

**UNITED STATES ENVIRONMENTAL PROTECTION AGENCY
WASHINGTON, D.C. 20460**

OFFICE OF PREVENTION, PESTICIDES,
AND TOXIC SUBSTANCES

## MEMORANDUM

**Date:**      3-JUN-2009

**SUBJECT:**   **Glyphosate.**  Human-Health Assessment Scoping Document in Support of Registration
Review.

**PC Codes:** 103601; 103603; 103604;
103605; 103607; 103608; 103613;
417300

**DP Barcode:**  D362745

**Decision No.:** 407032

**Registration No.:** N/A

**Petition No.:** N/A

**Regulatory Action:** Registration Review Scoping
Document

**Risk Assessment Type:** N/A

**Case No.:** N/A

**TXR No.:** N/A

**CAS Nos.:** 38641-94-0, 70393-85-0, 40465-66-5,
?, 69254-40-6, 34494-04-7, 70901-20-1, 1071-83-6

**MRID No.:** N/A

**40 CFR:** §180.364

**FROM:**      Julie M. Langsdale, MPH, Environmental Health Scientist
Tom Bloem, Chemist
Kelly M. Lowe, Environmental Scientist
Robert Mitkus, Ph.D., Toxicologist
Risk Assessment Branch 1 (RAB1)
Health Effects Division (HED, 7509P)
Office of Pesticide Programs (OPP)

**THROUGH:**   Dana M. Vogel, Branch Chief
George F. Kramer, Ph.D., Senior Chemist
RAB1/HED/OPP (7509P)

**TO:**        John Pates/Susan Lewis
Special Review and Reregistration Division (SRRD)/OPP (7508P)

Attached is HED's human-health risk assessment scoping document for glyphosate to support
Registration Review.

Confidential - Produced Subject to Protective Order                    MONGLY02811704

**Executive Summary**

Glyphosate is a non-selective herbicide which acts via blocking the activity of the enzyme, 5-enolpyruvylshikimate 3-phosphate synthase (EPSPS). EPSPS is produced only by green plants and is involved in the synthesis of the amino acids tyrosine, tryptophan, and phenylalanine. Glyphosate is registered for use on a variety of fruit, vegetable, and field crops as well as for aquatic and terrestrial uses. Glyphosate is also registered for use on transgenic crop varieties such as canola, corn, cotton, soybeans, sugar beets, and wheat. The most recent human-health risk assessment for glyphosate was completed in 2006 (Memo, J. Tomerlin, 29-Sep-06, D321992). Since that risk assessment, HED has reviewed petitions for application of glyphosate to certain transgenic crops and concluded that revisions to the 29-Sep-2006 risk assessment were unnecessary at the time of review.

Glyphosate is of low acute toxicity following oral, dermal, and inhalation exposure. An acute dose and endpoint have not been selected for any population subgroups because no effects that could be attributed to a single exposure (dose) were observed in oral toxicity studies including the developmental toxicity studies in rats and rabbits. Glyphosate has been classified as a "Group E" chemical (evidence of non-carcinogenicity for humans), based upon lack of convincing evidence of carcinogenicity in adequate studies in two animal species (mice and rats). No significant reproductive or developmental toxic effects were found in toxicity studies in the rat and rabbit. Neurotoxicity has not been observed in any of the acute, subchronic, chronic, developmental, or reproductive studies performed with glyphosate. However, new data requirements which include the requirement of an acute neurotoxicity study and a subchronic neurotoxicity study, as well as an immunotoxicity study, have been established under 40 CFR Part 158 for registration of pesticides for food and non-food uses.

Aminomethylphosphonic acid (AMPA) is a metabolite of glyphosate. In 1992, the HED Metabolism Committee determined that, based on toxicological considerations, AMPA need not be regulated, and in 1994, it was determined that, based on toxicological considerations, AMPA need not be regulated regardless of levels observed in foods or feeds. *N*-acetyl-glyphosate is a metabolite of glyphosate which is formed in certain transgenic crops and is considered to be equally toxic as glyphosate (Memo, T. Bloem, 18-Mar-08, D345923). *N*-acetyl-AMPA was detected as one of the metabolites formed in these crops and was excluded as a residue of concern based on residue and toxicity considerations (Memo, T. Bloem, 18-Mar-08, D345923). The decision that AMPA and *N*-acetyl-AMPA need not be regulated, regardless of levels observed in foods or feeds, may be revisited during the registration review process.

The dietary-exposure database is adequate to support the existing registrations. An acute dietary-exposure assessment was not required because no acute toxicological endpoint has been determined for glyphosate. The 2006 chronic dietary-exposure assessment for glyphosate was conducted using the Dietary Exposure Evaluation Model - Food Consumption Intake Database (DEEM™-FCID, ver. 2.03), and incorporated tolerance-level residues, 100% crop treated data for all commodities, and worst-case scenario drinking water exposure estimates. The residue chemistry database is sufficient to support the current registrations; however, there are some outstanding studies for some of these registrations which, if submitted, would change the registration status from conditional to unconditional.

Confidential - Produced Subject to Protective Order                                    MONGLY02811705

A new residential exposure risk assessment is required due to the registration of a new residential-use product with an application rate which is higher than the rate previously assessed. A new aggregate risk assessment will need to be conducted once the residential exposure risk assessment has been completed. The increase in the residential application rate is not expected to lead to residential exposures which exceed HED's level of concern (margins of exposure (MOEs)<100) or affect the aggregate risk in such a way that it exceeds HED's level of concern. No occupational handler or occupational post-application assessments were required because no short-term dermal or inhalation toxicity endpoints were identified by HED.

The U.S., Mexico, and Codex residue definitions are harmonized. There are discrepancies between the Canadian residue definition and residue definitions of the U.S., Mexico, and Codex. For some raw agricultural and livestock commodities, the tolerance and Maximum Residue Limits (MRLs) for the U.S., Canada, Mexico, and Codex are harmonized; however there are a variety of tolerances and MRLs for commodities which are not harmonized.

## Introduction

HED has evaluated the status of the human-health assessments for glyphosate to determine if sufficient data are available and if any updates are required to support Registration Review. HED has considered the most recent human-health risk assessment for glyphosate (Memo, J. Tomerlin, 29-Sep-06, D321992); the most recent human-health risk assessment for glyphosate applied to transgenic crops (Memo, T. Bloem, 18-Mar-08, D345923); updates to its toxicity, exposure, and usage databases; and the most updated Agency science policy and risk assessment methodologies to determine the scope of work necessary to support Registration Review. In addition, HED conducted an open search to look for new literature relevant to the human-health risk assessment.

Glyphosate is a non-selective herbicide registered for use on a variety of fruit, vegetable, and field crops. Registered uses range from tree nuts, citrus, and grapes to corn, soybeans, cotton, and rice. Glyphosate is also registered for use on transgenic crop varieties such as canola, corn, cotton, soybeans, sugar beets, and wheat. Aquatic and terrestrial registered uses of glyphosate include non-selective control of nuisance aquatic weeds, ornamentals, greenhouses, residential areas, ornamental lawns and turf, fallow land, pastures, and nonagricultural rights-of-way. Glyphosate is formulated in liquid and solid forms, and it is applied using ground and aerial equipment. Application rates of glyphosate to food crops range from <1 pound (lb) of acid equivalent (ae) per acre (A) for a variety of crops to approximately 15 lb ae/A for spray and spot treatments of crops including tree nuts, apples, citrus, and peaches. Residential lawn and turf application rates range from <1 lb ae/A to approximately 10.5 lb ae/A.

The application timing of glyphosate is varied. Glyphosate can be applied early and late in the season, at pre-plant, planting, pre-emergence, pre-bloom, bud stage, pre-transplant, pre-harvest, post-plant, post-transplant, post-bloom, and post-harvest. It can also be applied during dormant stages and to fallow land, established plantings, stubble, and when needed.

Confidential - Produced Subject to Protective Order                                                      MONGLY02811706

Since the glyphosate RED (Reregistration Eligibility Decision) was completed in 1993, the following commodities have been assessed and registered: Aloe vera; Ambarella; Artichoke, globe; Bamboo, shoots; Betelnut; Biriba; Blimbe; Borage, seed; Cacao bean; Cactus, fruit; Cactus, pads; Canola, meal; Canola, seed; Cattle, kidney; Cattle, liver; Chaya; Crambe, seed; Custard apple; Dokudami; Durian; Egg; Epazote; Feijoa; Flax, meal; Flax, seed; Galangal, roots; Ginger, white, flower; Gourd, buffalo, seed; Governor's plum; Gow kee, leaves; Herbs subgroup 19A; Hop, dried cones; Ilama; Imbe; Imbu; Kava roots; Kenaf, forage; Lesquerella, seed; Leucaena, forage; Mangosteen; Meadowfoam, seed; Mioga, flower; Mustard, seed; Noni; Nut, pine; Okra; Oregano, Mexican, leaves; Palm heart; Palm heart, leaves; Papaya, mountain; Pawpaw; Pepper leaf, fresh leaves; Perilla, tops; Pulasan; Quinoa, grain; Rambutan; Rose apple; Safflower; Salal; Sapote, mamey; Sesame, seed; Spanish lime; Spice subgroup 19B; Star apple; Starfruit; Stevia, dried leaves; Strawberry; Surinam cherry; Teff, grain; Ti, leaves; Ti, roots; Ugli fruit; Wasabi, roots; Water spinach, tops; Watercress, upland; Wax jambu; and Yacon, tuber.

The qualitative nature of glyphosate residues in plants and livestock is adequately understood. The terminal residue to be regulated in nontransgenic plants and transgenic corn and canola modified to express the *Agrobacterium sp.* EPSPS and oxireductase genes is glyphosate *per se*. For crops (currently soybeans and corn) which have a transgenic variety that has been engineered to express the microbial glyphosate acetyltransferase gene (*gat*4601), the combined residues to be regulated are glyphosate and *N*-acetyl-glyphosate. The residue chemistry database is sufficient to support the current registrations; however, there are some outstanding studies which, if submitted, would change the registration status from conditional to unconditional.

Data needs and risk assessment updates required under registration review for glyphosate are as follows:

- An immunotoxicity study, acute neurotoxicity study, and a subchronic neurotoxicity study are required as specified in the new 40 CFR Part 158 data requirements.

- Two toxicology studies (MRIDs 47311001 and 47311004) have been submitted which are still in the process of being reviewed. Once the reviews are complete, the reviews need to be added to the Integrated Hazard Assessment Database (IHAD).

- Nature of the residue studies in plants and livestock and ruminant and poultry feeding studies which were requested in recent HED Memos (Memo, T. Bloem, 18-Mar-08, D345923; and Memo, T. Bloem, 29-Oct-08, D357880) are still required.

- A new residential exposure risk assessment is required due to the registration of a new residential-use product with an application rate which is higher than the rate previously assessed.

- A new aggregate risk assessment is required once the residential exposure risk assessment has been completed.

Confidential - Produced Subject to Protective Order

MONGLY02811707

## Hazard Identification/Toxicology

*Glyphosate*

Glyphosate is a non-selective herbicide which acts via blocking the activity of EPSPS. EPSPS is produced only by green plants and is involved in the synthesis of the amino acids tyrosine, tryptophan, and phenylalanine.

Glyphosate is of low acute toxicity following oral, dermal, and inhalation exposure, since all studies are in Toxicity Category III or IV. It is a mild eye irritant (Toxicity Category III), slight skin irritant (Toxicity Category IV), and is not a dermal sensitizer in guinea pigs. Inhalation risk assessments (any time period) are not required based on the low toxicity of the formulation products (Toxicity Category III or IV) and the physical characteristics of the technical product (wet cake). An acute dose and endpoint have not been selected for any population subgroups because no effects that could be attributed to a single exposure (dose) were observed in oral toxicity studies including the developmental toxicity studies in rats and rabbits. Therefore, a dose and endpoint were not identified for acute dietary risk assessment.

A chronic feeding/carcinogenicity study in rats found no systemic effects in any of the parameters examined (body weight, food consumption, clinical signs, mortality, clinical pathology, organ weights, and histopathology). In a second chronic feeding/carcinogenicity study in rats tested at higher dietary levels, a lowest-observed-adverse-effect level (LOAEL) was identified at 20,000 parts per million (ppm; approximately 940 mg/kg/day) based on decreased body weight gains in the females and increased incidence of cataracts and lens abnormalities, decreased urinary pH, increased absolute liver weight, and increased relative liver weight/brain weight in males. No evidence of carcinogenicity was found in rats. There was also no evidence of carcinogenicity in mice. In a chronic toxicity study in dogs, no systemic effects were found in all examined parameters.

On 26-Jun-1991, the HED Carcinogenicity Peer Review Committee (CPRC) evaluated the weight of the evidence on glyphosate with particular emphasis on its carcinogenic potential. The Committee concluded that glyphosate should be classified as a "Group E" chemical (evidence of non-carcinogenicity for humans), based upon lack of convincing carcinogenicity evidence in adequate studies in two animal species (mice and rats).

Acceptable developmental toxicity studies in the rat and rabbit are available, as is an acceptable 2-generation reproduction study in the rat. No significant reproductive and developmental toxic effects were found. A focal tubular dilation of the kidneys was observed in a three-generation reproductive study on rats at the 30-mg/kg/day level [highest dose tested (HDT)], however a two-generational reproductive study on rats did not observe the same effect at the 1500-mg/kg/day level (HDT), nor were any adverse reproductive effects observed at any dose level. In 1991, the HED Reference Dose (RfD) Committee concluded that the focal tubular dilation of the kidneys at the 30-mg/kg/day level was a spurious rather than a glyphosate-related effect.

In a prenatal developmental toxicity study in rats, maternal (systemic) effects observed included mortality, increased clinical signs, and reduced body-weight gain at the HDT (3500 mg/kg/day). Developmental (fetal) effects were observed only in the high-dose group and included decreases

Confidential - Produced Subject to Protective Order                                    MONGLY02811708

in total implantations/dam and nonviable fetuses/dam, increased number of litters and fetuses with unossified sternebrae, and decreased mean fetal body weights. In a prenatal developmental toxicity study in rabbits, maternal (systemic) effects observed included mortality and clinical signs of toxicity at the HDT (350 mg/kg/day). In the rabbits, developmental toxicity was not observed at any dose. On the basis of developmental studies in rats and rabbits and reproductive findings in rats, glyphosate exhibited no evidence of increased susceptibility of offspring.

Neurotoxicity has not been observed in any of the acute, subchronic, chronic, developmental, or reproductive studies performed with glyphosate. New data requirements have been established under the revised 40 CFR Part 158 for registration of pesticides for food and non-food uses which include the requirement of an acute neurotoxicity study and a subchronic neurotoxicity study (Attachment 5). Similarly, 40 CFR Part 158 also requires an immunotoxicity study (Attachment 6).

The endpoints used for risk assessment purposes from the most recent human-health risk assessment (Memo, J. Tomerlin, 29-Sep-2006, D321992) can be found in Attachment 2.

The Food Quality Protection Act (FQPA) Safety Factor Committee (SFC) met on April 6, 1998 and addressed the potential enhanced sensitivity to infants and children as required by the FQPA (Memo, B. Tarplee, 17-Apr-98, TXR012584). The Committee recommended the 10x FQPA SF be reduced to 1x in assessing the risk posed by this chemical because: 1) there is no evidence of quantitative or qualitative increased susceptibility of the young demonstrated in the prenatal developmental studies in rats and rabbits and pre/post natal reproduction study in rats; 2) the toxicology database is adequate for FQPA assessment; 3) a developmental neurotoxicity study is not required and there was no evidence of neurotoxicity in any submitted study; and 4) the dietary (food and drinking water) exposure assessments will not underestimate the potential exposures for infants and children.

*AMPA*
AMPA is a metabolite of glyphosate. In a 90-day oral toxicity study in rats, a LOAEL was identified for AMPA at 1200 mg/kg/day based on body weight loss and histopathological lesions of the urinary bladder. Previously the HED Metabolism Committee determined that, based on toxicological considerations, AMPA need not be regulated and should be dropped from the tolerance expression (Memo, R.B. Perfetti, 19-Aug-92). Furthermore, in a 17-Mar-94 meeting, the HED Metabolism Committee discussed whether uses that result in significantly higher residues of AMPA in plants and livestock commodities in the future would require that AMPA be reintroduced into the tolerance expression of glyphosate. The Committee determined that, based on toxicological considerations, AMPA need not be regulated regardless of levels observed in foods or feeds (Memo, R.B. Perfetti, 17-Mar-94).

*N-Acetyl-Glyphosate*
*N*-acetyl-glyphosate is a metabolite of glyphosate which is formed in certain transgenic crops. The acute oral $LD_{50}$ was greater than 5000 mg/kg in rats. Based on structural similarity with glyphosate, structure-activity relationships [(SAR); lack of structural alerts for carcinogenicity, mutagenicity, and endocrine effects], low acute toxicity, low subchronic toxicity, and lack of mutagenicity, *N*-acetyl-glyphosate is considered to be equally toxic as glyphosate.

Confidential - Produced Subject to Protective Order                                                                   MONGLY02811709

*N-Acetyl-AMPA*

*N*-acetyl-AMPA is a minor metabolite of glyphosate which is formed in certain transgenic crops. *N*-acetyl-AMPA is expected to be of low acute toxicity and was negative for mutagenicity. It is not expected to be absorbed quickly from the gastrointestinal (GI) tract since it is a charged molecule at the physiological pH. Therefore, it is expected to be less toxic than *N*-acetyl-glyphosate. The metabolism study in rats with *N*-acetyl-glyphosate indicated that about 99% of the parent compound was isolated in the excreta. Based on this and the minimal plant residue concentrations, *N*-acetyl-AMPA was excluded as a residue of concern.

EPA is required under the Federal Food, Drug, and Cosmetic Act (FFDCA), as amended by FQPA, to develop a screening program to determine whether certain substances (including all pesticide active and other ingredients) "may have an effect in humans that is similar to an effect produced by a naturally occurring estrogen, or other such endocrine effects as the Administrator may designate." Following the recommendations of its Endocrine Disruptor Screening and Testing Advisory Committee (EDSTAC), EPA determined that there were scientific bases for including, as part of the program, androgen and thyroid hormone systems, in addition to the estrogen hormone system. EPA also adopted EDSTAC's recommendation that the Program include evaluations of potential effects in wildlife. When the appropriate screening and/or testing protocols being considered under the Agency's Endocrine Disrupter Screening Program (EDSP) have been developed and vetted, glyphosate may be subjected to additional screening and/or testing to better characterize effects related to endocrine disruption.

**Conclusions**

As specified in the new 40 CFR Part 158 data requirements, immunotoxicity, acute neurotoxicity, and subchronic neurotoxicity studies should be conducted. The decision that AMPA need not be regulated, regardless of levels observed in foods or feeds, may be revisited during the registration review process.

## Residue Chemistry

The qualitative nature of glyphosate residues in plants and livestock is adequately understood. Metabolism studies conducted with nontransgenic corn, cotton, soybeans, and wheat were previously submitted and reviewed. Based on these data, HED concluded that the residue of concern in/on nontransgenic plants is glyphosate *per se* (Memo, R. Perfetti, 19-Aug-1992; Memo, R. Perfetti, 27-Oct-1992, D183202; Memo, R. Perfetti, 17-Mar-1994). Metabolism studies have also been submitted on glyphosate-tolerant canola (Memo, T. Bloem, 30-Nov-1998, D242628) and glyphosate-tolerant corn (Memo, G. Kramer, 14-Mar-1996, D217539). The glyphosate-tolerant canola and corn were genetically modified to express the EPSPS gene derived from *Agrobacterium sp.* (strain CP4) which codes for an EPSPS protein that has reduced affinity for glyphosate as compared to the endogenous EPSPS protein. The glyphosate-tolerant canola and corn were also genetically engineered to express the oxireductase gene which converts glyphosate to the nonherbicidal AMPA. Metabolism in these varieties of transgenic canola and corn was essentially the same as the nontransgenic plants. Therefore, it was concluded that the terminal residue to be regulated in nontransgenic plants and transgenic corn

Confidential - Produced Subject to Protective Order                                        MONGLY02811710

and canola modified to express the *Agrobacterium sp.* EPSPS and oxireductase genes is glyphosate *per se.*

Subsequent to this decision, DuPont submitted and HED approved a request permitting the commercialization of a new transgenic variety of soybean [Optimum™ GAT™ soybean (DP-356043-5)]. The Optimum™ GAT™ soybean was engineered to express the microbial glyphosate acetyltransferase gene (*gat*4601), which confers tolerance to glyphosate via acetylation of the secondary amine group of glyphosate (results in formation of the nonherbicidal *N*-acetyl-glyphosate). As a result of the introduction of this seed line, HED concluded that the residues of concern in/on plants for tolerance expression and risk assessment should changed from glyphosate *per se* to the combined residues of glyphosate and *N*-acetyl-glyphosate (T. Bloem, 12-Mar-2008, D346713). Following this decision, it was determined that only the tolerance expression for soybeans would change from glyphosate *per se* to the combined residues of glyphosate and *N*-acetyl-glyphosate; the tolerance expression for all other crops would remain as glyphosate *per se.* Studies were then submitted by DuPont and reviewed by HED for Optimum™ GAT™ field corn, a transgenic variety of corn which expresses the microbial glyphosate acetyltransferase gene (*gat*4601). This submission resulted in a change to the tolerance expression for field corn from glyphosate *per se* to the combined residues of glyphosate and *N*-acetyl-glyphosate (Memo, T. Bloem, 29-Oct-08, D357880).

