EXHIBIT 16



**UNITED STATES ENVIRONMENTAL PROTECTION AGENCY**

WASHINGTON, D.C. 20460

OFFICE OF
PESTICIDES AND TOXIC SUBSTANCES

SUMMARY OF THE IBT REVIEW PROGRAM

OFFICE OF PESTICIDE PROGRAMS

JULY 1983



**UNITED STATES ENVIRONMENTAL PROTECTION AGENCY**
**WASHINGTON, D.C. 20460**

OFFICE OF
PESTICIDES AND TOXIC SUBSTANCES

## The IBT Review Program

This report summarizes the findings of the joint program conducted by the Environmental Protection Agency (EPA) and the Health Protection Branch of Health and Welfare Canada to reexamine the validity of health effects studies on pesticides tested by Industrial Bio-Test Laboratories, Inc. (IBT). This program is one result of discoveries made during a series of audits beginning in 1976 by the Food and Drug Administration (FDA) and EPA which revealed serious deficiencies in IBT tests conducted to support the registration of numerous pesticides and some drugs in both the United States and Canada. This report assesses the impact of the IBT situation on the registration status of the chemicals involved and describes the steps the Agency has taken to resolve this problem and to prevent its recurrence.

Exhibit A shows how many IBT and non-IBT tests are available to EPA in each testing category for the pesticide chemicals having some IBT conducted studies in their data base. As these tables show, a large majority (93%) of the pesticides tested by IBT, also have non-IBT data available. Only 12 of the pesticides listed have a data base entirely of IBT studies. However, seven of these are either not registered for use in this country or are cancelled or discontinued products. Some of the IBT studies on the remaining five chemicals are at least partially valid or "supplemental", meaning the data can be used to support the findings of other studies.

2

These tables also indicate the pesticides for which new data have been required as a result of EPA regulatory actions. These include risk/benefit reviews undertaken because of specific evidence of a hazard (known as Rebuttable Presumption Against Registration, listed as "RPAR" in tables) or EPA's regular program for reregistering all previously registered pesticides (in tables, "Registration Standard" and "Data Call-In"). The reregistration program is not specifically connected to the IBT case, but serves the purpose of bringing the data on older chemicals, including some tested by IBT, up to current scientific standards. Under the authority of section 3(c)(2)(B) of the Federal Insecticide, Fungicide, and Rodenticide Act (FIFRA) the Agency can require additional data to maintain a registration, and may suspend a product's registration if the registrant does not agree to provide the data or if it is not provided pursuant to an agreement with the Agency.

Attached is also a list (Exhibit B) of major health effects studies on pesticides conducted by IBT identifying which have been found valid or invalid, and which have been or are in the process of being replaced. This list covers 801 studies on 140 pesticides. An earlier draft list of IBT tests prepared by EPA in May 1983 identified 1205 tests on 212 pesticides. The current list has eliminated duplicative entries, preliminary range finding and similar tests which were not true health effects studies, and short-term, acute toxicity tests which generally do not create a significant data gap and which will be replaced if needed, through the existing reregistration program described above. Thus, the current list of 801 studies covers health effects considered significant to regulatory decisions, such as induction of benign or malignant tumors (oncogenicity), birth defects (teratogenicity), genetic mutations, other adverse reproductive effects, and neurotoxicity. Of the 801 IBT studies in the pivotal categories, 594 (74%) have been found invalid. To date, of the invalid studies, 212 (36%) studies have been replaced or are in progress, 38 (7%) are under discussion for possible replacement, and 45 (7%) are of a type no longer required for registration.

One way to assess the impact of IBT is to consider the effect of invalid studies on the data base supporting pesticides used in high volume. Although hundreds of pesticides are registered, only 25 insecticides account for 85% of the actual pounds of insecticides used, 32 herbicides account for 82%, and only 8 fungicides account for 71% of the volume of those products used. Of these 65 most heavily used pesticides, only 18 have IBT data in one or

3

more important categories. Of those 18, all but one also
have non-IBT data available in some or all of the same
cagetories. The exception, prometon, a herbicide not used
on food crops, has one partially valid IBT study and many
non-IBT acute and subacute studies. Sixteen of these high
volume chemicals are the subject of one of the regulatory
procedures described above requiring additional data.
Thus, the data bases for the high volume chemicals to
which people are most likely to be exposed are for the
most part unaffected by the IBT situation, and where there
is an impact, EPA has taken active regulatory steps to
obtain replacement data.

The principal remaining task of the IBT program
is to clarify the status of the invalid studies for which
registrants have indicated they do not intend to provide
replacements, or have not communicated an intention one way
or the other to EPA. Although around 300 studies are in
this category, a significant number (140) of negative and
non-responses involve discontinued or cancelled products,
or pesticides of such low volume use that registrants may
choose not to invest in further testing needed to maintain
registrations. The replacement status column of Exhibit B
indicates that there are 159 invalid studies (26% of invalid
IBT tests) for which there is negative or no response.
However, as previously noted, most of these chemicals have
non-IBT data available. Exhibit A shows that only five
chemicals still registered and actually used have entirely
IBT data bases. The 17 studies involved with those 5
chemicals constitute 3% of invalid IBT studies. A registra-
tion standard will result in replacement of 6 of these
studies. This leaves only 11 studies or 2% of the invalid
IBT tests which constitute the sole support of registered
pesticides, and for which no regulatory action to generate
replacement data has yet been initiated. Several of these
11 are valid or have at least supplementary value.

This report is being furnished to the registrants
of the affected chemicals for which negative or no responses
have been received concerning replacement of invalid IBT
studies. We are also sending the registrants 3(c)(2)(B)
notifications which require a registrant to make a specific
commitment within 90 days or the registration may be
suspended. In some cases, EPA and a registrant may agree
that a specific study does not need to be replaced.

The IBT case caused serious concern and uncertainty
about the potential hazards of the hundreds of pesticides
involved, both for EPA and the public. Although it was
advocated by some that all 212 pesticides tested in whole
or in part by IBT be removed from the market pending
retesting, that option is not available under current law.

4

The regulatory response authorized by FIFRA requires
valid evidence of risk, as opposed to a lack of information,
before removing a product from the market, and allows for
the replacement of inadequate data.  As we reach the final
resolution of the IBT problem, it appears that this approach
was appropriate and adequate to deal with this event.

     The IBT scandal shook the industry and government
regulators.  Obviously, steps had to be taken, not just
to deal with the IBT situation itself, but to ensure that
data providing the foundation of regulatory decisions in
the future are adequately prepared and scrutinized.  Thus,
another result of the IBT case was the establishment in
1977 of a joint EPA-FDA audit program to help ensure that
another IBT situation has not occurred and will not in
the future.  The lab audit program includes visits to
laboratories to inspect their procedures, facilities and
staff qualifications, and about sixty audits per year of
labs and/or individual pesticide studies to see if the
reported results are supported by the "raw" laboratory
records and data.  In the past six years, we have found
the large majority of laboratories to be in compliance
with current standards, and producing scientifically valid
studies.  An important effect of the IBT case has been to
make the testing community, the industries which use their
services, and government regulators keenly aware of the
need to maintain high standards of quality control over
health effects testing.

# EPA ASSESSMENT OF THE 801 MAJOR IBT TESTS



SUPPLEMENTAL

VALID

PENDING REVIEW

INVALID

REPLACEMENT UNDER DISCUSSION

TYPE OF TEST NO LONGER REQUIRED

TEST REPLACED OR IN PROGRESS

NO RESPONSE

NEGATIVE RESPONSE

NO RESPONSE: BUT REGISTRATION CANCELLED, PRODUCT DISCONTINUED, NO PRODUCT REGISTERED IN U.S., OR NO CURRENT PRODUCTION

NEGATIVE RESPONSE: BUT REGISTRATION CANCELLED, PRODUCT DISCONTINUED, NO PRODUCT REGISTERED IN U.S., OR NO CURRENT PRODUCTION

STUDIES WITH NO AND NEGATIVE RESPONSES REQUIRING REGULATORY ACTION

INVALID IBT STUDIES PROVIDING SOLE SUPPORT FOR REGISTRATION

INVALID IBT STUDIES ON PESTICIDES WHICH ALSO HAVE NON-IBT STUDIES

5

# EPA ASSESSMENT OF EFFECT OF IBT DATA
# ON 65 LARGEST USE PESTICIDES ✱



PESTICIDES
WITH NO IBT DATA

PESTICIDES WITH
SOME IBT DATA



IBT PESTICIDES
THAT WERE THE
SUBJECT OF RPAR,
DATA CALL IN, OR
REGISTRATION STD.

TWO PESTICIDES WITH
SOME IBT DATA BUT
WITH NO PREVIOUS
REGULATORY ACTION

✱25 INSECTICIDES ACCOUNTING FOR 85% OF POUNDAGE USED,
32 HERBICIDES ACCOUNTING FOR 82% OF POUNDAGE USED,
AND 8 FUNGICIDES ACCOUNTING FOR 71% OF POUNDAGE USED,
IN 1980.

# SUMMARY STATISTICS: IBT

## TOTALS

| | |
|---|---|
| 38 | COMPANIES |
| 140 | CHEMICALS |
| 801 | STUDIES |

## STUDY VALIDATION STATUS

| | | |
|---|---|---|
| 131 | 16% | VALID |
| 44 | 6% | SUPPLEMENTAL |
| 32 | 4% | PENDING |
| 594 | 74% | INVALID |
| 801 | 100% | |

## INVALID STUDY REPLACEMENT STATUS

| | | |
|---|---|---|
| 212 | 36% | STUDY REPLACED OR IN PROGRESS |
| 38 | 6% | REPLACEMENT UNDER DISCUSSION |
| 45 | 8% | STUDY NO LONGER REQUIRED |
| 116 | 20% | NEGATIVE RESPONSE BUT PRODUCTS ARE CANCELLED, DISCONTINUED, NOT REGISTERED IN THE U.S., OR HAVE NO PRODUCTION. |
| 24 | 4% | NO RESPONSE BUT PRODUCTS ARE CANCELLED, DISCONTINUED NOT REGISTERED IN THE U.S., OR HAVE NO PRODUCTION. |
| 86 | 14% | NEGATIVE RESPONSE AND INVALID |
| 73 | 12% | NO RESPONSE AND INVALID |
| 594 | 100% | |

## IBT STUDIES PROVIDING SOLE SUPPORT FOR REGISTRATION

| | | |
|---|---|---|
| 17 | 3% | IBT STUDIES PROVIDE SOLE SUPPORT FOR REGISTRATION |
| 6 | 1% | CHRONIC STUDIES GENERATED BY REGISTRATION STANDARD |
| 11 | 2% | |



**UNITED STATES ENVIRONMENTAL PROTECTION AGENCY**
**WASHINGTON, D.C. 20460**

OFFICE OF
PESTICIDES AND TOXIC SUBSTANCES

## ADDITIONAL BACKGROUND ON THE IBT REVIEW PROGRAM

In 1976, during a routine lab inspection of one of IBT's facilities, FDA discoverd deficiencies in the manner in which studies were being conducted and discrepancies between those studies and their raw data. In 1977, EPA placed a moratorium on registration actions involving data developed at IBT as a result of this information. In the same year, EPA notified registrants that they were required to audit the raw data and validate both those IBT studies which were pivotal to the data base of pesticides already registered and all those which were supporting new registration actions.

In 1978 a joint EPA/FDA audit of IBT's two other facilities uncovered problems similar to those discovered during the initial audit. In March of that year EPA required registrants to submit to EPA the raw data for the IBT studies so that a review of registrant audits could be conducted.

EPA referred this case to the Department of Justice for investigation in April 1978. At approximately the same time, the U.S. and Canada were negotiating an agreement to share the task of spot checking registrants' audits of IBT studies. Through these checks, however, it became apparent that registrants' audits routinely overlooked some areas of concern. As a result, Canada and the U.S. agreed to review each audit and study.

Mutual agreement was reached as to which studies would be reviewed by each country. It was also decided that each country would accept the other's determination as to validity. However, due to differences in data requirements, each country would independently evaluate whether studies met their regulatory requirements, and determine the need for replacement studies.

8

After two years experience of the review program a decision was made to reconsider past policies regarding IBT data. A policy statement reflecting decisions made as a result of this analysis was sent to registrants in July 1980. The decisions were: 1) that the moratorium on registration actions was lifted unless a valid IBT study was essential to the approval of a specific action, 2) that registrants would be required to fill data gaps resulting from invalid IBT studies, 3) minor data gaps would be considered through normal registration channels, 4) if the entire data base was invalid, EPA would consider cancellation action, and 5) if previously unreported adverse effects were discovered, the study would have to be replaced, and in addition the Agency would consider initiating either an intensive risk/benefit review, or formal hearings on a chemical's registration status.

The IBT Review Program consisted of validation review, evaluation review, and data gap review. Validation review was designed to determine whether the information in the final report was supported by the raw data. Evaluation of whether a study met Agency guidelines for studies used to support registration, was performed on studies determined to be valid or at least reliable enough to supplement other valid data. Data gap review was a search through a chemical's entire data base to determine which invalid studies needed to be replaced.

Because our experience with data gap review proved it to be extremely time consuming, options for completing the IBT program more expeditiously were considered. As a result, several policy changes were adopted and conveyed to registrants in a letter in April 1982 which stated: 1) that acute IBT studies would no longer be reviewed through the IBT program. Instead, they would be reviewed through normal registration channels; 2) that studies which were considered invalid because the registrant initially chose not to audit them, would not be reviewed by the Agency and our presumption would be that they had to be replaced; 3) that EPA would no longer perform a data gap review of a chemical's data base to determine if other studies existed to replace the IBT studies, instead we would assume that replacement was necessary unless the registrant could convince us otherwise; and 4) that EPA would not review an IBT study if the registrant identified a replacement and agreed to have the IBT study considered invalid.

The review stage of the IBT program is essentially complete. The remainder of the program consists of obtaining replacement studies and tracking commitments to replace studies.

9

EXHIBIT A

THE DATA BASE FOR INDUSTRIAL BIO-TEST CHEMICALS

Exhibit A quantitatively presents the data base of the chemical compounds for which studies were conducted by Industrial Bio-Test Laboratories. The IBT studies are designated by the letter O. Studies in the EPA data base done by labs other than IBT are designated by the letter X.

The studies are arrayed across six categories of chronic effects. These chronic effects are: oncogenicity, terato-genicity, mutagenicity, reproductive effects, neurotoxicity, and other chronic effects.

Some of the chemicals in this exhibit appear to have no IBT studies because the studies conducted for these chemicals by IBT were all in the acute categories. The chemical names used are those that were listed in the IBT records. There is no designation of the validity or invalidity of the IBT studies presented. Specific information of this nature is in Exhibit B.

Exhibit A also notes any ongoing regulatory activity that will generate chronic data ror these chemicals. The types of regulatory activity that cause the generation of data are: the registration standard program, the data call in program, the rebuttable presumption against registration program, and any special action employing the 3c2b provision of the Federal Insecticide, Fungicide, Rodenticide Act. There are approximately 2830 chronic studies indicated in this data base.