The residue chemistry database is sufficient to support the current registrations; however, there are some outstanding studies regarding the recent Optimum™ GAT™ soybeans and Optimum™ GAT™ field corn submissions which, if submitted, would change the registration status from conditional to unconditional (Memo, T. Bloem, 18-Mar-08, D345923; and Memo, T. Bloem, 29-Oct-08, D357880). The requested studies include nature of the residue studies in plants and livestock, and ruminant and poultry feeding studies. See the data requirements section for more information.

### *Conclusions*
The qualitative nature of glyphosate residues in plants and livestock is adequately understood. The terminal residue to be regulated in nontransgenic plants and transgenic corn and canola modified to express the *Agrobacterium sp.* EPSPS and oxireductase genes is glyphosate *per se.* For crops (currently soybeans and corn) which have a transgenic variety that has been engineered to express the microbial glyphosate acetyltransferase gene (*gat*4601), the combined residues to be regulated are glyphosate and *N*-acetyl-glyphosate. The residue chemistry database is sufficient to support the current registrations; however, there are some outstanding studies which, if submitted, would change the registration status from conditional to unconditional.

### Dietary Exposure

The most recent chronic dietary-exposure assessment was performed in conjunction with the September 2006 human-health risk assessment. No toxicological endpoint attributable to a single dose of glyphosate was identified by HED; therefore, an acute dietary-exposure assessment was not conducted. Glyphosate is classified as not likely to be a human carcinogen, so a cancer dietary-exposure analysis is not required. Chronic dietary risk assessments were conducted using DEEM™-FCID, ver. 2.03. DEEM™-FCID incorporates the food consumption

Confidential - Produced Subject to Protective Order                                    MONGLY02811711

data from the United States Department of Agriculture's (USDA's) Continuing Surveys of Food Intakes by Individuals (CSFII; 1994-1996 and 1998).

The chronic analyses incorporated tolerance-level residues, 100% crop treated data for all commodities, and drinking water exposure estimates. The analysis used drinking water estimates from the direct application of glyphosate to water (230 ppb), which is the most conservative drinking water estimate. EFED has confirmed that the concentration estimate from the direct application of glyphosate to water is still the worst-case scenario estimate for the possible concentration of glyphosate in water.

Based on the 2006 analysis, the chronic exposure estimate of the U.S. population is 2% of the chronic population-adjusted dose (cPAD) and is, therefore, less than HED's level of concern (<100% of the cPAD). Infants <1 year old represent the most highly exposed population subgroup at 7% of the cPAD.

### Conclusions
The dietary-exposure database is adequate to support the existing registrations. HED does not require a new chronic dietary risk assessment at this time because the most recent assessment incorporated concentration estimates from the direct application of glyphosate to water, and these estimates still represent the worst-case scenario. If any decisions regarding residues requiring regulation are made during the registration review process, a new dietary-exposure analysis may be required.


## Residential Exposure

Glyphosate, a non-selective herbicide, is registered for broadcast and spot treatments on home lawns and gardens. Glyphosate products for homeowner use are packaged as ready-to-mix formulations and ready-to-use sprayers and are common in home and garden stores in the U.S. Glyphosate products are used by lawn care operators (LCOs) for broadcast and spot treatment weed control programs on homeowner lawns. Glyphosate products are also labeled for turf renovation.

Glyphosate is registered for use in recreational areas, including parks and golf courses for control of broadleaf weeds and grasses. Additional registered uses include applications to lakes and ponds, including reservoirs, for non-selective control of nuisance aquatic weeds.

### Residential Handlers
Based on the registered residential use patterns, there is a potential for short-term dermal and inhalation exposures to homeowners who mix and apply products containing glyphosate (residential handlers). However, since short- and intermediate-term dermal or inhalation endpoints were not selected, no residential handler assessment is needed.

### Residential Post Application
Post-application dermal and inhalation assessments are not needed since short- and intermediate-term dermal or inhalation endpoints were not selected. However, based on the registered use patterns, toddlers may have short-term post-application incidental oral exposures from hand-to-

Confidential - Produced Subject to Protective Order                                                    MONGLY02811712

mouth behavior on treated lawns and swimmers may to have short-term post-application incidental oral exposures from aquatic uses.

The Agency previously assessed post-application incidental oral ingestion exposure for toddlers in the most recent HED human-health risk assessment (Memo, J. Tomerlin, 29-Sep-2006, D321992). The standard operating procedures (SOPs) for Residential Exposure Assessments, Draft, 17-Dec-1997 and Exposure Science Advisory Committee (ExpoSAC) Policy No. 11, 22-Feb-2001: Recommended Revisions to the SOPs for Residential Exposure were used to estimate post-application incidental oral ingestion exposures and risk estimates for toddlers.

Also assessed were incidental oral exposures for adult, children, and toddler swimmers may have short-term post-application incidental ingestion exposures. The exposure assumptions used in the swimmer assessment are based on HED's Standard Operating Procedures for Residential Exposure Assessments, Draft, 17-Dec-1997 and subsequent updates for swimming pools adapted for this assessment, but the Residential SOP assumptions are considered conservative for use in assessing this scenario.

While adult and child golfers may have short-term post-application dermal exposure at golf courses, no dermal assessments were required because HED did not identify short- or intermediate-term dermal endpoints.

In the 2006 risk assessment, the MOEs for post-application toddler oral exposures were calculated using the highest application rate (1.62 lb ae/A) registered at the time of assessment. All of these MOEs were greater than 100 and did not exceed HED's level of concern for residential exposures (MOEs <100). In October of 2008, a new residential use product (Roundup® Weed & Grass Killer Super Concentrate; EPA Reg. No. 71995-25) was registered which has a higher application rate (10.5 lb ae/A). This new application rate is not expected to lead to residential exposures which exceed HED's level of concern (MOEs <100); however, a new residential exposure risk assessment is required.

MOEs for post-application exposure of swimmers to glyphosate after aquatic weed control applications are greater than 100 and do not exceed HED's level of concern for short-term non-occupational (recreational) exposures (MOEs <100). See Attachment 3 for a table which summarizes residential post-application use patterns and corresponding MOEs. Based on the new residential use product (EPA Reg. No. 71995-25) which has a higher rate of application (10.5 lb ae/A), the residential exposures and MOEs for toddlers presented in Attachment 3 will change; however the increased application rate is not expected to lead to exposures which exceed HED's level of concern for residential exposures (MOEs <100). These changes will be reflected in the new residential exposure risk assessment.

### Conclusions
There is sufficient information available to assess residential exposure. A new residential exposure risk assessment is required due to the registration of a new residential-use product with an application rate which is higher than the rate previously assessed. The new application rate is not expected to lead to residential exposures which exceed HED's level of concern (MOEs <100).

Confidential - Produced Subject to Protective Order                                                    MONGLY02811713

**Aggregate Risk Assessment**

In the most recent HED human-health risk assessment (Memo, J. Tomerlin, 29-Sep-06, D321992), aggregate risk assessments were performed for short-, intermediate-term and chronic exposures. No toxicological endpoint attributable to a single dose of glyphosate has been identified by HED, so an acute aggregate risk analysis was not conducted. A cancer risk assessment was not conducted because there has been no evidence of carcinogenicity in any glyphosate toxicity study, and glyphosate has been classified as negative for carcinogenicity in humans.

In aggregating short- and intermediate-term risk, the Agency considered background chronic dietary exposure (food + water) and short- and intermediate-term incidental oral exposures. The Agency conducted the risk assessment using residential turf exposures estimates because the incidental oral ingestion exposure estimates for toddlers from residential turf exposures exceeded the estimates from post-application swimmer exposures and represented the worst-case scenario. Exposures from the swimmer and residential turf scenarios were not combined due to the low probability of both occurring.

In the 2006 risk assessment, dietary (food + water) exposures were combined with the estimated residential exposure and the combined exposure was then used to calculate an MOE for aggregate risk. The total short- and intermediate-term food and residential aggregate MOEs for children 1-2 years of age and adults 20-49 years old were 1400 and 4610, respectively. Since these MOEs are greater than 100, the short- and intermediate-term aggregate risk does not exceed HED's level of concern. The short-and intermediate-term aggregate risk section of the 2006 risk assessment identified children 1-2 years old as the most highly exposed population subgroup; however, the chronic dietary analysis identified all infants <1 year old as the most highly exposed population subgroup. This is not expected to change the MOE in such a way that it will exceed HED's level of concern.

Because no residential uses result in long-term exposure, the long-term aggregate risk did not include estimates of residential risk. Since water residues were incorporated into the chronic dietary risk assessment, the chronic dietary risk assessment also provides the estimate of long-term aggregate risk. The long-term aggregate risk does not exceed HED's level of concern.

A new aggregate risk assessment, which takes into account the new estimated residential exposures, will need to be conducted once the updated residential exposure risk assessment has been completed. The increase in the residential application rate, and subsequent change in estimated residential exposures, is not expected to affect the aggregate risk in such a way that it exceeds the Agency's level of concern.

***Conclusions***

The 2006 aggregate risk assessment found no risks of concern; however due to the registration of a product with a higher application rate than previously assessed, a new aggregate risk assessment will need to be conducted once the residential exposure risk assessment has been completed. The increase in the residential application rate, and subsequent change in estimated residential exposures, is not expected to affect the aggregate risk in such a way that it exceeds

Confidential - Produced Subject to Protective Order                                                    MONGLY02811714

HED's level of concern. If decisions regarding residues requiring regulation or new toxicological considerations are made during the registration review process, these decisions will be taken into account in the new aggregate exposure assessment.


## Occupational Exposure

Glyphosate is a non-selective herbicide registered for use on a variety of fruit, vegetable, and field crops. Registered uses range from tree nuts, citrus, and grapes to corn, soybeans, cotton, and rice. Glyphosate is also registered for use on transgenic crop varieties such as canola, corn, cotton, soybeans, sugar beets, and wheat. Aquatic and terrestrial registered uses of glyphosate include non-selective control of nuisance aquatic weeds, ornamentals, greenhouses, residential areas, ornamental lawns and turf, fallow land, pastures, and nonagricultural rights-of-way. Glyphosate is formulated in liquid and solid forms, and it is applied using ground and aerial equipment.

*Occupational Handlers*
Based on the registered uses of glyphosate, commercial handlers and grower/applicators are expected to have short-term dermal and inhalation exposures. No handler assessment was required because no short-term dermal or inhalation endpoints were selected.

*Occupational Post Application*
Occupational post-application assessments are not required because no short-term dermal or inhalation endpoints were selected by HED. Exposures from occupational and/or residential uses of glyphosate are not expected to pose undue risks.

***Conclusions***
Since no short-term dermal or inhalation endpoints were identified, no occupational handler or occupational post-application assessments were required.


## Public Health and Pesticide Epidemiology Data

A summary report listing incidents for glyphosate reported to the OPP Incident Data System (IDS) has been provided for the docket (Memo, M. Hawkins, 12-Mar-09). The report represents incidents occurring in the U.S. from 2002 to the present for glyphosate only. Since 2002, 289 incidents regarding glyphosate have been reported.

*Human Incident Data: OPP IDS (2009)*
The OPP IDS was consulted for poisoning incident data on the active ingredient glyphosate. The purpose of the database search was to identify potential patterns in the extent and severity of the health effects attributed to glyphosate exposure. The IDS includes reports of incidents from various sources, including mandatory Federal Insecticide, Fungicide and Rodenticide Act (FIFRA) Section 6 (a) (2) reports from registrants, other federal, state health, and environmental agencies, and individual consumers. The following databases were not searched for poisoning incident data: the American Association of Poison Control Centers Toxic Exposure Surveillance

Confidential - Produced Subject to Protective Order

MONGLY02811715

System (TESS), the California Pesticide Illness Surveillance Program, and the National Institute of Occupational Safety and Health's Sentinel Event Notification System for Occupational Risks (NIOSH SENSOR).

Reports of adverse health effects allegedly due to a specific pesticide exposure (an "incident") are largely self-reported and therefore, neither exposure to a pesticide nor reported symptom (or the connection between the two) is validated. However, incident information can be an important feedback loop to the Agency; incidents of severe outcome, or a suggested pattern or trend among less severe incidents can signal the Agency to further investigate a particular chemical or product.

FIFRA Section 6(a)(2) includes reports of alleged human health incidents from various sources, including mandatory reports from registrants, other federal, state health, and environmental agencies, and individual consumers. Since 1992, OPP has compiled these reports in an IDS. The majority of reports submitted to the IDS represent anecdotal reports or allegations only. Typically, OPP does not draw firm conclusions implicating the pesticide is causally associated with the reported health effects. Nevertheless, in some instances if enough cases and/or documentation of exposure and health effect or suggested patterns of exposure and response are indicative of a strong relationship, risk mitigation measures may be suggested.

The incident report identified that 289 case reports, which were allegedly attributable to glyphosate, were reported to the IDS between 2002 and 2008. The written content of each summarized case-report was reviewed to determine the health effects most commonly reported to be associated with glyphosate use/exposure. Eight major types of adverse health effects were identified through IDS: gastro-intestinal (4.8%), dermal (30.1%), upper-respiratory (10.3%), neurological (34.3%), cardiovascular (0.3%), ocular (13.8%), muscular (0.3%), and combination (5.5%) effects. Only 2 case reports (0.7%) alleged exposure with no symptoms reported. Disturbances of the gastrointestinal and neurological systems are congruent with classic organophosphate exposure within the GI system. Among the case reports, gastrointestinal effects reported included diarrhea, abdominal cramps, and stomach pain. Neurological system effects included shaking, loss of coordination, tingling, neuropathy, ataxia, and numbness. Dermal effects included blisters, rash, pruritus, skin irritation, hives, welts, sores, burning skin, and peeling skin. Many of the dermal cases were associated with splashing and/or leaking of the product onto the hands. Among the case reports, the majority of the reported symptoms involved dermal and neurological effects.

Glyphosate exhibits low toxicity via the oral, dermal, and inhalation routes (Toxicity Category III or IV). Glyphosate is a mild eye irritant, a slight dermal irritant, and is not a dermal sensitizer.

| Table 1. Major Types of Health Effects Identified through the IDS Search. | |
| --- | --- |
| Symptoms | Frequency (%) |
| Dermal | 87 (30.1) |
| Gastro-intestinal | 13 (4.8) |
| Upper Respiratory | 30 (10.3) |
| Neurological | 99 (34.3) |

Confidential - Produced Subject to Protective Order

MONGLY02811716

Glyphosate Registration Review Human-Health Assessment Scoping Document

| Table 1. Major Types of Health Effects Identified through the IDS Search. | |
| --- | --- |
| Symptoms | Frequency (%) |
| Combination | 16 (5.5) |
| Ocular | 40 (13.8) |
| Muscular | 1 (0.3) |
| Cardiovascular | 1 (0.3) |
| No Symptoms | 2 (0.7) |
| Total | 100[1] |

[1]Overall frequency does not total 100% due to rounding.

*Agricultural Health Study*

The Agricultural Health Study (AHS) is a prospective cohort study of licensed private and commercial pesticide applicators and their spouses recruited in Iowa and North Carolina. A total of 89,658 people are enrolled, and 57,311 of these participants are private or commercial pesticide applicators. Potential causes of cancer and other diseases among farmers, their families, and commercial pesticide applicators are explored through the study. The AHS began recruitment in 1993 and is currently in Phase III of the study. Additional information about the AHS can be found on the study website: http://aghealth.nci.nih.gov/index.html.

A number of publications regarding pesticide exposure have resulted from the AHS. In a study (De Roos *et al.*, 2005) which looked at the cancer incidence among glyphosate-exposed commercial and private pesticide applicators in the AHS, De Roos *et al.* evaluated the associations between glyphosate exposure and incidence of all cancers combined and 12 relatively common cancer subtypes. Among the enrolled AHS pesticide applicators, 41,035 (75.5%) reported having ever used glyphosate and more than 97% of those participants who had used glyphosate were men. De Roos *et al.* identified glyphosate exposure as: "a) ever personally mixed or applied products containing glyphosate; b) cumulative lifetime days of use, or 'cumulative exposure days' (years of use x days/year); and c) intensity-weighted cumulative exposure days (years of use x days/year x estimated intensity level)" (De Roos *et al.*, 2005). For the purpose of this study, the time period used to identify incident cancers was from the date of enrollment through 31-Dec-2001. To estimate the exposure-response relationship between glyphosate and incidence of cancer, Poisson regression analyses were used. No association was found between glyphosate exposure and all cancer incidence or most of the specific cancer subtypes which were evaluated by the study. However, the study did find, based on a small number of cases, a suggested association between multiple myeloma and glyphosate exposure. The researchers recommended for additional follow up on the suggested association as more multiple myeloma cases occur within the AHS cohort.

*Conclusions*

A summary report listing incidents for glyphosate reported to the OPP IDS has been provided for the docket (Memo, M. Hawkins, 12-Mar-09; no DP barcode). The report represents incidents occurring in the U.S. from 2002 to the present for glyphosate only. Since 2002, 289 incidents regarding glyphosate have been reported. Eight major types of adverse health effects were identified through IDS including gastro-intestinal, dermal, upper-respiratory, neurological, cardiovascular, ocular, muscular, and combination effects. The IDS query resulted in a moderately large number of case reports which warrants searching the following databases for

Confidential - Produced Subject to Protective Order                    MONGLY02811717

consistency and reproducibility of the poisoning incident data: TESS, the California Pesticide Illness Surveillance Program, and NIOSH SENSOR. The reported incidents from the TESS, California Pesticide Illness Surveillance Program, and NIOSH SENSOR databases will be screened in more detail during the development of the Final Work Plan for glyphosate.

A study using AHS data which looked at the cancer incidence among glyphosate-exposed pesticide applicators did not find an association between glyphosate exposure and cancer incidence overall or with most cancer subtypes. A suggested association between multiple myeloma and glyphosate exposure was identified; however, the number of multiple myeloma cases in the AHS cohort was small. As more cases occur, this association should be revisited.

**Tolerance Assessment and International Harmonization**

U.S. permanent tolerances (listed in 40 CFR 180.364) and MRLs are summarized in Table 6 (Attachment 4). The U.S., Mexico, and Codex residue definitions are harmonized. There are discrepancies between the Canadian residue definition and residue definitions of the U.S., Mexico, and Codex. Canada, Mexico, and Codex have established MRLs for residues of glyphosate in/on several raw agricultural and livestock commodities, but several MRLs are not harmonized with U.S. tolerances. Specific limits which do not appear to be harmonized include: animal feed, nongrass, group 18; banana; canola, seed; cattle, meat byproducts; corn, field, grain; cotton, undelinted seed; flax, seed; fruit, citrus, group 10; goat, meat byproducts; grain, cereal, forage, fodder and straw, group 16, except field corn , forage; grain, cereal, group 15 except field corn, popcorn, rice, sweet corn, and wild rice; grass, forage, fodder and hay, group 17; hog, meat byproducts; mustard, seed; pea, dry; poultry, meat; poultry, meat byproducts; sheep, meat byproducts; soybean, seed; sugarcane, molasses; sunflower, seed; and vegetable, legume, group 6 except soybean and dry pea. These discrepancies have been bolded in Table 6.

*Additional Information on Status from other Regulatory Agencies*
- The European Union reviewed glyphosate in 2002 and it was included in Annex 1.

- Glyphosate has been given a "low" priority for assessment in California, which means that there has been no activity on it so far, and it is not being considered among those of most concern for risk assessment. If an issue of concern arises, the priority status of glyphosate could change.

- The Pest Management Regulatory Agency (PMRA) is in the process of developing a schedule for the review of glyphosate.

***Conclusions***
The U.S., Mexico, and Codex residue definitions are harmonized. There are discrepancies between the Canadian residue definition and residue definitions of the U.S., Mexico, and Codex. For some raw agricultural and livestock commodities, the tolerances and MRLs for the U.S., Canada, Mexico, and Codex are harmonized; however there are a variety of commodities for which the tolerance and MRLs are not harmonized.

Confidential - Produced Subject to Protective Order                                                                      MONGLY02811718

## Environmental Justice

Potential areas of environmental justice concerns, to the extent possible, were considered in the human-health risk assessment, in accordance with U.S. Executive Order 12898, "Federal Actions to Address Environmental Justice in Minority Populations and Low-Income Populations," (http://www.hss.energy.gov/nuclearsafety/env/guidance/justice/eo12898.pdf). The OPP typically considers the highest potential exposures from the legal use of a pesticide when conducting human-health risk assessments, including, but not limited to, people who obtain drinking water from sources near agricultural areas, the variability of diets within the U.S., and people who may be exposed when harvesting crops. Should these highest exposures indicate potential risks of concern, OPP further refines the risk assessments to ensure that the risk estimates are based on the best available information.

## Cumulative

Unlike other pesticides for which EPA has followed a cumulative risk approach based on a common mechanism of toxicity, EPA has not made a common mechanism of toxicity finding as to glyphosate and any other substances, and glyphosate does not appear to produce a toxic metabolite produced by other substances. Prior to a final Registration Review decision for glyphosate, the Agency will determine if there is any new information, such as new hazard or exposure data or information on changes to the use pattern, which would affect the cumulative risk assessment. Should the Agency determine that new information on glyphosate is available that could potentially impact the cumulative risk assessment and result in a risk of concern, the Agency will revisit the cumulative risk assessment.

## Human Studies

No human studies have been used and relied upon for a regulatory decision on glyphosate.

## Data Requirements

*Toxicology*
An immunotoxicity, acute neurotoxicity, and subchronic neurotoxicity studies, which are now required as part of revised 40 CFR Part 158, should be submitted for glyphosate to support registration review.

The following toxicology studies have been submitted are still in the process of being reviewed. Once the review has been completed, the study reviews need to be added to IHAD. The information presented in these studies will be taken into account for the final registration review of glyphosate.