CHEMICAL COMPOUNDS TESTED BY INDUSTRIAL BIO-TEST LABORATORIES:
A QUANTITATIVE PRESENTATION OF STUDIES SUBMITTED TO EPA BY IBT AND OTHER LABORATORIES.

| CHEMICALS | ONCOGENICITY | TERATOGENICITY | MUTAGENICITY | REPRODUCTIVE EFFECTS | NEUROTOXICITY | OTHER CHRONIC EFFECTS | REGULATORY ACTIVITY TO GENERATE CHRONIC DATA |
|---|---|---|---|---|---|---|---|
| Accel | | X | | | | | |
| Alanap | | X | X | X | | XX | |
| Alar | X | XX O | XX | X | | X | Registration Standard |
| Ametryn | | | XXX | O | | OOO | Data Call In |
| Asulam | XXX | XX | XXX | X | | | Data Call In |
| Atrazine | X | XX | XXXXXX | XX | | XXX OO | Data Call In |
| Avadex | XXXX | XX O | XXX O | O | O | X OO | Registration Standard |
| Avenge | XXX | X | X | XX | | XXX | Data Call In |
| Azodrin | | X | XXXXXX | XXXX | XXXXXXX | XXX | Data Call In |
| Bacillus.thurin | | | | X | | XXXXX | Data Call In |

O = IBT

CHEMICAL COMPOUNDS TESTED BY INDUSTRIAL BIO-TEST LABORATORIES:
A QUANTITATIVE PRESENTATION OF STUDIES SUBMITTED TO EPA BY IBT AND OTHER LABORATORIES.

| CHEMICALS | ONCOGENICITY | TERATOGENICITY | MUTAGENICITY | REPRODUCTIVE EFFECTS | NEUROTOXICITY | OTHER CHRONIC EFFECTS | REGULATORY ACTIVITY TO GENERATE CHRONIC DATA |
|---|---|---|---|---|---|---|---|
| Barban | | | XX | | | X<br>000 | Data Call In |
| Bardike | | X | | | | | |
| Baygon | XX | XX | XXXXX<br>0 | X | XXXXXXXXX<br>XXXXX | XXX | |
| Bifenox | | 0 | 0 | 0 | | 00 000 | Registration Standard |
| Binapacryl | | | 0 | 0 | | 00000 | Not registered in U.S.A. |
| Bladex | | X<br>00 | XX | | | XXX | Data Call In |
| Bolero<br>(thiobencarb) | XX | X<br>00 | XXX<br>00 | XXXXXXX<br>0 | X<br>00 | XX<br>0000 | |
| Brodifacoum<br>(Talon) | | X | | | | | |
| Busan 74 | | | XXXXX | | | | |
| Bux | | 00 | X | | X<br>0 | X<br>0 | Data Call In<br>Not registered in U.S.A. |

0 = IBT

CHEMICAL COMPOUNDS TESTED BY INDUSTRIAL BIO-TEST LABORATORIES:
A QUANTITATIVE PRESENTATION OF STUDIES SUBMITTED TO EPA BY IBT AND OTHER LABORATORIES.

| CHEMICALS | ONCOGENICITY | TERATOGENICITY | MUTAGENICITY | REPRODUCTIVE EFFECTS | NEUROTOXICITY | OTHER CHRONIC EFFECTS | REGULATORY ACTIVITY TO GENERATE CHRONIC DATA |
|---|---|---|---|---|---|---|---|
| Captan | XXXXX 00 | XXXXXXX 000000 | XXXXXXXXX 000 | XXX 00 | | XXX | |
| Carbaryl | XXXXXXX | XXXX | XXXX | XXXXXX | XXXXXXXXXX XXXXXXXX 0 | XXXX | RPAR 3c2b |
| Carbofuran | XXXXX 00 | XXXX 0 | X 00 | XXX 00000 | XXXX 00000 | XXXX 000 | Data Call In |
| CGA-12223 | 0 | XXX | XX | XX 0 | X 00 | 000 | Not marketed in U.S. |
| Chipco-RP26019 | X | XX | XXX | XXXX | | X | |
| Chlorobenzilate | X | | | X | | XXXXXXXX | RPAR     Data Call In |
| Chloropropham | XXXX | XXX | XX | X 00 | X 0 | XX 0 | Data Call In |
| Chlorothalionil | XXX | XX | XXXXXXXXX | XXXX | | XXXXXX | Data Call In |
| Chloropyrifos | X | XX | | XXX | X=30 | XXXX | Data Call In |
| Chloropropylate | | | | X | | X | Data Call In Discontinued Product |

CHEMICAL COMPOUNDS TESTED BY INDUSTRIAL BIO-TEST LABORATORIES:
A QUANTITATIVE PRESENTATION OF STUDIES SUBMITTED TO EPA BY IBT AND OTHER LABORATORIES.

| CHEMICALS | ONCOGENICITY | TERATOGENICITY | MUTAGENICITY | REPRODUCTIVE EFFECTS | NEUROTOXICITY | OTHER CHRONIC EFFECTS | REGULATORY ACTIVITY TO GENERATE CHRONIC DATA |
|---|---|---|---|---|---|---|---|
| Cidial,Phenthoate Dimethoate | 0 | 0 | X 00 | 00 | XX 0 | X | RPAR        Registration Stnd |
| Ciodrin | X | | XX | | XXXXXXX | | |
| Cobex | 00 | 0 | | | | 000 | Data Call In-suspended |
| Coral | | X | | X 00 | X=20 0 | XXXXXX | Registration Standard |
| Curacron (Profenofos) | XX 0 | XX | XX | XXXXXXX | XXXXXX 00 | XXX 0 | |
| Cycle | | X | | | | X 0000 | Discontinued Product |
| Cycocel | X | | X | | | X | |
| Cyprazine | 0 | | | | | | Data Call In Discontinued Product |
| Dasanit | | X 0 | 0 | X | XXXXXXXXX XXXXXX | XX | Data Call In |
| DCPA | | | XXXX | XXX Q | | XX | |

O  - IBT

## CHEMICAL COMPOUNDS TESTED BY INDUSTRIAL BIO-TEST LABORATORIES:
## A QUANTITATIVE PRESENTATION OF STUDIES SUBMITTED TO EPA BY IBT AND OTHER LABORATORIES.

| CHEMICALS | ONCOGENICITY | TERATOGENICITY | MUTAGENICITY | REPRODUCTIVE EFFECTS | NEUROTOXICITY | OTHER CHRONIC EFFECTS | REGULATORY ACTIVITY TO GENERATE CHRONIC DATA |
|---|---|---|---|---|---|---|---|
| Delnav | XX | | | O | XXXXXXXXX XXXXX | XXX | Data Call In |
| Desmedipham | | OO | X | | O | | |
| Diazinon | XXX O | XXXXX | XXXXXX | XXX | X=36 | XXXXXX | Data Call In |
| Dicamba | O | XXXXX O | X OOO | XXX O | | XXXX | Data Call In |
| Dichlobenil | | | | | | XX OO | Data Call In |
| Difolatan | X | OOOOOOOO | XX | XXXX OOO | | | Data Call In |
| Dinoseb | | X O | X | X | | XX | |
| Diquat | X | XXX | XXX | X OO | | XXXX O | |
| Disyston | | X O | XX O | XX | X=19 O | | Data Call In |
| Dowco 233 | XX | XXXX | XXXXXX | XXX | | O | |

O = IBT

CHEMICAL COMPOUNDS TESTED BY INDUSTRIAL BIO-TEST LABORATORIES:
A QUANTITATIVE PRESENTATION OF STUDIES SUBMITTED TO EPA BY IBT AND OTHER LABORATORIES.

| CHEMICALS | ONCOGENICITY | TERATOGENICITY | MUTAGENICITY | REPRODUCTIVE EFFECTS | NEUROTOXICITY | OTHER CHRONIC EFFECTS | REGULATORY ACTIVITY TO GENERATE CHRONIC DATA |
|---|---|---|---|---|---|---|---|
| Dowco 290 | X | X | X | 0 | | | |
| Drepanon | | 0 | | 0 | | 0000 | Not Registered |
| Embark | X | X | | X | X | XX | |
| Endothall | XXX 0 | XXXXXX | XXXXXXXX | XX | | XXXX | |
| EPN | XX | | X | X | X=30 0000 | | RPAR |
| Ethiolate | | 00 | | | 00 | | Discontinued Product |
| Ethion | 0 | X 0 | XX 0 | 0 | XXXXXXXX 00 | | Data Call In |
| Fenvalerate | XX | XXXX | XXXXXXXXX | XXXXXXXXX X | X=24 | X=23 | Data Call In |
| Fenitrothion | X | X | XX | XX | X=20 | XXX | |
| Fluroridamid | | X | | | | | |

0 = IBT

## CHEMICAL COMPOUNDS TESTED BY INDUSTRIAL BIO-TEST LABORATORIES:
## A QUANTITATIVE PRESENTATION OF STUDIES SUBMITTED TO EPA BY IBT AND OTHER LABORATORIES.

| CHEMICALS | ONCOGENICITY | TERATOGENICITY | MUTAGENICITY | REPRODUCTIVE EFFECTS | NEUROTOXICITY | OTHER CHRONIC EFFECTS | REGULATORY ACTIVITY TO GENERATE CHRONIC DATA |
|---|---|---|---|---|---|---|---|
| Folpet | XX | XXXXXX 00000 | XXXX 0 | 00 | | X 00 | Data Call In |
| FormetanateHCL | | X 0 | X 0 | 0 | 000000 | 00 | Data Call In |
| Furloe (Chloropropham) | XXXXXX | XXXX | XXXX | XX 0 | X | XXX | |
| Glutaraldehyde | | 0 | X | | | | Ultra minor non food use |
| Glyphosate | 0 | XX 000 | X 0000 | XXX 00 | 0 | XX | Data Call In |
| Glyphosine | 0 | Q | 0 | 0 | 00 | 00 | |
| Gossyplure | | | X | | | | Data Call In |
| Heptachlor Epox | XXXXXXXX XX | XXXXX | XXXXX | XXXXXXXX 0 | X | XXXXXXXX XXXXX | All uses cancelled |
| Hinosan | | X | 0 | | XX | | |
| Irgasan | 00 | X 0 | XXXXXXXX XXXX | X 00 | | XX 0 | |

O  = IBT

CHEMICAL COMPOUNDS TESTED BY INDUSTRIAL BIO-TEST LABORATORIES:
A QUANTITATIVE PRESENTATION OF STUDIES SUBMITTED TO EPA BY IBT AND OTHER LABORATORIES.

| CHEMICALS | ONCOGENICITY | TERATOGENICITY | MUTAGENICITY | REPRODUCTIVE EFFECTS | NEUROTOXICITY | OTHER CHRONIC EFFECTS | REGULATORY ACTIVITY TO GENERATE CHRONIC DATA |
|---|---|---|---|---|---|---|---|
| Krenite | | X | | X | | | |
| Lasso | X O | XXX O | XXX OOOOO | X O | | XX OO | Data Call In |
| Lorox | | XX | XX | XXX | | XXXXX | |
| Machete | O | X O | XXXXXX OOOO | XXXXXX OO | X | OOO | Data Call In |
| Maleic Hydra. | XXXXXX | X | XXXXX | X | | XX | Data Call In |
| MCPA | | XXXXXXXX | XXX | XX | | X | Registration Standard |
| MCPP | | XXXXX | | X | | | |
| Merphos | | | | | XXXXXX | | |
| Mesurol | | | X O | XXX O | XXXXXXXX XXXX OO | XXXXXXX | |
| Meta-Systox R | | X O | O | X | XXXXXXXX XXX | XX OO | |

O = IBT

CHEMICAL COMPOUNDS TESTED BY INDUSTRIAL BIO-TEST LABORATORIES:
A QUANTITATIVE PRESENTATION OF STUDIES SUBMITTED TO EPA BY IBT AND OTHER LABORATORIES.

| CHEMICALS | ONCOGENICITY | TERATOGENICITY | MUTAGENICITY | REPRODUCTIVE EFFECTS | NEUROTOXICITY | OTHER CHRONIC EFFECTS | REGULATORY ACTIVITY TO GENERATE CHRONIC DATA |
|---|---|---|---|---|---|---|---|
| Metobromuron | | | | 0 | | 0000 | Not registered in U.S.A. |
| Methazole | 00 | X | X 000 | XXXXXXX 0 | | 00000 | Data Call In |
| Methomyl | XXXXXX | XX | XX | | XXXXXXXXX XX | XXXXXX | Registration Standard |
| Methoprene | XX | XXXXX 00 | XX | XXXXXXXXX 0 | | XXXX | Registration Standard |
| Metolachlor | X 0 | XX | XX | X 0 | | XXX 0 | Registration Standard |
| Mocap (Ethoprop) | | X | X | | XX | 0 | |
| Monitor (Methamidophos) | | X 00 | X 0 | XX 0 | X=11 0=7 | 00 | Registration Standard |
| Morestan | X | X | 0 | X 0 | | XXX | |
| Naled | | X 0 | XX | 0 | XXXXXX 000 | 00000 | Data Call In |
| Nemacur | X 0 | 0 | X 0 | X | XXXXXXX | XXXX | |

O = IBT

CHEMICAL COMPOUNDS TESTED BY INDUSTRIAL BIO-TEST LABORATORIES:
A QUANTITATIVE PRESENTATION OF STUDIES SUBMITTED TO EPA BY IBT AND OTHER LABORATORIES.

| CHEMICALS | ONCOGENICITY | TERATOGENICITY | MUTAGENICITY | REPRODUCTIVE EFFECTS | NEUROTOXICITY | OTHER CHRONIC EFFECTS | REGULATORY ACTIVITY TO GENERATE CHRONIC DATA |
|---|---|---|---|---|---|---|---|
| Nemagon | X | | | | | XX | |
| Nemefene | XXX | 0 | XXXX | 00 | | X 0 | |
| Norea | | | | 0 | | 000 | Data Call In |
| Omadine | | XXXXXXX 00000000 | X 00 | X | XXXXX | XX 000 | Discontinued Product Data Call In |
| Omite-Comite | X | XXXX 0 | X | X | 0 | XX | |
| Orthene (Acephate) | XXXX 0 | XX 00 | X 0 | XXXX 000 | X=12 00000 | XXXX 000 | |
| Oxadiazon | X | XXXX | X=16 | | X | XXX | Data Call In |
| Paraquat | X | XXXXX | XXXXX | XXXXXXX | 0 | XXXX 0 | Date Call In |
| PCNB | XXX | XXXXXX | XXXX | XXXX | | X=14 | |
| Penncap E (ethyl parathion) | XX | X | XX | XX | X=37 0 | X | |

0 = IBT

CHEMICAL COMPOUNDS TESTED BY INDUSTRIAL BIO-TEST LABORATORIES:
A QUANTITATIVE PRESENTATION OF STUDIES SUBMITTED TO EPA BY IBT AND OTHER LABORATORIES.

| CHEMICALS | ONCOGENICITY | TERATOGENICITY | MUTAGENICITY | REPRODUCTIVE EFFECTS | NEUROTOXICITY | OTHER CHRONIC EFFECTS | REGULATORY ACTIVITY TO GENERATE CHRONIC DATA |
|---|---|---|---|---|---|---|---|
| Penncap M. (methyl parathion) | | | XX | XXX | X=22 | XXX 0 | |
| Permethrine | X=11 | XXXXXXX | X=23 | X=13 | X=21 | X=12 | Data Call In |
| Phorate | | X | XX | X | X=16 0 | | Data Call In |
| Phosalone | X | XXXX | XX | XXX | X=12 | X | Registration Standard |
| Phosphamidon | | | | 000 | XXXXXXX 000000 | 0 | Data Call In |
| Picloram | X | XX 0 | | XXX | | X 000 | Data Call In |
| Pik Off | X 0 | 0 | 0 | 0 | | 0 | Not Registered |
| Piperonyl Butoxide | X | XXXXX 0 | | X | XXX | X=9 | Data Call In |
| Plictran | X | XX | | XXX | | X=9 | |
| Polyram | XXX | X | | XX 0 | | X 000 | Data Call In |

0  = IBT

CHEMICAL COMPOUNDS TESTED BY INDUSTRIAL BIO-TEST LABORATORIES:
A QUANTITATIVE PRESENTATION OF STUDIES SUBMITTED TO EPA BY IBT AND OTHER LABORATORIES.

| CHEMICALS | ONCOGENICITY | TERATOGENICITY | MUTAGENICITY | REPRODUCTIVE EFFECTS | NEUROTOXICITY | OTHER CHRONIC EFFECTS | REGULATORY ACTIVITY TO GENERATE CHRONIC DATA |
|---|---|---|---|---|---|---|---|
| PPG 124 | | | X | | | | |
| Profluralin | X | O | | X | | X | Data Call In |
| Prometon | | O | | | | | |
| Prometryn | | X | X | XX | | X | |
| Propham | XXXXX | XXX | XXXX | X | O | | |
| Prowl | XXXXX | X OO | XXX | XXXXXX | | XXXX O | Data Call In |
| Pyrethrin | X | XX | | XXXXXX | XXXXX | X=10 O | |
| Rabon | XXX | O | XXXXX | XXXXX | XXX | XXXXXXX | |
| Ramrod | O | X OO | X O | OO | | OOO | |
| Randox | | O | X O | O | | O | |

O = IBT

CHEMICAL COMPOUNDS TESTED BY INDUSTRIAL BIO-TEST LABORATORIES:
A QUANTITATIVE PRESENTATION OF STUDIES SUBMITTED TO EPA BY IBT AND OTHER LABORATORIES.

| CHEMICALS | ONCOGENICITY | TERATOGENICITY | MUTAGENICITY | REPRODUCTIVE EFFECTS | NEUROTOXICITY | OTHER CHRONIC EFFECTS | REGULATORY ACTIVITY TO GENERATE CHRONIC DATA |
|---|---|---|---|---|---|---|---|
| Resmethrin | XXXX | XXXXXX 000 | XXXX | XXX | XXXX | XXXXX | |
| Ronnel | | XX 0 | | XXX | X=25 | XX | Discontinued Product |
| Rydex (Prodiamine) | X 0 | 0 | 0 | 0 | | 0000 | Not Registered |
| Santophen | | X 00 | 0 | 0 | | | No Food Use |
| Sectrol | X | XXXXXX | X | X=9 | X=9 | X=20 0 | |
| Sencor | X 0 | XXX 000 | XXXXXXX 0 | XX | | XXX | |
| Simazine | XX 0 | X | XX | XXX | X | XXXXXXX 0 | Data Call In |
| Sodium Azide | | 0 | XXXXX | | | XXX | |
| Sodium Bromide | | | | | | X | |
| Sodium Chlorate | | | | 0 | | 0 | |

O = IBT

CHEMICAL COMPOUNDS TESTED BY INDUSTRIAL BIO-TEST LABORATORIES:
A QUANTITATIVE PRESENTATION OF STUDIES SUBMITTED TO EPA BY IBT AND OTHER LABORATORIES.

| CHEMICALS | ONCOGENICITY | TERATOGENICITY | MUTAGENICITY | REPRODUCTIVE EFFECTS | NEUROTOXICITY | OTHER CHRONIC EFFECTS | REGULATORY ACTIVITY TO GENERATE CHRONIC DATA |
|---|---|---|---|---|---|---|---|
| Sumitol | | 0 | | | | | Discontinued Product |
| Supracide | X 0 | | X=14 | XX | X=26 | XXXXX 0 | |
| Tedion | | | X | XXX 0 | | XXXXXXX | Data Call In Suspended |
| Terbufos | X | X 0 | XX | XXX | XXXXXX | XXXX | Data Call In |
| Terbuthylazine | X | 0 | XX | 0 | | 00 | Cancelled |
| Terbutryn | | XX 0 | XXX | X | | XXX | Data Call In |
| Terrazole | X | XXXXXX 0 | XX | XX | | XXXXXXX | Registration Standard |
| Thidiazuron | 0 | | X | 0 | | 0 | |
| Thiodan | XXX | XX 0 | X 0 | 0 | XXXX 0 | XXXXXX 00 | Registration Standard |
| Thiofanox | | XX | X | XX | X=9 00 | XXX 0 | |