Confidential - Produced Subject to Protective Order                                                                                                      MONGLY02811719

- 47311001  Mackenzie, S.; Shen, A (2007) IN-MCX20: Subchronic Toxicity 90-Day Feeding Study in Rats. Project Number: DUPONT/19008, 16394, 1026. Unpublished study prepared by Dupont CropScience. 21 p.

- 47311004  Wagner, V.; Klug, M. (2007) IN-EY252: Bacterial Reverse Mutation Assay. Project Number: AB47BT/503/BTL, 17186, 28057. Unpublished study prepared by Bioreliance. 71 p.

*Residue Chemistry*
The following studies were requested (Memo, T. Bloem, 18-Mar-08, D345923; and Memo, T. Bloem, 29-Oct-08, D357880), and are still outstanding:

- Nature of the Residue - Plants:  The petitioner is requested to submit the full Optimum™ GAT™ soybean metabolism study as specified in 860.1300.

- Nature of the Residue - Livestock:  The petitioner is requested to submit the ruminant and poultry metabolism studies referenced in the livestock method validation study (MRID 47311011; dosed with $^{14}$C-*N*-acetyl-glyphosate).

- Meat, Milk, Poultry, and Eggs:  The petitioner is requested to submit the ruminant and poultry feeding studies referenced in the livestock validation study (MRID 47311011; dosed with *N*-acetyl-glyphosate).

*Occupational and Residential Exposure*
No new occupational exposure or residential exposure data requirements have been identified for glyphosate to support registration review.

## References

| Table 2.  Memoranda Relevant to Registration Review. | | | |
|---|---|---|---|
| Author | Barcode | Date | Title |
| The Agricultural Health Study | | | http://aghealth.nci.nih.gov/index.html |
| T. Bloem | D253421 | 25-Feb-99 | PP#2F04886.  Glyphosate in/on Glyphosate-Tolerant Sugar Beets.  HED Risk Assessment. |
| T. Bloem | D349696 | 5-Mar-08 | Glyphosate.  Section 3 Registration for Application to Transgenic Soybean. Request for Petition Method Validation (PMV). |
| T. Bloem | D346713, D349700, D349729 | 12-Mar-08 | Petition: 6F7146.  Glyphosate-Isopropylammonium and Pyrithiobac Sodium. Application to Glyphosate-Tolerant Soybeans. Summary of Analytical Chemistry and Residue Data. |
| T. Bloem | D348927; D348928 | 2-Sep-08 | Glyphosate.  Label Amendment to Permit Application of Glyphosate to Bayer's Glyphosate-Tolerant Cotton GHB614. |
| T. Bloem | D357880 | 29-Oct-08 | Glyphosate and Pyrithiobac Sodium.  Amended Section 3 Registration to Permit the Rotation to Glyphosate-Tolerant Field Corn and Glyphosate-Tolerant Soybean Following |

Confidential - Produced Subject to Protective Order

MONGLY02811720

Glyphosate Registration Review Human-Health Assessment Scoping Document

| Table 2. Memoranda Relevant to Registration Review. | | | |
|---|---|---|---|
| Author | Barcode | Date | Title |
| | | | Application to Glyphosate-Tolerant Cotton and Revision of the Field Corn Tolerance Expression. Summary of Analytical Chemistry and Residue Data. |
| T. Bloem, PV Shah | D345923; D348895 | 18-March-2008 | Petition: 6F7146. Glyphosate-Isopropylammonium and Pyrithiobac Sodium. Human-Health Risk Assessment for Application to Glyphosate-Tolerant Soybean. |
| T. Bloem, Chemist | D357880 | 29-Oct-08 | Glyphosate and Pyrithiobac Sodium. Amended Section 3 Registration to Permit the Rotation to Glyphosate-Tolerant Field Corn and Glyphosate-Tolerant Soybean Following Application to Glyphosate-Tolerant Cotton and Revision of the Field Corn Tolerance Expression. Summary of Analytical Chemistry and Residue Data. |
| T. Bloem | D242628, D245591 | 30-Nov-98 | PP# 2E04118 (formerly 2H05650) - Glyphosate residues in/on glyphosate tolerant canola seed and canola meal. Amendment of 24-August-1998. |
| A.J. De Roos, A. Blair, J.A. Rusiecki, J.A. Hoppin, M. Svec, M.Dosemeci, D.P. Sandler, M.C. Alavanja | N/A | Jan-05 | Cancer Incidence among Glyphosate-Exposed Pesticide Applicators in the Agricultural Health Study. Environmental Health Perspectives 113:49-54. |
| W. Donovan, W. Dykstra, M. Christian, | D267588 | 17-Aug-00 | PP#s 9F05096; 9F06007; 8F04973; 9E06003; and ID# 00ND0025. Glyphosate in/on Alfalfa Hay and Forage; Field Corn Forage; Stover and Straw of the Cereal Grains Crop Group; Numerous Minor Crops; and Flax in North Dakota. HED Risk Assessment. |
| W. Donovan | D280830 | 15-Feb-02 | Chronic Dietary Exposure Assessment for the Risk Assessment of Glyphosate; PC codes 417300 & 103601; DP Barcode D280830; Case 292955; Submission S579658. |
| W. Donovan | D280830 | 15-Feb-02 | Chronic Dietary Exposure Assessment for the Risk Assessment of Glyphosate; PC codes 417300 & 103601; DP Barcode D280830; Case 292955; Submission S579658. |
| W. Donovan, W. Dykstra, J.T. Swackhammer | D280831 | 20-Feb-02 | PP#s 0F06130, 0F06195, and 0F06273. Glyphosate in/on Pasture and Rangeland Grasses, Roundup Ready® Wheat, and Nongrass Animal Feeds. Health Effects Division (HED) Risk Assessment. Barcode D280831. PC Codes 103601 & 417300. Case 292955. Submission S579658. |
| W. Dykstra, Z. Ghali | TXR 000897 | 30-Oct-91 | Second Peer Review of Glyphosate. |

Confidential - Produced Subject to Protective Order

MONGLY02811721

Glyphosate Registration Review Human-Health Assessment Scoping Document

| Table 2. Memoranda Relevant to Registration Review. | | | |
|---|---|---|---|
| **Author** | **Barcode** | **Date** | **Title** |
| W. Dykstra, J. Rowland | TXR012586 | 20-Apr-98 | Glyphosate- Report of the Hazard Identification Assessment Review Committee. |
| M. Hawkins | N/A | 12-Mar-09 | Updated Review of Glyphosate Incident Reports. |
| G.F. Kramer | D311356 | 19-May-05 | Residues of Concern in Transgenic Glyphosate-Tolerant Crops. PC Code 103601. DP# 311356. Decision# 351808. |
| G.F. Kramer | D217539 | 14-Mar-96 | PP# 5F04555. Glyphosate in or on Corn Forage. Evaluation of Residue Data and Analytical Methods. MRID#s 437127-01 & -02. Chemical 103601. Barcodes D217539 & D217541. CBTS#s 15913 & 15914. |
| R.B. Perfetti | N/A | 17-Mar-94 | Decision: The Metabolism Committee Meetings for Glyphosate Held on March 17, 1994. |
| R.B. Perfetti | N/A | 11-Aug-92 | Briefing: To Be Presented to the HED Metabolism Committee At The Meeting of August 19, 1992: Glyphosate Regulations and Codex Harmonization. |
| R.B. Perfetti | N/A | 19-Aug-92 | Decision: The Metabolism Committee Meetings for Glyphosate Held on August 19, 1992. |
| R.B. Perfetti | N/A | 2-Mar-94 | Briefing: To Be Presented to the HED Metabolism Committee At The Meeting of March 9, 1994: Glyphosate/AMPA Regulation. |
| R.B. Perfetti | D183202 | 27-Oct-92 | Glyphosate: List A Reregistration Case No. 0718: Product and Residue Chemistry Chapters For the Reregistration Eligibility Document (RED). CBRS No. 10,665, DP Barcode No. D183202. |
| J.T. Swackhammer | D281503 | 13-Mar-02 | Occupational (and Updated Non-Occupational and Residential) Exposure Risk Assessment for the Use of Glyphosate, Isopropylamine salt on Alfalfa, Clover and other Forage Legumes, Roundup Ready® Wheat and Corn, Grass forage, Fodder, and Hay. PC Code: 103601; DP Barcode: D281503. |
| J.T. Swackhammer | D281884 | 4-Apr-02 | Amendment to HED Risk Assessment, Glyphosate in/on Pasture and Rangeland Grasses, Roundup Ready® Wheat, and Nongrass Animal Feeds, PC Codes 103601 & 417300. Case 292955. Submission S579658. Barcode D281884. |
| B. Tarplee, J. Rowland | TXR012584 | 17-Apr-98 | Glyphosate – Report of the FQPA Safety Factor Committee. |
| J.R. Tomerlin | D321992 | 29-Sep-06 | Glyphosate Human Health Risk Assessment for Proposed Use on Indian Mulberry and Amended Use on Pea, Dry. PC Code: 417300, Petition No: 5E6987, DP Num: 321992, Decision No. 360557. |
| J.R. Tomerlin | D321667 | 6-May-06 | Glyphosate: Safflower and Sunflower; Summary of Analytical Chemistry and Residue Data. Petition Number 4E6878. |

Confidential - Produced Subject to Protective Order

MONGLY02811722

Glyphosate Registration Review Human-Health Assessment Scoping Document

| Table 2. Memoranda Relevant to Registration Review. | | | |
|---|---|---|---|
| **Author** | **Barcode** | **Date** | **Title** |
| J.R. Tomerlin | D321666 | 8-May-06 | Glyphosate: Chronic Dietary Exposure Assessment for the Section 3 Registration Action. |
| J.R. Tomerlin | D314255, D327313 | 13-Jun-06 | Glyphosate:  Coffee; Summary of Analytical Chemistry and Residue Data.  Request to Amend WeatherMAX® Label to Lower the PHI to One Day. |
| J.R. Tomerlin | D314476 | 5-Sep-06 | Glyphosate Human Health Risk Assessment for Proposed Uses on Safflower and Sunflower.  PC Code: 103601, Petition No: 4E6878, DP Num: 314476. |
| J. R. Tomerlin | D322410 | 26-Sep-06 | Glyphosate.  Petition for the Establishment of a Permanent Tolerance for Use on Indian Mulberry and Request to Amend Use on Dry Pea.  Summary of Analytical Chemistry and Residue Data.  PP#5E6987. |
| | EPA 738-R-93-014 | XX-Sep-93 | Reregistration Eligibility Decision (RED) Document: Glyphosate, |

**Attachments**

**Attachment 1:  Chemical Identity Table**
**Attachment 3:  Exposure Potential for Adult and Child Short-term Aggregate Risk Estimates**
**Attachment 4:  International Residue Limit Status**
**Attachment 5:  DCI Justification for Acute and Subchronic Neurotoxicity Studies**
**Attachment 6:  DCI Justification for Immunotoxicity Studies**
**Attachment 7:  DCI Justification for Immunotoxicity Studies**

Confidential - Produced Subject to Protective Order

MONGLY02811723

Glyphosate Registration Review Human-Health Assessment Scoping Document

## Attachment 1: Chemical Identity Table

| Table 3. Chemical Identity of Glyphosate. | |
|---|---|
| Common Name | Glyphosate |
| Chemical Name | *N*-(phosphonomethyl)glycine |
| PC Codes | 103601 – glyphosate isopropylamine salt<br>103603 – sodium glyphosate<br>103604 – glyphosate monoammonium salt<br>103605 – glyphosate ethanolamine salt<br>103607 – glyphosate diammonium salt<br>103608 – glyphosate dimethylammonium salt<br>103613 – potassium glyphosate<br>417300 – glyphosate; free acid |
| Chemical Abstracts No. | 38641-94-0, 70393-85-0, 40465-66-5, ?, 69254-40-6, 34494-04-7, 70901-20-1, 1071-83-6 |
| Registration Review Case No. | 0178 |
| Chemical Class | Phosphanoglycine herbicide |
| Chemical Structure |  |

Confidential - Produced Subject to Protective Order

MONGLY02811724

## Attachment 2:  Glyphosate Endpoint Selection Tables

| Table 4.  Summary of Toxicological Doses and Endpoints for Glyphosate for Use in Human-health Risk Assessments[1]. | | | |
|---|---|---|---|
| **Exposure Scenario** | **Dose Used in Risk Assessment, UF** | **Special FQPA SF and Level of Concern for Risk Assessment** | **Study and Toxicological Effects** |
| Acute Dietary, Females 13-49 and all segments of the general population | None | None | An acute dietary endpoint was not selected for the general population or females 13-50, since an appropriate endpoint attributable to a single exposure was not identified in the toxicology data base. |
| Chronic Dietary (all populations) | NOAEL= 175 mg/kg/day<br>UF = 100<br>**Chronic RfD** = 1.75 mg/kg/day | FQPA SF = 1x<br>**cPAD** = cRfD<br><br>cPAD = **1.75 mg/kg/day** | Developmental Toxicity Study - rabbit LOAEL = 350 mg/kg/day based on diarrhea, nasal discharge and death in maternal animals |
| Short-, and Intermediate-Term Incidental, Oral (Residential) | NOAEL = 175 mg/kg/day | LOC for MOE = 100 | Developmental Toxicity Study - rabbit LOAEL = 350 mg/kg/day based on diarrhea, nasal discharge and death in maternal animals |
| Short-, Intermediate- and Long-Term Dermal (1 - 30 days, 1-6 months, 6 months-lifetime) (Occupational/Residential) | None | None | Based on the systemic NOAEL of 1,000 mg/kg/day in the 21 day dermal toxicity study in rabbits and the lack of concern for developmental and reproductive effects, the quantification of dermal risks is not required. |
| Short-, Intermediate- and Long-Term Inhalation (1-30 days, 1- 6 months, 6 months-lifetime) (Occupational/Residential) | None | None | Based on the systemic toxicity NOAEL of 0.36 mg/L (HDT) in the 28-day inhalation toxicity study in rats, and the physical characteristics of the technical (wetcake), the quantification of inhalation risks is not required. |
| Cancer (oral, dermal, inhalation) | **Classification:** Group E; no evidence of carcinogenicity; risk assessment not required. | | |

[1] UF = uncertainty factor, FQPA SF = Special FQPA safety factor, NOAEL = no-observed adverse-effect level, LOAEL = lowest-observed adverse-effect level, PAD = population-adjusted dose (a = acute, c = chronic) RfD = reference dose, MOE = margin of exposure, LOC = level of concern, HDT = highest dose tested.

Confidential - Produced Subject to Protective Order

MONGLY02811725

Glyphosate Registration Review Human-Health Assessment Scoping Document

## Attachment 3:  Exposure Potential for Adult and Child Short-term Aggregate Risk Estimates

| Table 5.  Exposure Potential for Adult and Child Short-term Aggregate Risk Estimates[1]. | | Exposure (Dose) mg ai/kg bw/day | MOE | Combined Exposure (Dose) mg/kg/day[2] | Combined MOE[3] |
|---|---|---|---|---|---|
| Toddler – Treated Turf[4] | Incidental oral hand-to-mouth post-application exposure from contacting treated turf | 0.0242 | 7,230 | 0.03025 | 5,800 |
| | Incidental oral post-application exposure from ingestion of treated soil | $8.13 \times 10^{-5}$ | $>10^6$ | | |
| | Incidental oral post-application exposure from object-to-mouth | 0.00605 | 28,900 | | |
| Toddler – Swimmer | Incidental oral post-application exposure from contacting treated water | 0.023 | 7,610 | -- | -- |
| Adult – Swimmer | Incidental oral post-application exposure from contacting treated water | 0.00493 | 35,500 | -- | -- |

[1]  Source of information:  Memo, J.R. Tomerlin, 29-Sep-06, D321992.
[2]  Combined exposure (dose) (mg/kg/day) = $Dose_{Hand-to-mouth}$ + $Dose_{soil\ ingestion}$ + $Dose_{Object-to-mouth}$.
[3]  Combined MOE = NOAEL (175 mg/kg/day) / Combined exposure (dose) (mg/kg/day).
[4]  The residential exposures will change based on the new residential use product (EPA Reg. No. 71995-25) which higher rate of application (10.5 lb ae/A); however the increased application rate is not expected to lead to exposures which exceed HED's level of concern for residential exposures (MOEs <100).  The new residential exposure risk assessment will reflect the change in rate of application.

## Attachment 4:  International Residue Limit Status

| Table 6.  Summary of U.S. Tolerances and International MRLs. | | | |
|---|---|---|---|
| U.S. | Canada | Mexico[1] | Codex |
| **Residue Definition:** | | | |
| 40CFR180.364 glyphosate *N* -phosphonomethyl)glycine resulting from the application of glyphosate, the isopropylamine salt of glyphosate, the ethanolamine salt of glyphosate, the dimethylamine salt of glyphosate, the ammonium salt of glyphosate, and the potassium salt of glyphosate. | *N*-(phosphonomethyl) glycine, including the metabolite amino methylphosphonic acid (AMPA) | Glyphosate | #158 For compliance with MRLs in plant and animal commodities: Glyphosate. |
| Commodity Tolerance (ppm) /Maximum Residue Limit (mg/kg) | | | |

| Commodity | U.S. | Canada | Mexico | Codex |
|---|---|---|---|---|
| Acerola | 0.2 | | | |
| Alfalfa, seed | 0.5 | | | |
| Almond, hulls | 25 | | | |
| Aloe vera | 0.5 | | | |
| Ambarella | 0.2 | | | |

Confidential - Produced Subject to Protective Order

MONGLY02811726

Glyphosate Registration Review Human-Health Assessment Scoping Document

| Table 6.  Summary of U.S. Tolerances and International MRLs. | | | | |
|---|---|---|---|---|
| U.S. | | Canada | Mexico[1] | Codex |
| Animal feed, nongrass, group 18 | 400 | | | **Alfalfa fodder**<br>**500**<br>**Bean fodder**<br>**200**<br>**Pea hay or pea fodder**<br>**(dry)**<br>**500** |
| Artichoke, globe | 0.2 | | 0.2 | |
| Asparagus | 0.5 | 0.5 | | |
| Atemoya | 0.2 | | | |
| Avocado | 0.2 | | 0.2 | |
| Bamboo, shoots | 0.2 | | | |
| **Banana** | **0.2** | | **0.2** | **0.05[4]** |
| Barley, bran | 30 | | | |
| Beet, sugar, dried pulp | 25 | | | |
| Beet, sugar, roots | 10 | 10 | | |
| Beet, sugar, tops | 10 | | | |
| Berry group 13 | 0.2 | | | |
| Betelnut | 1.0 | | | |
| Biriba | 0.2 | | | |
| Blimbe | 0.2 | | | |
| Borage, seed | 0.1 | | | |
| Breadfruit | 0.2 | | | |
| Cacao bean | 0.2 | | 0.2 | |
| Cactus, fruit | 0.5 | | | |
| Cactus, pads | 0.5 | | | |
| Canistel | 0.2 | | | |
| **Canola, seed** | **20** | **10** | | **Rape seed**<br>**20** |
| **Cattle, meat byproducts** | **5.0** | **Kidney**<br>**2**<br>**Liver**<br>**0.2** | | **Edible offal (mammalian)**<br>**5** |
| Chaya | 1.0 | | | |
| Cherimoya | 0.2 | | | |
| Citrus, dried pulp | 1.5 | | | |
| Coconut | 0.1 | | | |
| Coffee, bean | 1.0 | | 1 | |
| Corn, field, forage | 6.0 | | | |
| **Corn, field, grain** | **5.0** | **3** | **0.1** | **Maize**<br>**5** |
| Corn, pop, grain | 0.1 | | | |
| Corn, sweet, grain | 0.1 | | | |
| Cotton, gin byproducts | 175 | | | |
| **Cotton, undelinted seed** | **40** | | **15** | **40** |
| Cranberry | 0.2 | | | |
| Crambe, seed | 0.1 | | | |
| Custard apple | 0.2 | | | |
| Date | 0.2 | | | |
| Dokudami | 2.0 | | | |
| Durian | 0.2 | | | |

Page 24 of 81

Confidential - Produced Subject to Protective Order

MONGLY02811727

Glyphosate Registration Review Human-Health Assessment Scoping Document

| Table 6. Summary of U.S. Tolerances and International MRLs. | | | | |
|---|---|---|---|---|
| U.S. | | Canada | Mexico[1] | Codex |
| Egg | 0.05 | | | 0.05[4] |
| Epazote | 1.3 | | | |
| Feijoa | 0.2 | | | |
| Fig | 0.2 | | | |
| Fish | 0.25 | | | |
| Flax, meal | 8.0 | | | |
| **Flax, seed** | **4.0** | 3 | | |
| **Fruit, citrus, group 10** | **0.5** | | Lime<br>0.5<br>**Lemon**<br>**0.2**<br>Mandarin<br>0.5<br>**Orange**<br>**0.2**<br>**Grapefruit**<br>**0.2**<br>**Tangerine**<br>**6** | |
| Fruit, pome, group 11 | 0.2 | | Apple<br>0.2<br>Pear<br>0.2 | |
| Fruit, stone, group 12 | 0.2 | | Apricot<br>0.2<br>Plum<br>0.2<br>Peach<br>0.2 | |
| Galangal, roots | 0.2 | | | |
| Ginger, white, flower | 0.2 | | | |
| **Goat, meat byproducts** | **5.0** | **Kidney**<br>**2**<br>**Liver**<br>**0.2** | | Edible offal (mammalian)<br>5 |
| Gourd, buffalo, seed | 0.1 | | | |
| Governor's plum | 0.2 | | | |
| Gow kee, leaves | 0.2 | | | |
| Grain, aspirated fractions | 100 | | | |
| **Grain, cereal, forage, fodder and straw, group 16, except field corn, forage** | **100** | | | **Barley straw and fodder (dry)**<br>**400**<br>Oat straw and fodder (dry)<br>100<br>**Sorghum straw and fodder (dry)**<br>**50**<br>**Wheat straw and fodder (dry)**<br>**300** |