0 - IBT

CHEMICAL COMPOUNDS TESTED BY INDUSTRIAL BIO-TEST LABORATORIES:
A QUANTITATIVE PRESENTATION OF STUDIES SUBMITTED TO EPA BY IBT AND OTHER LABORATORIES.

| CHEMICALS | ONCOGENICITY | TERATOGENICITY | MUTAGENICITY | REPRODUCTIVE EFFECTS | NEUROTOXICITY | OTHER CHRONIC EFFECTS | REGULATORY ACTIVITY TO GENERATE CHRONIC DATA |
|---|---|---|---|---|---|---|---|
| Thiophanate | XX | XXX | X=10 | XXXX | XX | XXXXXXX | |
| Torak (dialifor) | | 000 | X | 0000 | XXXXXX 000000 | 000 | Registration Standard |
| Toxaphene | X | | | XXXX 0 | XX 0 | XXXX 00 | RPAR |
| Triallate | X | X 0 | XXXXXX 0 | 0 | 0 | 00 | Data Call In |
| Triforine | X | XX | X 0 | XX | | XXXX | |
| Triphenyltin Hydr. | X | XXXXX | | XXXXXX | | X | |
| Vapona (DDVP) | X | XX | X=11 | XX | X=70 0 | XXXXXX | Data Call In |
| Velpar | | XXX | X | XXXX | | XXXXXX | Registration Standard |
| Vendex | | XXX | XXX | XXXX | X | X=9 | |
| Vinyzine | | | | XX | | | |

0  = IBT
X  = Other laboratories

## CHEMICAL COMPOUNDS TESTED BY INDUSTRIAL BIO-TEST LABORATORIES: A QUANTITATIVE PRESENTATION OF STUDIES SUBMITTED TO EPA BY IBT AND OTHER LABORATORIES.

| CHEMICALS | ONCOGENICITY | TERATOGENICITY | MUTAGENICITY | REPRODUCTIVE EFFECTS | NEUROTOXICITY | OTHER CHRONIC EFFECTS | REGULATORY ACTIVITY TO GENERATE CHRONIC DATA |
|---|---|---|---|---|---|---|---|
| Visco 1152 | | XX | X | | | X | |
| Visco 1153 | | XX | X | | | X | |
| Vitavax | X | XXX | XXX | | | XXXXXX 00 | |
| Vorlex | XXX | XX O | XXXX | O | | X O | |
| Vydate (oxamyl) | X | XXXXX | XX | XXXXXXX | X | XXX | |
| 4-Amino-pyridine | | | | | | | Registration Standard |
| 2,4-D | | X=11 | XXXXX | XXXXX | | XXXX | Data Call In |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

O = IBT

EXHIBIT B

IBT TRACKING SYSTEM REPORT

IBT TRACKING SYSTEM REPORT

CODE DEFINITIONS

VALIDATE: a review designed to determine if the information
in the final report was supported by the raw data
from the study.

I - Invalid. The information in the final report was not supported
by the raw data from the study.
P - Pending. The study is still under validation review.
S - Supplemental. Portions of the study are valid and can be used
independently of the remainder of the study.
V - Valid. The information in the final report is supported by
the raw data from the study.

EVALUATE: a review designed to determine if a study meets Agency
guidelines for studies to be used in support of
pesticide registration.

C, CM - Core minimum. The study meets the regulatory data
requirements to support pesticide registration.
S, CS - Core supplemental. The study is useful to supplement other
studies.
I, CI - Core invalid. The study does not meet the regulatory data
requirements to support registration.
P     - Pending. The study is still under evaluation review.
NA    - Not applicable. The study was not given an evaluation status
if the validation process determined it to be invalid.

REPLACE: the column indicating the replacement status of the study.

Replaced    - Study replaced or in progress
Discussion  - Replacement study under discussion
Not Req     - Study no longer required
No Resp     - No response from registrant
Neg Resp    - Negative response from registrant

IBT  TRACKING  SYSTEM  REPORT

| IBT_NUM | CHEMICAL | COMPANY | ROUTE | TYPE | SPECIES | VALIDATE | EVALUATE | REPLACE |
|---------|----------|---------|-------|------|---------|----------|----------|---------|
| B-1708 | ALAR | UNIROYAL | | TERATOLOGY | RAT | I | NA | REPLACED |
| B-4715 | AMETRYN | CIBA GEIGY | ORAL | CHRONIC | RAT | I | NA | DISCUSSION |
| C-4716 | AMETRYN | CIBA GEIGY | ORAL | CHRONIC | DOG | I | NA | DISCUSSION |
| P-4709 | AMETRYN | CIBA GEIGY | | REPRODUCTION | RAT | I | NA | DISCUSSION |
| 2945 | AMETRYN | CIBA GEIGY | DERMAL | | RAT/RABBIT | I | NA | NOT REQ |
| 601-4274 | ANTOR | BFC | DERMAL | SUBACUTE | RABBIT | V | | NO RESP |
| 611-8169 | ANTOR | BFC | ORAL | SUBCHRONIC | DOG | V | P | REPLACED |
| 622-0466 | ANTOR | BFC | ORAL | SUBCHRONIC | RAT | P | | NO RESP |
| 622-3059 | ANTOR | BFC | ORAL | SUBCHRONIC | RAT | I | NA | REPLACED |
| 622-8166 | ANTOR | BFC | ORAL | SUBCHRONIC | RAT | V | | NO RESP |
| 8560-10525 | ANTOR | BFC | ORAL | CHRONIC | RAT | V | | NO RESP |
| 8580-08351 | ANTOR | BFC | ORAL | CHRONIC | MOUSE | V | NA | NO RESP |
| 8560-8350 | ANTOR | BFC | ORAL | | RAT | I | NA | NO RESP |
| 622-6769 | ATRAZINE | CIBA GEIGY | ORAL | CHRONIC | RAT | S | | REPLACED |
| 8580-8906 | ATRAZINE | CIBA GEIGY | ORAL | CHRONIC | MICE | S | | NO RESP |
| 59-13 | AVADEX | MONSANTO | ORAL | SUBCHRONIC | DOG | I | NA | DISCUSSION |
| 59-13A | AVADEX | MONSANTO | ORAL | SUBCHRONIC | RAT | I | NA | DISCUSSION |
| 59-13B | AVADEX | MONSANTO | ORAL | SUBCHRONIC | DOG | I | NA | DISCUSSION |
| 59-13C | AVADEX | MONSANTO | ORAL | SUBCHRONIC | RAT | I | NA | DISCUSSION |
| 622-5250 | AVADEX | MONSANTO | ORAL | CHRONIC | RAT | I | NA | DISCUSSION |
| 622-5252 | AVADEX | MONSANTO | | MUTAGENICITY | MOUSE | I | NA | DISCUSSION |
| 623-6841 | AVADEX | MONSANTO | | REPRODUCTION | RAT | V | P | NO RESP |
| 651-5254 | AVADEX | MONSANTO | | TERATOLOGY | RABBIT | I | NA | DISCUSSION |
| 8530-9030 | AVADEX | MONSANTO | | CHOLINESTERASE | RAT | V | | NO RESP |
| 8580-10580 | AVADEX | MONSANTO | ORAL | CHRONIC | DOG | P | NA | NO RESP |
| 8532-10762 | AVADEX | MONSANTO | ORAL | | MOUSE | P | | NO RESP |
| 8580-10813 | AVADEX | MONSANTO | NEURO | | HEN | V | P | NO RESP |
| 8580-9119 | AVADEX | MONSANTO | NEURO | | HEN | V | P | NO RESP |
| -- | AVADEX | MONSANTO | ORAL | | RAT | I | NA | REPLACED |
| | AVADEX | MONSANTO | ORAL | | DOG | I | NA | NEG RESP |
| B-2793 | BACILLUS THURING | SANDOZ | ORAL | SUBACUTE | RAT | V | NA | REPLACED |
| B-585 | BARBAN | VELSICOL | ORAL | CHRONIC | RAT | I | NA | REPLACED |
| C-721 | BARBAN | VELSICOL | ORAL | CHRONIC | DOG | I | NA | REPLACED |
| 1017 | BARBAN | VELSICOL | ORAL | CHRONIC | RAT | I | NA | REPLACED |
| 563 | BARBAN | VELSICOL | ORAL | | RAT | I | NA | REPLACED |
| E-8917 | BAYGON | CHEMAGRO | | MUTAGENICITY | MOUSE | I | NA | NEG RESP |
| A-5372 | BENZADOX | GULF | DERMAL | SUBACUTE | RABBIT | I | NA | NO RESP |
| B-4381 | BENZADOX | GULF | ORAL | SUBACUTE | RAT | I | NA | NO RESP |
| C-4382 | BENZADOX | GULF | ORAL | SUBCHRONIC | DOG | I | NA | NO RESP |
| A-1884 | BIFENOX | MOBIL | DERMAL | SUBACUTE | RABBIT | I | NA | NEG RESP |
| B-1474 | BIFENOX | MOBIL | ORAL | SUBCHRONIC | RAT | V | P | NO RESP |
| B-2156 | BIFENOX | MOBIL | | TERATOLOGY | RAT | V | P | NO RESP |
| C-1475 | BIFENOX | MOBIL | ORAL | SUBCHRONIC | DOG | V | P | NO RESP |
| E-2155 | BIFENOX | MOBIL | | MUTAGENICITY | MOUSE | I | NA | NEG RESP |
| J-1548 | BIFENOX | MOBIL | | CATARACTEGEN | HEN | I | NA | NEG RESP |
| J-782 | BIFENOX | MOBIL | | CATARACTEGEN | HEN | I | NA | NEG RESP |
| 621-5532 | BIFENOX | MOBIL | ORAL | CHRONIC | DOG | V | P | NO RESP |
| 621-5533 | BIFENOX | MOBIL | ORAL | CHRONIC | RAT | I | NA | NEG RESP |
| 623-6793 | BIFENOX | MOBIL | | REPRODUCTION | RAT | V | | NO RESP |
| 8530-8513 | BIFENOX | MOBIL | DERMAL | SUBACUTE | RABBIT | V | P | NO RESP |
| 8580-9571 | BIFENOX | MOBIL | ORAL | SUBACUTE | QUAIL | I | NA | NO RESP |
| | BINAPACRYL | FMC | ORAL | CHRONIC | CAT | P | NA | NEG RESP |
| | BINAPACRYL | FMC | ORAL | SUBCHRONIC | RAT | P | NA | NEG RESP |
| | BINAPACRYL | FMC | ORAL | SUBCHRONIC | DOG | P | NA | NEG RESP |
| | BINAPACRYL | FMC | PERCUTAN | SUBACUTE | RABBIT | P | NA | NEG RESP |

| IBT_NUM | CHEMICAL | COMPANY | ROUTE | TYPE | SPECIES | VALIDATE | EVALUATE | REPLACE |
|---------|----------|---------|-------|------|---------|----------|----------|---------|
| B-2210 | BINAPACRYL | FMC | ORAL | CHRONIC | RAT | I | NA | NEG RESP |
| B-2705 | BINAPACRYL | FMC | | REPRODUCTION | RAT | I | NA | NEG RESP |
| C-1426 | BINAPACRYL | FMC | | CATARACTEGEN | HEN | I | NA | NEG RESP |
| C-2209 | BINAPACRYL | FMC | ORAL | CHRONIC | DOG | I | NA | NEG RESP |
| OPF1 | BINAPACRYL | FMC | ORAL | | DOG | I | NA | NEG RESP |
| J-238 | BLADEX | SHELL | | TERATOLOGY | RABBIT | I | NA | REPLACED |
| 8530-11112 | BLADEX | SHELL | | TERATOLOGY | RABBIT | I | NA | REPLACED |
| B-353 | BOLERO | CHEVRON | ORAL | SUBACUTE | RAT | I | NA | REPLACED |
| C-610 | BOLERO | CHEVRON | ORAL | SUBACUTE | DOG | I | NA | REPLACED |
| 601-5223 | BOLERO | CHEVRON | DERMAL | SUBACUTE | RABBIT | I | NA | NEG RESP |
| 621-2095 | BOLERO | CHEVRON | ORAL | CHRONIC | RAT | I | NA | REPLACED |
| 621-4652 | BOLERO | CHEVRON | ORAL | CHRONIC | RAT | I | NA | REPLACED |
| 622-2440 | BOLERO | CHEVRON | | REPRODUCTION | RAT | I | NA | REPLACED |
| 622-2440 | BOLERO | CHEVRON | | TERATOLOGY | RAT | I | NA | REPLACED |
| 622-5225 | BOLERO | CHEVRON | | MUTAGENICITY | MOUSE | I | NA | REPLACED |
| 651-2096 | BOLERO | CHEVRON | ORAL | CHRONIC | DOG | I | NA | REPLACED |
| 651-5143 | BOLERO | CHEVRON | ORAL | CHRONIC | DOG | I | NA | REPLACED |
| 651-5265 | BOLERO | CHEVRON | | TERATOLOGY | RABBIT | I | NA | REPLACED |
| 8533-10026 | BOLERO | CHEVRON | | MUTAGENICITY | MOUSE | I | NA | REPLACED |
| 651-7433 | BOLERO | CHEVRON | | | HEN | V | V | NEG RESP |
| 8580-10025 | BOLERO | CHEVRON | NEURO | | HEN | S | S | REPLACED |
| C-6581 | BROMOPHENOXIM | CIBA GEIGY | ORAL | SUBCHRONIC | DOG | I | NA | NEG RESP |
| B-5433 | BROMOPROPYLATE | CIBA GEIGY | ORAL | CHRONIC | RAT | P | | NEG RESP |
| 622-5433 | BROMOPROPYLATE | CIBA GEIGY | ORAL | CHRONIC | RAT | I | NA | NEG RESP |
| 622-6724 | BROMOPROPYLATE | CIBA GEIGY | | REPRODUCTION | RAT | P | | NO RESP |
| 622-6726 | BROMOPROPYLATE | CIBA GEIGY | | CARCINOGENICITY | MOUSE | S | S | NEG RESP |
| 8531-9996 | BROMOPROPYLATE | CIBA GEIGY | | CHOLINESTERASE | DOG | I | NA | NEG RESP |
| B-7120 | BUSAN 74 | BUCKMAN | ORAL | SUBCHRONIC | RAT | I | NA | REPLACED |
| C-7121 | BUSAN 74 | BUCKMAN | ORAL | SUBCHRONIC | DOG | V | | NO RESP |
| 611-03366 | BUTAM | GULF | ORAL | SUBACUTE | DOG | I | NA | NOT REQ |
| 622-03363 | BUTAM | GULF | ORAL | SUBACUTE | RAT | I | NA | NOT REQ |
| A-8995 | BUTYLTIN OXIDE | | DERMAL | SUBCHRONIC | RABBIT | I | NA | NO RESP |
| A-3886 | BUX | CHEVRON | DERMAL | SUBACUTE | RABBIT | I | NA | NEG RESP |
| A-4407 | BUX | CHEVRON | DERMAL | SUBACUTE | RABBIT | I | NA | NEG RESP |
| B-3422 | BUX | CHEVRON | ORAL | SUBCHRONIC | DOG | I | N | NEG RESP |
| B-3453 | BUX | CHEVRON | ORAL | SUBCHRONIC | RAT | I | NA | NEG RESP |
| B-4130 | BUX | CHEVRON | | CHOLINESTERASE | RAT | I | NA | NEG RESP |
| B-4339 | BUX | CHEVRON | | REPRODUCTION | RAT | I | NA | NEG RESP |
| C-3455 | BUX | CHEVRON | ORAL | SUBCHRONIC | DOG | I | NA | NEG RESP |
| J-4330 | BUX | CHEVRON | | DEMYELINATION | HEN | I | NA | NEG RESP |
| J-5536 | BUX | CHEVRON | | TERATOLOGY | RAT | I | NA | |
| J-5863 | BUX | CHEVRON | | TERATOLOGY | RABBIT | I | NA | NEG RESP |
| B-2804 | CAPTAN | AMER/ SEED/CHEVRON | | REPRODUCTION | RAT | I | NA | REPLACED |
| B-9267 | CAPTAN | AMER SEED/CHEVRON | ORAL | CHRONIC | RAT | I | NA | REPLACED |
| B-9271 | CAPTAN | AMER SEED/CHEVRON | | CARCINOGENIC | MOUSE | I | NA | REPLACED |
| J-139 | CAPTAN | CHEVRON | | TERATOLOGY | RABBIT | I | NA | REPLACED |
| J-5420 | CAPTAN | CHEVRON | | TERATOLOGY | RABBIT | I | NA | NO RESP |
| J-5438 | CAPTAN | AMER SEED/CHEVRON | | PROGENY | DOG | I | NA | NO RESP |
| P-5397 | CAPTAN | AMER SEED/CHEVRON | | TERATOLOGY | RAT | I | NA | NO RESP |
| P-5398 | CAPTAN | AMER SEED/CHEVRON | | TERATOLOGY | RABBT/HAMSTR | I | NA | REPLACED |
| P-5570 | CAPTAN | AMER SEED/CHEVRON | | MUTAGENICITY | MOUSE | I | NA | REPLACED |
| CRF-139 | CAPTAN | AMER SEED/CHEVRON | | REPRODUCTN | CHICKEN | I | NA | NOT REQ |
| 621-5519 | CAPTAN | CAPTAN | | TERATOLOGY | MONKEY | I | NA | NO RESP |
| 622-5998 | CAPTAN | AMER SEED/CAPTAN | | DOMINANT LETHAL | MOUSE | I | NA | NO RESP |
| 623-5998 | CAPTAN | AMER SEED/CHEVRON | | DOMINANT LETHAL | MOUSE | I | NA | NO RESP |
| 8530-9030 | CARBARYL | MONSANTO | | CHOLINESTERASE | RAT | V | P | NO RESP |