Page 25 of 81

MONGLY02811728

Glyphosate Registration Review Human-Health Assessment Scoping Document

| Table 6. Summary of U.S. Tolerances and International MRLs. | | | | |
|---|---|---|---|---|
| **U.S.** | | **Canada** | **Mexico**[1] | **Codex** |
| **Grain, cereal, group 15 except field corn, popcorn, rice, sweet corn, and wild rice** | 30 | **Barley** 10 **Oats** 15 **Wheat** 5 | **Rice** 0.1 **Oats** 0.1 **Barley** 0.1 **Rye** 0.1 **Sorghum** 0.1 **Wheat** 5 **Corn** 0.1 | Cereal grains 30 (except maize) |
| Maize fodder (dry) | | | | 150 |
| Grape | 0.2 | | 0.2 | |
| **Grass, forage, fodder and hay, group 17** | 300 | | **Alfalfa** 200 **Grass (pasture)** 200 | **Hay or fodder of grasses (dry)** 500 |
| Guava | 0.2 | | 0.2 | |
| Herbs subgroup 19A | 0.2 | | | |
| **Hog, meat byproducts** | 5.0 | **Kidney** 2 **Liver** 0.2 | | ??Edible offal 0.5[2] |
| Hop, dried cones | 7.0 | | | |
| Horse, meat byproducts | 5.0 | | | Edible offal (mammalian) 5 |
| Ilama | 0.2 | | | |
| Imbe | 0.2 | | | |
| Imbu | 0.2 | | | |
| Jaboticaba | 0.2 | | | |
| Jackfruit | 0.2 | | | |
| Jojoba, seed | 0.1 | | | |
| Juneberry | 0.2 | | | |
| Kava, roots | 0.2 | | | |
| Kenaf, forage | 200 | | | |
| Kiwifruit | 0.2 | | | |
| Lesquerella, seed | 0.1 | | | |
| Leucaena, forage | 200 | | | |
| Lingonberry | 0.2 | | | |
| Longan | 0.2 | | | |
| Lychee | 0.2 | | | |
| Mamey apple | 0.2 | | | |
| Mango | 0.2 | | 0.2 | |
| Mangosteen | 0.2 | | | |
| Marmaladebox | 0.2 | | | |
| Meadowfoam, seed | 0.1 | | | |
| Mioga, flower | 0.2 | | | |
| **Mustard, seed** | **0.1** | | **0.2** | |

Confidential - Produced Subject to Protective Order

MONGLY02811729

Glyphosate Registration Review Human-Health Assessment Scoping Document

| Table 6. Summary of U.S. Tolerances and International MRLs. | | | | |
|---|---|---|---|---|
| U.S. | | Canada | Mexico[1] | Codex |
| Noni | 0.20 | | | |
| Nut, pine | 1.0 | | | |
| Nut, tree, group 14 | 1.0 | | Walnut 1 | |
| Okra | 0.5 | | | |
| Olive | 0.2 | | | |
| Oregano, Mexican, leaves | 2.0 | | | |
| Palm heart | 0.2 | | | |
| Palm heart, leaves | 0.2 | | | |
| Palm, oil | 0.1 | | | |
| Papaya | 0.2 | | 0.2 | |
| Papaya, mountain | 0.2 | | | |
| Passionfruit | 0.2 | | | |
| Pawpaw | 0.2 | | | |
| Pea, dry[3] | 8.0[3] | 5.0 (dry?) | 0.2 (dry?) | 5 |
| Peanut | 0.1 | | 0.1 | |
| Peanut, hay | 0.5 | | | |
| Pepper leaf, fresh leaves | 0.2 | | | |
| Peppermint, tops | 200 | | | |
| Perilla, tops | 1.8 | | | |
| Persimmon | 0.2 | | | |
| Pineapple | 0.1 | | | |
| Pistachio | 1.0 | | | |
| Pomegranate | 0.2 | | | |
| **Poultry, meat** | **0.1** | | | 0.05[4] |
| **Poultry, meat byproducts** | **1.0** | Kidney 2 Liver 0.2 | | Poultry edible offal 0.5 |
| Pulasan | 0.2 | | | |
| Quinoa, grain | 5.0 | | | |
| Rambutan | 0.2 | | | |
| Rapeseed, seed | 20 | | | |
| Rice, grain | 0.1 | | 0.1 | |
| Rice, wild, grain | 0.1 | | | |
| Rose apple | 0.2 | | | |
| Safflower, seed | 85 | | | |
| Salal | 0.2 | | | |
| Sapodilla | 0.2 | | | |
| Sapote, black | 0.2 | | | |
| Sapote, mamey | 0.2 | | | |
| Sapote, white | 0.2 | | | |
| Sesame, seed | 0.1 | | | |
| **Sheep, meat byproducts** | **5.0** | Kidney 2 Liver 0.2 | | Edible offal (mammalian) 5 |
| Shellfish | 3.0 | | | |
| Soursop | 0.2 | | | |
| Soybean, forage | 100 | | | |
| Soybean, hay | 200 | | | |
| Soybean, hulls | 100 | | | |

Confidential - Produced Subject to Protective Order

MONGLY02811730

Glyphosate Registration Review Human-Health Assessment Scoping Document

| Table 6. Summary of U.S. Tolerances and International MRLs. | | | | |
|---|---|---|---|---|
| U.S. | | Canada | Mexico[1] | Codex |
| Soybean, seed | 20 | 20 | 6 | 20 |
| Spanish lime | 0.2 | | | |
| Spearmint, tops | 200 | | | |
| Spice subgroup 19B | 7.0 | | | |
| Star apple | 0.2 | | | |
| Starfruit | 0.2 | | | |
| Stevia, dried leaves | 1.0 | | | |
| Strawberry | 0.2 | | | |
| Sugar apple | 0.2 | | | |
| Sugarcane, cane | 2.0 | | 2 | 2 |
| Sugarcane, molasses | 30 | | | 10 |
| Sunflower, seed | 85 | | | 7 |
| Surinam cherry | 0.2 | | | |
| Tamarind | 0.2 | | | |
| Tea, dried | 1.0 | | | |
| Tea, instant | 7.0 | | | |
| Teff, grain | 5.0 | | | |
| Ti, leaves | 0.2 | | | |
| Ti, roots | 0.2 | | | |
| Ugli fruit | 0.5 | | | |
| Vegetable, bulb, group 3 | 0.2 | | Garlic 0.2 Onion 0.2 | |
| Vegetable, cucurbit, group 9 | 0.5 | | Pumpkin 0.5 Watermelon 0.5 Cucumber 0.5 Melon 0.5 | |
| Vegetable, foliage of legume, subgroup 7A, except soybean | 0.2 | | | |
| Vegetable, fruiting, group 8 | 0.1 | | Eggplant 0.1 Non-bell pepper 0.1 Tomato 0.1 | |
| Vegetable, leafy, brassica, group 5 | 0.2 | | Broccoli 0.2 Cauliflower 0.2 | |

Page 28 of 81

Confidential - Produced Subject to Protective Order

MONGLY02811731

Glyphosate Registration Review Human-Health Assessment Scoping Document

| Table 6. Summary of U.S. Tolerances and International MRLs. | | | | |
|---|---|---|---|---|
| U.S. | | Canada | Mexico[1] | Codex |
| Vegetable, leafy, except brassica, group 4 | 0.2 | | Spinach 0.2 Celery 0.2 Lettuce 0.2 Swiss chard 0.2 | |
| Vegetable, leaves of root and tuber, group 2, except sugar beet tops | 0.2 | | | |
| **Vegetable, legume, group 6 except soybean and dry pea** | **5.0** | **Beans 4.0 Lentils 4.0** | **Bean 0.2** | **Beans (dry) 2** |
| Vegetable, root and tuber, group 1, except sugar beet | 0.2 | | Carrot 0.2 Potato 0.2 Radish 0.2 Beet 0.2 | |
| Wasabi, roots | 0.2 | | | |
| Water spinach, tops | 0.2 | | | |
| Watercress, upland | 0.2 | | | |
| Wax jambu | 0.2 | | | |
| Yacon, tuber | 0.2 | | | |
| Meat (from mammals other than marine mammals) | | | | 0.05[4] |
| Milks | | | | 0.05[4] |
| Wheat bran, unprocessed | | | | 20 |
| Barley milling fractions, excluding flour | | 15 | | |
| Oats milling fractions, excluding flour | | 35 | | |
| Wheat milling fractions, except flour | | 15 | | |
| Chayote | | | 0.5 | |

[1] As of 2004, latest date for available information.  General practice is for Mexico to defer to US or Codex tolerances for its export purposes.
[2] Probable editorial error.  No data to indicate derivation.  Most likely is 5.
[3] See legume vegetables.
[4] Absent at the limit of quantitation.

Confidential - Produced Subject to Protective Order

MONGLY02811732

### Attachment 5:  DCI Justification for Acute and Subchronic Neurotoxicity Studies

| Guideline Number: 870.6200 |
| --- |
| Study Title:  Acute and Subchronic Neurotoxicity |
| **Rationale for Requiring the Data** |
| This is a data requirement under 40 CFR Part 158 as a part of the data requirements for registration of a pesticide (food and non-food uses).<br><br>The Neurotoxicity Test Guideline (OPPTS 870.6200) prescribes functional and structural neurotoxicity testing and is designed to evaluate the potential of a repeated chemical exposure to produce adverse effects on the nervous system.  Although some information on neurotoxicity may be obtained from standard guideline toxicity study data, studies not specifically conducted to assess neurotoxic endpoints may be inadequate to characterize a pesticide's potential neurotoxicity.  While data on clinical signs of toxicity or histopathology in routine chronic or subchronic toxicity studies may offer useful information on potential neurotoxic effects, these endpoints alone may be insufficient to detect more subtle neurological effects. |
| **Practical Utility of the Data** |
| **How will the data be used?**<br><br>Neurotoxicity studies provide critical scientific information needed to characterize potential hazard to the human population on the nervous system from pesticide exposure. Since epidemiologic data on the effects of chemical exposures of glyphosate on neurologic parameters are nonexistent, animal studies are used as the most sensitive endpoint for risk assessment.  These animal studies can be used to select endpoints and doses for use in risk assessment of all exposure scenarios and are considered a primary data source for reliable reference dose calculation.<br><br>**How could the data impact the Agency's future decision-making?**<br><br>If the neurotoxicity studies show that the test material poses either a greater or a diminished risk than that given in the interim decision's conclusion, the risk assessments for the test material may need to be revised to reflect the magnitude of potential risk derived from the new data.<br><br>If the Agency does not have this data, a 10X database uncertainty factor may be applied for conducting a risk assessment from the available studies. |

Confidential - Produced Subject to Protective Order                                                    MONGLY02811733

## Attachment 6: DCI Justification for Immunotoxicity Studies

| | |
|---|---|
| **Guideline Number: 870.7800** | |
| **Study Title: Immunotoxicity** | |
| **Rationale for Requiring the Data** | |

This is a new data requirement under 40 CFR Part 158 as a part of the data requirements for registration of a pesticide (food and non-food uses).

The Immunotoxicity Test Guideline (OPPTS 870.7800) prescribes functional immunotoxicity testing and is designed to evaluate the potential of a repeated chemical exposure to produce adverse effects (i.e., suppression) on the immune system. Immunosuppression is a deficit in the ability of the immune system to respond to a challenge of bacterial or viral infections such as tuberculosis (TB), Severe Acquired Respiratory Syndrome (SARS), or neoplasia. Because the immune system is highly complex, studies not specifically conducted to assess immunotoxic endpoints are inadequate to characterize a pesticide's potential immunotoxicity. While data from hematology, lymphoid organ weights, and histopathology in routine chronic or subchronic toxicity studies may offer useful information on potential immunotoxic effects, these endpoints alone are insufficient to predict immunotoxicity.

**Practical Utility of the Data**

**How will the data be used?**

Immunotoxicity studies provide critical scientific information needed to characterize potential hazard to the human population on the immune system from pesticide exposure. Since epidemiologic data on the effects of chemical exposures on immune parameters are limited and are inadequate to characterize a pesticide's potential immunotoxicity in humans, animal studies are used as the most sensitive endpoint for risk assessment. These animal studies can be used to select endpoints and doses for use in risk assessment of all exposure scenarios and are considered a primary data source for reliable reference dose calculation. For example, animal studies have demonstrated that immunotoxicity in rodents is one of the more sensitive manifestations of TCDD (2,3,7,8-tetrachlorodibenzo-p-dioxin) among developmental, reproductive, and endocrinologic toxicities. Additionally, the EPA has established an oral reference dose (RfD) for tributyltin oxide (TBTO) based on observed immunotoxicity in animal studies (IRIS, 1997).

**How could the data impact the Agency's future decision-making?**

If the immunotoxicity study shows that the test material poses either a greater or a diminished risk than that given in the interim decision's conclusion, the risk assessments for the test material may need to be revised to reflect the magnitude of potential risk derived from the new data.

If the Agency does not have this data, a 10X database uncertainty factor may be applied for conducting a risk assessment from the available studies.

Confidential - Produced Subject to Protective Order

MONGLY02811734

**Attachment 7: DCI Justification for Immunotoxicity Studies**



**UNITED STATES ENVIRONMENTAL PROTECTION AGENCY**
**WASHINGTON, D.C. 20460**

OFFICE OF PREVENTION, PESTICIDES AND TOXIC SUBSTANCES

March 12, 2009

<u>MEMORANDUM</u>

SUBJECT:     Updated Review of Glyphosate Incident Reports

FROM:        Monica Hawkins, M.P.H., Environmental Health Scientist
             Toxicology and Epidemiology Branch
             Health Effects Division (7509P)

             Jessie Cordova, Information Technology Specialist
             Toxicology and Epidemiology Branch
             Health Effect Division (7509P)

THRU:        Mary Manibusan, Branch Chief
             Toxicology and Epidemiology Branch
             Health Effects Division (7509P)

TO:          John Pates, CRM
             Special Review and Reregistration Division (7508P)

BACKGROUND

The OPP Incident Data System (IDS) was consulted for poisoning incident data on the active ingredient glyphosate. The purpose of the database search is to identify potential patterns on the extent and severity of the health effects attributed to glyphosate exposure. The IDS includes reports of incidents from various sources, including mandatory Federal Insecticide, Fungicide and Rodenticide Act (FIFRA) Section 6 (a) (2) reports from registrants, other federal and state health and environmental agencies and individual consumers. The following databases were not searched for poisoning incident data: the American Association of Poison Control Centers Toxic Exposure Surveillance System (TESS), the California Pesticide Illness Surveillance Program, and the National Institute of Occupational Safety and Health's Sentinel Event Notification System for Occupational Risks (NIOSH SENSOR). The EPA is supplying the following incident report to fulfill our requirement to docket summaries of incident data that were reported

Confidential - Produced Subject to Protective Order

MONGLY02811735

to the Agency. This report represents 289 incidents occurring in the United States from 2002 to the present for the single chemical only.

Reports of adverse health effects allegedly due to a specific pesticide exposure (an "incident") is largely self-reported and therefore, generally speaking, neither exposure to a pesticide or reported symptom (or the connection between the two) is validated. However, incident information can be an important feedback loop to the Agency – incidents of severe outcome, or a suggested pattern or trend among less severe incidents can signal the Agency to further investigate a particular chemical or product.

The Federal Insecticide, Fungicide and Rodenticide Act (FIFRA) Section 6(a)(2) includes reports of alleged human health incidents from various sources, including mandatory reports from registrants, other federal and state health and environmental agencies and individual consumers. Since 1992, OPP compiles these reports in an Incident Data System (IDS). Reports submitted to the IDS represent anecdotal reports or allegations only, unless otherwise stated in this report. Typically, OPP does not draw firm conclusions implicating the pesticide is causally associated with the reported health effects. Nevertheless, in some instances if enough cases and/or documentation of exposure and health effect or suggested patterns of exposure and response are indicative of a strong relationship, risk mitigation measures may be suggested.

In this evaluation, we identified 289 glyphosate case reports allegedly attributable to the organophosphate glyphosate reported to the IDS between 2002 and 2008. We reviewed the written content of each summarized case-report to determine the health effects most commonly allegedly associated with glyphosate use/exposure. Based on the IDS, we identified 8 major types of adverse health effects: gastro-intestinal (4.8%), dermal (30.1%), upper-respiratory (10.3%), neurological (34.3%), cardiovascular (0.3%), ocular (13.8%), muscular (0.3%), and combination (5.5%) effects. Only 2 case reports (0.7%) alleged exposure with no symptoms reported. Disturbances of the gastrointestinal and neurological systems are congruent with classic organophosphate exposure within the GI system. Among the case reports, gastrointestinal effects reported included diarrhea, abdominal cramps, stomach pain. Neurological system effects included shaking, loss of coordination, tingling, neuropathy, ataxia, and numbness. Dermal effects included blisters, rash, pruritus, skin irritation, hives, welts, sores, burning skin, and peeling skin. Many of the dermal cases are associated with splashing of the product that leaked onto hands. Among the case reports, the majority of the reported symptoms involved dermal and neurological effects.

Glyphosate exhibits low toxicity via the oral, dermal, and inhalation routes (Toxicity Category III or IV). Glyphosate exhibits only a mild eye irritation and slight dermal irritation and is not a skin irritant or sensitizer. In general, glyphosate is a moderately toxic insecticide and the IDS query resulted in a moderately large number of case reports which warrants searching the following databases for consistency and reproducibility of the poisoning incident data: the American Association of Poison Control Centers Toxic Exposure Surveillance System (TESS), the California Pesticide Illness Surveillance Program, and the National Institute of Occupational Safety and Health's Sentinel Event Notification System for Occupational Risks (NIOSH SENSOR).

Confidential - Produced Subject to Protective Order

MONGLY02811736

| Symptoms | Frequency (%) |
|---|---|
| Dermal | 87 (30.1) |
| Gastro-intestinal | 13 (4.8) |
| Upper Respiratory | 30 (10.3) |
| Neurological | 99 (34.3) |
| Combination | 16 (5.5) |
| Ocular | 40 (13.8) |
| Muscular | 1 (0.3) |
| Cardiovascular | 1 (0.3) |
| No Symptoms | 2(0.7) |
| Total | 100%[1] |

[1] overall frequency does not total 100% due to rounding.