| IBT_NUM | CHEMICAL | COMPANY | ROUTE | TYPE | SPECIES | VALIDATE | EVALUATE | REPLACE |
|---------|----------|---------|-------|------|---------|----------|----------|---------|
| A-7099 | CARBOFURAN | FMC | ORAL | SUBACUTE | RABBIT | I | NA | NOT REG |
| A-972 | CARBOFURAN | FMC | | CHOLINESTERASE | RAT | -I | NA | REPLACED |
| B-1590 | CARBOFURAN | FMC | ORAL | SUBCHRONIC | RAT | I | NA | REPLACED |
| B-1591 | CARBOFURAN | FMC | ORAL | SUBCHRONIC | RAT | I | NA | NOT REQ |
| B-3113 | CARBOFURAN | FMC | ORAL | SUBCHRONIC | RAT | I | NA | REPLACED |
| B-3637 | CARBOFURAN | FMC | ORAL | CHRONIC | RAT | I | NA | REPLACED |
| B-3638 | CARBOFURAN | FMC | | REPRODUCTION | RAT | I | NA | REPLACED |
| B-400A | CARBOFURAN | FMC | | CARCINOGENICITY | MOUSE | I | NA | REPLACED |
| B-4443 | CARBOFURAN | FMC | | CHOLINESTERASE | RAT | I | NA | REPLACED |
| B-6845 | CARBOFURAN | FMC | ORAL | SUBACUTE | RAT | I | NA | REPLACED |
| B-973 | CARBOFURAN | FMC | | CHOLINESTERASE | RAT | I | NA | REPLACED |
| C-3636 | CARBOFURAN | FMC | ORAL | CHRONIC | DOG | I | NA | REPLACED |
| C-4442 | CARBOFURAN | FMC | | CHOLINESTERASE | DOG | I | NA | REPLACED |
| E-401A | CARBOFURAN | FMC | | MUTAGENICITY | RAT | V | CI | REPLACED |
| E-401B | CARBOFURAN | FMC | | MUTAGENICITY | MOUSE | V | CI | REPLACED |
| J-5145 | CARBOFURAN | FMC | | TERATOLOGY | RABBIT | I | NA | REPLACED |
| J-6296 | CARBOFURAN | FMC | | REPRODUCTION | DOG | V | P | NO RESP |
| N-5183 | CARBOFURAN | FMC | INHALATION | SUBACUTE | GUINEA PIG | I | NA | REPLACED |
| P-4387 | CARBOFURAN | FMC | | REPRODUCTION | RAT | I | NA | REPLACED |
| P-4802 | CARBOFURAN | FMC | | REPRODUCTION | RAT | I | NA | REPLACED |
| P-6315 | CARBOFURAN | FMC | | REPRODUCTION | RAT | I | NA | REPLACED |
| 3891 | CARBOFURAN | FMC | PERCUTAN | SUBACUTE | RABBIT | I | NA | NOT REQ |
| J-5144 | CARBOFURAN | FMC | NEURO | | HEN | I | NA | NOT REQ |
| 622-5121A | CGA-12223 | CIBA GEIGY | ORAL | SUBCHRONIC | RAT | I | NA | REPLACED |
| 623-07922 | CGA-12223 | CIBA GEIGY | | REPRODUCTION | RAT | I | | NO RESP |
| 8531-09995 | CGA-12223 | CIBA GEIGY | | CHOLINESTERASE | DOG | V | S | NOT REQ |
| 8532-07921 | CGA-12223 | CIBA GEIGY | | CARCINOGENIC | MOUSE | P | | NO RESP |
| 611-5122A | CGA-12223 | CIBA GEIGY | ORAL | | DOG | S | S | REPLACED |
| 8532-10607 | CGA-12223 | CIBA GEIGY | ORAL | | RAT | P | | NO RESP |
| 8580-10767 | CGA-12223 | CIBA GEIGY | NEURO | | HEN | S | S | NO RESP |
| C-6785 | CHLORBROMURON | CIBA GEIGY | | METHEMOGLOBIN | CAT | I | NA | NEG RESP |
| A-5253 | CHLORBROMURON | CIBA GEIGY | DERMAL | | RABBIT | I | NA | NEG RESP |
| B-5262 | CHLORBROMURON | CIBA GEIGY | ORAL | | RAT | I | NA | NEG RESP |
| C-5264 | CHLORBROMURON | CIBA GEIGY | ORAL | | DOG | I | NA | NEG RESP |
| A-3512 | CHLOROBENZILATE | CIBA GEIGY | DERMAL | | RABBIT | I | NA | NEG RESP |
| A-4646 | CHLOROBENZILATE | CIBA GEIGY | DERMAL | | RABBIT | I | NA | NEG RESP |
| 90104 | CHLOROPICRIN | | ORAL | SUBACUTE | RAT | I | NA | NO RESP |
| P-5821 | CHLOROPROPHAM | PPG | | REPRODUCTION | RAT | I | NA | REPLACED |
| 623-05515 | CHLOROPROPHAM | PPG | | REPRODUCTION | RAT | P | | NO RESP |
| 651-05514 | CHLOROPROPHAM | PPG | ORAL | CHRONIC | MOUSE | P | | NO RESP |
| C-4645 | CHLOROPROFYLATE | CIBA GEIGY | ORAL | CHRONIC | DOG | I | NA | NEG RESP |
| 663-3477 | CHLOROTHALONIL | DIAMOND SHELL | INHALATION | SUBACUTE | RAT | I | NA | DISCUSSION |
| B-8829 | COBEX | US BORAX | ORAL | SUBCHRONIC | RAT | I | NA | NEG RESP |
| B-9341 | COBEX | US BORAX | | CARCINOGENIC | RAT | I | NA | REPLACED |
| E-339 | COBEX | US BORAX | | MUTAGENICITY | MOUSE | V | | NO RESP |
| J-8994 | COBEX | US BORAX | | TERATOLOGY | RABBIT | I | NA | REPLACED |
| J-9081 | COBEX | US BORAX | | CATEROGEN | CHICKEN | I | NA | REPLACED |
| J-9402 | COBEX | US BORAX | DERMAL | CARCINOGEN | MOUSE | I | NA | REPLACED |
| A-1062 | COBEX | US BORAX | DERMAL | TOX | RABBIT | I | NA | NEG RESP |
| C-8830 | COBEX | US BORAX | ORAL | | DOG | I | NA | NEG RESP |
| J-105 | CORAL | CHEMAGRO | | DEMYELINIATION | HEN | I | NA | REPLACED |
| J-2570 | CORAL | CHEMAGRO | | REPRODUCTION | HEN | I | NA | DISCUSSION |
| 17838 | CORAL | CHEMAGRO | | REPRODUCTION | HEN | I | NA | DISCUSSION |
| 611-5122B | CURACRON | CIBA GEIGY | ORAL | SUBCHRONIC | DOG | V | CM | REPLACED |
| 611-5922A | CURACRON | CIBA GEIGY | ORAL | SUBCHRONIC | DOG | V | NA | NO RESP |
| 622-5121B | CURACRON | CIBA GEIGY | ORAL | SUBCHRONIC | RAT | V | CM | REPLACED |
| 622-6895 | CURACRON | CIBA GEIGY | ORAL | CHRONIC | RAT | I | NA | REPLACED |

| IBT_NUM | CHEMICAL | COMPANY | ROUTE | TYPE | SPECIES | VALIDATE | EVALUATE | REPLACE |
|---------|----------|---------|-------|------|---------|----------|----------|---------|
| 622-7923 | CURACRON | CIBA GEIGY | | CARCINOGENICITY | MOUSE | S | | NEG RESP |
| 623-7924 | CURACRON | CIBA GEIGY | | REPRODUCTION | RAT | V | CM | REPLACED |
| 8531-09996-1 | CURACRON | CIBA GEIGY | | CHOLINESTER | DOG | P | | REPLACED |
| 8531-9996(A) | CURACRON | CIBA GEIGY | | CHOLINESTERASE | DOG | P | | NO RESP |
| 8580-10426 | CURACRON | CIBA GEIGY | NEURO | | HEN | V | CM | NO RESP |
| 8580-11187 | CURACRON | CIBA GEIGY | NEURO | | HEN | S | CS | DISCUSSION |
| C-3595 | CYCLE | CIBA GEIGY | ORAL | | DOG | I | NA | NEG RESP |
| 611-03715 | CYCLE | CIBA GEIGY | ORAL | | DOG | I | NA | NEG RESP |
| 622-03594 | CYCLE | CIBA GEIGY | | | AT | I | NA | NEG RESP |
| 622-03719 | CYCLE | CIBA GEIGY | ORAL | | RAT | I | NA | NEG RESP |
| A-295 | CYPRAZINE | GULF | DERMAL | SUBACUTE | RABBIT | I | NA | REPLACED |
| B-304 | CYPRAZINE | GULF | | TERATOLOGY | RAT | V | | NO RESP |
| B-6277 | CYPRAZINE | GULF | ORAL | SUBACUTE | RAT | P | | NO RESP |
| B-9893 | CYPRAZINE | GULF | | CARCINOGENICITY | RAT | I | NA | REPLACED |
| C-6193 | CYPRAZINE | GULF | ORAL | SUBCHRONIC | DOG | I | NA | REPLACED |
| C-9148 | CYPRAZINE | GULF | ORAL | SUBACUTE | DOG | V | CI | NO RESP |
| C-9876 | CYPRAZINE | GULF | ORAL | SUBACUTE | DOG | P | | NO RESP |
| M-1275 | CYPRAZINE | GULF | ORAL | SUBACUTE | RAT | P | | NO RESP |
| A-3010 | CYPROMID | GULF | DERMAL | SUBACUTE | RABBIT | I | NA | NEG RESP |
| B-3057 | CYPROMID | GULF | ORAL | | RAT | I | NA | NEG RESP |
| WCRF127 | CYPROMID | GULF | ORAL | | DOG | I | NA | NEG RESP |
| 621-06998 | D-PHENOTHRIN | | ORAL | CHRONIC | RAT | I | NA | NO RESP |
| 651-07001 | D-PHENOTHRIN | | | TERATOLOGY | RABBIT | P | | NO RESP |
| 8533-07000 | D-PHENOTHRIN | | | REPRODUCTION | RAT | V | | NO RESP |
| 8580-06999 | D-PHENOTHRIN | | ORAL | | MOUSE | I | NA | NEG RESP |
| 8537-9671 | DANTOIN | GLYCO | DERMAL | SUBCHRONIC | RABBIT | S | S | NO RESP |
| E-8918 | DASANIT | CHEMAGRO | | MUTAGENICITY | MOUSE | I | NA | REPLACED |
| J-9028 | DASANIT | CHEMAGRO | | TERATOLOGY | RABBIT | I | NA | DISCUSSION |
| 601-4030 | DC 5700 | DOW/CORNING | DERMAL | SUBCHRONIC | RABBIT | I | NA | REPLACED |
| 8533-10126 | DC 5700 | DOW/CORNING | | TERATOLOGY | RAT | I | NA | REPLACED |
| 8533-10127 | DC 5700 | DOW/CORNING | | MUTAGENICITY | RAT | I | NA | REPLACED |
| F-1905 | DC 5700 | DOW/CORNING | PATCH TEST | | HUMAN | I | NA | REPLACED |
| J-2369 | DCPA | DIAMOND SHAMROCK | | REPRODUCTION | HEN | I | NA | NOT REQ |
| 663-3477 | DCPA | DIAMOND SHAMROCK | INHALATION | SUBACUTE | RAT | I | NA | NOT REQ |
| P-2476 | DELNAV | BFC | | REPRODUCTION | RAT | I | NA | DISCUSSION |
| A-454 | DESMEDIPHAM | NORAM | DERMAL | SUBACUTE | RABBIT | I | NA | DISCUSSION |
| A-455 | DESMEDIPHAM | NORAM | | CHOLINESTERASE | RAT | I | NA | DISCUSSION |
| B-396 | DESMEDIPHAM | NORAM | ORAL | SUBACUTE | RAT | I | NA | DISCUSSION |
| B-585 | DESMEDIPHAM | NORAM | | TERATOLOGY | RAT | I | NA | DISCUSSION |
| C-1441 | DESMEDIPHAM | NORAM | ORAL | CHRONIC | DOG | V | | NO RESP |
| J-397 | DESMEDIPHAM | NORAM | ORAL | SUBCHRONIC | DOG | I | NA | DISCUSSION |
| N-459 | DESMEDIPHAM | NORAM | INHALATION | SUBACUTE | RAT | S | CS | DISCUSSION |
| 650-7187 | DESMEDIPHAM | NORAM | | TERATOLOGY | RABBIT | I | NA | NEG RESP |
| B-1349 | DIAQUAT | | ORAL | CHRONIC | RAT | I | NA | NO RESP |
| D-4321 | DIAZINON | CIBA GEIGY | ORAL | SUBACUTE | HUMAN | I | NA | NOT REQ |
| 8580-9381 | DIAZINON | CIBA GEIGY | | CARCINOGENICITY | MOUSE | I | NA | NEG RESP |
| E-9892 | DICAMBA | VELSICOL | | MUTAGENICITY | MOUSE | I | NA | NO RESP |
| J-9012 | DICAMBA | VELSICOL | | TERATOLOGY | MOUSE | I | NA | REPLACED |
| 623-7847 | DICAMBA | VELSICOL | | MUTAGENICITY | MOUSE | I | NA | NO RESP |
| 633-7848/A | DICAMBA | VELSICOL | | MUTAGENICITY | BACTERIA | I | NA | NEG RESP |
| 651-3279 | DICAMBA | VELSICOL | | REPRODUCTION | HEN | I | NA | NOT REQ |
| 8580-10130 | DICAMBA | VELSICOL | ORAL | CHRONIC,CARCIN | MOUSE | P | NA | |
| | DICHLOBENIL | CASORAN | PERCUTAN | SUBACUTE | | I | NA | NO RESP |
| B-2526 | DICHLOBENIL | CASORAN | ORAL | | RAT | I | NA | REPLACED |

| IBT_NUM | CHEMICAL | COMPANY | ROUTE | TYPE | SPECIES | VALIDATE | EVALUATE | REPLACE |
|---------|----------|---------|-------|------|---------|----------|----------|---------|
| J-471 | DISYSTON | CHEMAGRO | NEURO | | HEN | I | NA | REPLACED |
| 621-6138 | DOWCO 233 | DOW | ORAL | CHRONIC | RAT | S | S | REPLACED |
| C-2529 | DICHLOBENIL | CASORAN | ORAL | | DOG | I | NA | REPLACED |
| | DICHLOBENIL | CASORAN | PERCUTAN | SUBACUTE | | I | NA | NO RESP |
| B-1254 | DIFOLATAN | CHEVRON | ORAL | CHRONIC | RAT | I | NA | REPLACED |
| B-2804 | DIFOLATAN | CHEVRON | | REPRODUCTION | RAT | I | NA | REPLACED |
| B-5397 | DIFOLATAN | CHEVRON | | TERATOLOGY | RAT | I | NA | REPLACED |
| C-1272 | DIFOLATAN | CHEVRON | ORAL | CHRONIC | DOG | I | NA | NEG RESP |
| J-139 | DIFOLATAN | CHEVRON | | TERATOLOGY | RABBIT | I | NA | REPLACED |
| J-3681 | DIFOLATAN | CHEVRON | | TERATOLOGY | RABBIT | I | NA | REPLACED |
| J-5061 | DIFOLATAN | CHEVRON | | TERATOLOGY | RABBIT | I | NA | REPLACED |
| J-5110 | DIFOLATAN | CHEVRON | | TERATOLOGY | RABBIT | I | NA | REPLACED |
| J-5758 | DIFOLATAN | CHEVRON | | TERATOLOGY | HAMPSTER | I | NA | NEG RESP |
| M-5519 | DIFOLATAN | CHEVRON | | TERATOLOGY | MONKEY | V | | NEG RESP |
| M-5519 | DIFOLATAN | CHEVRON | | TERATOLOGY | MONKEY | I | NA | NEG RESP |
| 651-6459 | DIFOLATAN | CHEVRON | | REPRO & RESIDUE | HEN | I | NA | NEG RESP |
| P-8692 | DINOSEB | VERTAC CHEM | | TERATOLOGY | RAT | I | NA | NO RESP |
| B-1349 | DIQUAT | CHEVRON | ORAL | CHRONIC | RAT | I | NA | REPLACED |
| 8530-9549 | DIQUAT | CHEVRON | | REPRO & RESIDUE | HEN | P | | NEG RESP |
| 8580-8241 | DIQUAT | CHEVRON | | REPRO | DUCK | I | NA | REPLACED |
| 8580-8242 | DIQUAT | CHEVRON | | REPRO | QUAIL | I | NA | REPLACED |
| 8580-9546 | DIQUAT | CHEVRON | | REPRO & RESIDUE | HEN | V | NA | NEG RESP |
| E-8920 | DISYSTON | CHEMAGRO | | MUTAGENICITY | MOUSE | I | NA | REPLACED |
| J-9029 | DISYSTON | CHEMAGRO | | TERATOLOGY | RABBIT | I | NA | REPLACED |
| 623-3859 | DOWCO 290 | DOW | | REPRODUCTION | RAT | I | NA | REPLACED |
| C-1441B | DREPAMON | MONTEDISON | ORAL | CHRONIC | DOG | V | | NO RESP |
| 621-1440 | DREPAMON | MONTEDISON | ORAL | CHRONIC | RAT | I | NA | NO RESP |
| 622-01442 | DREPAMON | MONTEDISON | | REPRODUCTION | RAT | P | | NO RESP |
| 651-7187 | DREPAMON | MONTEDISON | | TERATOLOGY | RABBIT | I | NA | NO RESP |
| B-1442 | DREPAMON | MONTEDISON | | 2 | RAT | P | | NO RESP |
| C-1441A | DREPAMON | MONTEDISON | ORAL | | DOG | V | | NO RESP |
| 611-7135 | EMBARK | 3M | ORAL | SUBCHRONIC | DOG | V | | NO. RESP |
| 621-01440 | ENDOTHALL | 3M/PENWALT | ORAL | CHRONIC | RAT | I | NA | NO RESP |
| 621-03463 | ENDOTHALL | 3M/PENWALT | ORAL | SUBACUTE | RAT | I | NA | NO RESP |
| J-7734 | ENDOTHALL | 3M/PENWALT | | | HEN | V | V | NEG RESP |
| J-8532 | ENDOTHALL | 3M/PENWALT | | | HEN | V | V | NEG RESP |
| 8580-10332 | EPN | DUPONT | NEURO | | HEN | V | | NO RESP |
| 8580-10430 | EPN | NISSAN/VELSICOL | NEURO | | HEN | V | CM | NEG RESP |
| 8580-10526 | EPN | NISSAN/VELSICOL | NEURO | | HEN | S | S | REPLACED |
| 8580-8633 | EPN | NISSAN/VELSICOL | NEURO | | HEN | I | NA | REPLACED |
| B-304 | ETHIOLATE | GULF | | TERATOLOGY | RAT | I | NA | NEG RESP |
| B-305 | ETHIOLATE | GULF | | TERATOLOGY | RAT | V | P | NO RESP |
| B-9875 | ETHIOLATE | GULF | ORAL | SUBACUTE | RAT | I | NA | NEG RESP |
| C-9876 | ETHIOLATE | GULF | ORAL | SUBACUTE | DOG | I | NA | NEG RESP |
| P-2461 | ETHIOLATE | GULF | | CHOLINESTERASE | RAT | I | NA | NEG RESP |
| P-2463 | ETHIOLATE | GULF | | CHOLINESTERASE | RAT | I | NA | NEG RESP |
| A-9040 | ETHION | FMC | DERMAL | SUBACUTE | RABBIT | I | NA | REPLACED |
| B-1056 | ETHION | FMC | | TERATOLOGY | RAT | I | NA | REPLACED |
| B-8706 | ETHION | FMC | ORAL | CHRONIC | RAT | I | NA | REPLACED |