Confidential - Produced Subject to Protective Order

MONGLY02811737

Glyphosate Registration Review Human-Health Assessment Scoping Document

Confidential - Produced Subject to Protective Order

MONGLY02811738

# IDS Report     3/12/09

## Chemical: Glyphosate          103601          Human Incidents

| Incident Number | | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|---|
| 012676 | 001 | 21-Feb-02 | ROUNDUP WEED & GRASS KILLER READY-TO-USE | 07199500023 | | FL | HC | Man was pouring some of the product into his own sprayer and got some of the product on top of his hand. Unknown Adult (18-64 years old) Male reported Water Blisters and Redness. |
| 012776 | 001 | 01-Mar-02 | ROUNDUP WEED & GRASS KILLER CONCENTRATE | 07199500026 | | CA | HC | Unknown Adult (18-64 years old) Female mixed the product with water and a small amount of the diluted product splashed into her eye. She reported Eye Redness, Irritation/Pain, and Superficial Corneal Abrasion. |
| 012776 | 002 | 16-Mar-02 | ROUNDUP WEED & GRASS KILLER READY-TO-USE | 07199500023 | | VA | HC | Unknown Adult (18-64 years old) Male sprayed the product and the hose stretched away from the bottle and it broke off spraying him in the Face, Eye, and Nose. He reported Eye Irritation, Swollen, Redness, Difficulty Breathing, and Dizziness. |
| 12852 | 002 | 09-Apr-02 | ROUNDUP WEED & GRASS KILLER CONCENTRATE | 07199500026 | | LA | HC | Unknown Adult (18-64 years old) Male used the diluted product while it was windy.  Some of the product got into his eye or he rubbed his eye and scratched it. He reported Eye Irritation, Redness. |
| 012852 | 003 | 17-Apr-02 | ROUNDUP WEED & GRASS KILLER SUPER CONCENTRATE | 07199500025 | | GA | HC | Unknown Adult (18-64 years old) Male got some of the diluted product in his eyes. He reported Irritation/Pain, Redness. |

Confidential - Produced Subject to Protective Order

## IDS Report
3/12/09

**Chemical: Glyphosate**    103601    **Human Incidents**

| Incident Number | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|
| 012852 004 | 27-Apr-02 | ROUNDUP WEED & GRASS KILLER CONCENTRATE | 07199500026 | | NJ | HC | Unknown Adult (18-64 years old) Male sprayed the diluted product and the sprayer blew some of the product in his eyes and all over his body. He reported Ocular Irritation, Blurred Vision. |
| 12854 001 | 17-Apr-02 | KLEERAWAY GRASS & WEED KILLER 1 READY-TO-USE | 07199500010 | HARRISBURG | PA | HC | Unknown Adult (18-64 years old) Female reported Redness, Irritation after some of the product sprayed her in her eyes. |
| 013090 001 | 15-Jun-02 | GLYFOS X-TRA HERBICIDE | 00478700023 | SHEBOYGAN | WI | HC | Unknown Adult (18-64 years old) Female was possibly exposed during application of the product to farm crops. She reported Rash, Blisters from working in treated soil. |
| 013105 001 | 13-Jun-02 | ROUNDUP WEED & GRASS KILLER CONCENTRATE | 07199500026 | | IN | HC | Unknown Adult (18-64 years old) Male sprayed a large area with the product and got a fair amount on his skin. On the same day the sprayer leaked on his left leg and soaked through his pants. He reported Rash, Redness, and Pruritus. |
| 013105 002 | 18-Jun-02 | ROUNDUP ULTRA MAX | 00052400512 | | SC | HC | Unknown Adult (18-64 years old) Male sprayed the product with a spray gun when he tested the line. Some of the product sprayed into his eye. He reported Ocular Irritation, Redness. |

MONGLY02811739

Glyphosate Registration Review Human-Health Assessment Scoping Document

Confidential - Produced Subject to Protective Order

MONGLY02811740

## IDS Report   3/12/09

### Chemical: Glyphosate   103601   Human Incidents

| Incident Number | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|
| 013181 001 | 08-Jul-02 | ROUNDUP WEED AND GRASS KILLER READY TO USE FROM MONSANTO | 07199500023 | | MI | HC | Unknown Adult (18-64 years old) Male, who has a landscaping business, got some of the product into his right eye. He was diagnosed with Corneal Abrasion. |
| 013181 002 | 12-Jul-02 | ROUNDUP WEED AND GRASS KILLER READY TO USE FROM MONSANTO | 07199500008 | | WV | HC | Unknown Adult (18-64 years old) Female used the product. After she pulled on one of the pieces of equipment it flew in the air and hit her hand and caused an abrasion. She reported Skin Irritation. |
| 013181 003 | 25-Jul-02 | ROUNDUP WEED & GRASS KILLER SUPER CONCENTRATE FROM MONSANTO | 07199500025 | | GA | HC | Unknown Adult (18-64 years old) Female mixed the product and some if it splashed into her eyes. She reported Burning Eyes. |
| 013181 004 | 26-Jul-02 | ROUNDUP WEED & GRASS KILLER CONCENTRATE FROM MONSANTO | 07199500026 | | FL | HC | Unknown Adult (18-64 years old) Female used the product and some of it splashed into her eye. She reported Ocular Irritation, Redness. |
| 013203 001 | 24-May-02 | GLYFOS X-TRA | 00478700023 | YADKINVILLE | NC | HD | Unknown Adult (18-64 years old) Female reported Rash, Pruritus after some of the product blew into the air. |
| 013223 001 | 17-Aug-02 | PROSECUTOR | 00022800366 010404 | | | HB | Unknown Adult (18-64 years old) Male used a backpack sprayer to spray weeds in his backyard. Wore t-shirt & shorts, no shoes. Was later found passed out. No Symptoms Described. |
| 013243 033 | 11-Jul-02 | GROUNDCLEAR COMPLEX VEGETATION KILLER (CONCENTRATE) | 00023902657 | MINNEAPOLIS | MN | HC | Unknown Adult (18-64 years old) Female reported Rash, Pruritus after using the product. |

Glyphosate Registration Review Human-Health Assessment Scoping Document

Confidential - Produced Subject to Protective Order

# IDS Report      3/12/09
## Chemical: Glyphosate                    103601        Human Incidents

| Incident Number | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|
| 013263 001 | 03-Aug-02 | ROUNDUP W&G KILLER RTU | 07199500023 | | ID | HC | A Man cleaned out a container and some of the product splashed into his right eye. Unknown Adult (18-64 years old) Male reported Irritation/Pain. |
| 013263 002 | 07-Aug-02 | ROUNDUP WEED & GRASS KILLER READY-TO-USE | 07199500023 | | KS | HC | Unknown Adult (18-64 years old) Male reported Ocular Irritation, Dermal Irritation. He tried to open the container and it exploded in the man's Face, Eyes and Mouth. |
| 013331 158 | 01-Aug-02 | TRIOX LIQUID VEGETATION KILLER | 00023902657 | SAN FRANCISCO | CA | HC | Unknown Adult (18-64 years old) Female says that the neighbor sprayed the product and she can smell. No Symptoms Mentioned. |
| 013386 003 | 18-Aug-02 | GLYPRO (NAF-552) | 06271900324 | HELVETIA | WV | HC | A 72 year old Male reported Renal Failure, Dysphagia when the diluted product was sprayed near his farm. |
| 013391 001 | 25-Sep-02 | ROUNDUP WEED & GRASS KILLER | 07199500025 | | MA | HC | Unknown Adult (18-64 years old) Female poured the product into a container to dilute it. Some of the product splashed directly into her eye. She reported Burning, Redness. |
| 013391 002 | 28-Sep-02 | ROUNDUP WEED & GRASS KILLER CONCENTRATE | 07199500026 | | AL | HC | Unknown Adult (18-64 years old) Female. Some of the diluted product splashed into her left eye as she poured it into the container. She reported Irritation/Pain, Redness. |

MONGLY02811741

Glyphosate Registration Review Human-Health Assessment Scoping Document

Confidential - Produced Subject to Protective Order

# IDS Report    3/12/09
## Chemical: Glyphosate                     103601        Human Incidents

| Incident Number | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|
| 013658 | 001 | 27-Dec-02 | ROUNDUP ULTRA | 00052400475 | | HI | HC | A wife sprayed the diluted product. Her husband walked behind her and was used a weed wacker on the area she had just sprayed. Unknown Adult (18-64 years old) Male reported Rash, Blisters, and Swelling. |
| 013915 | 001 | 15-Jun-02 | ROUNDUP W&G KILLER READY TO USE | 07199500008 | LA PALMA | CA | HC | Unknown Adult (18-64 years old) Male reported Nail Fungus. He used the product to kill weeds in his driveway. It took him over a half hour to complete the spraying and he noticed that the product had been coming out the trigger on the spray and dripping down his left hand. |
| 014001 | 001 | 29-Apr-03 | ROUNDUP W & G KILLER READY TO USE | 07199500008 | | NC | HC | Unknown Adult (18-64 years old) Female employee experienced Blurred Vision & Burning Eyes after an accidental spraying near her eyes. |
| 014039 | 001 | 09-Apr-03 | GREEN THUMB CONCENTRATE WEED & GRASS KILLER | 06776000059 009688 | PRESCOTT | AZ | HC | Unknown Adult (18-64 years old) Female individual possibly exposed while applying product. The wind may have blown mist into the air while the product was being applied. She reported Dizziness, Weakness and Shaking. |
| 014028 | 016 | 08-Apr-03 | GROUNDCLEAR SUPER EDGER PLUS KILLS PLUS PREVENTS WEEDS & GRASSES RTU | 00023902516 | PORTLAND | OR | HC | A 56 year old Male reported Tremor after some of the product splashed in his mouth while it was being applied. |

MONGLY02811742

Page 39 of 81

Glyphosate Registration Review Human-Health Assessment Scoping Document

Confidential - Produced Subject to Protective Order

## IDS Report    3/12/09
## Chemical: Glyphosate          103601        Human Incidents

| Incident Number | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|
| 014028 | 021 | 08-Apr-03 | GROUNDCLEAR TRIOX TOTAL VEGETATION KILLER 1 | 00023902657 | ROSEVILLE | CA | HC | A 40 year old Male reported Throat Irritation, Chest Pain, and Shortness of Breath after using the product 3 days earlier outside. |
| 014068 | 001 | 29-May-03 | KLEENUP PRO | 00052400445 065783 | OAKTON | MD | HC | A 23 year old Male reported Seizure after possible exposure to product. |
| 014077 | 001 | 05-May-03 | ROUNDUP WEED & GRASS KILLER SUPER CONCENTRATE | 07199500025 | | CA | HC | Approximately 2 hours earlier, a man, who was at work, got some of the diluted product into his eye. Unknown Adult (18-64 years old) Male reported Eye Irritation, Redness, and Tearing. |
| 014197 | 001 | 30-Jun-03 | HONCHO | | ANTELOPE | MT | HC | Unknown Adult (18-64 years old) Female reported a Skin Rash, Breathing Problems. She rode her bicycle and a County spray truck passed her. The truck did not stop spraying and as it went by her she was drenched. |
| 014198 | 072 | 20-Jun-03 | GROUNDCLEAR COMPLETE VEGETATION KILLER (CONCENTRATE) | 00023902657 | AURORA | CO | HC | Unknown Adult (18-64 years old) Male reported Nausea, Lethargy and Cold Sores. He used the product for the past few weeks at work. |
| 014198 | 075 | 24-Jun-03 | GROUNDCLEAR TRIOX TOTAL VEGETATION KILLER 1 | 00023902657 | DELENA | MD | HC | Unknown Adult (18-64 years old) Male reported Tremor. Product was used within the last 2 hours by a maintenance man at an apartment building. The man spoke with the maintenance man while the product was being applied. |

MONGLY02811743

Glyphosate Registration Review Human-Health Assessment Scoping Document

Confidential - Produced Subject to Protective Order

## IDS Report        3/12/09
### Chemical: Glyphosate        103601        Human Incidents

| Incident Number | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|
| 014219 002 | 01-Jun-03 | GLYFOS CONCENTRATE 41% WEED AND GRASS KILLER | 06776000059 009688 | CRESTON | CA | HC | A 48 year old Female reported Nausea, Fever/Hyperthermia, Malaise while applying diluted product outdoors around residence area. |
| 014313 001 | 21-Jun-03 | NO-PEST WEED & GRASS KILLER CONCENTRATE | 06776000046 009688 | GREENVILLE | NC | HC | A 31 year old Male used product and some got on his hands. Product remained on his skin for one hour. He reported Edema, Hives/Welts, and Shortness of Breath. |
| 014335 001 | 11-Jul-03 | ROUNDUP SUPER CONCENTRATE W & G KILLER1 | 07199500018 | | NJ | HC | Man sprayed the diluted product from a pressurized sprayer. The hose came undone and the product splashed in his eyes. Unknown Adult (18-64 years old) Male reported Eye Pain, Redness. |
| 014335 002 | 20-Jul-03 | ROUNDUP W & G KILLER READY-TO-USE | 07199500023 | | NY | HC | Unknown Adult (18-64 years old) Female reported a seizure. |
| 014335 003 | 22-Jul-03 | ROUNDUP SUPER CONCENTRATE W & G KILLER1 | 07199500018 | | NC | HC | Unknown Adult (18-64 years old) Male sprayed the product in his yard once a week. He ran the mower over the yard and he states some of the ash from burning yard waste was in air. He reported Heavy Breathing and Growly Voice. |
| 014335 004 | 27-Jul-03 | ROUNDUP W & G KILLER SUPER CONCENTRATE | 07199500025 | | NC | HC | A man applied the diluted product and some of it splashed in his eyes and on his face when he lost control of the sprayer. Unknown Adult (18-64 years old) Male |

MONGLY02811744

Confidential - Produced Subject to Protective Order

MONGLY02811745

# IDS Report   3/12/09
## Chemical: Glyphosate

**103601**      **Human Incidents**

| Incident Number | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  | reported Eye Burning, Irritation/Pain. |
| 014335 | 005 | ROUNDUP W & G KILLER READY-TO-USE | 07199500023 |  | CA | HC | Unknown Adult (18-64 years old) Male used the product and reported with an Irregular Heartbeat and Palpitations. |
| 014335 | 006 | 22-Jul-03 ROUNDUP W & G KILLER CONCENTRATE | 07199500026 |  | CO | HC | Unknown Adult (18-64 years old) Female reported Corneal Abrasion to the Eye. She cut weeds and something blew up into her eye after the product was applied to plants. |
| 014335 | 007 | 28-Aug-03 ROUNDUP ULTRA | 00052400475 |  | PR | HC | Man used the diluted product and some of it spilled on his back and possibly splashed in his mouth. Unknown Adult (18-64 years old) Male reported Slurred Speech, Dizziness, Numb Tongue, and Loss of Coordination. |
| 014370 | 001 | 27-Aug-03 ROUNDUP WEED & GRASS KILLER READY TO USE | 07199500023 |  | VA | HC | Unknown Adult (18-64 years old) Female reported Ocular Irritation after the product splashed into her eyes. |
| 014317 | 084 | 29-Jul-03 KGRO GRASS & WEED KILLER 1 9READY-TO-USE) | 07199500027 073327 | WILLOW STREET | PA | HC | A 64 year old Female reported Shortness of Breath, Tachycardia after she applied the product yesterday. |

Glyphosate Registration Review Human-Health Assessment Scoping Document

Confidential - Produced Subject to Protective Order

## IDS Report          3/12/09
### Chemical: Glyphosate              103601        Human Incidents

| Incident Number | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|
| 014372 001 | 20-Aug-03 | ROUNDUP WEED & GRASS KILLER READY-TO-USE | 07199500023 | | VA | HC | A child reported Eye Irritation, Rash on Hand. The Product container was found open in a garage after the child came out of the garage. |
| 014375 001 | 12-May-03 | GLYFOS X-TRA HERBICIDE | 00478700023 | ELCO | GA | HC | A 36 year old Male reported Swelling, Edema, Chest Pain and Slurred Speech. The product may have splashed on his skin. |
| 014375 002 | 18-Mar-03 | GLYFOS X-TRA HERBICIDE | 00478700023 | SAN ANTONIO | TX | HC | A 79 year old Male reported Pain, Muscle Weakness, and Nighttime Swelling. Individual possibly exposed while applying product on a windy day. |
| 014376 001 | 23-Aug-03 | ROUNDUP CONCENTRATE WEED & GRASS KILLER | 07199500017 | | NC | HC | Unknown Adult (18-64 years old) Male used the product and got some on his hands and then touched his eyes. He reported Blurred Vision. |
| 014459 016 | 16-Sep-03 | POWER FORCE GRASS & WEED KILLER 24 OZ RTU | 06776000061 072155 | STOW | OH | HC | The neighbor applied the product in his yard. He warned his neighbors that he was going to apply the product and should keep their dog and child indoors. A 6 year old Female reported Hives/Welts on her Face, Torso, Groin and Thighs. |
| 014428 071 | 14-Aug-03 | GROUNDCLEAR COMPLETE VEGETATION KILLER (CONC) | 00023902657 | PARSONS | TN | HC | A 66 year old Female mixed the product that splashed on her glasses and eyes. She reported Ocular Irritation/Pain, Blurred Vision. |

MONGLY02811746

Confidential - Produced Subject to Protective Order

## IDS Report      3/12/09
### Chemical: Glyphosate                    103601          Human Incidents

| Incident Number | Incident Date | | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|---|
| 014491 | 001 | 01-Jun-03 | ROUNDUP WEED & GRASS KILLER1 READY-TO-USE | 07199500023 | | MS | HC | Unknown Adult (18-64 years old) Female reported Numbness on Fingertips, Tingling after the product splashed on her hands. |
| 014493 | 001 | 17-Oct-03 | ROUNDUP HERBICIDE | 00052400445 | | MI | HC | Unknown Adult (18-64 years old) Male carried a sack out of the store after purchasing the product that was leaking.  Some of it splashed on his skin and on his stomach. He reported Rash, Blisters, Tingling and Itching. |
| 014571 | 001 | 01-Oct-03 | ROUNDUP GARDEN FOAM WEED & GRASS KILLER | 07199500016 | | CO | HC | Unknown Adult (18-64 years old) Female used the product on weeds 4 weeks ago. Three days later she pulled the weeds. She reported Shortness of Breath, Fluid in her Lungs. |
| 014576 | 001 | 01-Oct-03 | ROUNDUP HERBICIDE | 00052400445 | | OH | HC | Unknown Adult (18-64 years old) Female reported Rash, Red Bumps on her lower Legs.  Sprayed unknown formulation of diluted product while she was wearing shorts, socks and shoes. |
| 014578 | 001 | 01-Oct-03 | ROUNDUP HERBICIDE | 00052400445 | | ND | HC | Unknown Adult (18-64 years old) Male used the product to clear the weeds during the growing season. He reported Rash on Thumb and Middle Finger that began to spread. |

MONGLY02811747

Glyphosate Registration Review Human-Health Assessment Scoping Document

Confidential - Produced Subject to Protective Order

## IDS Report    3/12/09

**Chemical: Glyphosate**                     103601          **Human Incidents**

| Incident Number | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|
| 014579 001 | 01-Oct-03 | ROUNDUP HERBICIDE | 00052400445 | | ID | HC | A neighbor sprayed the product on her own property and some of the product drifted over into their neighbor's yard. Unknown Adult (18-64 years old) Male was in the yard pulling grass and planting flowers. He reported Burning Sensation to his Hands, Blisters to the Shoulders, Chest, and all over his Body. |
| 014580 001 | 01-Oct-03 | ROUNDUP HERBICIDE | 00052400445 | | MO | HC | The device to attach to the hose was faulty and the product sprayed all over his Legs. Unknown Adult (18-64 years old) Male reported Tingling, Neuropathy. |
| 014673 001 | 01-Nov-03 | ROUNDUP HERBICIDE | 00052400445 | | VA | HC | A Pilot applied the diluted product from an airplane on a very hot day. Unknown Adult (18-64 years old) Male reported Seizure. |
| 014674 001 | 01-Nov-03 | ROUNDUP HERBICIDE | 00052400445 | | TX | HC | Unknown Adult 18-64 years old) Male spilled the product on his truck. He reported Pneumonia, Blood Clots in his Lungs. |
| 014720 001 | 01-Dec-03 | ROUNDUP HERBICIDE | 00052400445 | | FL | HC | Unknown Adult (18-64 years old) Female reported Diarrhea and Blood in Stool after the product was applied near her home. |
| 014721 001 | 01-Mar-03 | ROUNDUP HERBICIDE | 00052400445 | | MD | HC | A Lawn service sprayed a man's patio for weeds that grew through the bricks. Unknown Adult (18-64 years old) Male reported Shortness of Breath, Panting and Pneumonia. |

MONGLY02811748

Glyphosate Registration Review Human-Health Assessment Scoping Document

Confidential - Produced Subject to Protective Order

## IDS Report     3/12/09
## Chemical: Glyphosate                    103601        Human Incidents

| Incident Number | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|
| 014931 001 | 01-Feb-04 | ROUNDUP HERBICIDE | 00052400445 | | TX | HC | A mother and her friend spraying the product. Unknown Adult (18-64 years old) Females reported Vomiting and Blood in Urine. |
| 014962 013 | 20-Mar-04 | POWER FORCE GRASS & WEED KILLER 1 GAL RTU | 06776000061 072155 | MADDERY | LA | HC | A 41 year old Male used the product and got a small amount of the product in his eye. He reported Ocular Irritation/Pain. |
| 014968 001 | 01-May-03 | ROUNDUP HERBICIDE | 00052400445 | | TN | HC | Unknown Adult (18-64 years old) Male reported Sores, Pruritus, and Rash. Some of the product spilled on his pants while he used it. |
| 015007 001 | 19-Mar-04 | ROUNDUP HERBICIDE | 00052400445 | | FL | HC | Unknown Adult (18-64 years old) Male used the product for about an hour. He reported Chills, Nausea and Abdominal Cramping. |
| 015111 001 | 01-Apr-04 | ROUNDUP RTU W&G KILLER1 | 07199500023 | | CA | HC | Unknown Adult (18-64 years old) Male used the product about 2 weeks ago. He reported Shortness of Breath and was Diagnosed with Pneumonia. |
| 015191 001 | 01-May-04 | ROUNDUP HERBICIDE | 00052400445 | | NV | HC | It was windy day and a tenant in the apartment building sprayed the product. Unknown Adult (18-64 years old) Female washed her hair with the window open and dried dirt landed on top of her wet head. She reported Itching, Chemical Burn, and Nausea. |
| 015193 001 | 01-May-04 | ROUNDUP W & G KILLER CONCENTRATE | 07199500017 | | CA | HC | Unknown Adult (18-64 years old) Female reported Diarrhea. The woman cleaned a sprayer that was |

MONGLY02811749

Glyphosate Registration Review Human-Health Assessment Scoping Document

Confidential - Produced Subject to Protective Order

## IDS Report    3/12/09

**Chemical: Glyphosate**                    103601        **Human Incidents**

| Incident Number | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | used to spray the diluted product. |
| 015195 | 001 | ROUNDUP READY-TO-USE W&G KILLER1 | 07199500023 | | IN | HC | Unknown Adult (18-64 years old) Male released air from the sprayer bottle and some of the product splashed into his right eye. He reported Blurred Vision. |
| 015197 | 001 | 06-May-04 ROUNDUP HERBICIDE | 00052400445 | | GA | HC | Unknown Adult (18-64 years old) Male reported Fever, Body Aches, and Diarrhea.  Some of the product may have splashed on his skin and also inhaled it. |
| 015198 | 001 | 07-May-04 ROUNDUP ORIGINAL HERBICIDE FROM MONSANTO | 00052400445 | | TN | HC | Unknown Adult (18-64 years old) Female sprayed the product three to four days ago. She did not use a mask on a windy day. She reported Coughing, Malaise. |
| 015207 | 045 | 17-May-04 ORTHO BASIC SOLUTIONS WEED & GRASS KILLER CONCENTRATE | 07199500006 000239 | VALRICO | FL | HC | A 29 year old Male put some of the product into a sprayer and mixed it with water. When he was spraying he got some of the product on his thumb. He reported Dermal Irritation/Pain, Cold Sores. |
| 015262 | 085 | 07-Jun-04 WEED & GRASS KILLER | 07199500008 | KANSAS CITY | KS | HC | Unknown Adult (18-64 years old) Male reported Rash, Skin Burning |

Note: Incident Date for 015195 is 01-May-04.