| IBT_NUM | CHEMICAL | COMPANY | ROUTE | TYPE | SPECIES | VALIDATE | EVALUATE | REPLACE |
|---------|----------|---------|-------|------|---------|----------|----------|---------|
| B-5349 | FORMETENATE HCL | NORAM | | CHOLINESTERASE | RAT | I | NA | DISCUSSION |
| C-5346 | FORMETENATE HCL | NORAM | ORAL | CHRONIC | DOG | I | NA | NOT REQ |
| C-8705 | ETHION | FMC | ORAL | CHRONIC | DOG | V | P | NOT REQ |
| C-975 | ETHION | FMC | | CHOLINESTERASE | DOG | I | NA | REPLACED |
| E-1057A | ETHION | FMC | | MUTAGENICITY | MOUSE | V | P | REPLACED |
| F-8948 | ETHION | FMC | | CHOLINESTERASE | HUMAN | V | | NO RESP |
| M-9041 | ETHION | FMC | DERMAL | SUBACUTE | MONKEY | I | NA | NOT REQ |
| 2705 | ETHION | FMC | | REPRODUCTION | RAT | I | NA | REPLACED |
| 621-01058 | ETHION | FMC | | CARCINOGENICITY | MOUSE | I | NA | REPLACED |
| J-1059 | ETHION | FMC | NEURO | | HEN | I | NA | REPLACED |
| J-5425 | ETHION | FMC | | | HEN | V | P | NO RESP |
| C-1667 | FENITROTHION | | | CHOLINESTERASE | DOG | I | NA | NEG RESP |
| C-9997 | FENITROTHION | | ORAL | SUBCHRONIC | DOG | I | NA | NEG RESP |
| F-9999 | FENITROTHION | | ORAL | SUBCHR&CHOLINEST | HUMAN | I | NA | NEG RESP |
| J-4052 | FENITROTHION | | | REPRODUCTION | DUCK/QUAIL | V | P | NO RESP |
| J-9995 | FENITROTHION | | | TERATOLOGY | RABBIT | I | NA | NO RESP |
| J-9996 | FENITROTHION | | | TERATOLOGY | RABBIT | V | | NO RESP |
| J-9998 | FENITROTHION | | ORAL | CHRONIC | DOG | V | | NO RESP |
| 621-7168 | FENITROTHION | | ORAL | CHRONIC | MONKEY | I | NA | REPLACED |
| 8580-9445 | FENITROTHION | | NEURO | | HEN | I | NA | NEG RESP |
| 601-7889 | FENUALERATE | SHELL | DERMAL | SUBACUTE | RABBIT | I | NA | REPLACED |
| 663-07419 | FENUALERATE | SHELL | INHALATION | SUBACUTE | RAT | I | NA | REPLACED |
| B-5261 | FLUORIDIFEN | CIBA GEIGY | ORAL | | RAT | I | NA | NEG RESP |
| C-5263 | FLUORIDIFEN | CIBA GEIGY | ORAL | | DOG | I | NA | NEG RESP |
| A-3681 | FOLPET | CHEVRON | | TERATOLOGY | RABBIT | I | NA | REPLACED |
| B-3566 | FOLPET | CHEVRON | | REPRODUCTION | RAT | I | NA | REPLACED |
| C-7111 | FOLPET | CHEVRON | ORAL | CHRONIC | DOG | I | NA | REPLACED |
| E-9099 | FOLPET | CHEVRON | | MUTAGENICITY | MOUSE | I | NA | REPLACED |
| J-139 | FOLPET | CHEVRON | | TERATOLOGY | RABBIT | I | NA | REPLACED |
| J-5420 | FOLPET | CHEVRON | | TERATOLOGY | RABBIT | I | NA | REPLACED |
| M-5519 | FOLPET | CHEVRON | | TERATOLOGY | MONKEY | I | NA | NEG RESP |
| P-5758 | FOLPET | CHEVRON | | TERATOLOGY | HAMPSTER | I | NA | NEG RESP |
| WCRF-152 | FOLPET | NORAM | | REPRODUCTION | RABBIT | I | NA | REPLACED |
| 710 | FOLPET | CHEVRON | ORAL | CHRONIC | RAT | I | NA | REPLACED |
| A-5344 | FORMETENATE HCL | NORAM | DERMAL | SUBACUTE | RABBIT | I | NA | DISCUSSION |
| A-9144 | FORMETENATE HCL | NORAM | | CHOLINESTERASE | RAT | S | S | DISCUSSION |
| B-5345 | FORMETENATE HCL | NORAM | ORAL | CHRONIC | RAT | I | NA | DISCUSSION |
| C-5350 | FORMETENATE HCL | NORAM | | CHOLINESTERASE | DOG | I | NA | DISCUSSION |
| D-6879 | FORMETENATE HCL | NORAM | | CHOLINESTERASE | DOG | I | NA | DISCUSSION |
| E-9145 | FORMETENATE HCL | NORAM | | PLACENTAL TRANS | RAT | I | NA | DISCUSSION |
| I-7144 | FORMETENATE HCL | NORAM | | CHOLINESTERASE | HUMAN | I | NA | DISCUSSION |
| J-9141 | FORMETENATE HCL | NORAM | | TERATOLOGY | RABBIT | I | NA | DISCUSSION |
| P-5347 | FORMETENATE HCL | NORAM | | REPRODUCTION | RAT | I | NA | DISCUSSION |
| P-9140 | FORMETENATE HCL | NORAM | | MUTAGENICITY | MOUSE | I | NA | DISCUSSION |
| E-5343 | FORMETENATE HCL | NORAM | PATCH TEST | | HUMAN | I | NA | DISCUSSION |
| J-5352 | FORMETENATE HCL | NORAM | NEURO | | HEN | I | NA | DISCUSSION |
| J-5354 | FORMETENATE HCL | NORAM | DIETARY | | PHES/DK/QUL | I | NA | DISCUSSION |
| P-5821 | FURLOE | PPG | | REPRODUCTION | RAT | I | NA | NO RESP |
| 8533-9082 | GLUTARALDEHYDE | 3M | | TERATOLOGY | RAT | I | NA | DISCUSSION |

| IBT_NUM | CHEMICAL | COMPANY | ROUTE | TYPE | SPECIES | VALIDATE | EVALUATE | REPLACE |
|---|---|---|---|---|---|---|---|---|
| A-1549 | GLYPHOSATE | MONSANTO | DERMAL | SUBCHRONIC | RABBIT | I | NA | REPLACED |
| A-2144 | GLYPHOSATE | MONSANTO | DERMAL | SUBCHRONIC | RABBIT | I | NA | REPLACED |
| A-2468A | GLYPHOSATE | MONSANTO | DERMAL | SUBCHRONIC | RABBIT | I | NA | REPLACED |
| B-1020 | GLYPHOSATE | MONSANTO | ORAL | SUBCHRONIC | RAT | V | I | NO RESP |
| B-564 | GLYPHOSATE | MONSANTO | ORAL | CHRONIC | RAT | I | NA | REPLACED |
| B-566 | GLYPHOSATE | MONSANTO | | REPRODUCTION | RAT | V | I | REPLACED |
| B-569 | GLYPHOSATE | MONSANTO | | CARCINOGENICITY | MOUSE | I | NA | REPLACED |
| C-1021 | GLYPHOSATE | MONSANTO | ORAL | SUBCHRONIC | DOG | V | I | NO RESP |
| E-567 | GLYPHOSATE | MONSANTO | | MUTAGENICITY | MOUSE | I | NA | REPLACED |
| J-565 | GLYPHOSATE | MONSANTO | ORAL | CHRONIC | DOG | V | I | NO RESP |
| J-568 | GLYPHOSATE | MONSANTO | | TERATOLOGY | RABBIT | I | NA | REPLACED |
| 601-5044 | GLYPHOSATE | MONSANTO | ORAL | SUBCHRONIC | RABBIT | I | NA | NOT REQ |
| 601-6527 | GLYPHOSATE | MONSANTO | | CHOLINESTERASE | RAT | I | NA | NOT REQ |
| 623-7508 | GLYPHOSATE | MONSANTO | | MUTAGENICITY | RAT/MOUSE | V | | NO RESP |
| 633-7507 | GLYPHOSATE | MONSANTO | | AMES TEST | | I | NA | REPLACED |
| 633-7801 | GLYPHOSATE | MONSANTO | ASSAY | RECOMBINATION | | I | NA | REPLACED |
| 651-3917 | GLYPHOSATE | MONSANTO | | REPRO:RESIDUE | HEN | V | | NO RESP |
| 651-5275 | GLYPHOSATE | MONSANTO | | TERATOLOGY | RABBIT | I | NA | REPLACED |
| 663-6290 | GLYPHOSATE | MONSANTO | INHALATION | SUBCHRONIC | RAT | I | NA | REPLACED |
| 8533-8920 | GLYPHOSATE | MONSANTO | | MUTAGENICITY | MOUSE | I | NA | NEG RESP |
| 8533-8923 | GLYPHOSATE | MONSANTO | | REPRODUCTION | RAT | I | NA | NO RESP |
| 8560-8924 | GLYPHOSATE | MONSANTO | FEEDING | PILOT : CHRONIC | RAT | P | | NEG RESP |
| 8580-8921 | GLYPHOSATE | MONSANTO | | TERATOLOGY | RABBIT | I | NA | NEG RESP |
| 8580-8922 | GLYPHOSATE | MONSANTO | ORAL | CHRONIC | DOG | P | | NEG RESP |
| A-2468B | GLYPHOSATE | MONSANTO | DERMAL | | RABBIT | I | NA | REPLACED |
| E-1753 | GLYPHOSATE | MONSANTO | | | QUAIL | V | V | NEG RESP |
| J-3920 | GLYPHOSATE | MONSANTO | | | SWINE | V | V | NEG RESP |
| 632-3894 | GLYPHOSATE | MONSANTO | | | CATTLE | V | V | NEG RESP |
| 651-3918 | GLYPHOSATE | MONSANTO | | | HEN | V | V | NEG RESP |
| 8580-9117 | GLYPHOSATE | MONSANTO | NEURO | | HEN | V | | NO RESP |
| A-8426 | GLYPHOSINE | MONSANTO | DERMAL | SUBCHRONIC | RABBIT | I | NA | NO RESP |
| B-330 | GLYPHOSINE | MONSANTO | | SUBCHRONIC | RAT | I | NA | NEG RESP |
| B-8424 | GLYPHOSINE | MONSANTO | ORAL | SUBACUTE | RAT | S | S | NO RESP |
| B-9555 | GLYPHOSINE | MONSANTO | ORAL | CHRONIC | RAT | I | NA | NEG RESP |
| B-9558 | GLYPHOSINE | MONSANTO | | CARCINOGENICITY | MOUSE | I | NA | NEG RESP |
| B-9560 | GLYPHOSINE | MONSANTO | | REPRODUCTION | RAT | P | | NO RESP |
| C-8425 | GLYPHOSINE | MONSANTO | ORAL | SUBCHRONIC | DOG | S | S | NO RESP |
| C-9556 | GLYPHOSINE | MONSANTO | ORAL | CHRONIC | DOG | I | NA | NEG RESP |
| E-9561 | GLYPHOSINE | MONSANTO | | MUTAGENICITY | MOUSE | I | NA | NEG RESP |
| J-9565 | GLYPHOSINE | MONSANTO | | TERATOLOGY | RABBIT | I | NA | NEG RESP |
| 8580-9116 | GLYPHOSINE | MONSANTO | NEURO | | HEN | S | S | NEG RESP |
| 622-5557 | GOODRITE 3125 | | ORAL | INUTERO EXPOSURE | RAT | V | P | NO RESP |
| 611-5556 | GOODRITE 3125 | | ORAL | | DOG | V | P | NO RESP |
| 8560-8881 | GOSSYPLURE | CONREL | ORAL | SUBACUTE | RAT | S | S | REPLACED |
| 8580-8883 | GOSSYPLURE | CONREL | ORAL | SUBACUTE | DOG | S | S | REPLACED |
| 611-8063 | HARVADE | UNIROYAL | ORAL | SUBCHRONIC | DOG | V | NA | REPLACED |
| 622-8070 | HARVADE | UNIROYAL | ORAL | SUBCHRONIC | RAT | V | NA | REPLACED |
| J-6511 | HEPTACHLOR_EPOX | VELSICOL | | REPRODUCTION | HEN | I | NA | NEG RESP |
| 424 | HINOSAN | MOBAY | | MUTAGENICITY | MOUSE | I | NA | NEG RESP |
| C-5416 | IRGASAN | CIBA GEIGY | DERMAL | SUBACUTE | DOG | I | NA | NO RESP |