MONGLY02811750

Confidential - Produced Subject to Protective Order

## IDS Report   3/12/09
## Chemical: Glyphosate          103601          Human Incidents

| Incident Number | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|
| 015317 001 | 01-Jun-04 | ROUNDUP ORIGINAL | 00052400445 | | MD | HC | Unknown Adult (18-64 years old) Male purchased a product and he added one quart of the product to 12 gallons of water. He sat in the back of a truck spraying the product while his wife drove. He reported Pain in his Head, and Intermittent Burning all over his Body. |
| 015319 001 | 11-Aug-04 | ROUNDUP W&G KILLER CONCENTRATE | 07199500017 | | NY | HC | Unknown Adult (18-64 years old) Male used a trigger sprayer for about one hour to apply the diluted product. He states he got a small amount of the product on his hands that had some abrasions on them. He reported Tremors in his Hands. |
| 015320 001 | 01-Aug-04 | ROUNDUP ORIGINAL | 00052400445 | | HI | HC | Unknown Adult (18-64 years old) Female got product on her hands and later washed them. That evening she reported Difficulty Breathing, Burning and Itching. |
| 015322 001 | 03-Jun-04 | ROUNDUP ORIGINAL | 00052400445 | | PA | HC | A 6 year old boy went to play at a neighbor's house. The Father states that the child's ball went into the weeds where the product was recently applied. The boy reported Stomach Pain. |
| 015324 001 | 28-Jun-04 | ROUNDUP BRUSHKILLER CONCENTRATE | 07199500017 | | AZ | HC | Unknown Adult (18-64 years old) Male sprayed the diluted product with the appropriate amount of water as listed on the label. He reported Back Pain and Blood in the Urine. |

MONGLY02811751

Glyphosate Registration Review Human-Health Assessment Scoping Document

Confidential - Produced Subject to Protective Order

## IDS Report    3/12/09
## Chemical: Glyphosate    103601    Human Incidents

| Incident Number | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|
| 015321 | 001 | 25-Jun-04 | ROUNDUP HERBICIDE | 00052400445 | HAWAII | HI | HC | Unknown Adult (18-64 years old) Male sprayed the product. The sprayer leaked on both hands 1-2 times. He reported Numbness, Swelling and Itching in Both Hands. |
| 015372 | 001 | 12-Jul-04 | CLEAROUT 41 PLUS | 07082900003 | WESTERN PENNSYLVANIA | PA | HC | A 16 year old Female reported working a near table where the product was spilled. She reported Inhalation, Dizziness, Shortness of Breath, Numbness, and Asthma. |
| 015419 | 066 | 05-Jul-04 | SEASON-LONG GRASS & WEED KILLER 1 GAL READY-TO-USE | 00023902516 | ROCKVILLE | MD | HC | Unknown Adult (18-64 years old) Female reported Headache, Nausea, 5 hours after using the product. |
| 015495 | 001 | 01-Jul-04 | ROUNDUP | 00052400445 | | WI | HC | Someone sprayed her lawn with the product as a malicious act. A child was playing in the grass later after it was dry. One week later, a Child (3-8 years old) Reported Blue Fingertips, Lips and a Fever. |
| 015497 | 001 | 01-Jul-04 | ROUNDUP ORIGINAL HERBICIDE | 00052400445 | | CA | HC | Unknown Adult (18-64 years old) Female spilled a bottle in the back of her car. She rinsed the seats off with a hose and then squeezed the water out of the sham with her hands. She reported Numb Fingertips. |
| 015498 | 001 | 01-Jul-04 | ROUNDUP W & G KILLER READY TO USE | 07199500023 | | OH | HC | Unknown Adult (18-64 years old) Male sprayed some weeds along his driveway with the product. The wind blew some of the product back on his Leg. He reported Blisters on Legs. |

MONGLY02811752

Glyphosate Registration Review Human-Health Assessment Scoping Document

Confidential - Produced Subject to Protective Order

MONGLY02811753

## IDS Report   3/12/09
### Chemical: Glyphosate            103601      Human Incidents

| Incident Number | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|
| 015499 001 | 01-Jul-04 | ROUNDUP | 00052400445 | | LA | HC | Unknown Adult (18-64 years old) Male sprayed the product and the hose came loose.  Some of the product got on his hands. He reported Blisters, Swelling, Pain. |
| 015501 001 | 01-Jul-04 | ROUNDUP RTU W & G KILLER1 | 07199500023 | | NY | HC | Unknown Adult (18-64 years old) Male sprayed the formulation product. He reported Dermal Irritation/Pain. |
| 015502 001 | 01-Jul-04 | ROUNDUP RTU POISON IVY & TOUGH BRUSH KILLER | 07199500032 | | OH | HC | A man reported Back Pain, Throat Pain, and Chest Pain after he applied the product on a windy day. |
| 015505 001 | 01-Jul-04 | ROUNDUP WEED & GRASS KILLER READY-TO-USE | 07199500023 | | NC | HC | Unknown Adult (18-64 years old) Female reported Fluid-filled Blisters on Legs, Rash after the product was spilled. |
| 015483 071 | 29-Aug-04 | BASIC SOLUTIONS WEED AND GRASS KILLER | 07199500027 000239 | COLORADO SPRINGS | CO | HC | A 11 year old Child reported Hives/Welts all over her body while her mother treated their lawn with the product. |
| 015483 079 | 16-Aug-04 | GROUNDCLEAR COMPLETE VEGITATION KILLER CONCENTRATE | 00023902657 | IRVING | TX | HC | Unknown Adult (18-64 years old) Male reported Hives, Itchy Rash, and Swollen Lower Lip. |
| 015535 001 | 18-Aug-04 | ROUNDUP WEED & GRASS KILLER CONCENTRATE | 07199500017 | | TX | HC | Unknown Adult (18-64 years old) Male used the product off and on for six years. He applied the product on a windy day and reported Shortness of Breath. |
| 015541 001 | 01-Aug-04 | ROUNDUP W & G KILLER SUPER CONCENTRATE | 07199500018 | | CA | HC | Unknown Adult (18-64 years old) Male used the product about 2 weeks ago. He reported Swollen Eyes. |

Glyphosate Registration Review Human-Health Assessment Scoping Document

Confidential - Produced Subject to Protective Order

## IDS Report       3/12/09
## Chemical: Glyphosate                    103601        Human Incidents

| Incident Number | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|
| 015544 | 001 | 01-Aug-04 | ROUNDUP HERBICIDE | 00052400445 | | MI | HC | Unknown Adult (18-64 years old) Female applied the product using a pressure sprayer. The hose came loose and the left side of her Face and Body was splashed with the product. She reported Coughing, Bronchitis. |
| 015545 | 001 | 01-Aug-04 | ROUNDUP HERBICIDE | 00052400445 | | FL | HC | Unknown Adult (18-64 years old) Female used the diluted product about one month ago. She opened the sprayer and no liquid was released, but is concerned with the air that was released from the sprayer. She reported Congestion later that evening. She was Diagnosed with Chronic Sinusitis. |
| 015561 | 001 | 09-Sep-04 | ROUNDUP PRO | 00052400445 | | OR | HC | Unknown Adult (18-64 years old) Male used the product about one month ago. He may have splashed himself in the face with a drop of the product. He reported Edema, Fever, and Salivary Gland Swelling. |
| 015562 | 001 | 27-Sep-04 | ROUNDUP ORIGINAL HERBICIDE | 00052400445 | | TX | HC | Unknown Adult (18-64 years old) Male sprayed the diluted product from his tractor. He reported Joint Pain. |
| 015563 | 001 | 09-Sep-04 | ROUNDUP WEED & GRASS KILLER CONCENTRATE | 07199500026 | | NY | HC | Unknown Adult (18-64 years old) Male pulled some weeds in the garden where his wife sprayed the product the previous day. He reported Red Itchy Rash, Blisters |

MONGLY02811754

Glyphosate Registration Review Human-Health Assessment Scoping Document

Confidential - Produced Subject to Protective Order

# IDS Report          3/12/09
## Chemical: Glyphosate                    103601          Human Incidents

| Incident Number | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|
| 015565 | 001 | 13-Sep-04 | ROUNDUP WEED & GRASS KILLER SUPER CONCENTRATE | 07199500025 | | HI | HC | Unknown Adult (18-64 years old) Male sprayed the diluted product 10 days ago when it was windy. He reported Fatigue, Loss of Appetite. |
| 015567 | 001 | 01-Sep-04 | ROUNDUP READY TO USE W & G KILLER | 07199500008 | | KS | HC | Unknown Adult (18-64 years old) Male used diluted product and got a small amount on his hands. He reported Tiny Lesions on his Hands, Swollen Fingers. |
| 015568 | 001 | 09-Jan-04 | ROUNDUP POISON IVY AND TOUGH BRUSH KILLER2 READY TO USE | 07199500032 | | AL | HC | Unknown Adult (18-64 years old) Female sprayed the diluted product. She reported Coughing/Choking, Bronchitis |
| 015569 | 001 | 01-Sep-04 | ROUNDUP POISON IVY AND TOUGH BRUSH KILLER2 READY TO USE | 07199500032 | | AL | HC | Unknown Adult (18-64 years old) Female mowed the grass and afterward she sprayed it with the diluted product. She wore shorts and reported Red and Swollen Skin, Blisters, Irritation/Pain. |
| 015602 | 055 | 29-Sep-04 | GROUNDCLEAR COMPLETE VEGETATION KILLER CONCENTRATE | 00023902657 | CANAL FULTON | OH | HC | Unknown Adult (18-64 years old) Male used product 10 days ago when it was windy.  Some of the product blew in his face that he wiped with his hands. He reported Blisters on Face. |
| 015724 | 001 | 01-Oct-04 | BUCCANEER | 00052400445 | | MT | HC | Unknown Adult (18-64 years old) Male sprayed product. He pulled weeds that pierced his finger leaving a long cut. He reported Redness and Swollen Hand, Wrist. |

MONGLY02811755

Glyphosate Registration Review Human-Health Assessment Scoping Document

Confidential - Produced Subject to Protective Order

# IDS Report    3/12/09
## Chemical: Glyphosate    103601    Human Incidents

| Incident Number | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|
| 015766 001 | 11-Oct-04 | ROUNDUP WEED AND GRASS KILLER READY TO USE | 07199500032 | | CA | HC | Unknown Adult (18-64 years old) Female reported sprayed the product and got some on her hands. She rubbed her eyes and reported Ocular Irritation/Pain. |
| 015792 001 | 01-Nov-04 | ROUNDUP CONCENTRATE WEED & GRASS KILLER | 07199500017 | | FL | HC | Unknown Adult (18-64 years old) Male used the diluted product. He wore shorts during the application and thinks he might have gotten some of the mist of the product on his legs. He reported Redness of Skin, Irritation, and Blisters. |
| 015718 001 | 01-Oct-04 | ROUNDUP READY TO USE WEED & GRASS KILLER | 07199500026 | | FL | HC | Unknown Adult (18-64 years old) Male mixed the product and some of it got on his fingers. He rinsed his hands with water, but he may have rubbed his eyelids with his hand. He reported Swollen Face, Itchy Eyelids. |
| 015784 009 | 15-Sep-04 | ORTHO BASIC SOLUTIONS WEED & GRASS KILLER CONCENTRATE | 07199500006 000239 | PORTLAND | OR | HC | A 45 year old Male reported Rash, Pruritus after he sprayed the product that splashed on his hands. |
| 015823 001 | 04-Dec-04 | ROUNDUP READY TO USE WEED AND GRASS KILLER | 07199500008 | | AZ | HC | The nozzle on the sprayer dripped some of the product on a man's hands. An Unknown Adult (18-64 years old) Male reported Blisters. |
| 015903 004 | 17-Nov-04 | BASIC SOLUTIONS WEED AND GRASS KILLER | 07199500027 000239 | HOMESTEAD | FL | HC | A 66 year old Male applied product and reported Skin Peeling. |

MONGLY02811756

Glyphosate Registration Review Human-Health Assessment Scoping Document

## IDS Report   3/12/09
## Chemical: Glyphosate                    103601        Human Incidents

| Incident Number | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|
| 015976 001 | 01-Jan-05 | ROUNDUP READY TO USE POISON IVY & TOUGH BRUSH KILLER | 07199500032 | | AZ | HC | Unknown Adult (18-64 years old) Male used the diluted product and did not wear any type of protective clothing at the time. Some of the product may have gotten some onto his skin. He reported Slurred Speech, Muscle Incoordination, Diarrhea, and Difficulty Concentrating. |
| 015987 001 | 06-Jan-04 | ROUNDUP WEED & GRASS KILLER READY-TO-USE | 07199500023 | | NC | HC | Unknown Adult (18-64 years old) Female treated crabgrass with the product on a windy day. She reported Ocular Irritation, Rash. |
| 015974 007 | 22-Jan-05 | BASIC SOLUTIONS WEED AND GRASS KILLER | 07199500027 000239 | | TX | HC | Unknown Adult (18-64 years old) Female touched the neck of the product bottle and later rubbed the corner of her Eye. She reported Bloody Spot on Sclera. |
| 016117 002 | 01-Mar-05 | ROUNDUP HERBICIDE | 00052400445 | | CA | HC | Unknown Adult (18-64 years old) Female sprayed the product and reported Slurred Speech. |
| 016117 004 | 01-Mar-05 | ROUNDUP WEED & GRASS KILLER CONCENTRATE | 07199500026 | | SC | HC | Unknown Adult (18-64 years old) Male reported Rash after some of the product spilled on his hand. |
| 016117 005 | 01-Mar-05 | ROUNDUP CONCENTRATE WEED & GRASS KILLER | 07199500017 | | CA | HC | A man applied the product with a pump that was under pressure. Some of the product splashed into his eyes and on his Face. Unknown Adult (18-64 years old) Male reported Eye Irritation, Redness. |

Confidential - Produced Subject to Protective Order

MONGLY02811757

Glyphosate Registration Review Human-Health Assessment Scoping Document

Confidential - Produced Subject to Protective Order

| IDS Report | 3/12/09 | | | | | | |
|---|---|---|---|---|---|---|---|
| **Chemical: Glyphosate** | | | **103601** | **Human Incidents** | | | |

| Incident Number | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|
| 016117 | 006 | 01-Mar-05 | ROUNDUP CONCENTRATE WEED & GRASS KILLER | 07199500017 | | FL | HC | The woman initially had shoes on when the product was sprayed on the grass. She ran back and forth into and out of her house. Unknown Adult (18-64 years old) Female reported Burning Sensation, Lesions on her Feet, Pain. |
| 016126 | 012 | 12-Mar-05 | ORTHO BASIC SOLUTIONS WEED & GRASS KILLER CONCENTRATE | 07199500006 000239 | | AZ | HC | A 52 year old Female reported a Chest Pain after she applied the product for about 5 hours. |
| 016218 | 001 | 19-Apr-05 | ROUNDUP WEED & GRASS KILLER1 SUPER CONCENTRATE | 07199500018 | | CA | HC | Unknown Adult (18-64 years old) Male got some of the product on his hands as the bottle was leaking. He reported Peeling Hands, Burning Sensation On Skin, and Low Platelet Count. |
| 016218 | 004 | 01-Apr-05 | ROUNDUP WEED & GRASS KILLER SUPER CONCENTRATE | 07199500025 | | MO | HC | Unknown Adult (18-64 years old) Male diluted product and sprayed dandelions for four hours. He reported Chest Pain, Nausea, Chills, and Diarrhea. |
| 016218 | 005 | 01-Apr-05 | ROUNDUP ULTRAMAX | 00052400512 | | TN | HC | Unknown Adult (18-64 years old) Female reported Ocular Irritation/Pain, Redness, and Corneal Abrasions. She was at the golf course while they sprayed the product with a sprayer for weeds. The person carrying the sprayer accidentally triggered the spray directly into the woman's Face, Eyes, and on her Skin |

*Note: The column headers are: Incident Number, Incident Date, Product Name, Registration Number, City, State, Exposure Type*

MONGLY02811758

Confidential - Produced Subject to Protective Order

MONGLY02811759

# IDS Report 3/12/09

## Chemical: Glyphosate    103601    Human Incidents

| Incident Number | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|
| 016218 | 006 | 01-Apr-05 | ROUNDUP | 00052400445 | | VA | HC | Unknown Adult (18-64 years old) Male spilled the diluted product on his hands that he did not immediately wash. He reported Burning Sensation, Skin Peeling, and Redness. |
| 016247 | 013 | 24-Apr-05 | POWER FORCE GRASS & WEED KILLER 1 GAL READY-TO-USE | 06776000061 072155 | LAS VEGAS | NV | HC | Unknown Adult (18-64 years old) Female reported Rash on her Skin. Some of the product splashed on her skin and she didn't rinse it off. |
| 016316 | 001 | 01-May-05 | ROUNDUP W & G KILLER READY TO USE PLUS | 07199500033 | | NC | HC | Unknown Adult (18-64 years old) Male applied the product on a windy day. He reported Pruritus, Rash. |
| 016316 | 002 | 01-May-05 | ROUNDUP POISON IVY & TOUGH BRUSH KILLER2 READY TO USE | 07199500032 | | OR | HC | Unknown Adult (18-64 years old) Male used the product for about 15 minutes and reported Lung Secretions. |
| 016316 | 003 | 01-May-05 | ROUNDUP POISON IVY & TOUGH BRUSH KILLER2 READY TO USE | 07199500032 | | MA | HC | Unknown Adult (18-64 years old) Male reported Lump behind his Ear, Sensitivity to Touch. |
| 016316 | 007 | 01-May-05 | ROUNDUP WEED & GRASS KILLER SUPER CONCENTRATE | 07199500025 | | SC | HC | Unknown Adult (18-64 years old) Female mixed one capful of the product in her sprayer. The sprayer became clogged that she removed and some of the product got onto her skin of her Arms. She reported Weakness. |
| 016316 | 008 | 01-May-05 | ROUNDUP WEED & GRASS KILLER SUPER CONCENTRATE | 07199500025 | | CA | HC | Unknown Male Child ( 4-16 years old) had some of the product splashed in his left eye when he took the lid off a pressurized |

Glyphosate Registration Review Human-Health Assessment Scoping Document

Confidential - Produced Subject to Protective Order

MONGLY02811760

# IDS Report    3/12/09
## Chemical: Glyphosate      103601     Human Incidents

| Incident Number | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | sprayer. He reported Burning Eyes, Irritation. |
| 016318 | 001 | ROUNDUP WEED & GRASS KILLER1 READY-TO-USE | 07199500023 | | OH | HC | Unknown Adult (18-64 years old) Female used the product and got some of the product on her left hand. She reported Irritation, Redness, and Skin Peeling. |
| 016318 | 002 | ROUNDUP WEED & GRASS KILLER 1 SUPER CONCENTRATE | 07199500018 | | TN | HC | Unknown Adult (18-64 years old) Female used the diluted product and accidentally stepped into a hole and inadvertently sprayed herself in the Face. She reported Coughing, Chest Pain, Aching, and Thick Mucous from Nose. |
| 016318 | 003 | ROUNDUP WEED & GRASS KILLER READY TO USE | 07199500008 | | NM | HC | Unknown Adult (18-64 years old) Female reported Redness, Swollen, Eyelid is Peeling.  The woman's son sprayed the weeds with the product several days earlier. |
| 016318 | 009 | NUFARM AQUANEAT AQUATIC HERBICIDE | 00052400343 | | GA | HC | A truck carrying a diluted product parked behind a restaurant. An Adult (18-64 years old) Male reported Stomach Pain, Vomiting, and Shortness of Breath. |
| 016352 | 239 | SEASON-LONG GRASS & WEED KILLER 32OZ | 00023902516 | MISSION VIEJO | CA | HC | Unknown Adult (18-64 years old) Male used the product in the morning and reported Nausea, Vomiting, Dizziness/Vertigo. |

Glyphosate Registration Review Human-Health Assessment Scoping Document

Confidential - Produced Subject to Protective Order

## IDS Report   3/12/09
## Chemical: Glyphosate                    103601        Human Incidents

| Incident Number | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|
| 016440 | 001 | 09-Jun-05 | GLYFOS X-TRA HERBICIDE | 00478700023 | | KY | HC | Unknown Adult (18-64 years old) Female applied the product and reported Swollen Throat, Edema. |
| 016496 | 001 | 01-Jun-05 | ROUNDUP ULTRA | 00052400475 | | IL | HC | Unknown Adult (18-64 years old) Male sprayed the product and the wind blew it in his face. He reported Blisters, Itching, and Red Spots. |
| 016499 | 001 | 18-Jun-05 | ROUNDUP HERBICIDE | 00052400445 | | OH | HC | A 74 year old Male reported Fever, Coughing, Blood in Stool, after a neighbor sprayed the product in his field. |
| 016500 | 001 | 01-Jun-05 | ROUNDUP ULTRAMAX | 00052400512 | | CA | HC | Unknown Adult (18-64 years old) Male sprayed the diluted product in his yard. He reported Difficulty Breathing and was hospitalized. |
| 016504 | 001 | 01-Jun-05 | ROUNDUP ORIGINAL | 00052400445 | | | HC | Unknown Adult (18-64 years old) Male applied the product and reported Itching, Nausea, Vomiting, Chest Pain, Shortness of Breath. |
| 016506 | 001 | 20-Jun-05 | ROUNDUP ORIGINAL | 00052400445 | | NC | HC | Unknown Adult (18-64 years old) Male reported Rash on Hand, Lungs, Clogged Sinuses, and Burning Eyes. |
| 016508 | 001 | 01-Jun-05 | ROUNDUP ULTRA | 00052400475 | | IN | HC | Unknown Adult (18-64 years old) Male sprayed the diluted product for one hour. He got a small amount on his clothes. He reported Dizziness, Ataxia, and Numbness. |
| 016509 | 001 | 29-Jun-05 | ROUNDUP HERBICIDE | 00052400445 | | MS | HC | Unknown Adult (18-64 years old) Male reported Chest Pain and Nausea after spraying the product. |