| IBT_NUM | CHEMICAL | COMPANY | ROUTE | TYPE | SPECIES | VALIDATE | EVALUATE | REPLACE |
|---|---|---|---|---|---|---|---|---|
| J-7112 | IRGASAN | CIBA GEIGY | | REPRODUCTION | RABBIT | I | NA | NO RESP |
| P-7113 | IRGASAN | CIBA GEIGY | | REPRODUCTION | RAT | I | NA | NO RESP |
| 622-06047 | IRGASAN | CIBA GEIGY | ORAL | CHRONIC | RAT | I | NA | NO RESP |
| A-8434 | IRGASAN | CIBA GEIGY | DERMAL | | RABBIT | I | NA | NO RESP |
| C-1435 | IRGASAN | CIBA GEIGY | ORAL | | DOG | I | NA | NO RESP |
| J-4915 | IRGASAN | CIBA GEIGY | DERMAL | | MOUSE | I | NA | NO RESP |
| 602-02220 | IRGASAN | CIBA GEIGY | DERMAL | | MONKEY | I | NA | NO RESP |
| 622-04554 | IRGASAN | CIBA GEIGY | ORAL | | RAT | I | NA | NO RESP |
| 622-05278 | IRGASAN | CIBA GEIGY | ORAL | | MICE | I | NA | NO RESP |
| 631-04784 | IRGASAN | CIBA GEIGY | DERMAL | | MONKEY | I | NA | REPLACED |
| A-6010 | LASSO | MONSANTO | DERMAL | SUBACUTE | RABBIT | I | NA | NEG RESP |
| B-1182 | LASSO | MONSANTO | ORAL | SUBCHRONIC | MOUSE | I | NA | NOT REQ |
| B-4477 | LASSO | MONSANTO | ORAL | SUBCHRONIC | RAT | I | NA | NOT REQ |
| B-5987 | LASSO | MONSANTO | ORAL | SUBCHRONIC | RAT | I | NA | NOT REQ |
| C-1181 | LASSO | MONSANTO | ORAL | CHRONIC | DOG | I | NA | NOT REQ |
| C-4478 | LASSO | MONSANTO | ORAL | SUBCHRONIC | DOG | I | NA | NOT REQ |
| C-5988 | LASSO | MONSANTO | ORAL | SUBCHRONIC | DOG | I | NA | NOT REQ |
| E-1184 | LASSO | MONSANTO | | MUTAGENICITY | MOUSE | V | CI | NO RESP |
| J-1183 | LASSO | MONSANTO | | TERATOLOGY | RABBIT | I | NA | REPLACED |
| 621-1180 | LASSO | MONSANTO | ORAL | CHRONIC | RAT | I | NA | REPLACED |
| 621-1182 | LASSO | MONSANTO | | CARCINOGENICITY | MOUSE | I | NA | REPLACED |
| 622-1185 | LASSO | MONSANTO | | REPRODUCTION | RAT | I | NA | REPLACED |
| 8533-8849 | LASSO | MONSANTO | | MUTAGENICITY | MOUSE | V | CI | NO RESP |
| 8533-8850 | LASSO | MONSANTO | | MUTAGENICITY | MICRORGANISM | I | NA | REPLACED |
| 8533-8851 | LASSO | MONSANTO | | MUTAGENICITY | RAT | V | CI | NO RESP |
| 8533-8852 | LASSO | MONSANTO | | MUTAGENICITY | MICRORGANISM | I | NA | REPLACED |
| 663-6298 | LASSO | MONSANTO | INHALATION | | RAT | V | | NO RESP |
| A-7679 | MACHETE | MONSANTO | DERMAL | SUBCHRONIC | RABBIT | I | NA | NOT REQ |
| A-7680 | MACHETE | MONSANTO | DERMAL | SUBCHRONIC | RABBIT | P | | NO RESP |
| A-9966 | MACHETE | MONSANTO | DERMAL | SUBCHRONIC | RABBIT | I | NA | NOT REQ |
| B-8703 | MACHETE | MONSANTO | ORAL | SUBACUTE | RAT | I | NA | REPLACED |
| C-2312 | MACHETE | MONSANTO | ORAL | CHRONIC | DOG | V | CM | NEG RESP |
| C-8704 | MACHETE | MONSANTO | ORAL | SUBACUTE | DOG | S | NA | NO RESP |
| E-2314 | MACHETE | MONSANTO | | MUTAGENICITY | MOUSE | I | NA | NEG RESP |
| 621-02311 | MACHETE | MONSANTO | | CARCINOGENICITY | MOUSE | I | NA | REPLACED |
| 621-2310 | MACHETE | MONSANTO | ORAL | CHRONIC | RAT | I | NA | REPLACED |
| 622-02313 | MACHETE | MONSANTO | | REPRODUCTION | RAT | I | NA | REPLACED |
| 633-8181 | MACHETE | MONSANTO | | RECOMBINATION | SALMONELLA | I | NA | NO RESP |
| 651-2315 | MACHETE | MONSANTO | | TERATOLOGY | RABBIT | I | NA | REPLACED |
| 8536-08181 | MACHETE | MONSANTO | | REVERSE MUTATION | SALMONELLA | I | NA | REPLACED |
| 8580-9731 | MACHETE | MONSANTO | | REPRO & RESIDUE | HEN | V | NA | NO RESP |
| 611-4855 | MALONOBEN | GULF | ORAL | SUBACUTE | DOG | I | NA | NEG RESP |
| 621-8138 | MALONOBEN | GULF | | CARCINOGENICITY | RAT | I | NA | NEG RESP |
| 622-4854 | MALONOBEN | GULF | ORAL | SUBACUTE | RAT | I | NA | NEG RESP |
| 651-8137 | MALONOBEN | GULF | | CARCINOGENICITY | MOUSE | I | NA | NEG RESP |
| T-1604 | MBP | | | NEUROTOXICITY | MOUSE | I | NA | NEG RESP |
| E-8916 | MESUROL | CHEMAGRO | | MUTAGENICITY | MOUSE | I | NA | NEG RESP |
| J-105 | MESUROL | CHEMAGRO | | DEMYLINIATION | HEN | I | NA | NEG RESP |
| J-2570 | MESUROL | CHEMAGRO | | REPRODUCTION | HEN | I | NA | NEG RESP |
| 16063 | MESUROL | CHEMAGRO | NEURO | | HEN | I | NA | NEG RESP |
| B-8965 | META SYSTOX-R | CHEMAGRO | ORAL | CHRONIC | RAT | I | NA | NO RESP |
| C-8966 | META SYSTOX-R | CHEMAGRO | ORAL | CHRONIC | DOG | V | CI | NO RESP |
| J-9025 | META SYSTOX-R | CHEMAGRO | | TERATOLOGY | RABBIT | I | NA | NO RESP |
| P-8915 | META SYSTOX-R | CHEMAGRO | | MUTAGENICITY | MOUSE | I | NA | NO RESP |
| B-7369 | METHAZOLE | VELSICOL | ORAL | SUBACUTE | RAT | I | NA | NO RESP |

| IBT_NUM | CHEMICAL | COMPANY | ROUTE | TYPE | SPECIES | VALIDATE | EVALUATE | REPLACE |
|---------|----------|---------|-------|------|---------|----------|----------|---------|
| C-7370 | METHOMYL | VELSICOL | ORAL | SUBACUTE | DOG | I | NA | NO RESP |
| E-2097A | METHAZOLE | VELSICOL | | MUTAGENICITY | MOUSE | I | NA | NO RESP |
| E-2097B | METHAZOLE | VELSICOL | | MUTAGENICITY | MOUSE | I | NA | NO RESP |
| 632-03373 | METHAZOLE | VELSICOL | | MUTAGENICITY | MOUSE | I | NA | NO RESP |
| 8533-8239 | METHAZOLE | VELSICOL | ORAL | CHRONIC | RAT | P | | NEG RESP |
| 8533-8240 | METHAZOLE | VELSICOL | | REPRODUCTION | RAT | S | NA | REPLACED |
| 8580-8238 | METHAZOLE | VELSICOL | ORAL | CHRONIC | MOUSE | I | NA | NEG RESP |
| 4180 | METHOMYL | DUPONT | DERMAL | SUBACUTE | RABBIT | I | NA | REPLACED |
| A-1992 | METHOPRENE | ZOECON | DERMAL | SUBACUTE | RABBIT | I | NA | NO RESP |
| B-1645 | METHOPRENE | ZOECON | ORAL | SUBACUTE | RAT | I | NA | NO RESP |
| B-1982 | METHOPRENE | ZOECON | | TERATOLOGY | RAT | I | NA | REPLACED |
| J-1983 | METHOPRENE | ZOECON | | TERATOLOGY | RABBIT | I | NA | REPLACED |
| A-3773 | METOBROMURON | CIBA.GEIGY | DERMAL | SUBACUTE | RABBIT | I | NA | NEG RESP |
| B-3972 | METOBROMURON | CIBA GEIGY | ORAL | CHRONIC | RAT | I | NA | NEG RESP |
| C-3126 | METOBROMURON | CIBA GEIGY | ORAL | CHRONIC | | I | NA | NO RESP |
| C-3769 | METOBROMURON | CIBA GEIGY | ORAL | CHRONIC | DOG | I | NA | NEG RESP |
| P-3770 | METOBROMURON | CIBA GEIGY | | REPRODUCTION | RAT | I | NA | NEG RESP |
| 3768 | METOBROMURON | CIBA GEIGY | ORAL/DERML | SUBACUTE | RAT | I | NA | NO RESP |
| A-3774 | METOBROMURON | CIBA GEIGY | DERMAL | | RABBIT | I | NA | NEG RESP |
| 622-7925 | METOLACHLOR | CIBA GEIGY | | CARCINOGENICITY | MOUSE | P | | NO RESP |
| 622-7926 | METOLACHLOR | CIBA GEIGY | ORAL | CHRONIC | RAT | S | S | REPLACED |
| 623-7928 | METOLACHLOR | CIBA GEIGY | | REPRODUCTION | RAT | S | S | REPLACED |
| JA-6479 | MONITOR | CHEVRON | DERMAL | SUBACUTE | RABBIT | I | NA | NEG RESP |
| B-2442A | MONITOR | CHEVRON | | CHOLINESTERASE | RAT | I | NA | REPLACED |
| B-5485 | MONITOR | CHEVRON | ORAL | CHRONIC | RAT | I | NA | REPLACED |
| B-6484 | MONITOR | CHEVRON | | CHOLINESTERASE | RAT | I | NA | REPLACED |
| B-6485 | MONITOR | CHEVRON | | CHOLINESTERASE | DOG | I | NA | REPLACED |
| C-5468 | MONITOR | CHEVRON | ORAL | CHRONIC | DOG | I | NA | REPLACED |
| C-8128 | MONITOR | CHEVRON | | CHOLINESTERASE | DOG | I | NA | REPLACED |
| E-9517 | MONITOR | CHEVRON | | MUTAGENICITY | MOUSE | I | NA | REPLACED |
| I-7081 | MONITOR | CHEVRON | | CHOLINESTERASE | DOG | I | NA | REPLACED |
| J-9515 | MONITOR | CHEVRON | | TERATOLOGY | RABBIT | I | NA | REPLACED |
| N-9516 | MONITOR | CHEVRON | INHALATION | SUBACUTE | RAT | I | NA | NEG RESP |
| P-6255 | MONITOR | CHEVRON | | REPRODUCTION | RAT | I | NA | REPLACED |
| C-6486 | MONITOR | CHEVRON | FEEDING | | RAT | I | NA | REPLACED |
| J-6480 | MONITOR | CHEVRON | NEURO | | HEN | I | NA | REPLACED |
| J-9546 | MONITOR | CHEVRON | NEURO | | HEN | I | NA | REPLACED |
| J-8908 | MORESTAN | CHEMAGRO | | SPERMATOGENESIS | DOG | S | S | NEG RESP |
| P-8913 | MORESTAN | CHEMAGRO | | MUTAGENICITY | MOUSE | I | NA | NEG RESP |
| 651-03393 | MSMA | DIAMOND SHAMROCK | DIETARY | SUBACUTE | DUCK/QUAIL | I | NA | REPLACED |
| B-2804 | NALED | CHEVRON | | REPRODUCTION | RAT | I | NA | REPLACED |
| B-2948 | NALED | CHEVRON | ORAL | CHRONIC | RAT | I | NA | REPLACED |
| B-3705 | NALED | CHEVRON | ORAL | SUBCHRONIC | RAT | I | NA | REPLACED |
| C-1012 | NALED | CHEVRON | ORAL | SUBACUTE | DOG | I | NA | REPLACED |
| C-1012 | NALED | CHEVRON | | DEMYELINATION | DOG | I | NA | NEG RESP |
| C-1240 | NALED | CHEVRON | ORAL | SUBACUTE | DOG | I | NA | REPLACED |
| C-1446 | NALED | CHEVRON | ORAL | CHRONIC | DOG | I | NA | NEG RESP |
| D-2203 | NALED | CHEVRON | ORAL | SUBACUTE | COW | I | NA | NEG RESP |
| D-2203 | NALED | CHEVRON | | CHOLINESTERASE | RAT | I | NA | REPLACED |
| E-1022 | NALED | CHEVRON | | MUTAGENICITY | MOUSE | I | NA | NEG RESP |
| OPP3 | NALED | CHEVRON | | NEUROTOX | CHICKEN | I | NA | NO RESP |
| 1010 | NALED | CHEVRON | ORAL | SUBACUTE | RAT | I | NA | REPLACED |
| 1568 | NALED | CHEVRON | FEEDING | SUBACUTE | RAT | I | NA | REPLACED |

| IBT_NUM | CHEMICAL | COMPANY | ROUTE | TYPE | SPECIES | VALIDATE | EVALUATE | REPLACE |
|---|---|---|---|---|---|---|---|---|
| 8580-8991 | NALED | CHEVRON | | TERATOLOGY | RABBIT | I | NA | NEG RESP |
| 965(2-62) | NALED | CHEVRON | INHALATION | SUBACUTE | GUINEA PIG | I | NA | NEG RESP |
| 965(7-62) | NALED | CHEVRON | | PECUTANEOUS | RABBIT | I | NA | NEG RESP |
| B-1445 | NALED | CHEVRON | ORAL | | RAT | I | NA | NEG RESP |
| 965(6-62) | NALED | CHEVRON | PATCH TEST | | HUMAN | I | NA | NEG RESP |
| B-9068 | NEMACUR | MOBAY | | CARCINOGENICITY | MOUSE | I | NA | REPLACED |
| J-9024 | NEMACUR | MOBAY | | TERATOLOGY | RABBIT | I | NA | REPLACED |
| P-8914 | NEMACUR | MOBAY | | MUTAGENICITY | MOUSE | I | NA | REPLACED |
| 621-6001 | NEMEFENE | SHELL | | REPRODUCTION | RAT | I | NA | NO RESP |
| 621-6002 | NEMEFENE | SHELL | | REPRODUCTION | RAT | I | NA | NO RESP |
| 623-6212 | NEMEFENE | SHELL | | TERATOLOGY | RAT | I | NA | NO RESP |
| 651-6000 | NEMEFENE | SHELL | ORAL | CHRONIC | DOG | I | NA | NO RESP |
| C-8798 | NICOTINE | BLACK LEAF | ORAL | | DOG | I | NA | NO RESP |
| J-8797 | NICOTINE | BLACK LEAF | | | HEN | U | V | NEG RESP |
| J-9409 | NICOTINE | BLACK LEAF | | | HEN | P | | NO RESP |
| C-1772 | NOREA | BFC | ORAL | CHRONIC | DOG | I | NA | NEG RESP |
| 1771 | NOREA | BFC | ORAL | CRONIC | RAT | I | NA | NEG RESP |
| 2476 | NOREA | BFC | | REPRODUCTION | RAT | I | NA | NEG RESP |
| 9/62 | NOREA | BFC | DERMAL | SUBACUTE | RABBIT | I | NA | NEG RESP |
| 9/62 | NOREA | BFC | ORAL | SUBCHRONIC | RAT | I | NA | NEG RESP |
| 1773 | NOREA | BFC | ORAL | | RAT | I | NA | NEG RESP |
| B-1242 | OMADINE | OLIN | | TERATOLOGY | RAT | I | NA | NO RESP |
| B-346 | OMADINE | OLIN | | TERATOLOGY | RAT | I | NA | NO RESP |
| 621-4599 | OMADINE | OLIN | ORAL | SUBACUTE | MONKEY | I | NA | NO RESP |
| 622-3088 | OMADINE | OLIN | | TERATOLOGY | RAT | I | NA | NO RESP |
| 622-4598 | OMADINE | OLIN | ORAL | SUBACUTE | RAT | I | NA | NO RESP |
| 622-5693 | OMADINE | OLIN | | MUTAGENICITY | MOUSE | I | NA | NO RESP |
| 622-8049 | OMADINE | OLIN | | TESTICULAR LESIO | MOUSE | P | | NO RESP |
| 623-8160 | OMADINE | OLIN | | TERATOLOGY | RAT | I | NA | NO RESP |
| 623-8161 | OMADINE | OLIN | | MUTAGENICITY | MOUSE | I | NA | NO RESP |
| 632-6372 | OMADINE | OLIN | | PLACENTAL TRANSF | RAT | I | NA | NO RESP |
| 632-6541 | OMADINE | OLIN | | PLACENTAL TRANSF | PIG | I | NA | NO RESP |
| 651-4101A | OMADINE | OLIN | | TERATOLOGY | PIG | I | NA | NO RESP |
| 651-4101B | OMADINE | OLIN | | TERATOLOGY | PIG | I | NA | NO RESP |
| 651-4101C | OMADINE | OLIN | | TERATOLOGY | PIG | I | NA | NO RESP |
| 651-4101D | OMADINE | OLIN | | TERATOLOGY | PIG | I | NA | NO RESP |
| B-1707 | OMITE-COMITE | UNIROYAL | | TERATOLOGY | RAT | I | NA | REPLACED |
| 663-4206 | OMITE-COMITE | UNIROYAL | INHALATION | SUBCHRONIC | RAT | V | | NO RESP |
| J-1201 | OMITE-COMITE | UNIROYAL | | | HEN | V | | NO RESP |
| 651-05485 | OMITE-COMITE | UNIROYAL | | | SWINE | V | | NO RESP |
| A-776 | ORTHENE | CHEVRON | DERMAL | SUBACUTE | BIRD | V | V | NO RESP |
| B-1116 | ORTHENE | CHEVRON | | CHOLINESTEASE | RAT | I | NA | REPLACED |
| B-190 | ORTHENE | CHEVRON | | TERATOLOGY | RAT | V | P | NO RESP |
| B-2442 | ORTHENE | CHEVRON | | CHOLINESTERASE | RAT | I | NA | REPLACED |
| B-8733 | ORTHENE | CHEVRON | ORAL | CHRONIC | RAT | I | NA | REPLACED |
| B-9867 | ORTHENE | CHEVRON | ORAL | SUBCHRONIC | RAT | I | NA | REPLACED |
| B-9269 | ORTHENE | CHEVRON | | CARCINOGENICITY | MICE | I | NA | REPLACED |
| B-9272 | ORTHENE | CHEVRON | | REPRODUCTION | RAT | I | NA | REPLACED |
| B-9526 | ORTHENE | CHEVRON | | CHOLINESTERASE | RAT | S | S | REPLACED |
| C-8732 | ORTHENE | CHEVRON | ORAL | CHRONIC | DOG | V | P | NO RESP |
| C-9527 | ORTHENE | CHEVRON | ORAL | SUBCHRONIC | DOG | I | NA | NEG RESP |
| E-193 | ORTHENE | CHEVRON | | MUTAGENICITY | MICE | I | NA | REPLACED |
| J-1378 | ORTHENE | CHEVRON | | REPRODUCTION | QUAIL | I | NA | NEG RESP |
| J-191 | ORTHENE | CHEVRON | | TERATOLOGY | RABBIT | I | NA | REPLACED |
| 636-2498 | ORTHENE | CHEVRON | | CHOLINESTERASE | HUMAN | S | NA | NEG RESP |