MONGLY02811761

Glyphosate Registration Review Human-Health Assessment Scoping Document

Confidential - Produced Subject to Protective Order

## IDS Report    3/12/09
### Chemical: Glyphosate    103601    Human Incidents

| Incident Number | | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|---|
| 016512 | 001 | 01-May-05 | ROUNDUP WEED & GRASS KILLER READY-TO-USE | 07199500023 | | TN | HC | A 16 year old Male reported Dizziness, Chest Pain, and Nausea after using the product on some weeds. |
| 016513 | 001 | 29-May-05 | ROUNDUP WEED & GRASS KILLER1 READY-TO-USE | 07199500023 | | MT | HC | A 45 year old Female used the product on multiple areas of her yard while she wore sandals and capri pants. She reported Itching, Redness, Rash. |
| 016514 | 001 | 01-Jun-05 | ROUNDUP READY-TO-USE POISON IVY & TOUGH BRUSH KILLER PLUS | 07199500036 | | TX | HC | Unknown Adult (18-64 years old) Male cut back bamboo and sprayed the stumps with the diluted product. He reported Dizziness, Sweating, and Weakness. |
| 016522 | 001 | 16-Jun-05 | ROUNDUP WEED AND GRASS KILLER READY TO USE | 07199500008 | | NY | HC | Unknown Adult (18-64 years old) Female purchased a bottle of the product and left it on the floor of her vehicle. The bottle spilled on the floor of her vehicle. She reported Dizziness, Shortness of Breath, Chest Pain, and Tingling. |
| 016523 | 001 | 01-Apr-05 | ROUNDUP WEED & GRASS KILLER SUPER CONCENTRATE | 07199500025 | | CA | HC | Unknown Adult (18-64 years old) Male used diluted product. The sprayer leaked onto his hands he was spraying it. He reported Skin Pain. |
| 016530 | 161 | 07-Jul-05 | SEASON-LONG GRASS & WEED KILLER 32OZ | 00023902516 | PORTLAND | OR | HC | Unknown Adult (18-64 years old) Female reported Swelling, Redness, and Bumps. |
| 016542 | 001 | 17-Jun-05 | ROUNDUP L & G READY-TO-USE GRASS & WEED KILLER | 07199500008 | | PA | HC | A woman sprayed the product in the cracks of the bricks around her pool. The woman's children |

MONGLY02811762

Glyphosate Registration Review Human-Health Assessment Scoping Document

Confidential - Produced Subject to Protective Order

# IDS Report　　　3/12/09

## Chemical: Glyphosate　　　103601　　　Human Incidents

| Incident Number | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | reported Blisters on Feet. |
| 016543 | 001 | ROUNDUP W & G KILLER CONCENTRATE | 07199500017 | | MT | HC | Unknown Adult (18-64 years old) Male sprayed the product which splashed on his face and skin. He reported Shortness of Breath. |
| 016546 | 001 | ROUNDUP READY-TO-USE POISON IVY & TOUGH BRUSH KILLER PLUS | 07199500036 | | MS | HC | Unknown Adult (-18-64 years old) Female reported Earache, Oral and Ocular Burning after inhaling the product. |
| 016547 | 001 | ROUNDUP WEED & GRASS KILLER CONCENTRATE | 07199500017 | | MT | HC | Unknown Adult (18-64 years old) Male sprayed the product that splashed on his Face. He reported Fatigue, Dyspnea. |
| 016589 | 001 | GLYFOS X-TRA HERBICIDE | 00478700023 | | TX | HC | A 75 year old Male's gloves and pants were soaked with the product due to a leak in the sprayer hose. He reported Blurred Vision, Itching, Burning Rash, Dizziness, and Confusion. |
| 016681 | 001 | ROUNDUP HERBICIDE | 00052400445 | | MO | HC | Unknown Adult (18-64 years old) Male sprayed the product using a backpack sprayer and some of the product leaked onto his skin. He reported Lung Congestion. |
| 016681 | 003 | ROUNDUP READY TO USE W & G KILLER1 | 07199500023 | | AR | HC | Unknown Adult (18-64 years old) Female sprayed the product on a windy day. She reported Shortness of Breath, Blisters in her Mouth and Lips. |

MONGLY02811763

Confidential - Produced Subject to Protective Order

# IDS Report
**3/12/09**

## Chemical: Glyphosate

**103601**   **Human Incidents**

| Incident Number | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|
| 016681 004 | 01-Jul-05 | ROUNDUP READY-TO-USE W & G KILLER1 | 07199500023 | | CA | HC | A 6 year old Male Child played nearby while his Mother sprayed the product on a windy day. The Mother reported Dizziness, Nausea and her Child Collapsed and had a Seizure. |
| 016681 005 | 01-Jul-05 | ROUNDUP READY-TO-USE W & G KILLER1 | 07199500023 | | TX | HC | Unknown Adult (18-64 years old) Female stated that her friend sprayed the product 2 weeks ago on a driveway. She reported Rash, Blisters, and Swollen Hand. |
| 16681 007 | 01-Jul-05 | ROUNDUP W & G KILLER READY TO USE | 07199500032 | | ID | HC | Unknown Adult (18-64 years old) Male used the product and got it on his hands.  He later ate cake with his fingers and drank some water. He reported Chest Pain, Stomach Ache, and Shortness of Breath. |
| 016681 008 | 01-Jul-05 | ROUNDUP W & G KILLER READY TO USE | 07199500032 | | GA | HC | Unknown Adult (18-64 years old) Male sprayed the product while wearing shorts on a windy day. He reported Rash on his Ankle, Stomach Pain, and Chest Pain. |
| 016707 001 | 30-Jul-05 | ROUNDUP WEED & GRASS KILLER SUPER CONCENTRATE | 07199500025 | | OH | HC | Unknown Adult (18-64 years old) Male spent almost all day spraying a large area at home with the diluted product. He used a hand held sprayer to fill and refill the container many times. He reported Slight Swelling, Throat Pain, and Tightness in his Neck. |

MONGLY02811764

Glyphosate Registration Review Human-Health Assessment Scoping Document

Confidential - Produced Subject to Protective Order

## IDS Report        3/12/09
## Chemical: Glyphosate                    103601        Human Incidents

| Incident Number | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|
| 016707 002 | 15-Jun-05 | ROUNDUP EXTENDED CONTROL WEED & GRASS KILLER 1 PLUS WEED PREVENTER | 07199500021 | | NC | HC | Unknown Adult (18-64 years old) Female used the product and reported Malaise, Rash, Shortness of Breath, Nausea. |
| 016707 004 | 17-Aug-05 | ROUNDUP W & G KILLER1 SUPER CONCENTRATE | 07199500018 | | AL | HC | Unknown Adult (18-64 years old) Male used the diluted product according to the package directions. He may have gotten some of the product on his skin. He reported Rash, Muscle Weakness, and Irritation. |
| 016707 006 | 11-Aug-05 | ROUNDUP HERBICIDE | 00052400445 | | OR | HC | Unknown Adult (18-64 years old) Female sprayed the product in an orchard. She reported Malaise, Bloody Diarrhea, Abdominal Cramps, Achy Muscles and Chills. |
| 016707 007 | 15-Jun-05 | ROUNDUP PRO | 00052400512 | | CA | HC | Unknown Adult (18-64 years old) Male sprayed a field. He reported Respiratory Problems, Pneumonia. |
| 016707 009 | 22-Jul-05 | MIRAGE | 00052400445 | | AR | HC | Unknown Adult (18-64 years old) Female reported Itching, Redness, and Swollen Eyes after the product was applied. |
| 016707 011 | 15-Aug-05 | ROUNDUP CONCENTRATE W & G KILLER | 07199500017 | | CA | HC | Unknown Adult (18-64 years old) Female sprayed the diluted product. She reported Itching, Redness, and Burning Sensation. |
| 016738 004 | 23-Aug-05 | ACCORD XRT HERBICIDE | 06271900517 | MONTGOMERY | LA | HC | A 50 year old Male, who did not wear glasses, reported spraying the product for several hours. Did have mask on but not safety glasses. During the spraying some |

MONGLY02811765

Confidential - Produced Subject to Protective Order

MONGLY02811766

# IDS Report     3/12/09
## Chemical: Glyphosate

| | 103601 | | Human Incidents |
|---|---|---|---|

| Incident Number | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | of the mist got on his face. He reported Testicular Pain, Nausea. |
| 016784 | 001 | 09-Sep-05 | ROUNDUP READY TO USE W & G KILLER1 | 07199500023 | | SC | HC | Unknown Adult (18-64 years old) Female was getting ready to spray the product and the handle broke off. The liquid spilled and she reported Ocular Irritation, Blurred Vision. |
| 016786 | 001 | 29-Sep-05 | ROUNDUP W & G KILLER SUPER CONCENTRATE | 07199500025 | | MT | HC | Unknown Adult (18-64 years old) Male sprayed diluted product on a windy day. He reported Blisters on his Arms, Redness, and Burning Sensation. |
| 016787 | 001 | 30-Sep-05 | ROUNDUP W & G KILLER1 SUPER CONCENTRATE | 07199500018 | | MS | HC | Unknown Adult (18-64 years old) Male applied the product and some of the spray blew in his face. He reported Sore Throat, Chest Pain. |
| 016806 | 001 | 06-Sep-05 | ROUNDUP WEED AND GRASS KILLER READY TO USE FROM MONSANTO | 07199500008 | | FL | HC | Unknown Adult (18-64 years old) Female sprayed the diluted product around the house and fence line on a windy day. She reported Hives. |
| 016805 | 001 | 01-Jan-05 | ROUNDUP WEED & GRASS KILLER CONCENTRATE | 07199500026 | | KY | HC | Unknown Adult (18-64 years old) Female poured product from the bottle into a sprayer and it splashed on her hands. She reported Ocular Irritation, Burning Eyes, and Redness. |

Glyphosate Registration Review Human-Health Assessment Scoping Document

# IDS Report          3/12/09
## Chemical: Glyphosate                    103601          Human Incidents

| Incident Number | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|
| 016848 001 | 15-Aug-05 | GLYFOS X-TRA HERBICIDE | 00478700023 | | ID | HC | Unknown Adult (18-64 years old) Male used the product on a Farm intermittently for the past (2) months. He reported Joint Pain. |
| 016879 003 | 01-Jul-05 | ROUNDUP WEED & GRASS KILLER1 READY-TO-USE | 07199500023 | | OH | HC | Unknown Adult (18-64 years old) Male got some of the product on his fingers and thumb. He washed off the area with soap and water. He reported Rash. |
| 016879 004 | 01-Oct-05 | ROUNDUP HERBICIDE | 00052400445 | | MI | HC | A 68 year old Male held a container of the product that leaked on his left hand. He reported Memory Loss, Blisters. |
| 016879 005 | 01-Aug-05 | GLY 4 PLUS | 00052400454 072693 | | GA | HC | Unknown Adult (18-64 years old) Male applied the product. He wore protective clothing and showered after applying the product. He reported Blurred Vision, Dizziness. |
| 016879 006 | 01-Oct-05 | ROUNDUP W & G KILLER READY TO USE | 07199500032 | | IA | HC | A Grandmother applied the product in her yard. She later allowed her grandson to play in the yard with a hose. The product may have gotten onto the child's skin. The grandson reported Fever, Vomiting |
| 016879 008 | 01-Oct-05 | BUCCANEER PLUS | 00052400454 | | KY | HC | Unknown Adult (18-64 years old) Male applied the product and reported Nausea, Vomiting, Dizziness. |
| 016882 001 | 01-Nov-05 | GLYSTAR PLUS | 04275000061 | PEORIA | AZ | HC | The product was applied at a trailer park and a Child (3-8 years old) Played nearby. The Child reported Convulsions, Fever. |

Confidential - Produced Subject to Protective Order

MONGLY02811767

Confidential - Produced Subject to Protective Order

MONGLY02811768

## IDS Report    3/12/09

### Chemical: Glyphosate    103601    Human Incidents

| Incident Number | | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|---|
| 016986 | 001 | 01-Aug-05 | GLY 4 PLUS | 00052400454 072693 | | AL | HC | Unknown Adult (18-64 years old) Male sprayed the product while wearing a dust mask. He reported a Chest Cold. |
| 017078 | 001 | 01-Jun-05 | ROUNDUP WEED & GRASS KILLER READY-TO-USE | 07199500023 | | IN | HC | Unknown Adult (18-64 years old) Female used the product and reported Itchy Hands. |
| 017263 | 001 | 01-Aug-05 | ROUNDUP | 00052400445 | | KS | HC | A park representative sprayed the sand for sand mites with the product.  A Female Child (3-8 years old) walked across the sand at the local park. She reported Chemical Burn, Blisters, Bacterial Infection. |
| 017391 | 012 | 13-Apr-06 | BASIC SOLUTIONS WEED AND GRASS KILLER | 07199500027 000239 | | CA | HC | Unknown Adult (18-64 years old) Female used the product and reported Vomiting, Diarrhea. |
| 017403 | 001 | 01-Apr-06 | ROUNDUP W & G KILLER READY TO USE | 07199500008 | | NC | HC | A 36 year old Male sprayed the product and reported Numbness, Tingling, Blurred Vision. |
| 017403 | 005 | 27-Apr-06 | ROUNDUP W & G KILLER READY-TO-USE | 07199500033 | | AL | HC | Unknown Adult (18-64 years old) Female sprayed the product for thirty minutes and reported Malaise. |
| 017403 | 006 | 01-Feb-06 | ROUNDUP W & G KILLER READY TO USE | 07199500032 | | NE | HC | Unknown Adult (18-64 years old) Male sprayed product on a windy day. He reported Rash on his Stomach, Arms and Legs. |
| 017500 | 010 | 03-May-06 | ORTHO SEASON LONG GRASS & WEED KILLER PULL N SPRAY RTU | 00023902516 | | CA | HC | Used product two days ago, and a 62 year old Female reported Headache, Painful Neck, Photophobia, Oral Irritation, |

Glyphosate Registration Review Human-Health Assessment Scoping Document

Confidential - Produced Subject to Protective Order

# IDS Report   3/12/09

## Chemical: Glyphosate   103601   Human Incidents

| Incident Number | | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Vomiting |
| 017500 | 019 | 07-May-06 | BASIC SOLUTIONS WEED AND GRASS KILLER | 07199500027 000239 | BROWNSVILLE | TX | HC | Unknown Adult (18-64 years old) Female used the product says that got on her hands. She reported Rash on Arms and Legs. |
| 017500 | 045 | 23-May-06 | ORTHO SEASON LONG GRASS & WEED KILLER PULL N SPRAY RTU | 00023902516 | NEWBERG | NY | HC | A 86 year old Female reported Erythema/Flushed, Rash, Swollen Face after pulling weeds in her yard that was applied the day before. |
| 017500 | 049 | 24-May-06 | ORTHO SEASON LONG GRASS & WEED KILLER PULL N SPRAY RTU | 00023902516 | | OH | HC | Unknown Adult (18-64 years old) Female sprayed product. She reported Dermal Irritation/Pain, Rash, and Pruritus. |
| 017538 | 001 | 21-May-06 | SHOOTOUT WEED & GRASS KILLER 2 | 06776000048 009688 | HENDERSON | TN | HC | A 28 year old Male used the product and experienced Bradycardia, Dizziness, Numbness. |
| 017585 | 008 | 23-May-06 | DURANGO HERBICIDE | 06271900324 | WAUSEON | OH | HC | Unknown Adult (18-64 years old) Male, who is a farmer, reported Skin Rash after he applied the product. |
| 017620 | 036 | 14-Jun-06 | ORTHO SEASON LONG GRASS & WEED KILLER PULL N SPRAY RTU | 00023902516 | | CA | HC | A 61 year old Female reported Swelling Eyes after using the product in her yard yesterday. |
| 017620 | 063 | 21-Jun-06 | ORTHO SEASON LONG GRASS & WEED KILLER PULL N SPRAY RTU | 00023902516 | WICHITA | KS | HC | A 4 year old Male Child was playing with a spray bottle. The child reported Hives on his Chest and Face. |

MONGLY02811769

Glyphosate Registration Review Human-Health Assessment Scoping Document

Confidential - Produced Subject to Protective Order

## IDS Report   3/12/09

**Chemical: Glyphosate**              **103601**        **Human Incidents**

| Incident Number | Incident Date | | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|---|
| 017620 | 071 | 23-Jun-06 | ORTHO SEASON LONG GRASS & WEED KILLER PULL N SPRAY RTU | 00023902516 | | NY | HC | Unknown Adult (18-64 years old) Female sprayed the product for about an hour yesterday.  She reported Vomiting, Belching, and Chest Pain. |
| 017620 | 072 | 24-Jun-06 | ORTHO SEASON LONG GRASS & WEED KILLER PULL N SPRAY RTU | 00023902516 | | NJ | HC | Unknown Adult (18-64 years old) Male was sitting in a small room and fell asleep in a chair with the product that was leaking out of the bottle and onto the carpet. He reported Confusion. |
| 017620 | 401 | 17-Jun-06 | SEASON-LONG GRASS & WEED KILLER 32OZ READY-TO-USE | 00023902516 | PLEASANT GARDEN | NC | HC | Unknown Adult (18-64 years old) Female sprayed the product that got on her legs.  She reported Blisters on her Legs. |
| 017664 | 001 | 20-Jun-06 | GLYFOS | 00478700031 | MANNING | SC | HC | Unknown Adult (18-64 years old) Male reported Eye Irritation.  A tractor was struck by another vehicle and a tank ruptured. The man's body was drenched and the product got in his eyes. |
| 017747 | 027 | 09-Jul-06 | ORTHO SEASON LONG GRASS & WEED KILLER PULL N SPRAY RTU | 00023902516 | BENJI | CA | HC | Unknown Adult (18-64 years old) Male, who smoked while he the applied product on a windy day. He reported Vomiting, Diarrhea, Congestion, Coughing/Choking, Nausea, and Throat Irritation. |
| 017797 | 001 | 24-May-06 | ROUNDUP WEED & GRASS KILLER READY-TO-USE PLUS | 07199500033 | | GA | HC | Unknown Adult (18-64 years old) Female got some of the product in her eyes while she applied it. She reported Ocular Irritation, Painful Eyelids. |

MONGLY02811770

Confidential - Produced Subject to Protective Order

# IDS Report    3/12/09
## Chemical: Glyphosate                    103601        Human Incidents

| Incident Number | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|
| 017798 | 001 | 15-May-06 | ROUNDUP WEED & GRASS KILLER READY-TO-USE | 07199500032 | | MI | HC | Unknown Adult (18-64 years old) Male applied the product and felt the product blow in one of his eyes. He did not flush the eye immediately. The man reported Burning Sensation in one Eye, Swollen Eyelid. |
| 017800 | 001 | 30-Apr-06 | ROUNDUP PRO | 00052400475 | | OH | HC | Unknown Adult (18-64 years old) Male used the product at his workplace. He reported Hives/Welts all over his body, Inflamed Feet, Sweating, and Severe Itching. |
| 017801 | 001 | 30-May-06 | ROUNDUP WEED & GRASS KILLER1 READY-TO-USE | 07199500023 | | AL | HC | Unknown Adult (18-64 years old) Female was discarding a container of the product and some splashed into her eyes. She reported Eye Irritation, Redness, and Corneal Abrasion. |
| 017802 | 001 | 10-May-06 | ROUNDUP | 00052400445 | | ID | HC | A 70 year old Male accidentally sprayed himself in the eyes with the product. He reported Ocular Irritation, Corneal Abrasion. |
| 017804 | 001 | 26-May-06 | ROUNDUP | 00052400445 | | PR | HC | Unknown Adult (18-64 years old) Female did not wear any protective clothing. The woman poured the packet into a gallon bucket and used her hands to grab water out of bucket and splash it on the weeds. She did not go inside and wash her hands. She reported Rash, Blisters, Pruritus, and Redness. |

MONGLY02811771

Glyphosate Registration Review Human-Health Assessment Scoping Document

Confidential - Produced Subject to Protective Order

## IDS Report    3/12/09
### Chemical: Glyphosate    103601    Human Incidents

| Incident Number | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|
| 017805 001 | 02-May-06 | ROUNDUP WEED & GRASS KILLER SUPER CONCENTRATE | 07199500025 | | KY | HC | Unknown Adult (18-64 years old) Female spilled some of the product on her hands while transferring it to the sprayer. She states she had several minor cuts on her hands that were several days old and this product may have gotten into these cuts. She reported Abdominal Cramping, Diarrhea, and Blood in Stool. |
| 017809 004 | 23-May-06 | RASCAL PLUS | 00052400454 | | OH | HC | Unknown Adult (18-64 years old) Male used the product that got under his rubber glove that he was used. He reported Blisters, Rash. |
| 017809 007 | 18-Jun-06 | ROUNDUP WEED & GRASS KILLER READY-TO-USE | 07199500032 | | IA | HC | Unknown Adult (18-64 years old) Female was exposed after some of the product splashed into one of her eyes. She splashed some water into her eye at the time of the exposure. She reported Burning Sensation, Eye Irritation, and Redness. |
| 017809 008 | 06-Jun-06 | ROUNDUP WEED & GRASS KILLER READY-TO-USE | 07199500032 | | PA | HC | Unknown Adult (18-64 years old) Female used the product and accidentally sprayed a little into her eye. She reported Burning and Painful Eyes. |
| 017809 009 | 04-Jun-06 | ROUNDUP READY-TO-USE EXTENDED CONTROL WEED & GRASS KILLER PLUS WEED PR | 00024100425 071995 | | OK | HC | Unknown Adult (18-64 years old) Male sprayed the diluted product and some of it blew back on his legs. He reported Numbness. |