| IBT_NUM | CHEMICAL | COMPANY | ROUTE | TYPE | SPECIES | VALIDATE | EVALUATE | REPLACE |
|---|---|---|---|---|---|---|---|---|
| 651-4807 | ORTHENE | CHEVRON | | REPRODUCTION | DUCK | I | NA | REPLACED |
| J-2042 | ORTHENE | CHEVRON | | | CATTLE | V | V | NO RESP |
| J-2493 | ORTHENE | CHEVRON | | | PIG | V | V | NO RESP |
| J-513 | ORTHENE | CHEVRON | NEURO | | HEN | I | NA | REPLACED |
| A-2791 | PARAQUAT | CHEVRON | INHALATION | SUBCHRONIC | RAT/PIG/DOG | I | NA | REPLACED |
| A-3359 | PARAQUAT | CHEVRON | DERMAL | SUBACUTE | RABBIT | I | NA | REPLACED |
| A-3686 | PARAQUAT | CHEVRON | DERMAL | SUBACUTE | RABBIT | I | NA | REPLACED |
| B-1350 | PARAQUAT | CHEVRON | ORAL | CHRONIC | RAT | I | NA | REPLACED |
| B-3796 | PARAQUAT | | | SUBACUTE | COW | I | NA | REPLACED |
| C-1351 | PARAQUAT | CHEVRON | ORAL | CHRONIC | DOG | I | NA | REPLACED |
| D-2723 | PARAQUAT | CHEVRON | ORAL | SUBACUTE | COW | I | NA | NEG RESP |
| D-3030 | PARAQUAT | CHEVRON | INHALATION | SUBACUTE | DOG | I | NA | NEG RESP |
| D-3030 | PARAQUAT | CHEVRON | INHALATION | SUBACUTE | GUINEA PIG | I | NA | NEG RESP |
| D-3030 | PARAQUAT | CHEVRON | INHALATION | SUBACUTE | RAT | I | NA | REPLACED |
| J-131 | PARAQUAT | CHEVRON | | | DUCK | I | NA | NEG RESP |
| J-131 | PARAQUAT | CHEVRON | | | PHEASANT | I | NA | REPLACED |
| 651-4020 | PARAQUAT | CHEVRON | DIETARY | | PHEASANT | V | P | REPLACED |
| 651-4381 | PARAQUAT | CHEVRON | DIETARY | | PHEASANT | V | P | REPLACED |
| 651-5403 | PARAQUAT | CHEVRON | | | HEN | I | NA | NEG RESP |
| J-131 | PARAQUAT | CHEVRON | | | DUCK | I | NA | NEG RESP |
| J-131 | PARAQUAT | CHEVRON | | | PHEASANT | I | NA | REPLACED |
| B-2068 | PENNCAP M | PENWALT | ORAL | SUBCHRONIC | RAT | V | CI | NO RESP |
| J-2040 | PENNCAP M | PENWALT | ORAL | SUBCHRONIC | DOG | V | | NO RESP |
| 621-4921 | PENNCAP M | PENWALT | ORAT | CHRONIC | RAT | I | NA | NO RESP |
| A-2267 | PERFLUIDONE | 3M | DERMAL | SUBACUTE | RABBIT | I | NA | NEG RESP |
| 8562-9315 | PERFLUIDONE | 3M | INHALATION | SUBACUTE | RAT | I | NA | NO RESP |
| A-6652 | PHENMEDIPHAM | NOR AM C | DERMAL | SUBCHRONIC | RABBIT | V | | NO RESP |
| A-7571 | PHENMEDIPHAM | NOR AM C | | CHOLINESTERASE | RAT | V | | NO RESP |
| B-7149 | PHENMEDIPHAM | NOR AM C | ORAL | SUBCHRONIC | RAT | V | NA | REPLACED |
| C-7150 | PHENMEDIPHAM | NOR AM C | ORAL | SUBCHRONIC | DOG | V | NA | REPLACED |
| H-7657 | PHENMEDIPHAM | NOR AM C | INHALATION | SUBCHRONIC | RAT | V | | NO RESP |
| B-8882 | PHENTHOATE | MONTEDISON | ORAL | CHRONIC | RAT | I | NA | NEG RESP |
| C-8884 | PHENTHOATE | MONTEDISON | ORAL | CHRONIC | DOG | V | C | NO RESP |
| 601-4413 | PHENTHOATE | MONTEDISON | DERMAL | SUBCHRONIC | RABBIT | S | S | NEG RESP |
| 601-4524 | PHENTHOATE | MONTEDISON | DERMAL | SUBCHRONIC | RABBIT | I | NA | NEG RESP |
| 622-4624 | PHENTHOATE | MONTEDISON | | ONCOGENICITY | MOUSE | I | NA | NEG RESP |
| 622-5876 | PHENTHOATE | MONTEDISON | | MUTAGENICITY | MOUSE | I | NA | NEG RESP |
| 623-3513 | PHENTHOATE | MONTEDISON | | REPRODUCTION | RAT | S | S | NEG RESP |
| 623-3803 | PHENTHOATE | MONTEDISON | | REPRODUCTION | RAT | S | I | NEG RESP |
| 632-4157 | PHENTHOATE | MONTEDISON | | MUTAGENICITY | MOUSE | I | NA | NEG RESP |
| 651-5785 | PHENTHOATE | MONTEDISON | | TERATOLOGY | RAT | V | P | NEG RESP |
| 651-5875 | PHENTHOATE | MONTEDISON | | TERATOLOGY | RABBIT | I | NA | NEG RESP |
| 601-3802 | PHENTHOATE | MONTEDISON | DERMAL | | RABBIT | I | NA | NEG RESP |
| 8580-8635 | PHENTHOATE | MONTEDISON | NEURO | | HEN | S | S | NEG RESP |
| C-1292 | PHORATE | AMER CYANIMID | | CHOLINESTERASE | DOG | I | NA | NO RESP |
| B-2804 | PHOSPHAMIDON | CHEVRON | | REPRODUCTION | RAT | I | NA | REPLACED |
| B-6960 | PHOSPHAMIDON | CHEVRON | | | | | | |
| | CHOLINESTERASE | RAT | I | NA | NEG RESP | | | |
| C-1382 | PHOSPHAMIDON | CHEVRON | | | | | | |
| ORAL | SUBACUTE | DOG | I | NA | NEG RESP | | | |
| C-1444 | PHOSPHAMIDON | CHEVRON | | | | | | |
| ORAL | CHRONIC | DOG | I | NA | REPLACED | | | |
| D-3082 | PHOSPHAMIDON | CHEVRON | | | | | | |
| | CHOLINESTERASE | RAT | I | NA | NEG RESP | | | |

| IBT_NUM | CHEMICAL | COMPANY | ROUTE | TYPE | | SPECIES | VALIDATE | EVALUATE | REPLACE |
|---|---|---|---|---|---|---|---|---|---|
| T-3035 | PHOSPHAMIDON | CHEVRON | | | | | | | |
| INHALATION | SUBACUTE | RAT/DOG/G.P. | I | NA | NEG RESP | | | | |
| WCRF 129 | PHOSPHAMIDON | CHEVRON | | | | | | | |
| | DEMYELINIATION | HEN | I | NA | NO RESP | | | | |
| WCRF 129R | PHOSPHAMIDON | CHEVRON | | | | | | | |
| | DEMYELINIATION | HEN | I | NA | NEG RESP | | | | |
| 1002A | PHOSPHAMIDON | CHEVRON | | | | | | | |
| | DEMYELINIATION | DOG | I | NA | NEG RESP | | | | |
| 1002B | PHOSPHAMIDON | CHEVRON | | | | | | | |
| | CHOLINESTERASE | DOG | I | NA | NEG RESP | | | | |
| 2589 | PHOSPHAMIDON | CHEVRON | | | | | | | |
| | COMPARATIVE | | I | NA | NEG RESP | | | | |
| A-3085 | PHOSPHAMIDON | CHEVRON | | | | | | | |
| ORAL | | RAT | I | NA | REPLACED | | | | |
| B-1443 | PHOSPHAMIDON | CHEVRON | | | | | | | |
| ORAL | | RAT | I | NA | NEG RESP | | | | |
| B-8799 | PICLORAM | DOW | | TERATOLOGY | | MOUSE | I | NA | REPLACED |
| C-1975 | PICLORAM | DOW | ORAL | CHRONIC | | DOG | I | NA | REPLACED |
| 1974 | PICLORAM | DOW | ORAL | CHRONIC | | RAT | I | NA | REPLACED |
| 2198 | PICLORAM | DOW | PATCH TEST | | | HUMAN | I | NA | REPLACED |
| 601-5447 | PIK OFF | CIBA GEIGY | DERMAL | SUBACUTE | | RABBIT | S | CS | NEG RESP |
| 611-5277 | PIK OFF | CIBA GEIGY | ORAL | SUBCHRONIC | | DOG | I | NA | NEG RESP |
| 611-6090 | PIK OFF | CIBA GEIGY | ORAL | SUBCHRONIC | | DOG | I | NA | NEG RESP |
| 622-5276 | PIK OFF | CIBA GEIGY | ORAL | SUBCHRONIC | | RAT | I | NA | NEG RESP |
| 8533-9374 | PIK OFF | CIBA GEIGY | ORAL | CHRONIC | | RAT | S | CS | NEG RESP |
| 8533-9375 | PIK OFF | CIBA GEIGY | | REPRODUCTION | | RAT | V | CM | NEG RESP |
| 8533-9743 | PIK OFF | CIBA GEIGY | | TERATOLOGY | | RAT | I | NA | NEG RESP |
| 8536-10509 | PIK OFF | CIBA GEIGY | | MUTAGENICITY | | SALMONELLA | I | NA | NEG RESP |
| 8536-9376 | PIK OFF | CIBA GEIGY | | CARCINOGENICITY | | MOUSE | I | NA | NEG RESP |
| 8533-08317 | PIPERONYL BUTOX | MGK | | TERATOLOGY | | RAT | I | NA | NOT REQ |
| 663-6080 | PIPERONYL BUTOX | MGK | INHALATION | | | MOUSE | V | | NO RESP |
| B-1714 | POLYRAM | FMC | ORAL | SUBACUTE | | RAT | I | NA | REPLACED |
| B-1715 | POLYRAM | FMC | ORAL | CHRONIC | | RAT | I | NA | REPLACED |
| B-1715A | POLYRAM | FMC | ORAL | CHRONIC | | RAT | I | NA | REPLACED |
| B-2705 | POLYRAM | FMC | | REPRODUCTION | | RAT | I | NA | REPLACED |
| B-2766 | POLYRAM | FMC | ORAL | SUBACUTE | | RAT | I | NA | REPLACED |
| C-1716 | POLYRAM | FMC | ORAL | CHRONIC | | DOG | I | NA | NOT REQ |
| 2178 | POLYRAM | FMC | PERCUTAN | SUBACUTE | | RABBIT | I | NA | NO RESP |
| 2790 | POLYRAM | FMC | ORAL | SUBACUTE | | DOG | S | CS | NO RESP |
| B-5366 | POTASSIUM AZIDE | PPG | ORAL | SUBACUTE | | RAT | I | NA | NOT REQ |
| C-5367 | POTASSIUM AZIDE | PPG | ORAL | SUBACUTE | | DOG | I | NA | NOT REQ |
| 622-3539 | POTASSIUM AZIDE | PPG | | TERATOLOGY | | RAT | I | NA | NOT REQ |
| B-6758 | POTASSIUM HEXA | PENWALT | ORAL | SUBACUTE | | RAT | I | NA | NOT REQ |
| C-6759 | POTASSIUM HEXA | PENWALT | ORAL | SUBCHRONIC | | DOG | I | NA | NOT REQ |
| C-7380 | POTASSIUM HEXA | PENWALT | THYROID | FUNCTION | | DOG | I | NA | NOT REQ |
| B-8262 | PPG 124 | PPG | ORAL | SUBCHRONIC | | DOG | I | NA | NO RESP |
| C-8262 | PPG 124 | PPG | ORAL | SUBACUTE TOX | | DOG | I | NA | NEG RESP |
| B-8829 | PRODIAMINE | VELSICOL | | SUBCHRONIC | | RAT | I | NA | NO RESP |
| E-399 | PRODIAMINE | VELSICOL | | MUTAGENICITY | | MOUSE | I | NA | NO RESP |
| 601-6055 | PRODIAMINE | VELSICOL | DERMAL | SUBACUTE | | RABBIT | I | NA | NO RESP |
| 621-6644 | PRODIAMINE | VELSICOL | ORAL | CHRONIC | | RAT | S | CS | NO RESP |
| 623-6981 | PRODIAMINE | VELSICOL | | REPRODUCTION | | RAT | I | NA | NO RE... |

| IBT_NUM | CHEMICAL | COMPANY | ROUTE | TYPE | SPECIES | VALIDATE | EVALUATE | REPLACE |
|---|---|---|---|---|---|---|---|---|
| 651-6116 | PRODIAMINE | VELSICOL | | TERATOLOGY | RABBIT | I | NA | NO RESP |
| 651-6224 | PRODIAMINE | VELSICOL | ORAL | SUBCHRONIC | DOG | I | NA | NO RESP |
| 651-6643 | PRODIAMINE | VELSICOL | | CATARACTEGEN | HEN | I | NA | NO RESP |
| 651-7145 | PRODIAMINE | VELSICOL | | CARCINOGENICITY | MOUSE | I | NA | NO RESP |
| B-904 | PROFLURALIN | CIBA GEIGY | | TERATOLOGY | RAT | V | NA | NOT REQ |
| C-476 | PROFLURALIN | CIBA GEIGY | ORAL | SUBCHRONIC | DOG | V | | NEG RESP |
| P-475 | PROFLURALIN | CIBA GEIGY | ORAL | SUBCHRONIC | RAT | V | | NEG RESP |
| A-675 | PROFLURALIN | CIBA GEIGY | DERMAL | | RABBIT | I | NA | NEG RESP |
| B-904 | PROMETON | CIBA GEIGY | | TERATOLOGY | RAT | S | P | NO RESP |
| | PROMETRYN | FMC | DERMAL | | RABBIT | I | NA | NEG RESP |
| B-5633 | PROPHAM | PPG | ORAL | SUBACUTE | RAT | I | NA | REPLACED |
| C-5634 | PROPHAM | PPG | ORAL | SUBACUTE | DOG | I | NA | NEG RESP |
| J-8630B | PROPHAM | PPG | | | HEN | V | V | NEG RESP |
| B-1374A | PROWL | AMER CYANIMID | | TERATOLOGY | RAT | I | NA | REPLACED |
| B-2324 | PROWL | AMER CYANIMID | | TERATOLOGY | RAT | I | NA | REPLACED |
| 8580-9771 | PROWL | AMER CYANIMID | | CATARACTEGEN | HEN | V | CM | NEG RESP |
| 663-6080 | PYRETHRIN | MGK | INHALATION | | MOUSE | V | P | NO RESP |
| J-239 | RABON | SHELL | | TERATOLOGY | RABBIT | I | NA | REPLACED |
| A-1330 | RAMROD | MONSANTO | DERMAL | SUBACUTE | RABBIT | I | NA | NOT REQ |
| A-7183 | RAMROD | MONSANTO | DERMAL | SUBACUTE | RABBIT | I | NA | NEG RESP |
| B-1174 | RAMROD | MONSANTO | | CARCINOGENICITY | MOUSE | I | NA | NEG RESP |
| B-5063 | RAMROD | MONSANTO | ORAL | CHRONIC | RAT | I | NA | NOT REQ |
| B-5064 | RAMROD | MONSANTO | ORAL | CHRONIC | DOG | I | NA | NOT REQ |
| B-5065 | RAMROD | MONSANTO | | REPRODUCTION | RAT | I | NA | NOT REQ |
| B-5083 | RAMROD | MONSANTO | ORAL | SUBCHRONIC | RAT | I | NA | NOT REQ |
| B-5084 | RAMROD | MONSANTO | ORAL | SUBCHRONIC | DOG | I | NA | NOT REQ |
| C-1173 | RAMROD | MONSANTO | ORAL | CHRONIC | DOG | I | NA | |
| E-1177 | RAMROD | MONSANTO | | MUTAGENICITY | MOUSE | I | NA | NEG RESP |
| J-1175 | RAMROD | MONSANTO | | TERATOLOGY | RABBIT | I | NA | NEG RESP |
| 621-1172 | RAMROD | MONSANTO | ORAL | CHRONIC | RAT | I | NA | NEG RESP |
| 622-1176 | RAMROD | MONSANTO | | REPRODUCTION | RAT | I | NA | NEG RESP |
| 663-6289 | RAMROD | MONSANTO | INHALATION | SUBACUTE | RAT | I | NA | NEG RESP |
| E-1751 | RAMROD | MONSANTO | | | QUAIL | V | V | NEG RESP |
| J-7214 | RAMROD | MONSANTO | DIETARY | | QUAIL | I | NA | NOT REQ |
| 621-1174 | RAMROD | MONSANTO | ORAL | | MOUSE | I | NA | REPLACED |
| B-4806 | RANDOX | MONSANTO | ORAL | SUBACUTE | RAT | I | NA | NEG RESP |
| C-4807 | RANDOX | MONSANTO | ORAL | SUBACUTE | DOG | I | NA | NEG RESP |
| 621-06952 | RANDOX | MONSANTO | ORAL | CHRONIC | RAT | I | NA | NEG RESP |
| 623-6953 | RANDOX | MONSANTO | | REPRODUCTION | RAT | I | NA | NEG RESP |
| 623-7090 | RANDOX | MONSANTO | | MUTAGENICITY | MOUSE | V | CI | NO RESP |
| 651-0791 | RANDOX | MONSANTO | | TERATOLOGY | RABBIT | I | NA | NEG RESP |
| B-5580 | RESMETHRIN | | ORAL | SUBCHRONIC | RAT | I | NA | REPLACED |
| J-5579 | RESMETHRIN | | | TERATOLOGY | RABBIT | I | NA | REPLACED |
| J-6146 | RESMETHRIN | | | TERATOLOGY | RABBIT | I | NA | REPLACED |
| P-6178 | RESMETHRIN | | | TERATOLOGY | MOUSE | I | NA | REPLACED |
| | RONNEL | DOW | TISS/SKEL | TERATOLOGY | RAT | I | NA | NEG RESP |
| A-2007 | SANTOPHEN | MONSANTO | DERMAL | SUBCHRONIC | RABBIT | I | NA | NO RESP |
| B-2010 | SANTOPHEN | MONSANTO | ORAL | SUBCHRONIC | RAT | S | S | NO RESP |
| C-2009 | SANTOPHEN | MONSANTO | ORAL | SUBCHRONIC | DOG | I | NA | NO RESP |
| C-2011 | SANTOPHEN | MONSANTO | ORAL | SUBCHRONIC | DOG | I | NA | NO RESP |
| E-2014 | SANTOPHEN | MONSANTO | | MUTAGENICITY | MOUSE | I | NA | NO RESP |
| J-2013 | SANTOPHEN | MONSANTO | | TERATOLOGY | RABBIT | I | NA | NO RESP |
| M-2041 | SANTOPHEN | MONSANTO | INHALATION | SUBACUTE | RAT | I | NA | NO RESP |