MONGLY02811772

Glyphosate Registration Review Human-Health Assessment Scoping Document

Confidential - Produced Subject to Protective Order

## IDS Report    3/12/09
## Chemical: Glyphosate                 103601        Human Incidents

| Incident Number | Incident Date | | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|---|
| 017828 | 001 | 07-Jul-06 | ROUNDUP READY-TO-USE POISON IVY & TOUGH BRUSH KILLER PLUS | 07199500036 | | SC | HC | Unknown Adult (18-64 years old) Female used the product for 45 minutes. She reported Dehydration, Diarrhea. |
| 017829 | 001 | 08-Jul-06 | ROUNDUP CONCENTRATE WEED & GRASS KILLER1 | 07199500017 | | VA | HC | Unknown Adult (18-64 years old) Female mixed the product and as she unscrewed the top of the pressurized sprayer she inhaled some of the fumes. She reported Coughing. |
| 017857 | 001 | 07-Aug-06 | GLYFOS | 00478700031 | CEDAR CITY | UT | HC | A 75 year old Male was accidentally exposed to product when a hose ruptured due to a clogged line. The product splashed into his face. He reported Vomiting, Bloating, Nausea, Lethargy, Hematemesis. |
| 017863 | 055 | 11-Jul-06 | ORTHO SEASON LONG GRASS & WEED KILLER PULL N SPRAY RTU | 00023902516 | GREAT FALLS | MT | HC | Unknown Adult (18-64 years old) Female reported Blisters, Pruritus, Erythema, and Skin Peeling.  She applied the product outside and some of the liquid splashed on her skin and her foot. |
| 017967 | 001 | 07-Jul-06 | ROUNDUP | 00052400445 | | LA | HC | A woman's son sprayed all over her greenhouse. The grass/weeds were at least one foot high in the area. The woman was in the area while he was sprayed the product. She walked and worked in the area for quite sometime while she wore her shoes and socks.  The woman reported Redness, Swelling. |

MONGLY02811773

Confidential - Produced Subject to Protective Order

Glyphosate Registration Review Human-Health Assessment Scoping Document

# IDS Report    3/12/09
## Chemical: Glyphosate                    103601        Human Incidents

| Incident Number | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|
| 017970 001 | 14-Sep-06 | ROUNDUP WEED & GRASS KILLER READY-TO-USE PLUS | 07199500033 | | AZ | HC | Unknown Adult (18-64 years old) Male applied the product and some of it got on his hands. He did not immediately wash his hands. He reported Shortness of Breath, Chest Pain, and Anxiety. |
| 017972 001 | 01-Jun-06 | RODEO | 00052400343 | | OH | HC | Unknown Adult (18-64 years old) Male applied the product. He reported a Headache and other symptoms at the time. Two months later he reported Low Blood Counts. |
| 017974 001 | 01-Aug-06 | ROUNDUP WEED & GRASS KILLER READY-TO-USE | 07199500032 | | NY | HC | Unknown Adult (18-64 years old) Female sprayed the product for about 15 minutes around her patio with flip flops on. She reported Burning Sensation, Pruritus, Blisters, and Redness. |
| 018011 001 | 28-May-06 | ROUNDUP CONCENTRATE WEED & GRASS KILLER1 | 07199500017 | | CA | HC | Unknown Adult (18-64 years old) Male sprayed the product. When he finished spraying he washed his hands immediately. Several days later, he reported Red Spots on Both Hands. |

MONGLY02811774

Confidential - Produced Subject to Protective Order

**IDS Report** 3/12/09

**Chemical: Glyphosate** **103601** **Human Incidents**

| Incident Number | | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|---|
| 018012 | 001 | 01-Sep-06 | ROUNDUP CONCENTRATE WEED & GRASS KILLER1 | 07199500017 | | VT | HB | Unknown Adult (18-64 years old) Male owns a small Christmas tree farm. He sprayed the product using a backpack sprayer around the trees and down the rows. He wore rubber boots when spraying and does not remember the actual spraying being eventful or what he thought to be dangerous. At the time of the call to the PCC he stated that he was sick for the past several weeks. He was very active and worked a lot prior to becoming ill. The man reported Lightheadedness any time he stands up. He has also been very sick to his stomach. PCC discussed the product toxicity and advised the symptoms are not consistent with appropriate use of the containing product. |
| 018013 | 001 | 29-Oct-06 | ROUNDUP READY-TO-USE WEED & GRASS KILLER | 07199500008 | | CA | HC | Unknown Adult (18-64 years old) Female was working in her yard using the product. About an hour after she finished applying the product she reported Eye Irritation, Redness. |
| 018364 | 011 | 23-Feb-07 | BASIC SOLUTIONS WEED AND GRASS KILLER | 07199500027 000239 | | FL | HC | Unknown Adult (18-64 years old) Female sprayed the product in her yard. The woman reported Dermal Irritation, Bullae/Blisters, and Erythema. |



MONGLY02811775

Glyphosate Registration Review Human-Health Assessment Scoping Document

Confidential - Produced Subject to Protective Order

MONGLY02811776

# IDS Report    3/12/09

## Chemical: Glyphosate                 103601      Human Incidents

| Incident Number | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|
| 018485 001 | 01-Apr-07 | ROUNDUP READY-TO-USE WEED & GRASS KILLER | 07199500008 | | PA | HC | Unknown Adult (18-64 years old) Male used the product (2) days ago. He does not remember any direct contact with the product to skin or by mist. He reported Rash, Redness, Pruritus, and Numbness. The PCC discussed the product Toxicity and advised the symptoms are unrelated. Recommend to continue follow up with their Physician. |
| 018486 001 | 05-Apr-07 | ROUNDUP WEED & GRASS KILLER1 READY-TO-USE | 07199500023 | | MO | HC | A 60 year old Male reported Bradycardia and Hypotension after product use. |
| 018489 001 | 15-Apr-07 | ROUNDUP CONCENTRATE WEED & GRASS KILLER1 | 07199500017 | | WI | HC | Unknown Adult (18-64 years old) Male applied the product with a metal sprayer and a mist came out of it. He reported Chest Congestion, Difficulty Breathing. |
| 018490 001 | 24-Apr-07 | ROUNDUP READY-TO-USE EXTENDED CONTROL WEED & GRASS KILLER PLUS WEED PR | 00024100425 071995 | | MT | HC | Unknown Adult (18-64 years old) Female used the product and the nozzle would not work so she changed it. The product splashed in her face and hair and in her right eye. She reported Swollen Eyelid, Ocular Irritation. |
| 018492 001 | 30-Apr-07 | ROUNDUP READY-TO-USE WEED & GRASS KILLER | 07199500008 | | IL | HC | Unknown Adult (18-64 years old) Female reached for the bottle of the product in her garage. The cap was loose on the container and some of it splashed in herFace, Mouth, Eyes. She reported Eye Irritation, Eye Burning, and Eye |

Glyphosate Registration Review Human-Health Assessment Scoping Document

# IDS Report          3/12/09
## Chemical: Glyphosate                    103601        Human Incidents

| Incident Number | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | Infection. |
| 018494 | 001 | 16-Apr-07 | ROUNDUP | 00052400445 | | FL | HC | Unknown Adult (18-64 years old) Male played golf at a course and reported Weakness and Dizziness. The product was previously applied to the course. |
| 018599 | 068 | 28-May-07 | KGRO GRASS & WEED KILLER (READY-TO-USE) | 07199500010 073327 | | OR | HC | Husband sprayed product while he wore shorts and sandals. He reported Diarrhea, Vomiting. |
| 018631 | 001 | 27-May-07 | ROUNDUP | 00052400445 | | MO | HC | Unknown Adult (18-64 years old) Male who is a farmer applied the product. He reported Chest Pain, Difficulty Breathing. |
| 018632 | 001 | 26-Apr-07 | ROUNDUP READY-TO-USE EXTENDED CONTROL WEED & GRASS KILLER1 PLUS WEED P | 07199500021 | | NC | HC | Unknown Adult (18-64 years old) Male sprayed diluted product with some unprotected areas on his legs. He reported Redness, Swollen. |
| 018634 | 001 | 06-May-07 | ROUNDUP WEED & GRASS KILLER READY-TO-USE PLUS | 07199500033 | | ID | HC | Unknown Adult (18-64 years old) Female sprayed the product on a windy day. She reported Swollen Eyelids, Eye Infection. |
| 018635 | 001 | 10-May-07 | ROUNDUP READY-TO-USE EXTENDED CONTROL WEED & GRASS KILLER1 PLUS WEED P | 07199500021 | | SC | HC | Unknown Adult (18-64 years old) Male used the product that splashed in his Face from the nozzle. He reported Ocular Irritation. |

Confidential - Produced Subject to Protective Order

MONGLY02811777

Confidential - Produced Subject to Protective Order

MONGLY02811778

## IDS Report    3/12/09

**Chemical: Glyphosate**                 **103601**          **Human Incidents**

| Incident Number | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|
| 018639 | 001 | 29-May-07 | ROUNDUP READY-TO-USE WEED & GRASS KILLER | 07199500008 | | FL | HC | Unknown Adult (18-64 years old) Male sprayed the product 3-4 days ago and it had turned the plants yellow. About one hour ago he was pulling the weeds and he got distracted and rubbed his eyes with his hands prior to washing them. He reported Redness, Eye Irritation. |
| 018640 | 001 | 01-Jul-06 | ROUNDUP | 00052400445 | | GA | HC | Unknown Adult (18-64 years old) Male reported Redness, Eye Irritation.  Some of the product blew in his eyes on a windy day. |
| 018718 | 005 | 13-Jun-07 | POWER FORCE GRASS & WEED KILLER 1 GAL RTU | 06776000061 072155 | ELGIN | IL | HC | A 64 year old Female reported Pruritus, Rash.  She wiped her husband's boots off after he wore them to while he applied the product. |
| 018726 | 001 | 26-May-07 | GLYPHOSATE CONCENTRATE | 00478700035 | OXFORD | NC | HC | Unknown Adult (18-64 years old) Male applied the product and reported Rash, Fever, Joint Pain, Joint Swelling. |
| 018732 | 046 | 10-Jun-07 | KGRO GRASS & WEED KILLER 1 (READY-TO-USE) | 07199500027 073327 | | CA | HC | Unknown Adult (18-64 years old) Male used the product on his lawn and did not wear gloves. He reported Dermal Irritation, Erythema, and Edema. |
| 018767 | 006 | 18-Jun-07 | ROUNDUP WEED & GRASS KILLER READY-TO-USE | 07199500033 | | GA | HC | Unknown Female Child (4-10 years old) sprayed herself in the eyes with the product. She reported Ocular Irritation, Eye Swollen, and Redness. |

Confidential - Produced Subject to Protective Order

MONGLY02811779

# IDS Report   3/12/09
## Chemical: Glyphosate                    103601        Human Incidents

| Incident Number | | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|---|
| 018767 | 007 | 10-Jun-07 | ROUNDUP WEED & GRASS KILLER READY-TO-USE | 07199500032 | | MI | HC | Unknown Adult (18-64 years old) Female used the product at home and got the product on both of her feet and part of her legs. She reported Itching, Redness, and Swelling. |
| 018767 | 008 | 25-Jun-07 | ROUNDUP WEED & GRASS KILLER READY-TO-USE | 07199500032 | | KY | HC | A 52 year old Male reported Facial Edema and was treated at a hospital. The patient worked for about (4) hours with the product. |
| 018767 | 009 | 13-Jun-07 | ROUNDUP WEED & GRASS KILLER READY-TO-USE | 07199500032 | | IN | HC | Unknown Adult (18-64 years old) Female spilled some of the product on her foot. She reported Rash, Peeling Skin. |
| 018767 | 010 | 04-Jun-07 | ROUNDUP WEED & GRASS KILLER SUPER CONCENTRATE | 07199500025 | | MD | HC | Unknown Adult (18-64 years old) Male got some of the product in both of his Eyes when he mixed the product. He reported Ocular Irritation, Blurred Vision, and Corneal Abrasion. |
| 018818 | 008 | 19-Jun-07 | ORTHO TOTAL KILL WEED & GARDEN KILLER CONCENTRATE HERBICIDE | 07199500007 000239 | ALBEQUERQUE | NM | HC | Unknown Adult (18-64 years old) Male reported that his neighbor spilled the product near their air conditioner. He reported Coughing, Respiratory Irritation, Headache, Chest Tightness, and Wheezing. |
| 018818 | 023 | 08-Jul-07 | ORTHO TOTAL KILL WEED & GARDEN KILLER CONCENTRATE HERBICIDE | 07199500007 000239 | | TX | HC | Unknown Adult (18-64 years old) Male used the product for about 4 hours. He used a mask and goggles when he applied the product on a hot day. He reported Redness, Swollen Eye. |

Glyphosate Registration Review Human-Health Assessment Scoping Document

Confidential - Produced Subject to Protective Order

MONGLY02811780

## IDS Report    3/12/09
### Chemical: Glyphosate        103601        Human Incidents

| Incident Number | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|
| 018818 | 076 | BASIC SOLUTIONS WEED AND GRASS KILLER | 07199500027 000239 | DENVER | CO | HC | Unknown Adult (18-64 years old) Female applyied the product for several weeks. She did not wear the proper personal protective equipment every time she uses the product. She reported Rash, Pruritus, Hives/Welts, Bullae/Blisters. |
| 018859 | 001 | ROUNDUP WEED & GRASS KILLER READY-TO-USE | 07199500032 | | TX | HC | Unknown Adult (18-64 years old) Female used the product. She inadvertently spilled a significant amount of the liquid all over her hands. She reported Tremor. |
| 018860 | 001 | ROUNDUP WEED & GRASS KILLER1 READY-TO-USE | 07199500023 | | GA | HC | Unknown Adult (18-64 years old) Female used the product off and on for the past three months. She wears gloves when spraying, but the nozzle leaks and the liquid runs down the hose that touches her leg. She reported Numbness, Tingling. |
| 018862 | 001 | ROUNDUP WEED 7 GRASS KILLER READY-TO-USE | 07199500032 | | NJ | HC | Unknown Adult (18-64 years old) Female used the product. She sprayed the product on and around the driveway on a hot day. She reported Chest Tightness, Pain. |
| 018863 | 001 | ROUNDUP READY-TO-USE EXTENDED CONTROL WEED & GRASS KILLER1 PLUS WEED P | 07199500021 | | TN | HC | Unknown Adult (18-64 years old) Female sprayed the product and some got into her eye. She reported Ocular Irritation, Corneal Abrasion, and Blisters on her Eye. |

Glyphosate Registration Review Human-Health Assessment Scoping Document

**IDS Report**  3/12/09
**Chemical: Glyphosate**          103601          **Human Incidents**

| Incident Number | Incident Date | | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|---|
| 018865 | 001 | 24-Jul-07 | ROUNDUP WEED & GRASS KILLER READY-TO-USE | 07199500032 | | MO | HC | Unknown Adult (18-64 years old) Female got a small amount of the product on her Face. The patient was diagnosed with Dehydration, Low Sodium, and Potassium. |
| 018868 | 001 | 02-Jul-07 | ROUNDUP HERBICIDE | 00052400445 | | SC | HC | A 39 year old Female got sprayed in the eyes with the product while at work. She reported Ocular Irritation, Corneal Abrasion, and Irritation/Pain. |
| 018869 | 001 | 31-Jul-07 | ROUNDUP WEED & GRASS KILLER READY-TO-USE PLUS | 07199500033 | | WA | HC | Unknown Adult (18-64 years old) Female sprayed the product for about 45 minutes. After spraying the product some of it dripped on her hand. She reported Chest Tightness, Hoarseness, and Tingling Hands. |
| 018870 | 001 | 17-Jun-07 | TOTAL KILL PRO | 00052400536 | | | HC | Unknown Adult (18-64 years old) Male, who has a history of heart attacks, reported Dyspnea, Wheezing, Chest Tightness, and Severe Headache.  The product spilled near his air conditioner outside. |
| 018875 | 001 | 23-Jul-07 | ROUNDUP HERBICIDE | 00052400445 | | TX | HC | Unknown Adult (18-64 years old) Male applied the product which got on his pants. He continued to work and did not wash off the product for about 3-4 hours.  He reported a Rash on his Scrotum. |

Confidential - Produced Subject to Protective Order

MONGLY02811781

Glyphosate Registration Review Human-Health Assessment Scoping Document

Confidential - Produced Subject to Protective Order

## IDS Report     3/12/09
## Chemical: Glyphosate                    103601          Human Incidents

| Incident Number | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|
| 018876 001 | 12-Jun-07 | ROUNDUP WEED & GRASS KILLER READY-TO-USE | 07199500032 | | NY | HC | Unknown Adult (18-64 years old) Male was exposed while at work after someone sprayed a fence line with the product. He was nearby and felt some of the product get in his mouth. He reported Coughing, Sore Throat, and Difficulty Breathing. |
| 018912 001 | 28-Aug-07 | CREDIT SYSTEMIC HERBICIDE | 07136800020 | | NY | HC | A 15 year old Male applied the product on a tree farm and the product splashed in his face. He reported Redness, Eye Swelling, Dermal Irritation, Corneal Abrasion, and Congestion. |
| 018951 001 | 13-Aug-07 | ROUNDUP WEED & GRASS KILLER READY-TO-USE PLUS | 07199500033 | | LA | HC | Unknown Adult (18-64 years old) Male sprayed the product. He was diagnosed by his physician with an Upper Respiratory Tract Infection. |
| 018957 001 | 01-Aug-07 | ROUNDUP WEED & GRASS KILLER1 READY-TO-USE | 07199500023 | OZARKS | | HC | A 73 year old Female sprayed her friend's driveway with the product and she did not wash after spraying. She reported a Rash. |
| 018958 001 | 01-Aug-07 | ROUNDUP SUPER CONCENTRATE WEED & GRASS KILLER 1 | 07199500018 | | NY | HC | Unknown Adult (18-64 years old) Male sprayed the product on his lawn. He reported Nausea, Dizziness, Fatigue and High Blood Pressure. |
| 018963 001 | 01-Aug-07 | ROUNDUP HERBICIDE | 00052400445 | | FL | HC | Unknown Adult (18-64 years old) Male was nearby while a person applied the product on the side of a highway. He reported a Burning Throat and Lungs. |

MONGLY02811782

Glyphosate Registration Review Human-Health Assessment Scoping Document

Confidential - Produced Subject to Protective Order

# IDS Report   3/12/09
## Chemical: Glyphosate    103601    Human Incidents

| Incident Number | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|
| 019066 | 001 18-Sep-07 | ROUNDUP WEED & GRASS KILLER1 READY-TO-USE | 07199500023 | | NY | HC | Unknown Adult (18-64 years old) Female used the product for the first time for thirty minutes. She reported Burning Eyes, Itchy Skin. |
| 019068 | 001 01-Jun-07 | ROUNDUP HERBICIDE | 00052400445 | | TN | HC | Unknown Adult (18-64 years old) Male, applied the product with a tank sprayer during the summer. He reported Chronic Coughing. |
| 019186 | 001 13-Oct-07 | ROUNDUP HERBICIDE | 00052400445 | | GA | HC | A 73 year old Female used the product on the area around her pond that she cannot cut. She diluted the product and mixed it herself. She reported a Rash, Swollen Eyes. |
| 019189 | 001 01-Sep-07 | ROUNDUP WEED AND GRASS KILLER CONCENTRATE | 07199500017 | | CA | HC | Unknown Adult (18-64 years old) Male used a back pack sprayer to apply the product. The back pack was leaking and the liquid ran down his back and pants. The man, who has a history of Diabetes, was diagnosed by a physician with Chemical Burns. |
| 019244 | 001 08-Nov-07 | ROUNDUP READY-TO-USE WEED & GRASS KILLER | 07199500008 | | AZ | HC | A 39 year old Male purchased a bottle of a product and was transporting it in the front seat of his vehicle. The bottle spilled on his pants that removed about an hour later. He reported Peeling Skin. |
| 019337 | 001 27-Nov-07 | SHOOTOUT WEED & GRASS KILLER CONCENTRATE | 06776000046 009688 | FAYETTEVILLE | AR | HC | A 76 year old Male got the product on his hands. He reported Red Hands, Tingling Skin. |

MONGLY02811783

Glyphosate Registration Review Human-Health Assessment Scoping Document

Confidential - Produced Subject to Protective Order

## IDS Report    3/12/09
### Chemical: Glyphosate                    103601        Human Incidents

| Incident Number | Incident Date | Product Name | Registration Number | City | State | Exposure Type* | Incident Description |
|---|---|---|---|---|---|---|---|
| 019363 | 001 | POWER FORCE GRASS & WEED KILLER 1 GAL RTU | 06776000061 072155 | CINCINNATI | OH | HC | A 79 year old Male applied the product on his lawn and reported Erythema/Flushed, Pruritus. |
| 019537 | 001 | ROUNDUP HERBICIDE | 00052400445 | | MD | HC | Unknown Adult (18-64 years old) Male was exposed to the product. The patient wore gloves but the product leaked through the gloves on his skin. He reported a Burning Sensation, Rash on both of his Hands, and Right Wrist. |
| 019541 | 001 | ROUNDUP WEED AND GRASS KILLER READY TO USE PLUS | 07199500033 | | CA | HC | Unknown Adult (18-64 years old) Male used the product and reported Coughing, Twitching on the Left side of his body. |
| 019726 | 001 | ROUNDUP HERBICIDE | 00052400445 | | HI | HC | Unknown Adult (18-64 years old) Male mixed the product got some of it on his hands. He reported Reddish Brown Hands, Discoloration, and Sensitive Skin. |
| 019727 | 001 | ROUNDUP PRO | 00052400475 | | CA | HC | Unknown Adult (18-64 years old) Male, who is a landscaper, got the product in his eyes. He reported Redness, Eye Irritation. |

MONGLY02811784

Confidential - Produced Subject to Protective Order

MONGLY02811785