| IBT_NUM | CHEMICAL | COMPANY | ROUTE | TYPE | SPECIES | VALIDATE | EVALUATE | REPLACE |
|---|---|---|---|---|---|---|---|---|
| 622-2012B | SANTOPHEN | MONSANTO | | REPRODUCTION | RAT | P | | NO RESP |
| 622-2012C | SANTOPHEN | MONSANTO | | TERATOLOGY | RAT | I | NA | NO RESP |
| 8562-9408 | SECTROL | 3M | INHALATION | | RAT | I | NA | REPLACED |
| B-9069 | SENCOR | CHEMAGRO | | CARCINOGENICITY | MOUSE | I | NA | REPLACED |
| C-7760 | SENCOR | CHEMAGRO | ORAL | SUBACUTE | DOG | V | P | NO RESP |
| E-9922 | SENCOR | CHEMAGRO | | MUTAGENICITY | MOUSE | I | NA | REPLACED |
| J-1851 | SENCOR | CHEMAGRO | | TERATOLOGY | RABBIT | I | NA | REPLACED |
| J-233 | SENCOR | CHEMAGRO | | TERATOLOGY | RABBIT | I | NA | REPLACED |
| J-9027 | SENCOR | CHEMAGRO | | TERATOLOGY | RABBIT | I | NA | REPLACED |
| B-9071 | SIMAZINE | CIBA GEIGY | ORAL | SUBCHRONIC | RAT | I | NA | REPLACED |
| B-9244 | SIMAZINE | CIBA GEIGY | ORAL | SUBCHRONIC | RAT | I | NA | NOT REQ |
| 8532-8869 | SIMAZINE | CIBA GEIGY | ORAL | SUBCHRONIC | MOUSE | I | NA | NEG RESP |
| 8580-8907 | SIMAZINE | CIBA GEIGY | | CARCINOGENICITY | MOUSE | I | NA | DISCUSSION |
| 622-3540 | SODIUM AZIDE | PPG | | TERATOLOGY | RAT | I | NA | NOT REQ |
| B-5664 | SODIUM CHLORATE | | ORAL | | RAT | I | NA | NEG RESP |
| C-5665 | SODIUM CHLORATE | | ORAL | | DOG | I | NA | NEG RESP |
| B-904 | SUMITOL | CIBA GEIGY | | TERATOLOGY | RAT | V | NA | NO RESP |
| 9580-9380 | SUPRACIDE | CIBA GEIGY | ORAL | CHRONIC | MOUSE | S | P | REPLACED |
| A-7198 | SUPRACIDE | CIBA GEIGY | DERMAL | | RABBIT | V | NA | REPLACED |
| 2705 | TEDION | FMC | | REPRODUCTION | RAT | I | NA | NEG RESP |
| B-1374B | TERBUFOS | AMER CYANAMID | | TERATOLOGY | RAT | I | NA | NO RESP |
| A-904 | TERBUTHYLAZINE | CIBA GEIGY | | TERATOLOGY | RAT | V | | NEG RESP |
| B-3797 | TERBUTHYLAZINE | CIBA GEIGY | ORAL | SUBCHRONIC | RAT | I | NA | NEG RESP |
| B-4538 | TERBUTHYLAZINE | CIBA GEIGY | ORAL | SUBCHRONIC | RAT | I | NA | NEG RESP |
| B-8210 | TERBUTHYLAZINE | CIBA GEIGY | ORAL | CHRONIC | RAT | P | | NEG RESP |
| B-8211 | TERBUTHYLAZINE | CIBA GEIGY | ORAL | CHRONIC | RAT | I | NA | NEG RESP |
| C-8270 | TERBUTHYLAZINE | CIBA GEIGY | ORAL | SUBCHRONIC | DOG | I | NA | NEG RESP |
| C-8271 | TERBUTHYLAZINE | CIBA GEIGY | ORAL | CHRONIC | DOG | I | NA | NEG RESP |
| P-8272 | TERBUTHYLAZINE | CIBA GEIGY | | REPRODUCTION | RAT | P | | NEG RESP |
| A-8750 | TERBUTHYLAZINE | CIBA GEIGY | DERMAL | | RABBIT | P | | NEG RESP |
| N-8750 | TERBUTHYLAZINE | CIBA GEIGY | DERMAL | | RABBIT | I | NA | NEG RESP |
| B-904 | TERBUTRYN | CIBA GEIGY | | TERATOLOGY | RAT | V | | REPLACED |
| A-5456 | TERBUTRYN | CIBA GEIGY | DERMAL | | RABBIT | I | NA | NOT REQ |
| B-3799 | TERBUTRYN | CIBA GEIGY | ORAL | | RAT | I | NA | REPLACED |
| J-5286 | TERBUTRYN | CIBA GEIGY | ORAL | | DOG | I | NA | REPLACED |
| 8533-10590 | TERRAZOLE | OLIN | | TERATOLOGY | RAT | S | S | REPLACED |
| 8531-8338 | THIDIAZURON | NORAM | ORAL | SUBCHRONIC | DOG | S | CS | REPLACED |
| 8533-9630 | THIDIAZURON | NORAM | | REPRODUCTION | RAT | V | C | NEG RESP |
| 8560-8337 | THIDIAZURON | NORAM | ORAL | SUBCHRONIC | RAT | S | CS | NOT REQ |
| 8560-9361 | THIDIAZURON | NORAM | ORAL | CHRONIC | RAT | S | S | REPLACED |
| 8580-10725 | THIDIAZURON | NORAM | | ONCOGENICITY | MOUSE | V | C | NEG RESP |
| B-1056 | THIODAN | FMC | | TERATOLOGY | RAT | I | NA | REPLACED |
| B-2661 | THIODAN | FMC | ORAL | SUBACUTE | RAT | I | NA | REPLACED |
| C-2665 | THIODAN | FMC | ORAL | SUBACUTE | DOG | I | NA | REPLACED |
| C-3758 | THIODAN | FMC | ORAL | CHRONIC | DOG | V | P | NO RESP |
| C-8705 | THIODAN | FMC | ORAL | CHRONIC | DOG | V | P | NOT REQ |
| E-1057B | THIODAN | FMC | | MUTAGENICITY | MOUSE | V | CI | REPLACED |
| 2705 | THIODAN | FMC | | REPRODUCTION | RAT | I | NA | REPLACED |
| J-4885 | THIODAN | FMC | | | HEN | V | V | NEG RESP |
| B-1390 | THIOFANOX | DIAMOND SHAMROCK | ORAL | SUBCHRONIC | RAT | I | NA | NO RESP |
| 651-6885 | THIOFANOX | DIAMOND SHAMROCK | | NEUROTOX | CHICKEN | V | P | NO RESP |
| 651-7054 | THIOFANOX | DIAMOND SHAMROCK | | NEUROTOX | CHICKEN | V | P | NOT REQ |
| B-4008 | TORAK | BFC | ORAL | SUBACUTE | RAT | I | NA | NEG RESP |
| B-4055 | TORAK | BFC | ORAL | SUBCHRONIC | RAT | I | NA | NEG RESP |

| IBT_NUM | CHEMICAL | COMPANY | ROUTE | TYPE | SPECIES | VALIDATE | EVALUATE | REPLACE |
|---------|----------|---------|-------|------|---------|----------|----------|---------|
| B-4056 | TORAK | BFC | | CHOLINESTERASE | RAT | S | S | NEG RESP |
| B-4345 | TORAK | BFC | ORAL | CHRONIC | RAT | I | NA | NEG RESP |
| C-4007 | TORAK | BFC | ORAL | SUBACUTE | DOG | I | NA | NEG RESP |
| C-4350 | TORAK | BFC | ORAL | CHRONIC | DOG | I | NA | NEG RESP |
| E-4009 | TORAK | BFC | | CHOLINESTERASE | RAT | I | NA | NEG RESP |
| F-7110 | TORAK | BFC | | CHOLINESTERASE | HUMAN | I | NA | NEG RESP |
| F-7493 | TORAK | BFC | | CHOLINESTERASE | HUMAN | I | NA | NEG RESP |
| J-4529 | TORAK | BFC | | TERATOLOGY | RABBIT | I | NA | NEG RESP |
| M-6336 | TORAK | BFC | | CHOLINEST&TERATO | MONKEY | I | NA | NEG RESP |
| N-7310 | TORAK | BFC | | REPRODUCTION | | I | NA | NEG RESP |
| P-4347 | TORAK | BFC | | REPRODUCTION | RAT | I | NA | NEG RESP |
| WCRF 158 | TORAK | BFC | | TERATOLOGY | RABBIT | I | NA | NEG RESP |
| 623-3751 | TORAK | BFC | | REPRO & TERATOLO | RAT | P | | NEG RESP |
| A-7308 | TORAK | BFC | DERMAL | | RABBIT | I | NA | NEG RESP |
| A-7848 | TORAK | BFC | DERMAL | | RABBIT | S | NA | NEG RESP |
| J-6351 | TORAK | BFC | NEURO | | HEN | I | NA | NEG RESP |
| 2330 | TOXAPHENE | BFC | ORAL | CHRONIC | DOG | I | NA | NEG RESP |
| 2367 | TOXAPHENE | BFC | INHALATION | SUBACUTE | DOG | I | NA | NEG RESP |
| 2367 | TOXAPHENE | BFC | INHALATION | SUBACUTE | RAT | I | NA | NEG RESP |
| 2367 | TOXAPHENE | BFC | INHALATION | SUBACUTE | GUINEA PIG | I | NA | NEG RESP |
| 2476 | TOXAPHENE | HERCULES | | REPRODUCTION | RAT | I | NA | NO RESP |
| 632-6451 | TOXAPHENE | BFC | ORAL | | HEN | V | NA | NEG RESP |
| A-8149 | TRIALLATE | MONSANTO | DERMAL | SUBCHRONIC | RABBIT | I | NA | REPLACED |
| B-4834 | TRIALLATE | MONSANTO | ORAL | SUBCHRONIC | RAT | I | NA | REPLACED |
| C-4835 | TRIALLATE | MONSANTO | ORAL | SUBCHRONIC | DOG | I | NA | REPLACED |
| 622-5251 | TRIALLATE | MONSANTO | ORAL | CHRONIC | RAT | I | NA | NEG RESP |
| 622-5253 | TRIALLATE | MONSANTO | | MUTAGENICITY | MOUSE | V | P | NO RESP |
| 623-6842 | TRIALLATE | MONSANTO | | REPRODUCTION | RAT | V | P | NO RESP |
| 651-5255 | TRIALLATE | MONSANTO | | TERATOLOGY | RABBIT | I | NA | REPLACED |
| 8530-9030 | TRIALLATE | MONSANTO | | CHOLINESTERASE | RAT | V | P | NO RESP |
| 8580-10581 | TRIALLATE | MONSANTO | ORAL | CHRONIC | DOG | V | P | NO RESP |
| A-6678 | TRIALLATE | MONSANTO | | | FISH | I | NA | REPLACED |
| A-6679 | TRIALLATE | MONSANTO | | | FISH | I | NA | REPLACED |
| J-6876 | TRIALLATE | MONSANTO | | | QUAIL | I | NA | REPLACED |
| J-6677 | TRIALLATE | MONSANTO | | | QUAIL | I | NA | NOT REQ |
| 651-2842 | TRIALLATE | MONSANTO | ORAL | | DUCK | V | P | NO RESP |
| 651-3023 | TRIALLATE | MONSANTO | ORAL | | QUAIL | V | P | NO RESP |
| 8532-10763 | TRIALLATE | MONSANTO | ORAL | | MOUSE | I | NA | NEG RESP |
| 8580-10814 | TRIALLATE | MONSANTO | NEURO | | HEN | I | NA | NEG RESP |
| 8580-9120 | TRIALLATE | MONSANTO | NEURO | | HEN | V | | NO RESP |
| 622-5459 | TRIFORINE | CHEVRON | | MUTAGENICITY | MOUSE | I | NA | NEG RESP |
| 663-5460 | TRIFORINE | CHEVRON | INHALATION | SUBACUTE | RAT | I | NA | NEG RESP |
| B-4634 | TRIPHENYLTIN HYD | THOMPSON-HAYWARD | ORAL | SUBACUTE | RAT | I | NA | NOT REQ |
| C-3964 | TRIPHENYLTIN HYD | THOMPSON-HAYWARD | ORAL | SUBACUTE | DOG | I | NA | NOT REQ |
| C-4343 | TRIPHENYLTIN HYD | THOMPSON-HAYWARD | ORAL | SUBACUTE | DOG | I | NA | NOT REQ |
| 611-8069 | TRIVAX | UNIROYAL | ORAL | | DOG | V | NA | NEG RESP |
| 8532-8071 | TRIVAX | UNIROYAL | ORAL | | RAT | V | NA | NEG RESP |
| I7721 | VAPONA | SHELL | | CHOLINESTERASE | DOG | I | NA | NEG RESP |
| 1569 | VAPONA | SHELL | ORAL | SUBACUTE | RAT | I | NA | NEG RESP |
| C-4805 | VEGADEX | MONSANTO | ORAL | SUBACUTE | DOG | I | NA | NEG RESP |
| 621-6954 | VEGADEX | MONSANTO | ORAL | CHRONIC | RAT | I | NA | NEG RESP |
| 623-6955 | VEGADEX | MONSANTO | | REPRODUCTION | RAT | I | NA | NEG RESP |
| 623-7092 | VEGADEX | MONSANTO | | MUTAGENICITY | MOUSE | I | NA | NEG RESP |
| 651-7093 | VEGADEX | MONSANTO | | TERATOLOGY | RAT | I | NA | NEG RESP |

| IBT_NUM | CHEMICAL | COMPANY | ROUTE | TYPE | SPECIES | VALIDATE | EVALUATE | REFLACE |
|---------|----------|---------|-------|------|---------|----------|----------|---------|
| 8530-9030 | VEGADEX | MONSANTO | | CHOLINESTERASE | RAT | V | NA | NO RESP |
| 8532-10764 | VEGADEX | MONSANTO | ORAL | SUBCHRONIC | MOUSE | I | NA | NEG RESP |
| 8580-10582 | VEGADEX | MONSANTO | ORAL | CHRONIC | DOG | I | NA | NEG RESP |
| B-4804 | VEGADEX | MONSANTO | ORAL | | RAT | I | NA | REPLACED |
| 8580-10815 | VEGADEX | MONSANTO | NEURO | | HEN | V | | NO RESP |
| 8580-9118 | VEGADEX | MONSANTO | NEURO | | HEN | I | NA | NEG RESP |
| 651-6763 | VEL | SANDOZ | NUERO | | HEN | I | NA | NO RESP |
| A-1159 | VENDEX | SHELL | DERMAL | SUBACUTE | RABBIT | I | NA | NEG RESP |
| 8560-8838 | VINYZENE | VENTRON | ORAL | SUBACUTE | RAT | I | NA | DISCUSSION |
| 622-07392 | VORLEX | | ORAL | SUBCHRONIC | RAT | V | P | NO RESP |
| 623-07393 | VORLEX | | | REPRODUCTION | RAT | V | P | NO RESP |
| | 2,4-D | DOW | DERMAL | SUBACUTE | RABBIT | I | NA | NO RESP |
| | 4-AMINOPYRIDINE | AVITROL CORP | | SUBACUTE | DOG/SWINE | I | NA | NO RESP |