

# ENVIRONMENTAL HEALTH PERSPECTIVES

http://www.ehponline.org



Δ π EXHIBIT 9
Deponent ____
Date ____ Rptr ____
WWW.DEPOBOOK.COM

# IARC Monographs: 40 Years of Evaluating Carcinogenic Hazards to Humans

Neil E. Pearce, Aaron Blair, Paolo Vineis, Wolfgang Ahrens, Aage Andersen, Josep M. Anto,
Bruce K. Armstrong, Andrea A. Baccarelli, Frederick A. Beland, Amy Berrington, Pier Alberto Bertazzi,
Linda S. Birnbaum, Ross C. Brownson, John R. Bucher, Kenneth P. Cantor, Elisabeth Cardis,
John W Cherrie, David C. Christiani, Pierluigi Cocco, David Coggon, Pietro Comba, Paul A. Demers,
John M. Dement, Jeroen Douwes, Ellen A. Eisen, Lawrence S. Engel, Richard A. Fenske, Lora E. Fleming,
Tony Fletcher, Elizabeth Fontham, Francesco Forastiere, Rainer Frentzel-Beyme, Lin Fritschi, Michel Gerin,
Marcel Goldberg, Philippe Grandjean, Tom K. Grimsrud, Per Gustavsson, Andy Haines, Patricia Hartge,
Johnni Hansen, Michael Hauptmann, Dick Heederik, Kari Hemminki, Denis Hemon, Irva Hertz-Picciotto,
Jane A. Hoppin, James Huff, Bengt Jarvholm, Daehee Kang, Margaret R. Karagas, Kristina Kjaerheim,
Helge Kjuus, Manolis Kogevinas, David Kriebel, Petter Kristensen, Hans Kromhout, Francine Laden,
Pierre Lebailly, Grace LeMasters, Jay H. Lubin, Charles F. Lynch, Elsebeth Lynge, Andrea 't Mannetje,
Anthony J. McMichael, John R. McLaughlin, Loraine Marrett, Marco Martuzzi, James A. Merchant,
Enzo Merler, Franco Merletti, Anthony Miller, Franklin E. Mirer, Richard Monson, Karl-Cristian Nordby,
Andrew F. Olshan, Marie-Elise Parent, Frederica P. Perera, Melissa J. Perry, Angela Cecilia Pesatori,
Roberta Pirastu, Miquel Porta, Eero Pukkala, Carol Rice, David B. Richardson, Leonard Ritter, Beate Ritz,
Cecile M. Ronckers, Lesley Rushton, Jennifer A. Rusiecki, Ivan Rusyn, Jonathan M. Samet, Dale P. Sandler,
Silvia de Sanjose, Eva Schernhammer, Adele Seniori Costantini, Noah Seixas, Carl Shy, Jack Siemiatycki,
Debra T. Silverman, Lorenzo Simonato, Allan H. Smith, Martyn T. Smith, John J. Spinelli,
Margaret R. Spitz, Lorann Stallones, Leslie T. Stayner, Kyle Steenland, Mark Stenzel, Bernard W. Stewart,
Patricia A. Stewart, Elaine Symanski, Benedetto Terracini, Paige E. Tolbert, Harri Vainio, John Vena,
Roel Vermeulen, Cesar G. Victora, Elizabeth M. Ward, Clarice R. Weinberg, Dennis Weisenburger,
Catharina Wesseling, Elisabete Weiderpass, and Shelia Hoar Zahm

http://dx.doi.org/10.1289/ehp.1409149

Received: 15 September 2014
Accepted: 20 February 2015
Advance Publication: 24 February 2015

This article will be available in its final, 508-conformant form 2–4 months
after Advance Publication. If you need assistance accessing this article before
then, please contact ehp508@niehs.nih.gov. Our staff will work with you to
assess and meet your accessibility needs within 3 working days.



National Institute of
Environmental Health Sciences

Confidential - Produced Subject to Protective Order

# IARC Monographs: 40 Years of Evaluating Carcinogenic Hazards to Humans

Neil E. Pearce[1], Aaron Blair[2], Paolo Vineis[3], Wolfgang Ahrens[4], Aage Andersen[5], Josep M. Anto[6], Bruce K Armstrong[7], Andrea A. Baccarelli[8], Frederick A. Beland[9], Amy Berrington[2], Pier Alberto Bertazzi[10], Linda S. Birnbaum[11], Ross C. Brownson[12], John R. Bucher[13], Kenneth P. Cantor[14], Elisabeth Cardis[15], John W Cherrie[16], David C. Christiani[8], Pierluigi Cocco[17], David Coggon[18], Pietro Comba[19], Paul A. Demers[20], John M. Dement[21], Jeroen Douwes[22], Ellen A. Eisen[23], Lawrence S. Engel[24], Richard A. Fenske[25], Lora E. Fleming[26], Tony Fletcher[27], Elizabeth Fontham[28], Francesco Forastiere[29], Rainer Frentzel-Beyme[30], Lin Fritschi[31], Michel Gerin[32], Marcel Goldberg[33], Philippe Grandjean[34], Tom K. Grimsrud[5], Per Gustavsson[35], Andy Haines[27], Patricia Hartge[2], Johnni Hansen[36], Michael Hauptmann[37], Dick Heederik[38], Kari Hemminki[39], Denis Hemon[40], Irva Hertz-Picciotto[41], Jane A. Hoppin[42], James Huff[43], Bengt Jarvholm[44], Daehee Kang[45], Margaret R. Karagas[46], Kristina Kjaerheim[5], Helge Kjuus[47], Manolis Kogevinas[48], David Kriebel[49], Petter Kristensen[47], Hans Kromhout[38], Francine Laden[8], Pierre Lebailly[50], Grace LeMasters[51], Jay H. Lubin[2], Charles F. Lynch[52], Elsebeth Lynge[53], Andrea 't Mannetje[22], Anthony J. McMichael[54*], John R. McLaughlin[55], Loraine Marrett[56], Marco Martuzzi[57], James A. Merchant[52], Enzo Merler[58], Franco Merletti[59], Anthony Miller[60], Franklin E. Mirer[61], Richard Monson[8], Karl-Cristian Nordby[47], Andrew F. Olshan[24], Marie-Elise Parent[62], Frederica P. Perera[63], Melissa J. Perry[64], Angela Cecilia Pesatori[10], Roberta Pirastu[19], Miquel Porta[65], Eero Pukkala[66], Carol Rice[67], David B. Richardson[24], Leonard Ritter[68], Beate Ritz[69], Cecile M. Ronckers[70], Lesley Rushton[71], Jennifer A. Rusiecki[72], Ivan Rusyn[73], Jonathan M. Samet[74], Dale P. Sandler[75], Silvia de Sanjose[76], Eva Schernhammer[8], Adele Seniori Costantini[77],

1

MONGLY01154783

Noah Seixas[25], Carl Shy[24], Jack Siemiatycki[78], Debra T. Silvermann[2], Lorenzo Simonato[79], Allan H. Smith[80], Martyn T. Smith[81], John J. Spinelli[82], Margaret R. Spitz[83], Lorann Stallones[84], Leslie T. Stayner[85], Kyle Steenland[86], Mark Stenzel[87], Bernard W. Stewart[88], Patricia A. Stewart[89], Elaine Symanski[90], Benedetto Terracini[91], Paige E. Tolbert[86], Harri Vainio[92], John Vena[93], Roel Vermeulen[38], Cesar G. Victora[94], Elizabeth M. Ward[95], Clarice R. Weinberg[96], Dennis Weisenburger[97], Catharina Wesseling[98], Elisabete Weiderpass[99], and Shelia Hoar Zahm[100]

*Deceased. [1]Department of Medical Statistics, London School of Hygiene and Tropical Medicine, London, United Kingdom; [2]Division of Cancer Epidemiology and Genetics, National Cancer Institute Bethesda, Maryland, USA; [3]Imperial College, London, United Kingdom; [4]Leibniz Institute for Prevention Research and Epidemiology – BIPS, Bremen, Germany; [5]Department of Research, Cancer Registry of Norway, Oslo, Norway; [6]Centre for Research in Environmental Epidemiology (CREAL); IMIM (Hospital del Mar Medical Research Institute); Universitat Pompeu Fabra (UPF); CIBER Epidemiologia y Salud Publica (CIBERESP), Barcelona, Spain; [7]School of Public Health, The University of Sydney and Sax Institute, Sydney, Australia; [8]Departments of Environmental Health and Epidemiology, Harvard School of Public Health, Boston, Massachusetts, USA; [9]Division of Biochemical Toxicology, National Center for Toxicological Research, Jefferson, Arkansas, USA; [10]Department of Clinical Sciences and Community Health, University of Milan and IRCCS Foundation Ca'Granda Ospedale Maggiore Policlinico, Milan, Italy; [11]National Cancer Institute, National Institutes of Health, Research Triangle Park, North Carolina, USA; [12]Division of Public Health Sciences and Alvin J. Siteman cancer Center, Washington University, School of Medicine, St. Louis, Missouri, USA; [13]Division of the National Toxicology Program, National Institute of Environmental Health Sciences, Research Triangle Park, North Carolina, USA; [14]KP Cantor Environmental, LLC,

2

Silver Spring, Maryland, USA; [15]Centre for Research in Environmental Epidemiology (CREAL); Universitat Pompeu Fabra (UPF); (CIBERESP); CIBER Epidemiologia y Salud Publica (CIBERESP), Barcelona, Spain; [16]Institute of Occupational Medicine, Research Avenue North, Edinburgh, UK, [17]Department of Public Health, Clinical and Molecular Medicine, University of Cagliari-Monserrato, Cagliari, Italy; [18]MRC Lifecourse Epidemiology Unit, University of Southampton, Southampton, UK; [19]Department of Biology and Biotechnology, "Charles Darwin" Sapienza Rome University, Rome, Italy; [20]Occupational Cancer Research Centre, Cancer Care Ontario, Toronto, Ontario, Canada; [21]Division of Occupational and Environmental Medicine, Duke University Medical Center, Durham, North Carolina, USA; [22]Centre for Public Health Research, Massey University, Wellington, New Zealand; [23]Departments of Environmental Health Science and Epidemiology, School of Public Health, University of California Berkeley, Berkeley, California, USA; [24]Department of Epidemiology, University of North Carolina, Chapel Hill, North Carolina, USA; [25]Department of Environmental and Occupational Health Sciences, University of Washington School of Public Health, Seattle, Washington, USA; [26]European Centre for Environment and Human Health, University of Exeter Medical School, Truro, Cornwall, UK; [27]Department of Social and Environmental Health Research, London School of Hygiene and Tropical Medicine, London, UK; [28]Louisiana State University School of Public Health, New Orleans, Louisiana, USA; [29]Department of Epidemiology, Lazio Regional Health Service, Rome, Italy; [30]Center for Environmental Research and Sustainable Technology (UFT), Universitat Bremen, Bremen, Germany; [31]School of Public Health, Curtin University, Perth, Australia; [32]Department of Environmental and Occupational Health, Ecole de Santé Publique, Universite de Montreal, Montreal, Quebec, Canada; [33]Population-based Cohorts Unit-Inserm UMS 011, Villejuif, France; [34]Department of

3

      MONGLY01154785

Environmental Medicine, University of Southern Denmark, Odense, Denmark; [35]Institute of Environmental Medicine (IMM), Karolinska Institutet, Stockholm, Sweden; [36]Danish Cancer Society Research Center, Copenhagen, Denmark; [37]Department of Epidemiology and Biostatistics, Netherlands Cancer Institute, Amsterdam, the Netherlands; [38]Division of Environmental Epidemiology, Institute for Risk Assessment Sciences, Utrecht University, Utrecht, the Netherlands; [39]German Cancer Research Center (DKFZ), Heidelberg, Germany; [40]Epidemiology and Biostatistics Sorbonne Paris Cite Center (CRESS), INSERM, UMR 1153, Epidemiology of Childhood and Adolescent Cancers Research Group (EPICEA), Paris Descartes University, F-75015, Paris, France; [41]Department of Public Health Sciences, University of California, Davis, California, USA; [42]Department of Biological Sciences, North Carolina State University, Raleigh, North Carolina, USA; [43]National Institute of Environmental Health Sciences, Research Triangle Park, North Carolina, USA; [44]Department of Public Health and Clinical Medicine, Umea University, Umea, Sweden; [45]College of Medicine, Seoul National University, Seoul, Korea; [46]Geisel School of Medical at Dartmouth, Hanover, New Hampshire, USA; [47]National Institute of Occupational Health, Oslo, Norway; [48]Centre for Research in Environmental Epidemiology (CREAL) and IMIM (Hospital del Mar Medical Research Institute, and CIBER Epidemiologia y Salud Publica (CIBERESP), Barcelona, Spain; National School of Public Health, Athens, Greece; [49]Department of Work Environment, University of Massachusetts Lowell, Lowell, Massachusetts, USA; [50]Centre Francois Baclesse, Universite de Caen, Caen, France; [51]Department of Environmental Health, University of Cincinnati College of Medicine, Cincinnati, Ohio, USA; [52]Department of Epidemiology, College of Public Health, University of Iowa, Iowa City, Iowa, USA; [53]Department of Public Health, University of Copenhagen, Copenhagen, Denmark; [54]National Centre for Epidemiology and Population

4

Confidential - Produced Subject to Protective Order

MONGLY01154786

Health, Australian National University, Canberra, Australia; [55]Public Health Ontario, Toronto, Canada; [56]Prevention and Cancer Control, Cancer Care Ontario and Dalla Lana School of Public Health, University of Toronto, Toronto, Ontario, Canada; [57]World Health Organization Regional Office for Europe, European Centre for Environment and Health, Bonn, Germany; [58]Regional Mesothelioma Register, National Health Service, Local Health Authority Padova, Italy; [59]Department of Medical Sciences, Unit of Cancer Epidemiology, University of Turin, Italy; [60]Dalla Lana School of Public Health, University of Toronto, Toronto, Ontario, Canada; [61]CUNY School of Public Health, New York, New York, USA; [62]INRS-Institut Armand-Frappier, Universite du Quebec, Laval, Quebec, Canada; [63]Department of Environmental Health Sciences and Columbia Center for Children's Environmental Health, Mailman School of Public Health, Columbia University, New York, New York, USA; [64]Department of Environmental and Occupational Health, George Washington University Milken Institute School of Public Health, Washington, DC, USA; [65]Hospital del Mar Institute of Medical Research (IMIM), CIBER en Epidemiologia y Salud Pública, School of Medicine, Universitat Autònoma de Barcelona, Barcelona, Spain; [66]Finnish Cancer Registry, Institute for Statistical and Epidemiological Cancer Research, Helsinki, Finland; School of Health Sciences, University of Tampere, Tampere, Finland; [67]Department of Environmental Health, University of Cincinnati College of Medicine, Cincinnati, Ohio, USA; [68]School of Environmental Sciences, Ontario Agricultural College, University of Guelph, Guelph, Ontario, Canada; [69]Department of Epidemiology, Fielding School of Public Health, University of California at Los Angeles, Los Angeles, California, USA; [70]Department of Pediatric Oncology, Emma Children's Hospital/Academie Medical Center, Amsterdam, the Netherlands; [71]Department of Epidemiology and Biostatistics, MRC-PHE Centre for Environment and Health, Imperial College London, UK; [72]Department of Preventive

5

Confidential - Produced Subject to Protective Order

MONGLY01154787

Medicine and Biometrics, Uniformed Services University of the Health Sciences, Bethesda, Maryland, USA; [73]Department of Environmental Sciences and Engineering, University of North Carolina, Chapel Hill, North Carolina, USA; [74]Department of Preventive Medicine, Keck School of Medicine, University of Southern California, Los Angeles, California, USA; [75]Epidemiology Branch, National Institute of Environmental Health Sciences, NIH, Research Triangle Park, North Carolina, USA; [76]Unit of Infections and Cancer, Cancer Epidemiology Research Programme, ID BELL, CIBERESP Catalan Institute of Oncology, Barcelona, Spain; [77]Cancer Prevention and Research Institute (ISPO), Florence, Italy; [78]Department of Social and Preventive Medicine, Ecole de Santé Publique, Universite de Montreal, Montreal, Quebec, Canada; [79]Laboratory of Public Health and Population Studies, Department of Molecular Medicine, University of Padova, Padova, Italy; [80]The School of Public Health, University of California, Berkeley, California, USA; [81]Environmental Health Sciences, School of Public Health, University of California, Berkeley, California, USA; [82]Cancer Control Research, BC Cancer Agency and School of Population and Public Health, University of British Columbia, Vancouver, British Columbia, Canada; [83]Department of Molecular and Cellular Biology, Baylor College of Medicine, Houston, Texas, USA; [84]Department of Psychology, Colorado State University, Fort Collins, Colorado, USA; [85]Division of Epidemiology and Biostatistics, University of Illinois at Chicago, School of Public Health, Chicago, Illinois, USA; [86]Department of Environmental Health, Rollins School of Public Health, Emory University, Atlanta, Georgia, USA; [87]Exposure Assessment Applications, LLC, Arlington, Virginia, USA; [88]Cancer Control Program, South East Sydney Public Health Unit, Randwick, New South Wales, Australia; [89]Stewart Exposure Assessments, LLC, Arlington, Virginia, USA; [90]Division of Epidemiology, Human Genetics and Environmental Sciences, University of Texas School of Public Health,

6

Houston, Texas, USA; [91]University of Torino and Centro di Riferimento per l'Epidemiologia e la Prevenzione Oncologica, CPO Piemonte, Torino, Italy; [92]Finnish Institute of Occupational Health, Helsinki, Finland; [93]Department of Public Health Sciences, Medical University of South Carolina, Charleston, South Carolina, USA; [94]Universdade Federal de Pelotas, RS, Brazil; [95]American Cancer Society, Inc., Atlanta, Georgia, USA; [96]Biostatistics and Computational Biology Branch, National Institute of Environmental Health Sciences, NIH, Research Triangle Park, North Carolina, USA; [97]Department of Pathology, City of Hope National Medical Center, Duarte, California, USA; [98]Institute of Environmental Medicine, Karolinska Institutet, Stockholm, Sweden; [99]Department of Community Medicine, UiT the Arctic University of Norway, Tromsø, Norway; Cancer Registry of Norway, Oslo, Norway; Department of Genetic Epidemiology, Folkhalsan Research Center, Helsinki, Finland; Department of Medical Epidemiology and Biostatistics, Karolinska Institutet, Stockholm, Sweden; [100]Shelia Zahm Consulting, Hermon, Maine, USA

Address correspondence to Professor Neil Pearce, Department of Medical Statistics, London School of Hygiene and Tropical Medicine, Keppel Street, London WC1E 7HT, United Kingdom. Telephone: 00-44-20-7958-8151, 00-44-20-7636-8636 (switchboard). E-mail: neil.pearce@lshtm.ac.uk

Short running title: IARC Monographs

Acknowledgments: This work was conducted with no direct funding, but was supported in part by the Intramural Research Program of the NIH/NCI and NIH/NIEHS.

The Views expressed are those of the authors and do not necessarily reflect the official views of the Uniformed Services University of the Health Sciences, the Department of Defense or the US Food and Drug Administration.

7

MONGLY01154789

Mark Stenzel is employed by Exposure Assessment Applications, LLC, Arlington, Virginia, USA. Patricia Stewart is employed by Stewart Exposure Assessments, LLC, Arlington, Virginia, USA. Shelia Hoar Zahm is employed by Shelia Zahm Consulting, Hermon, Maine, USA.

**Competing financial interests:** Bruce Armstrong was formerly Deputy Director of IARC (1991-1993). James Huff and Harri Vainio have previously served as head of the IARC Monographs Program. Most (but not all) other authors have served on IARC Monograph Working groups, and several have worked for IARC in the past.

Pier Bertazzi is Director of a Department that has research and consultancy contracts with industry (other than many governmental, private and non-profit agencies), including petrochemical, plastics iron and steel, and other chemicals. Dr. Bertazzi has no affiliation with industry. He has served in Italy as an expert in medical legal cases involving asbestos exposure and asbestos induced disease and prepared reports on causation and diagnosis of asbestos related disorders for Courts.

David Christiani, John Dement and Allan Smith have served as expert witnesses in U.S. litigation involving asbestos exposure and disease outcomes, including cancer.

Shelia Zahm has served as an expert witness for the plaintiffs in U.S. litigation involving polychlorinated biphenyls and non-Hodgkin lymphoma.

Elizabeth Fontham is a Senior Research Fellow at the International Prevention Research Institute.

Pietro Comba, Francesco Forastiere, Enzo Merler, Franco Merletti, Roberta Pirastu, Benedetto Terracini and Paolo Vineis have acted as a consultants to prosecutors and judges in a number of court case trials.

8

Confidential - Produced Subject to Protective Order                                                                                          MONGLY01154790

Franklin Mirer has received compensation as a consultant to the AFL-CIO and the UAW in support of litigation.

Elisabete Weiderpass is currently a member of the IARC Scientific Council.

The other authors declare they have no actual or potential competing financial interests.

Confidential - Produced Subject to Protective Order

MONGLY01154791

## Abstract

**Background:** Recently the International Agency for Research on Cancer (IARC) Programme for the Evaluation of Carcinogenic Risks to Humans has been criticized for several of its evaluations, and also the approach used to perform these evaluations. Some critics have claimed that IARC Working Groups' failures to recognize study weaknesses and biases of Working Group members have led to inappropriate classification of a number of agents as carcinogenic to humans.

**Objectives:** The authors of this paper are scientists from various disciplines relevant to the identification and hazard evaluation of human carcinogens. We have examined here criticisms of the IARC classification process to determine the validity of these concerns. We review the history of IARC evaluations and describe how the IARC evaluations are performed.

**Discussion:** We conclude that these recent criticisms are unconvincing. The procedures employed by IARC to assemble Working Groups of scientists from the various discipline and the techniques followed to review the literature and perform hazard assessment of various agents provide a balanced evaluation and an appropriate indication of the weight of the evidence. Some disagreement by individual scientists to some evaluations is not evidence of process failure. The review process has been modified over time and will undoubtedly be altered in the future to improve the process. Any process can in theory be improved, and we would support continued review and improvement of the IARC processes. This does not mean, however, that the current procedures are flawed.

**Conclusions:** The IARC Monographs have made, and continue to make, major contributions to the scientific underpinning for societal actions to improve the public's health.

10

Confidential - Produced Subject to Protective Order

## Introduction

Important advances in human health have come from the recognition of health hazards and the development of policy actions to address them (Brownson et al. 2009; Espina et al. 2013; Samet 2000). Government and non-governmental organizations use expert panels to review the scientific literature and to assess its relevance to public health policies. Scientific experts are charged with reviewing the quality and quantity of the scientific evidence and providing scientific interpretations of the evidence that underpin a range of health policy decisions.

The IARC Monographs on the Evaluation of Carcinogenic Risks to Humans of the International Agency for Research on Cancer (IARC) are a prominent example of such an expert review process. The goal of the Monograph Programme is to assess carcinogenic hazards from occupational, environmental, and lifestyle exposures and agents, thus providing an essential step in the societal decision-making process to identify and then control carcinogenic hazards. For these evaluations, IARC assembles groups of scientists with a range of relevant scientific expertise (called "Working Groups") to review and assess the quality and strength of evidence from informative publications and perform a hazard evaluation to assess the likelihood that the agents of concern pose a cancer hazard to humans (Tomatis 1976). IARC has used this approach for four decades since the first Monograph in 1972 ([Anonymous] 1972). Although widely accepted internationally, there have been criticisms of the classification of particular agents in the past, and more recent criticisms have been directed at the general approach adopted by IARC for such evaluations ([Anonymous] 2013; Boffetta 2007; Boffetta et al. 2009; Ioannidis 2005; Kabat 2012; McLaughlin et al. 2010; McLaughlin et al. 2011).

The Monographs are widely used and referenced by governments, organizations, and the public around the world, therefore it is critical that Working Group conclusions be clear and

11

transparent. In addition to the actual evaluation, a major contribution of the Monographs is the assembly of relevant literature and its dissemination to the public. We recognize that no system of evaluation is perfect. It is important to foster continuing improvement of the methods used by IARC and other bodies that review scientific evidence. The IARC process itself has been modified from time to time (e.g., addition of specific evaluation of mechanistic data and greater use of formal meta-analyses and data pooling approaches). Indeed, as recently as April, 2014 IARC Monographs program has been a subject of a review by the Advisory Group to recommend Priorities for IARC Monographs during 2015-2019 (Straif et al. 2014). The Advisory Group has made a number of recommendations on further improvements in the Monographs process, specifically related to conflict of interest, transparency, and the use of the systematic review procedures in data gathering and evaluation. Thus, possible changes to the process are periodically considered by IARC governing groups (Scientific Council and Governing Council) and Advisory Groups.

In the current paper, we focus on current IARC processes and practices, since these have been the focus of recent criticisms. The authors of this paper are scientists from a wide range of disciplines who are involved in designing and conducting studies that provide data used in hazard evaluations, such as those performed by IARC. Many (but not all) of us have served on IARC Monograph Working Groups, but none are current IARC staff. We first discuss the history of IARC, and describe how the IARC evaluations are performed in order to foster evidence-based policy. We then describe why unbiased evaluations, based on the evidence and free of conflicts of interest, are necessary for public health decision-making. Finally, we consider the recent criticisms of the IARC approach.

Confidential - Produced Subject to Protective Order                                                                  MONGLY01154794

## The IARC Monographs

### History of the IARC Monographs

Shortly after IARC's establishment, its parent entity, the World Health Organization (WHO), asked IARC to prepare a list of agents known to cause cancer in humans. IARC recognized the need for a systematic process to determine which agents should be listed. Such a process was launched in 1972 by Lorenzo Tomatis, then Chief of the Division of Carcinogenicity of IARC (Tomatis 1976). IARC is funded by the governments of 24 countries that have decided to become members, in addition to competitive grants from funding agencies. The IARC Monograph Programme is mainly funded by the US National Cancer Institute through a renewable grant subject to peer review of the Programme. Other sources of external funding have included the European Commission Directorate-General of Employment, Social Affairs and Equal Opportunities, the U.S. National Institute of Environmental Health Sciences, and the U.S. Environmental Protection Agency.

The IARC process antedates current systematic review methods, but anticipated some of them, e.g. with regards to transparent literature identification. In the IARC process, agents are assessed for carcinogenic hazard and assigned to one of five categories, ranging from carcinogenic to humans to probably not carcinogenic to humans (Appendix 1). The classification categories are described in the preamble to the Monographs (http://monographs.iarc.fr/ENG/Monographs/PDFs/). Carcinogenic hazard identification refers to an assessment of whether an agent causes cancer. Hazard identification does not predict the magnitude of cancer risks under specific conditions; this can be determined only with appropriate exposure-response information (National Research Council 2009).

13

   MONGLY01154795

**The IARC Monograph Process**

The process for the preparation of an IARC Monograph is clearly described in the Preamble which is published as part of each Monograph ([Anonymous] 2014b). It starts with the nomination of candidate agents. Nominations come from national regulatory agencies, scientists and stakeholders, including public health professionals, experts in environmental or occupational hygiene, industry representatives, and private citizens. It is important to note that anyone (including private citizens) can participate in the nomination process. The Monograph Programme convenes meetings of special Advisory Groups (AG), composed of external scientists that possess a broad range of relevant professional skills, to review agents nominated for evaluation and to suggest IARC priorities for such reviews (Ward et al. 2010). Announcements of a review are made on the IARC website (http://monographs.iarc.fr/ENG/Publications/internrep/08-001.pdf). For example, in 2014 IARC sought nominations for agents to be evaluated in 2015-2019. An AG reviewed the nominated agents and exposures, added several new ones, and discussed the priorities for each.

The IARC staff make the final selection of agents for review by taking into account the prevalence and intensity of exposure (of both occupational groups and the general population) and availability of sufficient literature for an evaluation of carcinogenicity, as well as advice from the AG. The large majority of evaluations concern specific compounds, but there are also monographs on various occupations or industries, e.g. aluminum production, insecticide applicators, firefighters, leather goods manufacture, leather tanning and processing, welding, painter, petroleum refining, and pulp and paper manufacture. Some individual exposures that occur in these settings have also been evaluated.

14

The next step is the selection of members of the Working Group (WG). This is made by IARC staff who review the literature to identify Working Group candidates and specialists in relevant areas of expertise; they also seek names of possible candidates from the scientific community and advisory groups. The list of potential members, including disclosure of relevant conflicts of interest, is posted on the IARC website before the WG is convened and anyone can send comments. Members are typically scientists who have conducted research relevant to the agent under review, but not necessarily on the specific agent. Selection procedures are evaluated yearly by the Scientific and the Governing Councils. The IARC Section of Monographs also has an external Advisory Board made of independent scientists that periodically peer-reviews its activities. In addition to Working Group members, invited specialists, representatives of health agencies, stakeholder observers, and the IARC Secretariat also attend meetings.

The responsibility of the Working Group is to review the literature before the Monograph meeting, discuss the literature at the meeting, and then classify whether an agent is carcinogenic to humans, probably carcinogen, possibly carcinogenic, not classifiable as to its carcinogenicity to humans, or probably not carcinogenic to humans (see Appendix 1). Working Group members are also responsible for writing each IARC Monograph, which must both review the literature and explain why the Working Group came to their specific conclusions.

The procedures used to evaluate the scientific evidence are also described in the Preamble to the Monographs and on the IARC website (monographs.iarc.fr). It is important to stress that only Working Group members conduct the actual evaluation (Wild and Cogliano 2011; Wild and Straif 2011). IARC staff facilitate the evaluation process and ensure that the procedures described in the Preamble are followed; however, they do not determine the outcomes.

15

MONGLY01154797

IARC assessments of carcinogenicity are based on, and necessarily limited to, scientific evidence available at the time of the review. The evidence comes from epidemiologic studies, animal bioassays, pharmacokinetic/mechanistic experiments, and surveys of human exposure. The aim is to include all relevant papers on cancer in humans and experimental animals that have been published, or accepted for publication, in peer-reviewed scientific journals, and also any publicly available government or agency documents that provide data on the circumstances and extent of human exposure. To this end, the search of the literature takes a comprehensive approach. Papers that are found not to provide useful evidence can be excluded later in the process. IARC staff first use previous IARC Monographs (if available), database searches using relevant text strings, and contact with investigators in the field to identify potentially relevant material. Thus, the initial assembly of the literature is performed by individuals who are not engaged in the actual evaluation. Working Group members are then assigned various writing tasks and they are instructed to perform their own literature searches to identify any further papers that might have been missed. In addition, all of the papers assembled by IARC are made available to the full Working Group before they meet, and any member can recommend other papers not identified, which they think should be considered. Finally, papers can be recommended by stakeholder representatives before or during the Working Group meeting.

At the meeting of the Working Group, the assembled documents are reviewed by discipline-related subgroups, which review and summarize them. However, any member of the Working Group has access to all of the assembled literature. The summaries are distributed to all subgroups, and information from all disciplines is discussed in plenary sessions prior to assigning the agents to a specific carcinogenicity category.

16

MONGLY01154798

Because new findings continually emerge in the literature, agents are reconsidered when IARC and IARC Advisory Groups judge that there is sufficient additional information that might alter a previous evaluation. Thus, conclusions regarding human carcinogenicity of particular substances may change as new evidence becomes available. For some agents, this re-evaluation has resulted in progression toward greater certainty regarding their human carcinogenicity, whereas for others the progress has been moved toward less certainty. Such movements are expected in an open, transparent, and evidence-based process. A comprehensive update of all Group 1 carcinogens was recently accomplished in Volume 100 A through F

(http://monographs.iarc.fr/ENG/Classification/).

Usually, several agents are evaluated in a single meeting lasting more than one week. The Working Group members after discussing the evidence fully, follow the published IARC procedures for combining information from epidemiologic studies and bioassay to arrive at a preliminary classification ([Anonymous] 2014b).  Mechanistic data are then considered to determine if they warrant a change from this preliminary classification.  The Working Group then votes on the final determination. Many votes are unanimous, but on occasion some reviewers may favour a higher or lower ranking than the majority. When there is dissent, alternative interpretations and their underlying reasoning are sometimes reported in the rationale for the evaluation if the dissenters feel their point of view is not sufficiently addressed in the monograph.

**Consideration of the totality of the evidence**

IARC Working Groups make every effort to provide full and transparent documentation of what evidence was assembled, how it was evaluated, and which papers were most important for the hazard evaluation. Consequently, the monographs are often quite lengthy with many evidence

17

   MONGLY01154799

tables (see, for example, the recent Monograph on Trichloroethylene ([Anonymous] 2014a)). Evaluations involve consideration of all of the known relevant evidence from epidemiologic, animal, pharmacokinetic/mechanistic, and exposure studies to assess cancer hazard in humans. Information on human exposure is not formally graded as part of the overall assessment of carcinogenic hazard; however, these data make a critical contribution to the process by characterizing the timing, duration, and levels of exposure in the population, and in evaluating the quality of the exposure assessment in epidemiologic studies.

Doubts and criticisms have sometimes been expressed about the relative weights attributed to evidence from individual disciplines to the assessment of cancer hazards to humans; however, each provides important evidence toward the overall evaluation of causality according to the Bradford Hill considerations (Hill 1965). Because the totality of the evidence is considered, deficiencies in one discipline are often offset by strengths in another. For example, epidemiologic studies may focus on population-relevant exposures, whereas findings from animal experiments usually involve higher exposures but are less susceptible to confounding.

Long-term animal bioassays and mechanistic studies provide critical information on the capacity of an agent to produce cancer in mammalian systems, including humans, and to contribute to decisions that would lead to better protection of human health. Bioassays are the backbone of regulatory science, because they provide the opportunity to rigorously evaluate potential hazards before there is widespread human exposure. Bioassays and mechanistic studies are sometimes criticized for employing exposure routes and doses that in most instances humans would not experience, although experimental dose categories sometimes approach exposure levels found in occupational situations. There is evidence that carcinogenicity in human and animal studies is often concordant, although data may differ as to the affected cancer site (Haseman 2000;

18

Maronpot et al. 2004; Tomatis 2002). A major effort to evaluate the concordance between animal and human results is currently underway; two Working Group were convened at IARC in 2012 and a systematic evaluation of the correspondence between human and animal data was undertaken (no report is publicly available yet).

## Criticisms of the IARC process

IARC Monographs are widely used to identify potential carcinogenic hazards to humans and serve as reference documents summarizing the literature on many different agents. In recent years, however, individuals have criticized both the classification of individual agents as well as the general evaluative approach ([Anonymous] 2013; Boffetta 2007; Boffetta et al. 2009; Kabat 2012; McLaughlin et al. 2010; McLaughlin et al. 2011). We discuss four of these criticisms below.

### Criticisms of epidemiology

Some of the criticisms of the IARC process occur in the context of more general criticisms of epidemiology as a science (Boffetta 2007; Kabat 2008); these have been discussed in detail in a recent paper (Blair et al. 2009). Potential methodological weaknesses for observational epidemiologic studies are well recognized and can be found in any epidemiologic textbook (Checkoway et al. 2004; Rothman et al. 2008). Most studies are subject to one or more methodological limitations, but this does not necessarily invalidate their findings (Blair et al. 2009). In fact, the value of epidemiologic studies has been shown in identifying in multiple studies a number of well-established human carcinogens, including tobacco, asbestos, benzene, hexavalent chromium, and some viruses. Some critics also argue that small or non-existent health risks are unjustifiably highlighted and hyped by researchers who have a vested interest in continued research funding and the need to publish to benefit their careers (Boffetta et al. 2008;

19

MONGLY01154801

Kabat 2008; McLaughlin et al. 2010; McLaughlin et al. 2011; Taubes 1995). However, such over-stated results are unlikely to exert much of an influence in a Monograph, because IARC evaluations are based on the totality of the evidence. The problem would have to occur in multiple studies and the Working Group would have to be unable to identify it, or be unwilling to weigh such studies appropriately. Incorrect positive conclusions regarding carcinogenicity may also occur in reviews of multiple studies because of publication bias, which may selectively populate the literature with only "positive" findings. However, once a topic is recognized as scientifically important, reports on relevant studies will be published regardless of the findings, so publication bias is mainly a concern for newly arising issues. To evaluate the potential for publication bias, Working Groups consider whether stronger, negative studies (both in terms of design and sample size) have emerged after publication of an initial cluster of smaller and/or weaker positive studies. Funnel plots help in the assessment of bias relating to sample size and publication bias (Borenstein et al. 2009). In contrast, there are no established statistical techniques to clearly characterize strength of design.

One of the distinctive features of epidemiology is that criticism and self-criticism are firmly embedded in the discipline. A great deal of work has been done on developing methods for critical appraisal (Elwood 2007) and for assessing the likely strength and direction of possible biases (Rothman et al. 2008). Epidemiologists and other members on Working Groups routinely use various approaches to assess possible bias in study design and analysis when weighing the strengths of different studies.

**The issue of false positives**

Epidemiology specifically has been criticized for a tendency to produce false positive results (i.e., individual study associations not borne out by the weight of the evidence), or to

20

preferentially report positive findings over negative or inconclusive findings (i.e., publication bias) (Boffetta et al. 2008, 2009; Ioannidis 2005; Kabat 2012; McLaughlin and Tarone 2013). This criticism has been most often applied to potential false positives from individual studies, but it has been inferred that this problem may also apply to overall hazard evaluations which use findings from multiple studies. We will consider each of these issues in turn.

False positive findings may occur by chance, particularly when many combinations of exposures and health outcomes have been examined in a single study without strong prior expectations of association; this happens often, for example, in GWAS studies where thousands of gene-disease associations are evaluated. Chance, of course, operates in all disciplines and in both observational and experimental studies. However, there are well-known statistical techniques to reduce the probability of declaring chance findings as "positive" (Rothman et al. 2008). Independent replication, however, is the most convincing way of checking for "chance" findings, and hazard evaluations such as those conducted by IARC Working Groups rely heavily on reproducibility in independent studies and interpret data following Bradford Hill principles (Hill 1965).

False negatives are more difficult to address, and perhaps they occur more frequently than false positives because of low statistical power, non-differential misclassification of exposure and/or outcome, and incomplete follow-up, which tends to reduce the observed difference in risk between the exposed and non-exposed populations (Ahlbom et al. 1990; Blair et al. 2009; Grandjean 2005; Rothman et al. 2008). A new positive association stimulates research, while studies finding no associations tend to stifle further work.

21

There are difficulties in conducting epidemiologic studies of agents that are relatively "weak" carcinogens, or for stronger carcinogens where exposure is very low because bias and confounding can obscure weak positive associations (Macmahon et al. 1981). In general, weak carcinogens and low levels of exposure result in a smaller "signal to noise" ratio making the real signal more difficult to detect. Although the identification of small relative risks to humans poses special challenges to scientific research, the refinement of study designs, improvements in methods of exposure assessment and the use of biomarkers have helped to address the problems (e.g., the newer studies on the effects of air pollution, and the growth in opportunities to examine gene- and environment interactions) (Gallo et al. 2011). In some situations, there is less of a problem. For example, in occupational studies, exposures and relative risks may be higher, while differences in lifestyle factors between different groups of workers are smaller (Checkoway et al. 2004), thus any confounding by non-occupational factors is likely to be weak, even from potent causes of cancer, such as cigarette smoking (Siemiatycki et al. 1988). Of course, the interpretation of such studies is enhanced when there is supporting evidence from bioassays and/or mechanistic studies.

False positive and false negative findings in individual studies may arise by chance, or bias, including bias due to confounding (Rothman et al. 2008). However, the evaluation of multiple, independent epidemiologic studies, from various geographic locations, involving a variety of study designs, as well as evidence from experimental studies, reduces the possibility that false positive findings from any individual study influences the overall evaluation process. Some studies may have greater influence than others because of methodological strengths and/or large sample size. The use of information from a variety of study designs reduces the likelihood of false positive evaluations, because it is unlikely that the same biases will occur in multiple

22

Confidential - Produced Subject to Protective Order

MONGLY01154804

studies based on different populations under different study designs. Moreover, apparently conflicting results from epidemiologic studies do not necessarily indicate that some are false positive or false negative. This might, for example, reflect differences in levels of exposure or susceptibility to the effects of exposure (effect modification). Finally, judgment by the Working Group is not based exclusively on epidemiologic studies, but usually also on results from laboratory and mechanistic studies that provide further evidence and biological coherence. For the Monographs that evaluate carcinogenic hazards associated with specific occupations or industries, the exposures of interest usually involve a complex mixture of chemicals. For these evaluations, most information comes from epidemiologic studies, although exposures to individual agents occurring at these workplaces may have been evaluated in experimental studies.

**Discontent with IARC Monograph processes**

The IARC Monograph evaluation process has been criticized and it has been alleged that "a number of scientists with direct experience of IARC have felt compelled to dissociate themselves from the agency's approach to evaluating carcinogenic hazards."(Kabat 2012) This is a serious charge. However, the authors of this claim provide no evidence to support the charge that a "number of scientists" have dissociated themselves from the process, nor has there been any indication of how many scientists have taken this step, or for what reason. In science, we expect sweeping statements such this to be appropriately documented. We have not been able to identify any credible support for this contention.

There is an IARC Governing Council and a Scientific Council to provide oversight and guidance to the agency. The Governing Council represents the participating states and sets general IARC policy. It appoints the IARC Director and members of the Scientific Council. The latter are

23

                    MONGLY01154805

independent scientists who are selected to provide scientific expertise and not as representatives of the member states. They serve for four years and serve without pay. The voting members of Monograph Working Groups are not employed by IARC and they perform this task without financial compensation (see above). There have been 111 volumes, including six separate documents under Volume 100, and three Supplements. Over the years, as the number of publications for each agent to be evaluated increased, the size of Working Groups has increased. Early in the process they were sometimes as small as 10, but now they sometimes include as many as 30 scientists. We estimate that over the entire Monograph series approximately 1500 scientists have served as Working Group members, and of course many scientists have also served on the Advisory Groups, Scientific Council and Governing Council. Thus, if even a small percentage of these scientists were disenchanted with the IARC process, it would result in a considerable number of such individuals and should be easy to document. To be taken seriously the "dissociation" criticism needs to be supported by documented information describing the number scientists who have taken this action.

**Criticisms of specific evaluations**

Some criticisms of the IARC process relate to specific agents, where it is asserted that the hazard evaluations of category 2B, 2A, or 1 are not supported by the scientific literature (Boffetta 2007). In the 111 volumes of the Monographs produced over the four decades since 1971, 970 agents have been considered, 114 (12%) have been classified as carcinogenic to humans (Group 1), 69 (7%) as probably carcinogenic (Group 2A), 283 (29%) as possibly carcinogenic (Group 2B), 504 (52%) as not classifiable regarding their carcinogenicity (Group 3), and 1 (<1%) as probably not carcinogenic to humans (Group 4). Thus, even for this highly selected group of agents (i.e., those selected for evaluation because there was some concern that they might be carcinogenic),

24

Confidential - Produced Subject to Protective Order

more than one half were 'not classifiable' or 'probably not carcinogenic', and a further 29% were placed into the category of possibly carcinogenic to humans. This distribution, based on nearly 1000 evaluations, in which fewer than one in five agents were classified as carcinogenic, or probably carcinogenic, to humans does not support a conclusion that the process is heavily biased towards classifying agents as carcinogenic (Boffetta 2007; Boffetta et al. 2009; Kabat 2012).

The Monographs for formaldehyde, coffee, DDT, and radiofrequency electromagnetic radiation have been cited as examples of problematic evaluations by some (Kabat 2012) (note that, among these, only formaldehyde was classified as known to be carcinogenic to humans (Group 1) by an IARC Working Group). These are important agents. However, to accept the charge that IARC evaluations are fundamentally biased, one has to assume that the scientists who were members of the Working Groups were incapable of appropriately evaluating weaknesses in the data, or that they distorted the evaluative process because of personal biases. In our experience neither of these assertions is correct. Dissent among scientists is not unusual in any area of science. It is a strength of the scientific process. The IARC process capitalizes on this by bringing scientists from different disciplines together in one room to evaluate the literature and to reach a reasoned conclusion. Differences of opinion occur among Working Group members. These differences, however, typically involve disputes related to assignment to adjacent classification categories. It is instructive that there are no instances in which a carcinogen classified at the Group 1 level by one Working Group has been reversed by another. The recent review of all Group 1 agents for Volume 100 provided ample opportunity to reverse such previous classifications, but none occurred. Every scientist could probably name a substance that has been reviewed by IARC that

25

                                                 MONGLY01154807

they might personally place in a different category from that assigned by the Working Group, but this is one opinion against the collective wisdom and process of the Working Group.

**Criticisms of the composition of the Working Groups**

The composition of the Working Groups has also been criticized (Erren 2011; McLaughlin et al. 2010; McLaughlin et al. 2011); it has been argued that members of the Working Groups who have conducted research on the agents under evaluation have a vested interest in advancing their own research results in the deliberations. This criticism has been addressed directly by Wild et al. (Wild and Cogliano 2011; Wild and Straif 2011) from IARC, and we know of no evidence to support this contention. Even if some scientists on the Working Group have performed research on some of the agents being considered, they make up a minority of the Working Group because several agents are usually evaluated in a single meeting, so the number of Working Group members who have conducted research on any one agent is typically small. Our experience has been that having some scientists who are knowledgeable about the studies of the agent under evaluation (and can therefore answer technical queries) and others from different, but related, fields provides a knowledgeable and balanced mix of scientific backgrounds for a thoughtful evaluation of the literature.

Working Group members do not receive any fee for their work, but are paid travel expenses, and there is some prestige associated with service on an IARC Monograph. However, most scientists asked to serve on IARC Working Groups have already achieved some measure of scientific stature, and there is no reason why this should bias their evaluation in one direction of the other. In addition, IARC strictly requires that any conflict of interests are divulged, and does not allow those with conflicts of interest to serve on Working Groups, although non-voting observers who may conflict of interest are able to attend the Working Group meetings.

26

Confidential - Produced Subject to Protective Order

MONGLY01154808

## Conclusions

For over four decades the IARC Monograph Programme has provided evaluations of cancer hazards to humans from many different exposures and agents. These are often the first evaluations of new and emerging threats to public health and, consequently, are subject to intense scrutiny. Although these evaluations are widely respected and used by many organizations, institutions, companies, and government agencies to improve the public's health, IARC has recently been subject to criticism over conclusions on specific agents, the process that leads to such conclusions, and membership of the Working Groups. Debate and criticism facilitate self-correction and a check on the validity in science. We are concerned, however, that the criticisms expressed by a vocal minority regarding the evaluations of a few agents may promote the denigration of a process that has served the public and public health well for many decades for reasons which are not supported by data.

There has been very broad involvement of the scientific community in the IARC Monograph Programme through participation in the Working Groups and service on the IARC Governing and Scientific Councils and ad hoc Advisory Board for the Monograph Programme. The long list of scientists who are coauthors of this paper attests to the strong support that IARC has in the scientific community. Many exposures that IARC has evaluated have also been independently evaluated by other institutions, e.g., the U.S. National Toxicology Program; U.S. Environmental Protection Agency; National Academy of Sciences; the ACGIH TLV/BEI threshold limit values; the Nordic Expert Group for Criteria Documentation of Health Risks from Chemicals (http://www.av.se/arkiv/neg/?AspxAutoDetectCookieSupport=1); Institute of Occupational Medicine (IOM), Edinburgh, Scotland; WCRF/AIRC Expert Reports; European Chemicals Agency (https://echa.europa.eu); Swedish Criteria Group for Occupational Standards

27

MONGLY01154809

(https:gupea.ub.gu.se/handle/2077/34986); California Office of Environmental Hazard Assessment (http://oehha.ca.gov/prop65/background/p65plain.html); Bureau of Chemical Safety in Canada (http://www.hc-sc.gc.ca/ahc-asc/branch-dirgen/hpfb-dgpsa/fd-da/bcs-bsc/index-eng.php); Scientific Committee on Occupational Exposure Limits (SCOEL); European Commission, Employment, Social Affairs and Inclusion (http://ec.europa.eu/social/main.jsp?catId=148&langId=en&intPageId=684); European Food Safety Authority (EFSA) (http://www.efsa.europa.eu/en/search/doc/3132.pdf); and European Chemicals Agency (ECHA)(http://echa.europa.eu/), and assessments from these groups typically come to conclusions similar to those from IARC. This further indicates broad agreement within the scientific community regarding evidence on carcinogenicity in the scientific literature and expands the number of scientists who do not have a "vested interest", but who have generally agreed with those conclusions.

Disagreement with the conclusions in an IARC Monograph for an individual agent is not evidence for a failed or biased approach. Some disagreement about the carcinogenic hazard of important agents seems inherent to the scientific enterprise and unavoidable at early stages of the hazard evaluation, where IARC usually operates. Because the evaluations are not, and should not be, static it is difficult to see how such assessments could be addressed any differently. Substances now universally recognized as human carcinogens (e.g., tobacco and asbestos) at one time went through a quite lengthy period of contentious debate (Michaels 2006, 2008). Any process can in theory be improved with fair and constructive criticism, and appropriate reviews may take place from time to time, and we would support continued review and improvement of the IARC processes. However, as a group of international scientists, we have looked carefully at

Confidential - Produced Subject to Protective Order

MONGLY01154810

the recent charges of flaws and bias in the hazard evaluations by IARC Working Groups, and we have concluded that the recent criticisms are unfair and unconstructive.

29

Confidential - Produced Subject to Protective Order

MONGLY01154811

# References

[Anonymous]. 1972. Iarc monograph. Some inorganic substances, chlorinated hydrocarbons, aromatic amines, n-nitroso compiunds, and natural products. Lyon, France:IARC.

[Anonymous]. 2013. Epidemiologists speak out about the challenge of false positives in cancer epidemiology. Epidemiology Monitor.

[Anonymous]. 2014a. Trichloroethylene, tetrachloroethylene, and some other chlorinated agents. Lyon:IARC.

[Anonymous]. 2014b. Preamble. In: Trichloroethylene, tetrachloroethylene, and some other chlorinated agents iarc monographs on the evaluation of carcinogen risks to humans, Vol. 106. Lyon:IARC, 7-30.

Ahlbom A, Axelson O, Hansen ES, Hogstedt C, Jensen UJ, Olsen J. 1990. Interpretation of negative studies in occupational epidemiology. Scandinavian Journal of Work Environment & Health 16:153-157.

Blair A, Saracci R, Vineis P, Cocco P, Forastiere F, Grandjean P, et al. 2009. Epidemiology, public health, and the rhetoric of false positives. Environmental Health Perspectives 117:1809-1313.

Boffetta P. 2007. Transparency in the relationship between iarc and the petroleum industry. Epidemiologia & Prevenzione 31:170-170.

Boffetta P, McLaughlin JK, La Vecchia C, Tarone RE, Lipworth L, Blot WJ. 2008. False-positive results in cancer epidemiology: A plea for epistemological modesty. Journal of the National Cancer Institute 100:988-995.

Confidential - Produced Subject to Protective Order   MONGLY01154812

Boffetta P, McLaughlin JK, La Vecchia C, Tarone RE, Lipworth L, Blot WJ. 2009. A further plea for adherence to the principles underlying science in general and the epidemiologic enterprise in particular. International Journal of Epidemiology 38:678-679.

Borenstein M, Hedges L, Higgins JPT, Rothstein HR. 2009. Introduction to meta-analysis. West Sussex, England:Wiley.

Brownson RC, Chriqui JF, Stamatakis KA. 2009. Understanding evidence-based public health policy. American Journal of Public Health 99:1576-1583.

Checkoway H, Pearce N, Kriebel D. 2004. Research methods in occupational epidemiology. 2 ed. New York:Oxford University Press.

Elwood M. 2007. Critical appraisal of epidemiological studies and clinical trials. 3rd ed. New York:Oxford University Press.

Erren TC. 2011. Iarc's plea for traditional 'expert' working groups-a recipe for problems? International Journal of Epidemiology 40:1727-1728.

Espina C, Porta M, Schuez J, Hernandez Aguado I, Percival RV, Dora C, et al. 2013. Environmental and occupational interventions for primary prevention of cancer: A cross-sectorial policy framework. Environmental Health Perspectives 121:420-426.

Gallo V, Egger M, McCormack V, Farmer PB, Ioannidis JPA, Kirsch-Volders M, et al. 2011. Strengthening the reporting of observational studies in epidemiology-molecular epidemiology (strobe-me): An extension of the strobe statement. Plos Medicine 8.

Grandjean P. 2005. Non-precautionary aspects of toxicology. Toxicology and applied pharmacology 207:652-657.

Haseman JK. 2000. Using the ntp database to assess the value of rodent carcinogenicity studies for determining human cancer risk. Drug Metabolism Reviews 32:169-186.

31

MONGLY01154813

Hill AB. 1965. The environment and disease: Association or causation? Proceedings of the
Royal Society of Medicine 58:295-300.

Ioannidis JPA. 2005. Why most published research findings are false. Plos Medicine 2:696-701.

Kabat G. 2012. How activism distorts the assessment of health risks. Forbes. 20 November.

Kabat GC. 2008. Hyping health risks: Environmental hazards in daily life and the science of
epidemiology. New York, NY:Columbia Univeristy Press.

Macmahon B, Yen S, Trichopoulos D, Warren K, Nardi G. 1981. Coffee and cancer of the
pancreas. New England Journal of Medicine 304:630-633.

Maronpot RR, Flake G, Huff J. 2004. Relevance of animal carcinogenesis findings to human
cancer predictions and prevention. Toxicologic pathology 32 Suppl 1:40-48.

McLaughlin JK, Lipworth L, Tarone RE, La Vecchia C, Blot WJ, Boffetta P. 2010. Re: A further
plea for adherence to the principles underlying science in general and the epidemiologic
enterprise in particular response. International Journal of Epidemiology 39:1679-1680.

McLaughlin JK, Boffetta P, La Vecchia C, Lipworth L, Blot WJ, Tarone RE. 2011. Problems
with iarc's 'expert' working groups response. International Journal of Epidemiology 40:1728-
1729.

McLaughlin JK, Tarone RE. 2013. False positives in cancer epidemiology. Cancer Epidemiology
Biomarkers & Prevention 22:11-15.

Michaels D. 2006. Manufactured uncertainty - protecting public health in the age of contested
science and product defense. In: Living in a chemical world: Framing the future in light of
the past, Vol. 1076, 149-162.

Michaels D. 2008. Doubt is their product: How industry's asault on science threatens your health.
New York: Oxford University Press.

Confidential - Produced Subject to Protective Order

MONGLY01154814

National Research Council. 2009. Science and decisions: Advancing risk assessment. Washington, DC.

Rothman KJ, Greenland S, Lash TL. 2008. Modern epidemiology. 3rd ed. Philadelphia:Lippincott Williams & Wilkins.

Samet JM. 2000. Epidemiology and policy: The pump handle meets the new millennium. Epidemiologic Reviews 22:145-154.

Siemiatycki J, Wacholder S, Dewar R, Cardis E, Greenwood C, Richardson L. 1988. Degree of confounding bias related to smoking, ethnic group, and socioeconomic status in estimates of the associations between occupation and cancer. Journal of Occupational and Environmental Medicine 30:617-625.

Straif K, Loomis D, Guyton K, Grosse Y, Lauby-Secretan B, El Ghissassi F, et al. 2014. Future priorities for the iarc monographs. Lancet Oncology 15:683-684.

Taubes G. 1995. Epidemiology faces its limits. Science 269:164-&.

Tomatis L. 1976. Iarc programme on evaluation of carcinogenic risk of chemicals to man. Annals of the New York Academy of Sciences 271:396-409.

Tomatis L. 2002. The iarc monographs program: Changing attitudes towards public health. International Journal of Occupational and Environmental Health 8:144-152.

Ward EM, Schulte PA, Straif K, Hopf NB, Caldwell JC, Carreon T, et al. 2010. Research recommendations for selected iarc-classified agents. Environmental Health Perspectives 118:1355-1362.

Wild CP, Cogliano VJ. 2011. A plea on behalf of expert evaluation and the experts involved. International Journal of Epidemiology 40:253-253.

Confidential - Produced Subject to Protective Order

MONGLY01154815

Wild CP, Straif K. 2011. Expert working groups-a reliable recipe response. International Journal of Epidemiology 40:1730-1731.

Confidential - Produced Subject to Protective Order

MONGLY01154816

## Appendix 1: Classification categories for the Overall Evaluation for the IARC Monographs

**Group 1: The agent is *carcinogenic to humans*.**

This category is used when there is sufficient evidence of carcinogenicity in humans. Exceptionally, an agent may be placed in this category when evidence of carcinogenicity in humans is less than sufficient but there is sufficient evidence of carcinogenicity in experimental animals and strong evidence in exposed humans that the agent acts through a relevant mechanism of carcinogenicity.

**Group 2.**

This category includes agents for which, at one extreme, the degree of evidence of carcinogenicity in humans is almost *sufficient*, as well as those for which, at the other extreme, there are no human data but for which there is evidence of carcinogenicity in experimental animals. Agents are assigned to either Group 2A (*probably carcinogenic to humans*) or Group 2B (*possibly carcinogenic to humans*) on the basis of epidemiological and experimental evidence of carcinogenicity and mechanistic and other relevant data. The terms *probably carcinogenic* and *possibly carcinogenic* have no quantitative significance and are used simply as descriptors of different levels of evidence of human carcinogenicity, with *probably carcinogenic* signifying a higher level of evidence than *possibly carcinogenic*.

**Group 2A: The agent is probably carcinogenic to humans.**

This category is used when there is *limited evidence of carcinogenicity* in humans and *sufficient evidence of carcinogenicity* in experimental animals. In some cases, an agent may be classified in this category when there is *inadequate evidence of carcinogenicity* in humans and *sufficient evidence of carcinogenicity* in experimental animals and strong evidence that the carcinogenesis

35

Confidential - Produced Subject to Protective Order                                                     MONGLY01154817

is mediated by a mechanism that also operates in humans. Exceptionally, an agent may be classified in this category solely on the basis of *limited evidence of carcinogenicity* in humans. An agent may be assigned to this category if it clearly belongs, based on mechanistic considerations, to a class of agents for which one or more members have been classified in Group 1 or Group 2A.

**Group 2B: The agent is possibly carcinogenic to humans.**

This category is used for agents for which there is *limited evidence of carcinogenicity* in humans and less than *sufficient evidence of carcinogenicity* in experimental animals. It may also be used when there is *inadequate evidence of carcinogenicity* in humans but there is *sufficient evidence of carcinogenicity* in experimental animals. In some instances, an agent for which there is *inadequate evidence of carcinogenicity* in humans and less than *sufficient evidence of carcinogenicity* in experimental animals together with supporting evidence from mechanistic and other relevant data may be placed in this group. An agent may be classified in this category solely on the basis of strong evidence from mechanistic and other relevant data.

**Group 3: The agent is not classifiable as to its carcinogenicity to humans.**

This category is used most commonly for agents for which the evidence of carcinogenicity is *inadequate* in humans and *inadequate* or *limited* in experimental animals.

Exceptionally, agents for which the evidence of carcinogenicity is *inadequate* in humans but *sufficient* in experimental animals may be placed in this category when there is strong evidence that the mechanism of carcinogenicity in experimental animals does not operate in humans.

Agents that do not fall into any other group are also placed in this category.

36

Confidential - Produced Subject to Protective Order                    MONGLY01154818

An evaluation in Group 3 is not a determination of non-carcinogenicity or overall safety. It often means that further research is needed, especially when exposures are widespread or the cancer data are consistent with differing interpretations.

**Group 4: The agent is probably not carcinogenic to humans.**

This category is used for agents for which there is *evidence suggesting lack of carcinogenicity* in humans and in experimental animals. In some instances, agents for which there is *inadequate evidence of carcinogenicity* in humans but *evidence suggesting lack of carcinogenicity* in experimental animals, consistently and strongly supported by a broad range of mechanistic and other relevant data, may be classified in this group.

37



DEFENDANT'S
EXHIBIT
10

**From:** Blair, Aaron (NIH/NCI) [V]
**To:** Straif Kurt ( )
**Subject:** Monograph Meeting
**Date:** Wednesday, March 19, 2014 3:44:17 PM

Kurt,

Just saw the announcement regarding a monograph meeting on "Some pesticides and related chemicals"  Are there specific pesticides to be evaluated, or is this the general class of pesticides?



**From:**     Kathryn Guyton
**To:**       Blair, Aaron (NIH/NCI) [V]
**Subject:**  FW: Monograph Meeting
**Date:**     Friday, March 21, 2014 7:23:31 AM

Bonjour Aaron!

Kurt forwarded your below message on the volume 112 meeting. I'll be the Responsible Officer (I separated from EPA in January 2014 to join the IARC monographs program :-)). We chose the topic based on numerous nominations to evaluate pesticides, and intend to refine the specific pesticides or classes to be evaluated in the coming months, based on expert input, including from an upcoming advisory group meeting in April. Given the large number of compounds lacking IARC evaluations, or whose IARC evaluations may be outdated, I wouldn't be surprised if the advisory group may recommended further monograph meetings on the pesticides. We will nevertheless commence with the volume 112 monograph meeting in March 2015.

We'd be very interested in your perspective on the agents most appropriate for evaluation. In terms of compounds under consideration, Michael Alavanja at NCI submitted a number of nominations (including IARC group 3 compounds [carbaryl, permethrin and malathion] and compounds without IARC classifications [fonofos, lindane, diazinon, pendimethalin, EPTC, terbufos]. Atrazine was recommended for evaluation by the 2008 advisory group. Also nominated were glyphosate (Roundup), the phenoxy herbicides including 2,4-D, synergists (e.g., piperonyl butoxide), and any of the 23 compounds classified by EPA as "likely" or "suggestive" (see http://npic.orst.edu/chemicals_evaluated.pdf).

We will also soon be composing the Working Group. Would you be interested and available in being part of the volume 112 meeting? Otherwise, might you be able to recommend a colleague?

Please don't hesitate to share any thoughts by email, and I'd also be happy to contact you by telephone to discuss this further at your convenience. Do feel free to suggest a time next week if you'd be available to talk.

Many thanks--
Best wishes from Lyon,
Kate

Kate Z. Guyton PhD DABT
Monographs Section
International Agency for Research on Cancer
150, cours Albert Thomas
69372 Lyon Cedex 08
France
███████████

-----Original Message-----
From: Blair, Aaron (NIH/NCI) [V] ███████████████
Sent: 19 March 2014 20:44
To: Straif Kurt ████████████
Subject: Monograph Meeting

Kurt,

Just saw the announcement regarding a monograph meeting on "Some pesticides and related chemicals" Are there

specific pesticides to be evaluated, or is this the general class of pesticides?

------------------------------------------------------------------------

This message and its attachments are strictly confidential. If you are
not the intended recipient of this message, please immediately notify
the sender and delete it. Since its integrity cannot be guaranteed,
its content cannot involve the sender's responsibility. Any misuse,
any disclosure or publication of its content, either whole or partial,
is prohibited, exception made of formally approved use

------------------------------------------------------------------------

## Vol 112 – Overview of assignments

| Section Title | Home Section | Author |
|---|---|---|
| M1:1.1 Chemical and physical data | M1 Malathion | Peter P. Egeghy |
| M1:1.2 Production and use | M1 Malathion | Peter P. Egeghy |
| M1:1.3 Measurement and analysis | M1 Malathion | Peter P. Egeghy |
| M1:1.4 Occurrence and exposure | M1 Malathion | Lin Fritschi |
| M1:1.5 Regulations and guidelines | M1 Malathion | Hans Kromhout |
| M1:2 Studies of cancer in humans | M1 Malathion | Isabelle Baldi |
| M1:3 Studies of cancer in experimental animals | M1 Malathion | Gloria D. Jahnke |
| M1:4.1 Toxicokinetic data | M1 Malathion | Matt Ross |
| M1:4.2.1 Genetic and related effects | M1 Malathion | Frank LeCurieux |
| M1:4.2.2 Receptor-mediated effects | M1 Malathion | Lauren Zeise |
| M1:4.2.3 Oxidative stress, inflammation and immunosuppression | M1 Malathion | Ivan Rusyn |
| M1:4.2.4 Altered cell proliferation | M1 Malathion | Lauren Zeise |
| M1:4.2.5 Other mechanisms | M1 Malathion | Lauren Zeise |
| M1:4.3 Data relevant to comparisons across agents and endpoints | M1 Malathion | Matt Martin |
| M1:4.4 Cancer susceptibility data | M1 Malathion | Ivan Rusyn |
| M1:4.5 Other adverse effects | M1 Malathion | Matt Martin |
| M1:4.6 Mechanistic considerations | M1 Malathion | Matt Martin |
| M2:1.1 Chemical and physical data | M2 Parathion | Peter P. Egeghy |
| M2:1.2 Production and use | M2 Parathion | Peter P. Egeghy |
| M2:1.3 Measurement and analysis | M2 Parathion | Peter P. Egeghy |
| M2:1.4 Occurrence and exposure | M2 Parathion | Lin Fritschi |
| M2:1.5 Regulations and guidelines | M2 Parathion | Hans Kromhout |
| M2:2 Studies of cancer in humans | M2 Parathion | John McLaughlin |
| M2:3 Studies of cancer in experimental animals | M2 Parathion | Maria Consolato Sergi |
| M2:4.1 Toxicokinetic data | M2 Parathion | Matt Ross |
| M2:4.2.1 Genetic and related effects | M2 Parathion | Frank LeCurieux |
| M2:4.2.2 Receptor-mediated effects | M2 Parathion | Lauren Zeise |
| M2:4.2.3 Oxidative stress, inflammation and immunosuppression | M2 Parathion | Ivan Rusyn |
| M2:4.2.4 Altered cell proliferation | M2 Parathion | Lauren Zeise |
| M2:4.2.5 Other mechanisms | M2 Parathion | Lauren Zeise |
| M2:4.3 Data relevant to comparisons across agents and endpoints | M2 Parathion | Ivan Rusyn |
| M2:4.4 Cancer susceptibility data | M2 Parathion | Ivan Rusyn |
| M2:4.5 Other adverse effects | M2 Parathion | Matt Martin |
| M2:4.6 Mechanistic considerations | M2 Parathion | Matt Ross |
| M3:1.1 Chemical and physical data | M3 Diazinon | Peter P. Egeghy |
| M3:1.2 Production and use | M3 Diazinon | Peter P. Egeghy |
| M3:1.3 Measurement and analysis | M3 Diazinon | Peter P. Egeghy |
| M3:1.4 Occurrence and exposure | M3 Diazinon | Teresa Rodriguez |
| M3:1.5 Regulations and guidelines | M3 Diazinon | Hans Kromhout |
| M3:2 Studies of cancer in humans | M3 Diazinon | Andrea 't Mannetje |
| M3:3 Studies of cancer in experimental animals | M3 Diazinon | Gloria M. Calaf |
| M3:4.1 Toxicokinetic data | M3 Diazinon | Matt Ross |
| M3:4.2.1 Genetic and related effects | M3 Diazinon | Frank LeCurieux |

000282

## Vol 112 – Overview of assignments

| Section Title | Home Section | Author |
|---|---|---|
| M3:4.2.2 Receptor-mediated effects | M3 Diazinon | Lauren Zeise |
| M3:4.2.3 Oxidative stress, inflammation and immunosuppression | M3 Diazinon | Ivan Rusyn |
| M3:4.2.4 Altered cell proliferation | M3 Diazinon | Lauren Zeise |
| M3:4.2.5 Other mechanisms | M3 Diazinon | Lauren Zeise |
| M3:4.3 Data relevant to comparisons across agents and endpoints | M3 Diazinon | Matt Martin |
| M3:4.4 Cancer susceptibility data | M3 Diazinon | Ivan Rusyn |
| M3:4.5 Other adverse effects | M3 Diazinon | Matt Martin |
| M3:4.6 Mechanistic considerations | M3 Diazinon | Lauren Zeise |
| | | |
| M4:1.1 Chemical and physical data | M4 Glyphosate | Peter P. Egeghy |
| M4:1.2 Production and use | M4 Glyphosate | Peter P. Egeghy |
| M4:1.3 Measurement and analysis | M4 Glyphosate | Peter P. Egeghy |
| M4:1.4 Occurrence and exposure | M4 Glyphosate | Teresa Rodriguez |
| M4:1.5 Regulations and guidelines | M4 Glyphosate | Hans Kromhout |
| M4:2 Studies of cancer in humans | M4 Glyphosate | Francesco Forastiere |
| M4:3 Studies of cancer in experimental animals | M4 Glyphosate | Charles (Bill) William Jameson |
| M4:4.1 Toxicokinetic data | M4 Glyphosate | Matt Ross |
| M4:4.2.1 Genetic and related effects | M4 Glyphosate | Frank LeCurieux |
| M4:4.2.2 Receptor-mediated effects | M4 Glyphosate | Lauren Zeise |
| M4:4.2.3 Oxidative stress, inflammation and immunosuppression | M4 Glyphosate | Ivan Rusyn |
| M4:4.2.4 Altered cell proliferation | M4 Glyphosate | Lauren Zeise |
| M4:4.2.5 Other mechanisms | M4 Glyphosate | Lauren Zeise |
| M4:4.3 Data relevant to comparisons across agents and endpoints | M4 Glyphosate | Matt Martin |
| M4:4.4 Cancer susceptibility data | M4 Glyphosate | Ivan Rusyn |
| M4:4.5 Other adverse effects | M4 Glyphosate | Matt Martin |
| M4:4.6 Mechanistic considerations | M4 Glyphosate | Ivan Rusyn |
| | | |
| M5:1.1 Chemical and physical data | M5 Tetrachlorvinphos | Peter P. Egeghy |
| M5:1.2 Production and use | M5 Tetrachlorvinphos | Peter P. Egeghy |
| M5:1.3 Measurement and analysis | M5 Tetrachlorvinphos | Peter P. Egeghy |
| M5:1.4 Occurrence and exposure | M5 Tetrachlorvinphos | Teresa Rodriguez |
| M5:1.5 Regulations and guidelines | M5 Tetrachlorvinphos | Hans Kromhout |
| M5:2 Studies of cancer in humans | M5 Tetrachlorvinphos | Aaron Blair |
| M5:3 Studies of cancer in experimental animals | M5 Tetrachlorvinphos | Charles (Bill) William Jameson |
| M5:4.1 Toxicokinetic data | M5 Tetrachlorvinphos | Matt Ross |
| M5:4.2.1 Genetic and related effects | M5 Tetrachlorvinphos | Frank LeCurieux |
| M5:4.2.2 Receptor-mediated effects | M5 Tetrachlorvinphos | Lauren Zeise |
| M5:4.2.3 Other mechanisms | M5 Tetrachlorvinphos | Lauren Zeise |
| M5:4.3 Data relevant to comparisons across agents and endpoints | M5 Tetrachlorvinphos | Ivan Rusyn |
| M5:4.4 Cancer susceptibility data | M5 Tetrachlorvinphos | Ivan Rusyn |
| M5:4.5 Other adverse effects | M5 Tetrachlorvinphos | Matt Martin |
| M5:4.6 Mechanistic considerations | M5 Tetrachlorvinphos | Frank LeCurieux |

Last update 11/20/2014

004380

DEFENDANT'S
EXHIBIT
13

3/6/15 Plenary General Remarks:

Group I.   Exposure Assessment.

Exposure assessment  yes/no.
Few to individual pesticides
Questionaires
Except for the Ag. Health Study.

used most: glyphosate    low production for many
banned: malathion

Group II.   Epidemiology

Ag. Heath Study.   2 case-controls
                    Midwest    Canadian

Exposure Assessments

TCVP  – Inadequate for carcinogenity

Parathion – excess risk for melanoma – limited
              all others inadequate

Malathion  –  Limited

Ddazinon  – More evidence for cancers
             limited NHL, leukemia, lung

Glyphosate – limited NHL
              Inadequate MM

004381

Group III — Animal studies

Early - mid '70s   Animal bioassay

   Limited # of animals
  Number of limited factor

All studies were considered adequate

FOAs — EPA documents — studies submitted
   for Registration purposes      to EPA from Ag. comp

TCVP — { ↑ liver tumors mice } sufficient
      { ↑ Renal carcinoma }
     A switch from limited → Sufficient

Group IV.

10 key charac. of agents that cause cancer
  TCVP    genotoxic - moderate

Group I

5'

Parathion

Group II
   Parathion  —  Epi - not a lot in Humans

originally: Group III

   → Lung cancer            Prostate ← some signals
                            OR 1.5

Group III
   Parathion                Mice adenoma
                            lymphoma
   Sufficient
   evidence                 Rats  adrenal
   for animal                     Mamm.
   carcinogenicity          Pancreatic

Group IV
   Parathion,

Group I
   Malathion  —  exposure
Group II
   Malathion  —  prostate, NHL
Group II
   malathion  —  mouse liver (M, F) ↑
                 rat    liver        } Sufficient
                 rat mammary           in animals

004383

FOIA — Malathion

$\boxed{\text{MAL / DZN / GLY}}$

→ mechanisms operable in humans ←

Group IV
athion Mechanism Upgrade.

Group I
Diazinon
Group II
Diazinon — NHL  $\boxed{\text{Lung cancer}}$  Limited.

Group III
Diazinon  1 study    Mouse — HCC
          NTP        Rat — leukemias
               $\boxed{\text{Inadequate evidence for animals}}$

Group IV

Group I
  Glyphosate —   detectable in water & food.
Group II
   Glyphosate  negative NHL
      Case-control  glyph. → NHL
   AHS  negative data.
Group III
  Glyphosate — limited to inadequate.

Group IV

Glypha

4.3


DEFENDANT'S EXHIBIT
/4

| | |
|---|---|
| **From:** | Blair, Aaron (NIH/NCI) [V] |
| **To:** | Pahwa, Manisha;                                                    ; Harris, Shelley; Demers, Paul; Beane-Freeman, Laura (NIH/NCI) [E] |
| **Subject:** | RE: Minutes from NAPP meeting on October 20 |
| **Date:** | Thursday, October 23, 2014 9:07:10 PM |

Thanks Manisha.

Let me know if I can help in trying to meeting the IARC manuscript deadline.

Aaron

**From:** Pahwa, Manisha
**Sent:** Thursday, October 23, 2014 1:31 PM
**To:**                                                    ; Harris, Shelley; Demers, Paul;
Blair, Aaron (NIH/NCI) [V]; Beane-Freeman, Laura (NIH/NCI) [E]
**Subject:** Minutes from NAPP meeting on October 20

Dear all,

It was a pleasure to connect with you earlier this week to discuss updates on the NAPP. The minutes are attached. I welcome you to make edits for anything that I might've missed. In summary:

- The recently awarded CCSRI grant ($263,000 over 2 years) will allow us to conduct research on priority exposures and cancer sites as well as harmonize additional variables.

- One of Punam's PhD students (Biostatistics) would like to use the NAPP to evaluate associations between family history of cancer and cancer risk from a methodological standpoint. This association has been examined in InterLymph for NHL overall and by sub-type. A potentially novel niche for the NAPP could be the interaction between family history of cancer, pesticide exposure, and NHL risk.

- Punam and James are interested in analyzing diesel and solvents as main exposure variables in relation to cancer risk, but this may overlap with InterLymph. These variables can be harmonized for use as confounders and/or effect modifiers. Research proposals are useful to help the NAPP Executive Committee determine if there is overlap with InterLymph and other large studies.

- The analysis of pesticide exposures and multiple myeloma risk has included the recently harmonized medical history variables as potential confounders. A draft manuscript should be circulated in the next few months.

- Aaron will be on the IARC monograph 112 working group on March 3–10 to help evaluate malathion, parathion, diazinon, glyphosate, and tetrachlorvinphos. The closing date for data is February 3. Manisha has agreed to lead an analysis of glyphosate and NHL, MM, and HL risks. She will submit a proposal to the NAPP Executive Committee by October 24. Once

approved, a progress check will be done in a month to determine if it is feasible to meet the February 3 deadline. NHL is the priority cancer site.

- The IARC monograph 113 working group will meet on June 2-9 to assess some organochlorine insecticides and some chlorphenoxy herbicides. Manisha will tabulate frequencies of relevant agents in the NAPP to determine if/what data we could submit for this evaluation.

- Due to time constraints, we were unable to get through the whole agenda. Manisha will schedule (a) teleconference(s) to discuss the following topics in greater detail:
  - o Strategy to harmonize additional variables: what variables, the institution where harmonization will take place, budget, and timeline
  - o Overall analysis approach and specific research priorities (item 4 in the agenda)
  - o Collaboration guidelines

Thanks! Back to work on the glyphosate and NHL proposal now… ☺
Manisha

This e-mail message (and any attachments) may contain confidential and/or privileged information for the sole use of the intended recipient. Any review or distribution by anyone other than the person for whom it was originally intended is strictly prohibited. If you have received this e-mail in error, please contact the sender and delete all copies. Opinions, conclusions or other information contained in this e-mail may not be that of the organization.



DEFENDANT'S
EXHIBIT
15

| From: | Harris, Shelley |
|---|---|
| To: | John Spinelli; Beane-Freeman, Laura (NIH/NCI) [E] |
| Cc: | Pahwa, Manisha; Blair, Aaron (NIH/NCI) [V] |
| Subject: | RE: Proposal to analyze glyphosate exposure and NHL risk in NAPP |
| Date: | Wednesday, October 29, 2014 3:48:47 PM |

Hi everyone, thanks all for weighing in on this.

I just had a look at Rosie's draft tables of her MM manuscript to help clarify.  I was not sure if she had reported individual results for glyphosate, but she has.  Please note the results below are not adjusted for the medical history variables, and the tables/paper are undergoing revision now.  I expect we will have a draft to review in the next few weeks and a paper could be submitted early in the new year or before.

Multiple Myeloma Analysis

### Table 3—Individual Pesticide Exposure

| Pesticide | Cases (%) (n=547) | Controls (%) (n=2700) | Adjusted OR[1] (95% CI) | Adjusted OR[2] (95% CI) | Proxy Respondents Excluded | | |
|---|---|---|---|---|---|---|---|
| | | | | | Cases (%) (n=356) | Controls (%) (n=1945) | Adjusted OR[1] (95% CI) |
| **Glyphosate** | | | | | | | |
| No | 502 (91.8) | 2504 (92.7) | 1.00 | 1.00 | 327 (91.9) | 1771 (91.0) | 1.00 |
| Yes | 45 (8.2) | 196 (7.3) | 1.19 (0.83-1.70) | 1.23 (0.86-1.76) | 29 (8.1) | 174 (9.0) | 0.97 (0.63-1.48) |

[1] adjusted for age, and province/state of residence

[2] adjusted for age, province/state of residence, and use of proxy respondent

### Table 4—Years of Exposure to Select Individual Pesticides

| Pesticide | Cases (%) (n=547) | Controls (%) (n=2700) | Adjusted OR[1] (95% CI) | Adjusted OR[2] (95% CI) | Proxy respondents excluded | | |
|---|---|---|---|---|---|---|---|
| | | | | | Cases (%) (n=356) | Controls (%) (n=1945) | Adjusted OR[1] (95% CI) |
| **Glyphosate** | | | | | | | |
| 0 (unexposed) | 502 (91.8) | 2504 (92.7) | 1.00 | 1.00 | 327 (91.9) | 1771 (91.1) | 1.00 |
| >0 and ≤4 | 31 (5.7) | 113 (4.2) | 1.32 (0.86-2.02) | 1.36 (0.88-2.08) | 18 (5.1) | 106 (5.5) | 0.98 (0.57-1.63) |
| >4 | 14 (2.6) | 83 (3.1) | 0.97 (0.54-1.78) | 1.01 (0.56-1.85) | 11 (3.1) | 68 (3.5) | 0.98 (0.50-1.91) |
| OR per year | | | 1.03 (0.99-1.07) | 1.03 (0.99-1.08) | | | 1.01 (0.95-1.06) |
| | | | $p_{trend}$ = 0.1895 | $p_{trend}$ = 0.1589 | | | $p_{trend}$ = 0.8396 |

[1] adjusted for age, and province/state of residence

[2] adjusted for age, province/state of residence, and use of proxy respondent

Based in these analyses, we are not seeing elevated risks for MM.  I doubt the medical history variables will change these results significantly.  So, my suggestion to look at all cancers was premature and overlapping! Manisha, perhaps you could revise the protocol to look at NHL and HL?  Also, we should incorporate the references to the previous Canadian CCSPH results as John suggests and any relevant US publications.

John, to be considered in the IARC evaluations, Aaron indicated a publication must be accepted (or possibly in press) at the time of the meeting (Aaron, I'm pulling you into this side conversation – can you please confirm?)? In our call we tried to identify some priority analyses we could conduct with a very short deadline and knowing there was a reasonable prevalence of exposure .

To answer your last question,  Manisha will keep track of any approved NAPP projects in a spreadsheet/database(currently, only Rosie's was approved by the EC) and I believe she had plans to keep these posted on the OCRC website so that we don't have overlapping requests.

Thoughts from the group are appreciated.
Shelley

-----Original Message-----
From: John Spinelli
Sent: Tuesday, October 28, 2014 7:09 PM
To: 'Beane-Freeman, Laura (NIH/NCI) [E]'; Harris, Shelley
Cc: Pahwa, Manisha
Subject: RE: Proposal to analyze glyphosate exposure and NHL risk in NAPP

Hi all,

Sorry to be late to the discussion. It's been a hectic time.

I'm also a little behind since I couldn't attend the lunch meeting. I'm a bit confused as to the purpose of the analysis and the deadline. From the minutes it seems that the purpose is to have something to submit to the IARC monograph Panel meeting next year, but the discussion seems to be about a manuscript. Does a manuscript have to be submitted or does the Panel also consider unpublished analyses?

The Canadian study found an OR of 1.26 for glyphosate and NHL and 1.22 for MM, both non-significant. Both of these results have been published and will be available to the Panel. They would also have access to any published results from the US studies. (Manisha, do you know whether there any published results from the US studies on glyphosate?)

I was surprised that no results from any of the individual studies were included in Manisha's proposal, regardless. (I'm pretty sure I made the same comment on Rosie's proposal as well.)

All that said, I have no objections to pursuing this topic as it fits within the goal of NAPP. The only issue in my mind is overlap.

Best,

John

PS: is there a register of approved projects using NAPP?

-----Original Message-----
From: Beane-Freeman, Laura (NIH/NCI) [E]
Sent: Tuesday, October 28, 2014 10:54 AM
To: Pahwa, Manisha; Harris, Shelley; John Spinelli
Subject: RE: Proposal to analyze glyphosate exposure and NHL risk in NAPP

It might be good to have a strategic discussion about whether to include MM in this paper then. Depending on a few factors. 1. How far along is her paper? I thought it was pretty far along so would it make sense to leave it there since it was originally part of her project? We should try to pblish on this topic we can, but want to make sure we're considering everything and projects already ongoing. 2. Is there any hint of association? That would have implications for how much space was needed. Depending on the answers to those, and probably other questions, it might affect how we think about that question.

Laura

From: Pahwa, Manisha
Sent: Tuesday, October 28, 2014 7:11 AM
To: Beane-Freeman, Laura (NIH/NCI) [E]; Harris, Shelley;
Subject: RE: Proposal to analyze glyphosate exposure and NHL risk in NAPP

Hi all,

Thanks for your quick feedback. Rosie did include glyphosate in her analysis of MM. I agree that for the IARC evaluation it would be good to look at multiple cancers. I'll see if I can pull Rosie in as a co-author. For the manuscript it would be tricky to present all the results in the number of allowed tables but we can cross that bridge when we get there!

Manisha

From: Beane-Freeman, Laura (NIH/NCI) [E]
Sent: Tuesday, October 28, 2014 2:24 AM
To: Harris, Shelley; Pahwa, Manisha;
Subject: RE: Proposal to analyze glyphosate exposure and NHL risk in NAPP

I'm generally in agreement with Shelley. Just wanted to confirm/remind myself that glyphosate was not already included in Rosie's multiple myeloma project?

Laura

From: Harris, Shelley
Sent: Monday, October 27, 2014 4:15 PM
To: Pahwa, Manisha;                              Beane-Freeman, Laura (NIH/NCI) [E]
Subject: RE: Proposal to analyze glyphosate exposure and NHL risk in NAPP

Hi everyone,

Thanks Manisha for pulling this together so quickly. I will go through it more carefully, but my first thought is that it may be a mistake to limit it to only NHL at this point. My preference would be to be inclusive of all cancers, and then the analysis/manuscript may end up focusing on NHL, depending on initial results. Remember, we are only dealing with one herbicide and much of the code can be repeated for the analysis.

I would appreciate hearing what Laura and John think though.

For the IARC evaluation, it would be most relevant to look at multiple cancers.

Thanks
Shelley

From: Pahwa, Manisha
Sent: Monday, October 27, 2014 3:53 PM
To: ▇▇▇▇▇▇▇▇          Harris, Shelley; ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇
Subject: Proposal to analyze glyphosate exposure and NHL risk in NAPP

Hi John, Shelley, and Laura,

Happy Monday! I have prepared a research proposal for assessing glyphosate exposure and NHL risk in the NAPP. While we had discussed looking at glyphosate exposure and the risks of NHL, MM, and HL in the NAPP, I thought to start off with NHL since it has been identified as a priority cancer type in general and has the largest sample size compared to the other cancer types. A few other points:

*      In the interest of time, I have only calculated sample size corresponding to a power level of 0.8 and not for any other power levels. I have also produced a table of power calculations based on the total number of NHL cases (N=1690).

*      Also in the interest of time, I have attached the proposal without Table 1. I am working on Table 1 and will send it to you tomorrow.

*      It would be great to hear your feedback on the scope of this project given the limited amount of time to work on it. Do you think it is reasonable, or should any part(s) be trimmed down?

Thanks very much for your thoughts.

Sincerely,
Manisha

_____

This e-mail message (and any attachments) may contain confidential and/or privileged information for the sole use of the intended recipient. Any review or distribution by anyone other than the person for whom it was originally intended is strictly prohibited. If you have received this e-mail in error, please contact the sender and delete all copies. Opinions, conclusions or other information contained in this e-mail may not be that of the organization.

_____

This e-mail message (and any attachments) may contain confidential and/or privileged information for the sole use of the intended recipient. Any review or distribution by anyone other than the person for whom it was originally intended is strictly prohibited. If you have received this e-mail in error, please contact the sender and delete all copies. Opinions, conclusions or other information contained in this e-mail may not be that of the organization.

This e-mail message (and any attachments) may contain confidential and/or privileged information for the sole use of the intended recipient. Any review or distribution by anyone other than the person for whom it was originally intended is strictly prohibited. If you have received this e-mail in error, please contact the sender and delete all copies. Opinions, conclusions or other information contained in this e-mail may not be that of the organization.

DEFENDANT'S
EXHIBIT
16



**Occupational
Cancer
Research
Centre**

# An Detailed Evaluation of Glyphosate Use and the Risk of Non-Hodgkin Lymphoma in the North American Pooled Project (NAPP)

CSEB Conference | Mississauga, ON | June 3, 2015

**Towards** a cancer-free workplace

# About NHL and Glyphosate



## NHL is…

- A cancer that starts in the lymphocytes
- Heterogeneous, according to type of cell affected

## Glyphosate is…

- A broad-spectrum herbicide
- Commonly known as "Roundup"
- The most frequently used herbicide in the world



**Towards** a cancer-free workplace

## Estimated Agricultural Use for Glyphosate, 2012
### EPest-Low



**Estimated use on agricultural land, in pounds per square mile**

- < 4.52
- 4.52 - 21.12
- 21.13 - 88.06
- > 88.06
- No estimated use

Source: U.S. Geological Survey. 2012 Pesticide Use Maps.
https://water.usgs.gov/nawqa/pnsp/usage/maps/show_map.php?year=2012&map=GLYPHOSATE&hilo=L

# IARC Evaluation of Glyphosate



- Limited evidence of NHL in humans and sufficient evidence of cancer in animals
- Mechanistic evidence of genotoxicity and oxidative stress
- Classified as Group 2A (probably carcinogenic)

## Carcinogenicity of tetrachlorvinphos, parathion, malathion, diazinon, and glyphosate

In March, 2015, 17 experts from 11 countries met at the International Agency for Research on Cancer (IARC; Lyon, France) to assess the carcinogenicity of the organophosphate pesticides tetrachlorvinphos, parathion, malathion, diazinon, and glyphosate (table). These assessments will be published as volume 112 of the IARC Monographs.[1]

The insecticides tetrachlorvinphos

to the bioactive metabolite, paraoxon, is similar across species. Although bacterial mutagenesis tests were negative, parathion induced DNA and chromosomal damage in human cells in vitro. Parathion markedly increased rat mammary gland terminal end bud density.[4] Parathion use has been severely restricted since the 1980s.

The insecticides malathion and diazinon were classified as "probably

aggressive cancers after adjustment for other pesticides.[9] In mice, malathion increased hepatocellular adenoma or carcinoma (combined).[10] In rats, it increased thyroid carcinoma in males, hepatocellular adenoma or carcinoma (combined) in females, and mammary gland adenocarcinoma after subcutaneous injection in females.[4] Malathion is rapidly absorbed and distributed. Metabolism to the



Lancet Oncol 2015
Published Online
March 20, 2015
http://dx.doi.org/10.1016/

**Towards a cancer-free workplace**

# North American Pooled Project



# Design of Case-Control Studies



INCIDENT CASES                    POPULATION-BASED CONTROLS

↓                                        ↓

CANCER REGISTRIES, HOSPITALS      TELEPHONE LISTS, VOTERS' LISTS,
                                   HEALTH INSURANCE RECORDS,
                                   MORTALITY RECORDS

**INITIAL QUESTIONNAIRE**
**(IN PERSON, PHONE, MAIL)**

EXPOSED CASES AND CONTROLS          EXPOSED CASES AND CONTROLS
≥ CUTOFF                              < CUTOFF

**SUPPLEMENTAL PESTICIDE**
**QUESTIONNAIRE**

Towards a cancer-free workplace

# Glyphosate Use Information



| Study | EVER/NEVER | DURATION # Years | FREQUENCY # Days/Year | LIFETIME DAYS # Years x # Days/Year |
|---|---|---|---|---|
| Iowa/Minnesota | ✓ | ✓ | X | X |
| Kansas | ✓ | X | X | X |
| Nebraska | ✓ | ✓ | ✓ | ✓ |
| Canada | ✓ | ✓ | ✓ | ✓ |

Towards a cancer-free workplace

# Conceptual Framework for Analysis



**Glyphosate Use**

Ever/Never
Duration
Frequency
Lifetime days

**NHL Risk**

Overall
FL
DLBCL
SLL
Other

Age, sex, state/province, lymphatic/hematopoietic cancer in a first-degree relative, use of proxy respondent, use of any PPE, use of 2,4-D, use of dicamba, use of malathion

**Covariates**

Towards a cancer-free workplace

# Proxy Respondent Analysis



## Glyphosate Use

Ever/Never
Duration
Frequency
Lifetime days

*Proxy and self-respondents*
*Self-respondents only*

## NHL Risk

Overall
FL
DLBCL
SLL
Other

Age, sex, state/province, lymphatic/hematopoietic cancer in a first-degree relative, use of any PPE, use of 2,4-D, use of dicamba, use of malathion

## Covariates



Towards a cancer-free workplace

# Selected Characteristics of NHL Cases and Controls

| Variable | Cases (N) | Controls (N) | OR (95% CI) |
|---|---|---|---|
| *N* | 1690 | 5131 | |
| *Histological sub-type* | | | |
| Follicular (FL) | 468 | | |
| Diffuse (DLBCL) | 647 | | |
| Small lymphocytic (SLL) | 171 | | |
| Other | 400 | | |
| *Location* | | | |
| U.S. | 1177 | 3625 | |
| Canada | 513 | 1506 | |
| *Respondent type* | | | |
| Proxy | 533 | 1692 | 1.05 (0.92, 1.19) |
| Self | 1140 | 3372 | 1 |
| Unknown/missing | 17 | 67 | |

Towards a cancer-free workplace

# Selected Characteristics of NHL Cases and Controls (Continued)

| Variable | Cases (N) | Controls (N) | OR (95% CI) |
|---|---|---|---|
| *Lymphatic or hematopoietic cancer in a first-degree relative* | | | |
| Yes | 139 | 202 | 2.10 (1.67, 2.63) |
| No | 1493 | 4790 | 1 |
| Unknown/missing | 58 | 139 | |
| *Ever lived or worked on a farm or ranch* | | | |
| Yes | 1102 | 3276 | 1.07 (0.94, 1.20) |
| No | 577 | 1840 | 1 |
| Unknown/missing | 11 | 15 | |

# Glyphosate Use and NHL Risks      

| NHL sub-type | Number of cases who reportedly ever used glyphosate | OR* (95% CI) |
|:---:|:---:|:---:|
| Overall | 113 | 1.22 (0.91, 1.63) |
| FL | 28 | 0.74 (0.44, 1.23) |
| DLBCL | 45 | 1.32 (0.87, 2.02) |
| SLL | 15 | 1.87 (0.91, 3.85) |
| Other | 25 | 1.75 (1.01, 3.03) |

*ORs adjusted for age, sex, state/province, lymphatic or hematopoietic cancer in a first-degree relative, use of a proxy respondent, use of any personal protective equipment, use of 2,4-D, use of dicamba, use of malathion

Towards a cancer-free workplace

# Duration (#Years) of Glyphosate Use and NHL Risks



| # years | OR* (95% CI) | | | | |
|---|---|---|---|---|---|
| | Overall | FL | DLBCL | SLL | Other |
| 0 | 1 | 1 | 1 | 1 | 1 |
| >0 and ≤3.5 | 1.40 (0.97, 2.04) | 0.72 (0.37, 1.41) | 1.77 (1.06, 2.96) | 1.53 (0.59, 3.98) | 2.23 (1.15, 4.32) |
| >3.5 | 1.02 (0.67, 1.54) | 0.66 (0.32, 1.35) | 1.03 (0.55, 1.93) | 2.01 (0.82, 4.95) | 1.31 (0.59, 2.90) |
| P-trend | 0.19 | 0.40 | 0.09 | 0.28 | 0.06 |

*ORs adjusted for age, sex, state/province, lymphatic or hematopoietic cancer in a first-degree relative, use of a proxy respondent, use of any personal protective equipment, use of 2,4-D, use of dicamba, use of malathion

Towards a cancer-free workplace

# Frequency (#Days/Year) of Glyphosate Handling and NHL Risks



| # days/year handled | OR* (95% CI) | | | | |
|---|---|---|---|---|---|
| | **Overall** | **FL** | **DLBCL** | **SLL** | **Other** |
| 0 | 1 | 1 | 1 | 1 | 1 |
| >0 and ≤2 | 0.83 (0.51, 1.34) | 0.53 (0.22, 1.29) | 0.77 (0.37, 1.58) | 1.40 (0.41, 4.74) | 1.38 (0.58, 3.30) |
| >2 | 1.98 (1.16, 3.40) | 1.52 (0.63, 3.67) | 2.49 (1.23, 5.04) | 2.48 (0.66, 9.37) | 2.21 (0.78, 6.22) |
| P-trend | 0.02 | 0.18 | 0.02 | 0.40 | 0.29 |

*ORs adjusted for age, sex, state/province, lymphatic or hematopoietic cancer in a first-degree relative, use of a proxy respondent, use of any personal protective equipment, use of 2,4-D, use of dicamba, use of malathion

Towards a cancer-free workplace

# Lifetime Days (#Years x #Days/Year) of Glyphosate Use and NHL Risks



| Lifetime days | OR* (95% CI) | | | | |
|:---:|:---:|:---:|:---:|:---:|:---:|
| | **Overall** | **FL** | **DLBCL** | **SLL** | **Other** |
| 0 | 1 | 1 | 1 | 1 | 1 |
| >0 and ≤7 | 1.00 (0.59, 1.68) | 0.73 (0.29, 1.86) | 0.92 (0.42, 2.01) | 1.17 (0.25, 5.52) | 1.85 (0.75, 4.60) |
| >7 | 1.19 (0.72, 1.97) | 0.81 (0.34, 1.95) | 1.25 (0.62, 2.52) | 2.31 (0.74, 7.26) | 1.56 (0.59, 4.18) |
| P-trend | 0.79 | 0.76 | 0.79 | 0.35 | 0.33 |

*ORs adjusted for age, sex, state/province, lymphatic or hematopoietic cancer in a first-degree relative, use of a proxy respondent, use of any personal protective equipment, use of 2,4-D, use of dicamba, use of malathion

# Proxy vs. Self Respondents



| Glyphosate Use | OR (95% CI) for NHL Overall | |
|---|---|---|
| | Proxy and Self Respondents[a] | Self Respondents Only[b] |
| Never used | 1 | 1 |
| Ever used | 1.22 (0.91, 1.63) | 1.04 (0.75, 1.45) |
| **Duration (# years)** | | |
| >0 and ≤3.5 | 1.40 (0.97, 2.04) | 1.32 (0.88, 1.97) |
| >3.5 | 1.02 (0.67, 1.54) | 0.85 (0.53, 1.35) |
| **Frequency (# days/year)** | | |
| >0 and ≤2 | 0.83 (0.51, 1.34) | 0.76 (0.45, 1.31) |
| >2 | 1.98 (1.16, 3.40) | 2.05 (1.13, 3.70) |
| **Lifetime days (# years x # days/year)** | | |
| 0 and ≤7 | 1.00 (0.59, 1.68) | 0.98 (0.55, 1.74) |
| >7 | 1.19 (0.72, 1.97) | 1.17 (0.68, 2.02) |

a. ORs adjusted for age, sex, state/province, lymphatic or hematopoietic cancer in a first-degree relative, use of a proxy respondent, use of any PPE, use of 2,4-D, use of dicamba, use of malathion. b. ORs adjusted for age, sex, state/province, lymphatic or hematopoietic cancer in a first-degree relative, use of any PPE, use of 2,4-D, use of dicamba, use of malathion

# Challenges



- Slight variations in study designs
- Missing information about intensity, duration, and frequency of glyphosate use
- Measurement error
- Small numbers for certain stratified analyses

Towards a cancer-free workplace



# Challenges



- Slight variations in study designs
- Missing information about intensity, duration, and frequency of glyphosate use
- Measurement error
- Small numbers for certain stratified analyses

**Larger sample size = more statistical power**

Towards a cancer-free workplace

# Conclusions



- Glyphosate use may be associated with ↑ NHL risk

- Some differences in risk by sub-type, but not consistent across  different glyphosate use metrics

- Large sample size yielded more precise results than possible in previous smaller studies



Towards a cancer-free workplace

# Future Research Priorities





- Evaluation of other agricultural exposures, confounding, and interactions

- Non-occupational exposure

- Factors that modify exposure, e.g. immune conditions

**Towards** a cancer-free workplace

# Acknowledgements



## Canadian investigators

- Shelley A. Harris
- John J. Spinelli
- Punam Pahwa
- James A. Dosman
- John R. McLaughlin

## US investigators

- Laura Beane Freeman
- Aaron Blair
- Shelia Hoar Zahm
- Kenneth P. Cantor
- Dennis D. Weisenburger



Towards a cancer-free workplace

 

# Towards a cancer free workplace

## www.occupationalcancer.ca



Research | Article

# Cancer Incidence among Glyphosate-Exposed Pesticide Applicators in the Agricultural Health Study

Anneclaire J. De Roos,[1] Aaron Blair,[2] Jennifer A. Rusiecki,[2] Jane A. Hoppin,[3] Megan Svec,[1] Mustafa Dosemeci,[2] Dale P. Sandler,[3] and Michael C. Alavanja[2]

[1]Program in Epidemiology, Fred Hutchinson Cancer Research Center and the Department of Epidemiology, University of Washington, Seattle, Washington, USA; [2]Division of Cancer Epidemiology and Genetics, National Cancer Institute, National Institutes of Health, Department of Health and Human Services, Bethesda, Maryland, USA; [3]Epidemiology Program, National Institute of Environmental Health Sciences, National Institutes of Health, Department of Health and Human Services, Research Triangle Park, North Carolina, USA

Glyphosate is a broad-spectrum herbicide that is one of the most frequently applied pesticides in the world. Although there has been little consistent evidence of genotoxicity or carcinogenicity from *in vitro* and animal studies, a few epidemiologic reports have indicated potential health effects of glyphosate. We evaluated associations between glyphosate exposure and cancer incidence in the Agricultural Health Study (AHS), a prospective cohort study of 57,311 licensed pesticide applicators in Iowa and North Carolina. Detailed information on pesticide use and other factors was obtained from a self-administered questionnaire completed at time of enrollment (1993–1997). Among licensed applicators, 75.5% reported having ever used glyphosate, of which > 97% were men. In this analysis, glyphosate exposure was defined as *a*) ever personally mixed or applied products containing glyphosate; *b*) cumulative lifetime days of use, or "cumulative exposure days" (years of use × days/year); and *c*) intensity-weighted cumulative exposure days (years of use × days/year × estimated intensity level). Poisson regression was used to estimate exposure–response relations between glyphosate and incidence of all cancers combined and 12 relatively common cancer subtypes. Glyphosate exposure was not associated with cancer incidence overall or with most of the cancer subtypes we studied. There was a suggested association with multiple myeloma incidence that should be followed up as more cases occur in the AHS. Given the widespread use of glyphosate, future analyses of the AHS will allow further examination of long-term health effects, including less common cancers. *Key words:* cancer, cohort study, farming, glyphosate, pesticide. *Environ Health Perspect* 113:49–54 (2005). doi:10.1289/ehp.7340 available via *http://dx.doi.org/* [Online 4 November 2004]

Glyphosate [*N*-(phosphonomethyl)glycine], commonly sold in the commercial formulation named Roundup (Monsanto Company, St. Louis, MO), has been a frequently used herbicide on both cropland and noncropland areas of the world since its introduction in the 1970s (Williams et al. 2000). Roundup is a combination of the active ingredient and other chemicals, including a surfactant (polyoxyethyleneamine) that enhances the spreading of spray droplets when they contact foliage. Glyphosate is a broad-spectrum herbicide of which the primary mechanism is inhibition of the enzyme 5-enolpyruvoyl-shikimate 3-phosphate synthase, which is essential for the formation of aromatic amino acids in plants (Steinrucken and Amrhein 1980). Because this specific biologic pathway operates only in plants and microorganisms, the mechanism is not considered to be a risk for humans. Nevertheless, genotoxic, hormonal, and enzymatic effects in mammals have been reported (Bolognesi et al. 1997; Daruich et al. 2001; El Demerdash et al. 2001; Hietanen et al. 1983; Lioi et al. 1998a, 1998b; Olorunsogo et al. 1979; Peluso et al. 1998; Walsh et al. 2000; Yousef et al. 1995).

Results from genotoxicity studies of glyphosate have been conflicting. Glyphosate did not show any genotoxic activity in a battery of assays (Garry et al. 1999; Grisolia 2002; Li and Long 1988; Wildeman and Nazar 1982). However, other studies observed that glyphosate treatment of human lymphocytes *in vitro* resulted in increased sister chromatid exchanges (Bolognesi et al. 1997), chromosomal aberrations (Lioi et al. 1998b), and indicators of oxidative stress (Lioi et al. 1998b). Some studies found slightly greater toxicity of the Roundup formulation compared with glyphosate, in terms of both acute toxicity (Folmar et al. 1979; Martinez et al. 1990; Mitchell et al. 1987) and genotoxicity (Bolognesi et al. 1997; Vigfusson and Vyse 1980). Roundup was associated with increased DNA adducts in mice (Peluso et al. 1998) and a weak mutagenic effect in the *Salmonella* assay (Kale et al. 1995; Moriya et al. 1983; Rank et al. 1993), whereas glyphosate alone did not show these effects. Chronic feeding studies of glyphosate have not provided evidence of a carcinogenic effect in mice or rats (Williams et al. 2000).

The U.S. Environmental Protection Agency (U.S. EPA 1993) and the World Health Organization (WHO 1994) reviewed the toxicology data on glyphosate and concluded that glyphosate is not mutagenic or carcinogenic. The U.S. EPA classified glyphosate as category E, indicating "evidence of noncarcinogenicity for humans" (U.S. EPA 1993). Despite this conclusion, three recent case–control studies suggested an association between reported glyphosate use and the risk of non-Hodgkin lymphoma (NHL) (De Roos et al. 2003b; Hardell and Eriksson 1999; Hardell et al. 2002; McDuffie et al. 2001). Considering the widespread and frequent use of glyphosate in both the United States and the rest of the world, ongoing risk assessment is of importance. We studied site-specific cancer incidence associated with glyphosate use among pesticide applicators in the Agricultural Health Study (AHS) cohort.

## Materials and Methods

*Cohort enrollment and follow-up.* The AHS is a prospective cohort study in Iowa and North Carolina, which includes 57,311 private and commercial applicators who were licensed to apply restricted-use pesticides at the time of enrollment. Recruitment of the applicators occurred between 1993 and 1997 (Alavanja et al. 1996). Cohort members were matched to cancer registry files in Iowa and North Carolina for case identification and to the state death registries and the National Death Index (National Center for Health Statistics 1999) to ascertain vital status. Incident cancers were identified for the time period from the date of enrollment until 31 December 2001 and were coded according to the *International Classification of Diseases,* 9th Revision (WHO 1977). If cohort members had moved from the state, they were censored in the year they left. The median time of follow-up was 6.7 years.

*Exposure assessment.* Using a self-administered enrollment questionnaire, we collected comprehensive-use data on 22 pesticides, ever/never use information for 28 additional pesticides, and general information on pesticide application methods, personal protective equipment, pesticide mixing, and equipment repair. Data were also collected on basic demographic

Address correspondence to A.J. De Roos, Fred Hutchinson Cancer Research Center and University of Washington Department of Epidemiology, 1100 Fairview Ave. N, M4-B874, Seattle, WA 98109 USA. Telephone: (206) 667-7315. Fax: (206) 667-4787. E-mail: deroos@u.washington.edu

The authors declare they have no competing financial interests.

Received 21 June 2004; accepted 3 November 2004.

Article | De Roos et al.

and lifestyle factors. Applicators who completed this questionnaire were given a self-administered take-home questionnaire, which contained additional questions on occupational exposures and lifestyle factors. The questionnaires are available from the AHS website (National Institutes of Health 2004).

We constructed three glyphosate exposure metrics for this analysis: *a*) ever personally mixed or applied products containing glyphosate (ever/never); *b*) cumulative lifetime days of use, or "cumulative exposure days" (years of use × days per year, categorized in tertiles among users: 1–20, 21–56, 57–2,678); and *c*) intensity-weighted cumulative exposure days (years of use × days per year × intensity level, categorized in tertiles: 0.1–79.5, 79.6–337.1, 337.2–18.241). Tertiles were chosen *a priori* as the cut points with which to categorize exposure data, to avoid sparse data for rare cancers in the high-exposure categories. Intensity levels were estimated using questionnaire data from enrollment and measurement data from the published pesticide exposure literature, as follows: intensity level = [(mixing status + application method + equipment repair status) × personal protective equipment use] (Dosemeci et al. 2002).

*Data analysis.* Persons whose first primary cancer occurred before the time of enrollment (*n* = 1,074) were excluded from analyses, as were subjects who were lost to follow-up or otherwise did not contribute any person-time (*n* = 298) and applicators who did not provide any information on age (*n* = 7) or whether they had ever used glyphosate (*n* = 1,678). After exclusions, 54.315 subjects were available for inclusion in the age-adjusted analyses of cancer incidence in relation to glyphosate use; however, other analyses contained fewer observations because of missing data for duration and frequency of glyphosate use or for covariates.

We compared certain baseline characteristics among three types of pesticide applicators: *a*) those applicators who never personally used glyphosate; *b*) applicators with the lowest glyphosate exposure, defined as being in the lowest tertile of cumulative exposure days; and *c*) those with higher glyphosate exposure, defined as being in the middle or highest tertile of cumulative exposure days. The purpose of the comparison was to identify potential confounders of glyphosate exposure–disease associations for the various analyses we conducted. Differences between the exposure groups were tested using the chi-square statistics and associated *p*-values.

Poisson regression analyses were carried out for all cancers combined and specific cancer sites to estimate rate ratios (RRs) and 95% confidence intervals (CIs) associated with glyphosate exposure metrics; the effect of each metric was evaluated in a separate model for each cancer. We analyzed tertile exposure variables in separate models using either the lowest-tertile–exposed or never-exposed subjects as the reference category. We investigated specific cancer sites for which there were at least 30 cases with sufficient information for inclusion in age-adjusted analyses. These cancers were then evaluated for all the exposure metrics and in adjusted analyses, despite smaller numbers of cases upon further adjustment. For each exposure metric, RRs were adjusted for demographic and lifestyle factors, including age at enrollment (continuous), education (dichotomous: ≤ high school graduate or GED/education beyond high school), pack-years of cigarette smoking [indicator variables: never, pack-years at or below the median (12 pack-years), pack-years above the median], alcohol consumption in the past year [indicator variables: none, frequency at or below the median (72 drinks), frequency above the median], family history of cancer in first-degree relatives (dichotomous: yes/no), and state of residence (dichotomous: Iowa/North Carolina). There was insufficient variability in sex or applicator type to adjust for these factors.

Potential confounding from exposure to other pesticides was explored by adjusting for the five pesticides for which cumulative-exposure-day variables were most highly associated with glyphosate cumulative exposure days [(2,4-dichlorophenoxy)acetic acid (2,4-D), alachlor, atrazine, metolachlor, trifluralin]; these pesticide exposures were coded as variables indicating never, low, and high, with the split between low and high as the median of their cumulative exposure days. Additionally, of the pesticides for which only ever/never use

**Table 1.** Selected characteristics of applicators in the AHS by glyphosate exposure, based on data from the enrollment questionnaire (1993–1997).[a]

| Characteristic | Never exposed (*n* = 13,280) No. (%) | Lowest exposed (*n* = 15,911)[b] No. (%) | Higher exposed (*n* = 24,465)[c] No. (%) |
|---|---|---|---|
| State of residence | | | |
| Iowa | 9,987 (75.2) | 9,785 (61.5) | 15,336 (62.7) |
| North Carolina | 3,293 (24.8) | 6,126 (38.5) | 9,129 (37.3) |
| Age (years) | | | |
| < 40 | 2,279 (17.2) | 2,226 (14.0) | 4,190 (17.1) |
| 40–49 | 3,420 (25.8) | 4,279 (26.9) | 7,899 (32.3) |
| 50–59 | 2,989 (22.5) | 3,931 (24.7) | 6,035 (24.7) |
| 60–69 | 2,715 (20.4) | 3,266 (20.5) | 3,997 (16.3) |
| 70 | 1,877 (14.1) | 2,209 (13.9) | 2,344 (9.6) |
| Sex | | | |
| Male | 12,778 (96.2) | 15,505 (97.5) | 23,924 (97.8) |
| Female | 502 (3.8) | 406 (2.6) | 541 (2.2) |
| Applicator type[d] | | | |
| Private | 12,067 (90.9) | 15,008 (94.3) | 21,938 (89.7) |
| Commercial | 1,213 (9.1) | 903 (5.7) | 2,527 (10.3) |
| Education | | | |
| High school graduate or GED | 8,898 (68.7) | 8,997 (57.9) | 11,975 (50.1) |
| Beyond high school | 4,060 (31.3) | 6,530 (42.1) | 11,936 (49.9) |
| Smoking history | | | |
| Never | 7,298 (57.3) | 8,241 (53.2) | 12,751 (53.7) |
| ≤ 12 pack-years | 2,886 (22.5) | 3,597 (23.2) | 5,572 (23.5) |
| > 12 pack-years | 2,567 (20.2) | 3,643 (23.5) | 5,439 (22.9) |
| Alcohol consumption in past year | | | |
| None | 4,087 (32.7) | 5,352 (35.6) | 7,023 (29.8) |
| ≤ 6 drinks/month | 4,461 (35.7) | 5,291 (35.2) | 8,149 (34.5) |
| > 6 drinks/month | 3,936 (31.5) | 4,387 (29.2) | 8,422 (35.7) |
| Family history of cancer | | | |
| No | 8,701 (65.5) | 9,520 (59.8) | 14,668 (60.0) |
| Yes | 4,579 (34.5) | 6,391 (40.2) | 9,797 (40.0) |
| Use of other common pesticides | | | |
| 2,4-D | 7,030 (53.3) | 11,879 (75.2) | 20,699 (85.1) |
| Alachlor | 4,896 (39.7) | 7,321 (50.9) | 13,790 (59.7) |
| Atrazine | 7,707 (58.5) | 10,533 (66.6) | 18,237 (75.0) |
| Metolachlor | 3,890 (31.6) | 6,172 (43.1) | 12,952 (56.2) |
| Trifluralin | 4,239 (34.0) | 7,109 (49.7) | 14,675 (63.5) |
| Carbaryl | 4,110 (33.7) | 8,515 (58.1) | 15,139 (64.8) |
| Benomyl | 510 (4.3) | 1,418 (9.9) | 3,391 (14.8) |
| Maneb | 492 (4.1) | 1,412 (9.9) | 2,929 (12.9) |
| Paraquat | 1,067 (9.0) | 3,021 (21.2) | 8,031 (35.2) |
| Diazinon | 1,906 (16.0) | 4,615 (32.4) | 9,107 (40.0) |

[a]Includes observations for subjects included in age-adjusted Poisson regression models of cancer incidence (*n* = 54,315). [b]Lowest tertile of cumulative exposure days. [c]Highest two tertiles of cumulative exposure days, the sum of the three tertiles of cumulative exposure days (*n* = 40,376) does not equal the total number of subjects who reported having ever used glyphosate (*n* = 41,035) because of missing data on duration and frequency of use. [d]"Private" refers primarily to individual farmers, and "commercial" refers to professional pesticide applicators.

information was available, we adjusted for the five pesticides that were most highly associated with ever use of glyphosate (benomyl, maneb, paraquat, carbaryl, diazinon). Where inclusion of all 10 other pesticides in a model changed a glyphosate exposure estimate by at least 20% (compared with a model restricted to the same observations), these results were presented as the final results for that cancer; otherwise, estimates adjusted only for demographic and lifestyle factors are presented.

Tests for trend across tertiles were conducted by creating a continuous variable with assigned values equal to the median value of cumulative exposure days (or intensity-weighted exposure days) within each tertile; the *p*-value for the trend test was that from the Poisson model coefficient for this continuous variable. We considered *p*-values < 0.10 as indicative of a trend.

Additional analyses were conducted for cancers for which we observed elevated RRs, and for NHL because of its association with glyphosate in previous studies. These included analyses stratified by state and analyses across quartiles and quintiles (where numbers allowed) of exposure days metrics.

## Results

Selected characteristics of the glyphosate-exposed and never-exposed applicators are presented in Table 1. Among 54,315 subjects included in age-adjusted analyses, 41,035 (75.5%) reported having ever personally mixed or applied products containing glyphosate, and 13,280 (24.5%) did not. The cohort, both exposed and never exposed, was composed of primarily of male, middle-aged, private applicators. This is a population with relatively low smoking prevalence; in both the exposed and never-exposed groups, more than half of the subjects reported that they had never smoked. Significant differences (*p* < 0.05) existed between never-exposed and lowest-exposed subjects for all of the characteristics in Table 1. Lowest- and higher-exposed subjects (*p* < 0.05) also differed on several factors, the most notable being that higher-exposed subjects were more likely to be commercial applicators, to have consumed greater amounts of alcohol in the past year, and to have used other specific pesticides. However, lowest- and higher-exposed subjects were similar to each other (*p* ≥ 0.05) in characteristics including smoking and family history of cancer in a first-degree relative. In addition, lowest- and higher-exposed subjects were more similar to each other than to their never-exposed counterparts (by qualitative comparison of percentages only) in factors including North Carolina residence, education beyond high school, and use of other pesticides. Because of relative similarities between lowest- and higher-exposed in factors associated with socioeconomic status and other

exposures, we decided to conduct some analyses using lowest-exposed rather than never-exposed applicators as the reference group, in order to avoid residual confounding by unmeasured covariates. However, we decided *a priori* that any association should be apparent regardless of which reference group was used.

RRs for the association of all cancers combined and specific cancers with having ever used glyphosate are presented in Table 2. RRs adjusted for age only are presented, as well as RRs adjusted for demographic and lifestyle factors and, in some cases, for other pesticides. The incidence of all cancers combined was not associated with glyphosate use, nor were most specific cancers. There was an 80% increased risk of melanoma associated with glyphosate use in the age-adjusted analysis, which diminished slightly upon further adjustment. Adjusted risk estimates for colon, rectum, kidney, and bladder cancers were elevated by 30–60%, but these estimates were not statistically significant. There was more than 2-fold increased risk of multiple myeloma associated with ever use of glyphosate in adjusted analyses, although this is based on a small number of cases. The association between myeloma incidence and glyphosate exposure was consistent in both states (ever used glyphosate, fully adjusted analyses: Iowa RR = 2.6; North Carolina RR = 2.7).

Results from analyses of tertiles of increasing glyphosate exposure level are presented in Table 3. A decreased risk of lung cancer was suggested for the highest tertile of both cumulative and intensity-weighted exposure days (*p*-value for trend = 0.02); however, a similar

trend was not observed in analyses using never exposed as the referent (results not shown). There was a 40% increased risk of colon cancer for the highest tertile of intensity-weighted exposure; however, no clear monotonic trend was observed for either exposure metric. Elevated risks of leukemia and pancreas cancer were observed only for the middle tertiles of both cumulative and intensity-weighted exposure days, with no increased risk among those with the highest exposure. The associations we observed in the analysis of ever use of glyphosate (Table 2) for melanoma, rectum, kidney, and bladder cancers were not confirmed in analyses based on exposure-day metrics; similarly, no exposure–response patterns were observed in analyses using never exposed as the referent or in analyses across quintiles of exposure (results not shown). No association was observed between NHL and glyphosate exposure in any analysis, including an analysis comparing the highest with the lowest quintile of exposure (> 108 vs. > 0–9 cumulative exposure days: RR = 0.9; 95% CI, 0.4–2.1).

Elevated RRs were estimated for multiple myeloma, with an approximate 2-fold increased risk for the highest tertile of both cumulative and intensity-weighted exposure days (Table 3); however, small numbers precluded precise effect estimation (*n* = 19 in adjusted analyses of exposure-day metrics). The estimated intensity-level component of the intensity-weighted exposure-day metric was not associated with multiple myeloma (highest vs. lowest tertile: RR = 0.6; 95% CI, 0.2–1.8), and observed positive associations of the intensity-weighted exposure-day metric with myeloma relied solely

**Table 2.** Association of glyphosate exposure (ever/never used) with common cancers[a] among AHS applicators.

| Cancer site | Total no. of cancers[c] | Ever used glyphosate (% of total) | RR (95% CI)[b] | |
|---|---|---|---|---|
| | | | Effect estimates adjusted for age (*n* = 54,315)[d] | Adjusted for age, demographic and lifestyle factors, and other pesticides[d] |
| All cancers | 2,088 | 73.6 | 1.0 (0.9–1.1) | 1.0 (0.9–1.2) |
| Lung | 204 | 72.1 | 1.0 (0.7–1.3) | 0.9 (0.6–1.3) |
| Oral cavity | 59 | 76.3 | 1.1 (0.6–2.0) | 1.0 (0.5–1.8) |
| Colon | 174 | 75.3 | 1.1 (0.8–1.6) | 1.4 (0.8–2.2)[e] |
| Rectum | 76 | 77.6 | 1.2 (0.7–2.1) | 1.3 (0.7–2.3) |
| Pancreas | 38 | 76.3 | 1.2 (0.6–2.5) | 0.7 (0.3–2.0)[e] |
| Kidney | 83 | 73.0 | 1.0 (0.6–1.7) | 1.6 (0.7–3.8)[e] |
| Bladder | 79 | 76.0 | 1.2 (0.7–2.0) | 1.5 (0.7–3.2)[e] |
| Prostate | 825 | 72.5 | 1.0 (0.8–1.1) | 1.1 (0.9–1.3) |
| Melanoma | 75 | 84.0 | 1.8 (1.0–3.4) | 1.6 (0.8–3.0) |
| All lymphohematopoietic cancers | 190 | 75.3 | 1.1 (0.8–1.5) | 1.1 (0.8–1.6) |
| NHL | 92 | 77.2 | 1.2 (0.7–1.9) | 1.1 (0.7–1.9) |
| Leukemia | 57 | 75.4 | 1.1 (0.5–2.0) | 1.0 (0.5–1.9) |
| Multiple myeloma | 32 | 75.0 | 1.1 (0.5–2.4) | 2.6 (0.7–9.4)[f] |

[a]Cancers for which at least 30 subjects had sufficient information for inclusion in age-adjusted analyses. [b]RRs and 95% CIs from Poisson regression models. [c]Frequencies among subjects included in age-adjusted analyses. [d]Numbers of subjects in these analyses are lower than in age-adjusted analyses because of missing observations for some covariates (models adjusted for demographic and lifestyle factors include 49,211 subjects; models additionally adjusted for other pesticides include 40,719 subjects). [e]Estimates adjusted for other pesticides are shown because inclusion of other pesticide variables in the model changed the effect estimate for glyphosate by at least 20%. [f]The estimate for myeloma was not confounded by other pesticides according to our change-in-estimate rule of ≥ 20%; however, the fully adjusted estimate is shown for the purpose of comparison with state-specific estimates (in the text), which were confounded by other pesticides and required adjustment.

Article | De Roos et al.

on the exposure-day component; therefore, only results for cumulative exposure days are shown further. When using never exposed as the referent, the association between glyphosate use and multiple myeloma was more pronounced, with more than 4-fold increased risk associated with the highest tertile of cumulative exposure days (tertile 1: RR = 2.3; 95% CI, 0.6–8.9; tertile 2: RR = 2.6; 95% CI, 0.6–11.5; tertile 3: RR = 4.4; 95% CI, 1.0–20.2; p-value for trend = 0.09). Although the myeloma cases were sparsely distributed in analyses of quartiles and quintiles, the highest increased risks were observed in the highest exposure categories (full set of results not shown: upper quartile vs. never exposed: RR = 6.6; 95% CI, 1.4–30.6; p-value for trend across quartiles = 0.01).

## Discussion

There was no association between glyphosate exposure and all cancer incidence or most of the specific cancer subtypes we evaluated, including NHL, whether the exposure metric was ever used, cumulative exposure days, or intensity-weighted cumulative exposure days. The most consistent finding in our study was a suggested association between multiple myeloma and glyphosate exposure, based on a small number of cases.

Although our study relied on self-reported exposure information, farmers have been shown to provide reliable information regarding their personal pesticide use (Blair et al. 2002; Blair and Zahm 1993; Duell et al. 2001; Engel et al. 2001; Hoppin et al. 2002).

Investigators have used pesticide supplier reports (Blair and Zahm 1993) and self-reported pesticide use information provided earlier (Engel et al. 2001) to assess the validity of retrospectively reported pesticide use data. Among farmers in the AHS, Blair et al. (2002) reported high reliability for reports of ever use of a particular pesticide (ranging from 70 to > 90%). Agreement for duration and frequency of use was lower but generally 50–60% for specific pesticides. Hoppin et al. (2002) have demonstrated that farmers provide plausible data regarding lifetime duration of use, with fewer than 5% reporting implausible values for specific chemicals.

There were rather few cases of NHL for inclusion in this analysis (n = 92); nevertheless,

**Table 3.** Association of glyphosate exposure (cumulative exposure days and intensity-weighted exposure days) with common cancers[a] among AHS applicators.

| Cancer site | Cumulative exposure days[b] | | | | Intensity-weighted exposure days[c] | | | |
|---|---|---|---|---|---|---|---|---|
| | Tertile cut points | No. | RR (95% CI)[d] | p-Trend | Tertile cut points | No. | RR (95% CI)[d] | p-Trend |
| All cancers | 1–20 | 594 | 1.0 | | 0.1–79.5 | 435 | 1.0 | |
| | 21–56 | 372 | 1.0 (0.9–1.1) | | 79.6–337.1 | 436 | 0.9 (0.8–1.0) | |
| | 57–2,678 | 358 | 1.0 (0.9–1.1) | 0.57 | 337.2–18,241 | 438 | 0.9 (0.8–1.1) | 0.35 |
| Lung | 1–20 | 40 | 1.0 | | 0.1–79.5 | 27 | 1.0 | |
| | 21–56 | 26 | 0.9 (0.5–1.5)[e] | | 79.6–337.1 | 38 | 1.1 (0.7–1.9)[e] | |
| | 57–2,678 | 26 | 0.7 (0.4–1.2)[e] | 0.21 | 337.2–18,241 | 27 | 0.6 (0.3–1.0)[e] | 0.02 |
| Oral cavity | 1–20 | 18 | 1.0 | | 0.1–79.5 | 11 | 1.0 | |
| | 21–56 | 10 | 0.8 (0.4–1.7) | | 79.6–337.1 | 14 | 1.1 (0.5–2.5) | |
| | 57–2,678 | 10 | 0.8 (0.4–1.7) | 0.66 | 337.2–18,241 | 13 | 1.0 (0.5–2.3) | 0.95 |
| Colon | 1–20 | 32 | 1.0 | | 0.1–79.5 | 25 | 1.0 | |
| | 21–56 | 28 | 1.4 (0.9–2.4)[e] | | 79.6–337.1 | 20 | 0.8 (0.5–1.5)[e] | |
| | 57–2,678 | 15 | 0.9 (0.4–1.7)[e] | 0.54 | 337.2–18,241 | 30 | 1.4 (0.8–2.5)[e] | 0.10 |
| Rectum | 1–20 | 20 | 1.0 | | 0.1–79.5 | 16 | 1.0 | |
| | 21–56 | 17 | 1.3 (0.7–2.5) | | 79.6–337.1 | 18 | 1.0 (0.5–2.0) | |
| | 57–2,678 | 14 | 1.1 (0.6–2.3) | 0.70 | 337.2–18,241 | 16 | 0.9 (0.5–1.9) | 0.82 |
| Pancreas | 0–20 | 9 | 1.0 | | 0–79.5 | 6 | 1.0 | |
| | 21–56 | 9 | 1.6 (0.6–4.1) | | 79.6–337.1 | 16 | 2.5 (1.0–6.3) | |
| | 57–2,678 | 7 | 1.3 (0.5–3.6) | 0.83 | 337.2–18,241 | 3 | 0.5 (0.1–1.9) | 0.06 |
| Kidney | 1–20 | 20 | 1.0 | | 0.1–79.5 | 20 | 1.0 | |
| | 21–56 | 8 | 0.6 (0.3–1.4) | | 79.6–337.1 | 7 | 0.3 (0.1–0.7) | |
| | 57–2,678 | 9 | 0.7 (0.3–1.6) | 0.34 | 337.2–18,241 | 10 | 0.5 (0.2–1.0) | 0.15 |
| Bladder | 1–20 | 23 | 1.0 | | 0.1–79.5 | 14 | 1.0 | |
| | 21–56 | 14 | 1.0 (0.5–1.9) | | 79.6–337.1 | 8 | 0.5 (0.2–1.3) | |
| | 57–2,678 | 17 | 1.2 (0.6–2.2) | 0.53 | 337.2–18,241 | 13 | 0.8 (0.3–1.8) | 0.88 |
| Prostate | 1–20 | 239 | 1.0 | | 0.1–79.5 | 167 | 1.0 | |
| | 21–56 | 132 | 0.9 (0.7–1.1) | | 79.6–337.1 | 169 | 1.0 (0.8–1.2) | |
| | 57–2,678 | 145 | 1.1 (0.9–1.3) | 0.69 | 337.2–18,241 | 174 | 1.1 (0.9–1.3) | 0.60 |
| Melanoma | 1–20 | 23 | 1.0 | | 0.1–79.5 | 24 | 1.0 | |
| | 21–56 | 20 | 1.2 (0.7–2.3) | | 79.6–337.1 | 16 | 0.6 (0.3–1.1) | |
| | 57–2,678 | 14 | 0.9 (0.5–1.8) | 0.77 | 337.2–18,241 | 17 | 0.7 (0.3–1.2) | 0.44 |
| All lymphohematopoietic cancers | 1–20 | 48 | 1.0 | | 0.1–79.5 | 38 | 1.0 | |
| | 21–56 | 38 | 1.2 (0.8–1.8) | | 79.6–337.1 | 40 | 1.0 (0.6–1.5) | |
| | 57–2,678 | 36 | 1.2 (0.8–1.8) | 0.69 | 337.2–18,241 | 43 | 1.0 (0.7–1.6) | 0.90 |
| NHL | 1–20 | 29 | 1.0 | | 0.1–79.5 | 24 | 1.0 | |
| | 21–56 | 15 | 0.7 (0.4–1.4) | | 79.6–337.1 | 15 | 0.6 (0.3–1.1) | |
| | 57–2,678 | 17 | 0.9 (0.5–1.6) | 0.73 | 337.2–18,241 | 22 | 0.8 (0.5–1.4) | 0.99 |
| Leukemia | 1–20 | 9 | 1.0 | | 0.1–79.5 | 7 | 1.0 | |
| | 21–56 | 14 | 1.9 (0.8–4.5)[e] | | 79.6–337.1 | 17 | 1.9 (0.8–4.7)[e] | |
| | 57–2,678 | 9 | 1.0 (0.4–2.9)[e] | 0.61 | 337.2–18,241 | 8 | 0.7 (0.2–2.1)[e] | 0.11 |
| Multiple myeloma | 1–20 | 8 | 1.0 | | 0–79.5 | 5 | 1.0 | |
| | 21–56 | 5 | 1.1 (0.4–3.5)[e] | | 79.6–337.1 | 8 | 1.2 (0.4–3.8)[e] | |
| | 57–2,678 | 6 | 1.9 (0.6–6.3)[e] | 0.27 | 337.2–18,241 | 8 | 2.1 (0.6–7.0)[e] | 0.17 |

[a]Cancers for which at least 30 subjects had sufficient information for inclusion in age-adjusted analyses. [b]Numbers of subjects in analyses vary depending on missing observations for cumulative exposure days and some covariates (models adjusted for demographic and lifestyle factors include 36,823 subjects; models additionally adjusted for other pesticides include 30,699 subjects). [c]Numbers of subjects in analyses vary depending on missing observations for intensity-weighted exposure days and some covariates (models adjusted for demographic and lifestyle factors include 36,509 subjects; models additionally adjusted for other pesticides include 30,613 subjects). [d]Relative rate ratios and 95% CIs from Poisson regression analyses. [e]Estimates adjusted for other pesticides are shown because inclusion of other pesticide variables in the model changed the effect estimate for glyphosate by at least 20%.

the available data provided evidence of no association between glyphosate exposure and NHL incidence. This conclusion was consistent across analyses using the different exposure metrics and in analyses using either never exposed or low exposed as the referent. Furthermore, there was no apparent effect of glyphosate exposure on the risk of NHL in analyses stratified by state of residence or in analyses of highly exposed groups comparing the highest with the lowest quintile of exposure. These findings conflict with recent studies. The first report of an association of glyphosate with NHL was from a case–control study, but the estimate was based on only four exposed cases (Hardell and Eriksson 1999). A pooled analysis of this initial study with a study of hairy cell leukemia showed a relationship between glyphosate exposure and an increased risk of disease [unadjusted analysis; odds ratio (OR) = 3.0; 95% CI, 1.1–8.5] (Hardell et al. 2002). A more extensive study conducted across a large region of Canada found an elevated risk of NHL associated with glyphosate use more frequent than 2 days/year (OR = 2.1; 95% CI, 1.2–3.7) (McDuffie et al. 2001). Similarly, increased NHL risk in men was associated with having ever used glyphosate (OR = 2.1; 95% CI, 1.1–4.0) after adjustment for other commonly used pesticides in a pooled analysis of National Cancer Institute–sponsored case–control studies conducted in Nebraska, Kansas, Iowa, and Minnesota (De Roos et al. 2003b). These previous studies were retrospective in design and thereby potentially susceptible to recall bias of exposure reporting. Our analysis of the AHS cohort had a prospective design, which should largely eliminate the possibility of recall bias. Differences in recall bias could account for discrepant study results; however, evaluation of the potential for recall bias in case–control studies of pesticides among farmers has not uncovered evidence that it occurred (Blair and Zahm 1993).

Our finding of a suggested association of multiple myeloma incidence with glyphosate exposure has not been previously reported, although numerous studies have observed increased myeloma risk associated with farming occupation (Boffetta et al. 1989; Brownson et al. 1989; Cantor and Blair 1984; Cerhan et al. 1998; Cuzick and De Stavola 1988; Eriksson and Karlsson 1992; Figgs et al. 1994; Gallagher et al. 1983; La Vecchia et al. 1989; Nandakumar et al. 1986, 1988; Pasqualetti et al. 1990; Pearce et al. 1985; Pottern et al. 1992; Reif et al. 1989; Vagero and Persson 1986). A possible biologic mechanism of how glyphosate might act along the causal pathway of this plasma cell cancer has not been hypothesized, but myeloma has been associated with agents that cause either DNA damage or immunosuppression (De Roos et al. 2003a),

The association we observed was with ever use of glyphosate and cumulative exposure days of use (a combination of duration and frequency), but not with intensity of exposure. Estimated intensity of glyphosate exposure was based on general work practices that were not glyphosate specific, including the percentage of time spent mixing and applying pesticides, application method, use of personal protective equipment, and repair of pesticide application equipment (Dosemeci et al. 2002). Information on work practices specific to glyphosate use would clarify whether intensity of exposure contributes to myeloma risk.

The number of myeloma cases in our study was small, and it is plausible that spurious associations arose by chance; however, several aspects of our results argue against a chance association. The findings were internally consistent, with increased risk observed in both states. Adding to the credibility of the association, there was some indication of a dose–response relationship, with risk estimates increasing across categories of increasing exposure and stronger associations observed when using never-exposed subjects as the referent (as opposed to low exposed). Another possible explanation for spurious associations is unadjusted confounding. Our risk estimates were adjusted for some demographic and lifestyle factors and other pesticides. Of the other pesticides included in the fully adjusted model, only diazinon and trifluralin were important confounders of the glyphosate–myeloma association. It is certainly possible that an unknown risk factor for myeloma could have confounded our results; however, any unknown confounder would have to be linked with glyphosate use. Finally, the increased myeloma risk associated with glyphosate use could be due to bias resulting from a selection of subjects in adjusted analyses that differed from subjects included in unadjusted analyses. Table 1 shows that 54,315 subjects were included in age-adjusted models, whereas because of missing data for covariates, only 40,719 subjects were included in fully adjusted analyses. The association of glyphosate with myeloma differed between the two groups, even without adjustment for any covariates, with no association among the full group and a positive association among the more restricted group. Subjects who answered all the questions and were thus included in adjusted analyses differed from those who dropped out of such analyses in that they were more likely to be from Iowa (71.8% in included group vs. 44.6% in dropped group), were younger (average age, 51.5 vs. 57.9 years), and were more highly educated (46.7% educated beyond high school graduate vs. 30.2%); however, the two groups were similar in their use of glyphosate (75.9% vs. 74.5%). The increased risk associated with glyphosate in adjusted analyses may

be due to selection bias or could be due to a confounder or effect modifier that is more prevalent among this restricted subgroup and is unaccounted for in our analyses. Further follow-up of the cohort and reevaluation of the association between glyphosate exposure and myeloma incidence after a greater number of cases develop will allow more detailed examination of the potential biases underlying the association.

Certain limitations of our data hinder the inferences we can make regarding glyphosate and its association with specific cancer subtypes. Although the AHS cohort is large, and there were many participants reporting glyphosate use, the small numbers of specific cancers occurring during the follow-up period hindered precise effect estimation. In addition, most applicators were male, precluding our ability to assess the association between glyphosate exposure and cancer incidence among women, for both non-sex-specific cancers and sex-specific cancers (e.g., of the breast or ovary). Our analysis provides no information on the timing of pesticide use in relation to disease, limiting the ability to sufficiently explore latency periods or effects resulting from glyphosate exposure at different ages. Despite limitations of our study, certain inferences are possible. This prospective study of cancer incidence provided evidence of no association between glyphosate exposure and most of the cancers we studied, and a suggested association between glyphosate and the risk of multiple myeloma. Future analyses within the AHS will follow up on these findings and will examine associations between glyphosate exposure and incidence of less common cancers.

## REFERENCES

Alavanja MC, Sandler DP, McMaster SB, Zahm SH, McDonnell CJ, Lynch CF, et al. 1996. The Agricultural Health Study. Environ Health Perspect 104:362–369.

Blair A, Tarone R, Sandler D, Lynch CF, Rowland A, Wintersteen W, et al. 2002. Reliability of reporting on life-style and agricultural factors by a sample of participants in the Agricultural Health Study from Iowa. Epidemiology 13:94–99.

Blair A, Zahm SH. 1993. Patterns of pesticide use among farmers: implications for epidemiologic research. Epidemiology 4:55–62.

Boffetta P, Stellman SD, Garfinkel L. 1989. A case-control study of multiple myeloma nested in the American Cancer Society prospective study. Int J Cancer 43:554–559.

Bolognesi C, Bonatti S, Degan P, Gallerani E, Peluso M, Rabboni R, et al. Genotoxic activity of glyphosate and its technical formulation Roundup. J Agric Food Chem 45:1957–1962.

Brownson RC, Reif JS, Chang JC, Davis JR. 1989. Cancer risks among Missouri farmers. Cancer 64:2381–2386.

Cantor KP, Blair A. 1984. Farming and mortality from multiple myeloma: a case-control study with the use of death certificates. J Natl Cancer Inst 72:251–255.

Cerhan JR, Cantor KP, Williamson K, Lynch CF, Torner JC, Burmeister LF. 1998. Cancer mortality among Iowa farmers: recent results, time trends, and lifestyle factors (United States). Cancer Causes Control 9:311–319.

Cuzick J, De Stavola B. 1988. Multiple myeloma—a case-control study. Br J Cancer 57:516–520.

Daniels J, Zrulnik F, Bimenes MS. 2001. Effect of the herbicide

glyphosate on enzymatic activity in pregnant rats and their fetuses. Environ Res 85:226–231.

De Roos AJ, Baris D, Weiss NS, Herrinton LJ. 2003a. Epidemiology of multiple myeloma. In: Myeloma: Biology and Management (Malpas JS, Bergsagel DE, Kyle RA, Anderson KC, eds). 3rd ed. Philadelphia:Saunders, 117–158.

De Roos AJ, Zahm SH, Cantor KP, Weisenburger DD, Holmes FF, Burmeister LF, et al. 2003b. Integrative assessment of multiple pesticides as risk factors for non-Hodgkin's lymphoma among men. Occup Environ Med 60:E11. Available: http://oem.bmjjournals.com/cgi/content/full/60/9/e11 [accessed 30 November 2004].

Dosemeci M, Alavanja MC, Rowland AS, Mage D, Zahm SH, Rothman N, et al. 2002. A quantitative approach for estimating exposure to pesticides in the Agricultural Health Study. Ann Occup Hyg 46:245–260.

Duell EJ, Millikan RC, Savitz DA, Schell MJ, Newman B, Tse CJ, et al. 2001. Reproducibility of reported farming activities and pesticide use among breast cancer cases and controls. A comparison of two modes of data collection. Ann Epidemiol 11:178–185.

El Demerdash FM, Yousef MI, Elagamy EI. 2001. Influence of paraquat, glyphosate, and cadmium on the activity of some serum enzymes and protein electrophoretic behavior (in vitro). J Environ Sci Health B 36:29–42.

Engel LS, Seixas NS, Keifer MC, Longstreth WT Jr, Checkoway H. 2001. Validity study of self-reported pesticide exposure among orchardists. J Expo Anal Environ Epidemiol 11:359–368.

Eriksson M, Karlsson M. 1992. Occupational and other environmental factors and multiple myeloma: a population based case-control study. Br J Ind Med 49:95–103.

Figgs LW, Dosemeci M, Blair A. 1994. Risk of multiple myeloma by occupation and industry among men and women: a 24-state death certificate study. J Occup Med 36:1210–1221.

Folmar LC, Sanders HO, Julin AM. 1979. Toxicity of the herbicide glyphosphate and several of its formulations to fish and aquatic invertebrates. Arch Environ Contam Toxicol 8:269–278.

Gallagher RP, Spinelli JJ, Elwood JM, Skippen DH. 1983. Allergies and agricultural exposure as risk factors for multiple myeloma. Br J Cancer 48:853–857.

Garry VF, Burroughs B, Tarone R, Kesner JS. 1999. Herbicides and adjuvants: an evolving view. Toxicol Ind Health 15:159–167.

Grisolia CK. 2002. A comparison between mouse and fish micronucleus test using cyclophosphamide, mitomycin C and various pesticides. Mutat Res 518:145–150.

Hardell L, Eriksson M. 1999. A case-control study of non-Hodgkin lymphoma and exposure to pesticides. Cancer 85:1353–1360.

Hardell L, Eriksson M, Nordstrom M. 2002. Exposure to pesticides as risk factor for non-Hodgkin's lymphoma and hairy cell leukemia: pooled analysis of two Swedish case-control studies. Leuk Lymphoma 43:1043–1049.

Hietanen E, Linnainmaa K, Vainio H. 1983. Effects of phenoxyherbicides and glyphosate on the hepatic and intestinal

biotransformation activities in the rat. Acta Pharmacol Toxicol (Copenh) 53:103–112.

Hoppin JA, Yucel F, Dosemeci M, Sandler DP. 2002. Accuracy of self-reported pesticide use duration information from licensed pesticide applicators in the Agricultural Health Study. J Expo Anal Environ Epidemiol 12:313–318.

Kale PG, Petty BT Jr, Walker S, Ford JB, Dahkordi N, Tarasia S, et al. 1995. Mutagenicity testing of nine herbicides and pesticides currently used in agriculture. Environ Mol Mutagen 25:148–153.

La Vecchia C, Negri E, D'Avanzo B, Franceschi S. 1989. Occupation and lymphoid neoplasms. Br J Cancer 60:385–388.

Li AP, Long TJ. 1988. An evaluation of the genotoxic potential of glyphosate. Fundam Appl Toxicol 10:537–546.

Lioi MB, Scarfi MR, Santoro A, Barbieri R, Zeni O, Di Berardino D, et al. 1998a. Genotoxicity and oxidative stress induced by pesticide exposure in bovine lymphocyte cultures in vitro. Mutat Res 403:13–20.

Lioi MB, Scarfi MR, Santoro A, Barbieri R, Zeni O, Salvemini F, et al. 1998b. Cytogenetic damage and induction of prooxidant state in human lymphocytes exposed in vitro to gliphosate, vinclozolin, atrazine, and DPX-E9636. Environ Mol Mutagen 32:39–46.

Martinez TT, Long WC, Hiller R. 1990. Comparison of the toxicology of the herbicide Roundup by oral and pulmonary routes of exposure. Proc West Pharmacol Soc 33:193–197.

McDuffie HH, Pahwa P, McLaughlin JR, Spinelli JJ, Fincham S, Dosman JA, et al. 2001. Non-Hodgkin's lymphoma and specific pesticide exposures in men: cross-Canada study of pesticides and health. Cancer Epidemiol Biomarkers Prev 10:1155–1163.

Mitchell DG, Chapman PM, Long TJ. 1987. Acute toxicity of Roundup and Rodeo herbicides to rainbow trout, chinook, and coho salmon. Bull Environ Contam Toxicol 39:1028–1035.

Moriya M, Ohta T, Watanabe K, Miyazawa T, Kato K, Shirasu Y. 1983. Further mutagenicity studies on pesticides in bacterial reversion assay systems. Mutat Res 116:185–216.

Nandakumar A, Armstrong BK, de Klerk NH. 1986. Multiple myeloma in Western Australia: a case-control study in relation to occupation, father's occupation, socioeconomic status and country of birth. Int J Cancer 37:223–226.

Nandakumar A, English DR, Dougan LE, Armstrong BK. 1988. Incidence and outcome of multiple myeloma in Western Australia, 1960 to 1984. Aust NZ J Med 18:774–779.

National Center for Health Statistics. 1999. National Death Index Homepage. Hyattsville, MD:National Center for Health Statistics. Available: http://www.cdc.gov/nchs/r&d/ndi/ndi.htm [accessed 30 November 2004].

National Institutes of Health. 2004. Agricultural Health Study Homepage. Bethesda, MD:National Institutes of Health. Available: http://www.aghealth.org [accessed 25 September 2004].

Olorunsogo OO, Bababunmi EA, Bassir O. 1979. Effect of glyphosate on rat liver mitochondria in vivo. Bull Environ Contam Toxicol 22:357–364.

Pasqualetti P, Casale R, Collacciani A, Colantonio D. 1990.

Work activities and the risk of multiple myeloma. A case-control study. Med Lav 81:308–319.

Pearce NE, Smith AH, Fisher DO. 1985. Malignant lymphoma and multiple myeloma linked with agricultural occupations in a New Zealand Cancer Registry-based study. Am J Epidemiol 121:225–237.

Peluso M, Munnia A, Bolognesi C, Parodi S. 1998. [32]P-Postlabeling detection of DNA adducts in mice treated with the herbicide Roundup. Environ Mol Mutagen 31:55–59.

Pottern LM, Heineman EF, Olsen JH, Raffn E, Blair A. 1992. Multiple myeloma among Danish women: employment history and workplace exposures. Cancer Causes Control 3:427–432.

Rank J, Jensen AG, Skov B, Pedersen LH, Jensen K. 1993. Genotoxicity testing of the herbicide Roundup and its active ingredient glyphosate isopropylamine using the mouse bone marrow micronucleus test, Salmonella mutagenicity test, and Allium anaphase-telophase test. Mutat Res 300:29–36.

Reif J, Pearce N, Fraser J. 1989. Cancer risks in New Zealand farmers. Int J Epidemiol 18:768–774.

Steinrucken HC, Amrhein N. 1980. The herbicide glyphosate is a potent inhibitor of 5-enolpyruvyl-shikimic acid-3-phosphate synthase. Biochem Biophys Res Commun 94:1207–1212.

U.S. EPA. 1993. U.S. Environmental Protection Agency Reregistration Eligibility Decision (RED) Glyphosate. EPA-738-R-93-014. Washington, DC:U.S. Environmental Protection Agency.

Vagero D, Persson G. 1986. Occurrence of cancer in socioeconomic groups in Sweden. An analysis based on the Swedish Cancer Environment Registry. Scand J Soc Med 14:151–160.

Vigfusson NV, Vyse ER. 1980. The effect of the pesticides, Dexon, Captan and Roundup, on sister-chromatid exchanges in human lymphocytes in vitro. Mutat Res 79:53–57.

Walsh LP, McCormick C, Martin C, Stocco DM. 2000. Roundup inhibits steroidogenesis by disrupting steroidogenic acute regulatory (StAR) protein expression. Environ Health Perspect 108:769–776.

WHO. 1977. International Classification of Diseases: Manual of the International Statistical Classification of Diseases, Injuries, and Causes of Death, Vol 1, 9th revision. Geneva:World Health Organization.

WHO. 1994. International Programme on Chemical Safety. Glyphosate. Environmental Health Criteria 159. Geneva:World Health Organization.

Wildeman AG, Nazar RN. 1982. Significance of plant metabolism in the mutagenicity and toxicity of pesticides. Can J Genet Cytol 24:437–449.

Williams GM, Kroes R, Munro IC. 2000. Safety evaluation and risk assessment of the herbicide Roundup and its active ingredient, glyphosate, for humans. Regul Toxicol Pharmacol 31:117–165.

Yousef MI, Salem MH, Ibrahim HZ, Helmi S, Seehy MA, Bertheussen K. 1995. Toxic effects of carbofuran and glyphosate on semen characteristics in rabbits. J Environ Sci Health B 30:513–534.

Case 3:16-md-02741-VC Document 650-3 Filed 10/28/17 Page 81 of 164

DEFENDANT'S
EXHIBIT
18



JECH Online First, published on March 3, 2016 as 10.1136/jech-2015-207005

Comm

# Differences in the carcinogenic evaluation of glyphosate between the International Agency for Research on Cancer (IARC) and the European Food Safety Authority (EFSA)

Christopher J Portier,[1] Bruce K Armstrong,[2] Bruce C Baguley,[3] Xaver Baur,[4] Igor Belyaev,[5] Robert Bellé,[6] Fiorella Belpoggi,[7] Annibale Biggeri,[8] Maarten C Bosland,[9] Paolo Bruzzi,[10] Lygia Therese Budnik,[11] Merete D Bugge,[12] Kathleen Burns,[13] Gloria M Calaf,[14] David O Carpenter,[15] Hillary M Carpenter,[16] Lizbeth López-Carrillo,[17] Richard Clapp,[18] Pierluigi Cocco,[19] Dario Consonni,[20] Pietro Comba,[21] Elena Craft,[22] Mohamed Aqiel Dalvie,[23] Devra Davis,[24] Paul A Demers,[25] Anneclaire J De Roos,[26] Jamie DeWitt,[27] Francesco Forastiere,[28] Jonathan H Freedman,[29] Lin Fritschi,[30] Caroline Gaus,[31] Julia M Gohlke,[32] Marcel Goldberg,[33] Eberhard Greiser,[34] Johnni Hansen,[35] Lennart Hardell,[36] Michael Hauptmann,[37] Wei Huang,[38] James Huff,[39] Margaret O James,[40] C W Jameson,[41] Andreas Kortenkamp,[42] Annette Kopp-Schneider,[43] Hans Kromhout,[44] Marcelo L Larramendy,[45] Philip J Landrigan,[46] Lawrence H Lash,[47] Dariusz Leszczynski,[48] Charles F Lynch,[49] Corrado Magnani,[50] Daniele Mandrioli,[51] Francis L Martin,[52] Enzo Merler,[53] Paola Michelozzi,[54] Lucia Miligi,[55] Anthony B Miller,[56] Dario Mirabelli,[57] Franklin E Mirer,[58] Saloshni Naidoo,[59] Melissa J Perry,[60] Maria Grazia Petronio,[61] Roberta Pirastu,[62] Ralph J Portier,[63] Kenneth S Ramos,[64] Larry W Robertson,[65] Theresa Rodriguez,[66] Martin Röösli,[67] Matt K Ross,[68] Deodutta Roy,[69] Ivan Rusyn,[70] Paulo Saldiva,[71] Jennifer Sass,[72] Kai Savolainen,[73] Paul T J Scheepers,[74] Consolato Sergi,[75] Ellen K Silbergeld,[76] Martyn T Smith,[77] Bernard W Stewart,[78] Patrice Sutton,[79] Fabio Tateo,[80] Benedetto Terracini,[81] Heinz W Thielmann,[82] David B Thomas,[83] Harri Vainio,[84] John E Vena,[85] Paolo Vineis,[86] Elisabete Weiderpass,[87] Dennis D Weisenburger,[88] Tracey J Woodruff,[89] Takashi Yorifuji,[90] Il Je Yu,[91] Paola Zambon,[92] Hajo Zeeb,[93] Shu-Feng Zhou[94]

The International Agency for Research on Cancer (IARC) Monographs Programme identifies chemicals, drugs, mixtures, occupational exposures, lifestyles and personal habits, and physical and biological

For numbered affiliations see end of article.

**Correspondence to** Dr Christopher J Portier, Environmental Health Consultant, Thun, CH-3600, Switzerland; cportier@me.com

agents that cause cancer in humans and has evaluated about 1000 agents since 1971. Monographs are written by ad hoc Working Groups (WGs) of international scientific experts over a period of about 12 months ending in an eight-day meeting. The WG evaluates all of the publicly available scientific information on each substance and, through a transparent and rigorous process,[1] decides on the degree to which the scientific evidence

supports that substance's potential to cause or not cause cancer in humans.

For Monograph 112,[2] 17 expert scientists evaluated the carcinogenic hazard for four insecticides and the herbicide glyphosate.[3] The WG concluded that the data for glyphosate meet the criteria for classification as a *probable human carcinogen*.

The European Food Safety Authority (EFSA) is the primary agency of the European Union for risk assessments regarding food safety. In October 2015, EFSA reported[4] on their evaluation of the Renewal Assessment Report[5] (RAR) for glyphosate that was prepared by the Rapporteur Member State, the German Federal Institute for Risk Assessment (BfR). EFSA concluded that 'glyphosate is unlikely to pose a carcinogenic hazard to humans and the evidence does not support classification with regard to its carcinogenic potential'. Addendum 1 (the BfR Addendum) of the RAR[5] discusses the scientific rationale for differing from the IARC WG conclusion.

Serious flaws in the scientific evaluation in the RAR incorrectly characterise the potential for a carcinogenic hazard from exposure to glyphosate. Since the RAR is the basis for the European Food Safety Agency (EFSA) conclusion,[4] it is critical that these shortcomings are corrected.

## THE HUMAN EVIDENCE

EFSA concluded 'that there is very limited evidence for an association between glyphosate-based formulations and non-Hodgkin lymphoma (NHL), overall inconclusive for a causal or clear associative relationship between glyphosate and cancer in human studies'. The BfR Addendum (p. ii) to the EFSA report explains that 'no consistent positive association was observed' and 'the most powerful study showed no effect'. The IARC WG concluded there is *limited evidence of carcinogenicity in humans* which means "A positive association has been observed between exposure to the agent and cancer for which a causal interpretation is considered by the Working Group to be credible, but chance, bias or confounding could not be ruled out with reasonable confidence."[1]

The finding of *limited evidence* by the IARC WG was for NHL, based on high-quality case–control studies, which are particularly valuable for determining the carcinogenicity of an agent because their design facilitates exposure assessment and reduces the potential for certain biases. The Agricultural Health Study[6] (AHS) was the only cohort study available providing information on the carcinogenicity

BMJ

Copyright Article author (or their employer) 2016. Produced by BMJ Publishing Group Ltd under licence.

MONGLY01776785

of glyphosate. The study had a null finding for NHL (RR 1.1, 0.7–1.9) with no apparent exposure–response relationship in the results. Despite potential advantages of cohort versus case–control studies, the AHS had only 92 NHL cases in the unadjusted analysis as compared to 650 cases in a pooled case–control analysis from the USA.[7] In addition, the median follow-up time in the AHS was 6.7 years, which is unlikely to be long enough to account for cancer latency.[8]

The RAR classified all of the case–control studies as 'not reliable,' because, for example, information on glyphosate exposure, smoking status and/or previous diseases had not been assessed. In most cases, this is contrary to what is actually described in the publications. Well-designed case–control studies are recognised as strong evidence and routinely relied on for hazard evaluations.[9 10] The IARC WG carefully and thoroughly evaluated all available epidemiology data, considering the strengths and weaknesses of each study. This is key to determining that the positive associations seen in the case–control studies are a reliable indication of an association and not simply due to chance or methodological flaws. To provide a reasonable interpretation of the findings, an evaluation needs to properly weight studies according to quality rather than simply count the number of positives and negatives. The two meta-analyses cited in the IARC Monograph[11] are excellent examples of objective evaluations and show a consistent positive association between glyphosate and NHL.

The final conclusion[5] (Addendum 1, p.21) that "there was no unequivocal evidence for a clear and strong association of NHL with glyphosate" is misleading. IARC, like many other groups, uses three levels of evidence for human cancer data.[1] *Sufficient evidence* means 'that a causal relationship has been established' between glyphosate and NHL. BfR's conclusion is equivalent to deciding that there is not *sufficient evidence*. Legitimate public health concerns arise when 'causality is credible', that is, when there is *limited evidence of carcinogenicity*.

### EVIDENCE FROM ANIMAL CARCINOGENICITY STUDIES

EFSA concluded 'No evidence of carcinogenicity was confirmed by the majority of the experts (with the exception of one minority view) in either rats or mice due to a lack of statistical significance in pairwise comparison tests, lack of consistency in multiple animal studies and slightly increased incidences only at dose levels at

or above the limit dose/maximum tolerated dose (MTD), lack of preneoplastic lesions and/or being within historical control range'. The IARC WG review found a significant positive trend for renal tumours in male CD-1 mice,[12] a rare tumour, although no comparisons of any individual exposure group to the control group were statistically significant. The WG also identified a significant positive trend for hemangiosarcoma in male CD-1 mice,[13] again with no individual exposure group significantly different from controls. Finally, the WG also saw a significant increase in the incidence of pancreatic islet cell adenomas in two studies in male Sprague-Dawley rats.[14–16] In one of these rat studies, thyroid gland adenomas in females and liver adenomas in males were also increased. By the IARC review criteria,[4] this constitutes *sufficient evidence* in animals.

The IARC WG reached this conclusion using data that were publicly available in sufficient detail for independent scientific evaluation (a requirement of the IARC Preamble[1]). On the basis of the BfR Addendum, it seems there were three additional mouse studies and two additional rat studies that were unpublished and available to EFSA. Two of the additional studies were reported to have a significant trend for renal tumours, one in CD-1 mice (Sugimoto. *18-Month Oral Oncogenicity Study in Mice*. Unpublished, designated ASB2012–11493 in RAR. 1997), and one in Swiss-Webster mice (Unknown. *A chronic feeding study of glyphosate (roundup technical) in mice*. Unpublished, designated ABS2012–11491 in RAR. 2001). One of these studies (Sugimoto. Unpublished, 1997) also reported a significant trend for hemangiosarcoma. The RAR also reported two studies in CD-1 mice showing significant trends for malignant lymphoma (Sugimoto. Unpublished, 1997; Unknown. *Glyphosate Technical: Dietary Carcinogenicity Study in the Mouse*. Unpublished, designated ABS2012–11492 in RAR. 2009).

The RAR dismissed the observed trends in tumour incidence because there are no individual treatment groups that are significantly different from controls and because the maximum observed response is reportedly within the range of the historical control data (Table 5.3-1, p.90). Care must be taken in using historical control data to evaluate animal carcinogenicity data. In virtually all guidelines,[3 17 18] scientific reports[19] and publications[20–23] on this issue, the recommended first choice is the use of concurrent controls and trend tests, even in the

EC regulations cited in the RAR[18] (see p.375). Trend tests are more powerful than pairwise comparisons, particularly for rare tumours where data are sparse. Historical control data should be from studies in the same time frame, for the same animal strain, preferably from the same laboratory or the same supplier and preferably reviewed by the same pathologist.[17 18] While the EFSA final peer review[4] mentions the use of historical control data from the original laboratory, no specifics are provided and the only referenced historical control data[24] are in the BfR addendum.[5] One of the mouse studies[12] was clearly done before this historical control database was developed, one study (Sugimoto. Unpublished, 1997) used Crj:CD-1 mice rather than Crl:CD-1 mice, and one study[13] did not specify the substrain and was reported in 1993 (probably started prior to 1988). Hence, only a single study (Unknown. Unpublished, 2009) used the same mouse strain as the cited historical controls, but was reported more than 10 years after the historical control data set was developed.

The RAR dismissed the slightly increased tumour incidences in the studies considered because they occurred "only at dose levels at or above the limit dose/maximum tolerated dose (MTD)", and because there was a lack of preneoplastic lesions. Exceeding the MTD is demonstrated by an increase in mortality or other serious toxicological findings at the highest dose, not by a slight reduction in body weight. No serious toxicological findings were reported at the highest doses for the mouse studies in the RAR. While some would argue that these high doses could cause cellular disruption (eg, regenerative hyperplasia) leading to cancer, no evidence of this was reported in any study. Finally, a lack of preneoplastic lesions for a significant neoplastic finding is insufficient reason to discard the finding.

### MECHANISTIC INFORMATION

The BfR Addendum dismisses the IARC WG finding that 'there is strong evidence that glyphosate causes genotoxicity' by suggesting that unpublished evidence not seen by the IARC WG was overwhelmingly negative and that, since the reviewed studies were not done under guideline principles, they should get less weight. To maintain transparency, IARC reviews only publicly available data. The use of confidential data submitted to the BfR makes it impossible for any scientist not associated with BfR to review this conclusion. Further weakening their interpretation,

MONGLY01776786

the BfR did not include evidence of chromosomal damage from exposed humans or human cells that were highlighted in Tables 4.1 and 4.2 of the IARC Monograph.[3]

The BfR confirms (p.79) that the studies evaluated by the IARC WG on oxidative stress were predominantly positive but does not agree that this is strong support for an oxidative stress mechanism. They minimise the significance of these findings predominantly because of a lack of positive controls in some studies and because many of the studies used glyphosate formulations and not pure glyphosate. In contrast, the WG concluded that (p.77) 'Strong evidence exists that glyphosate, AMPA and glyphosate-based formulations can induce oxidative stress'. From a scientific perspective, these types of mechanistic studies play a key role in distinguishing between the effects of mixtures, pure substances and metabolites.

Finally, we strongly disagree that data from studies published in the peer-reviewed literature should automatically receive less weight than guideline studies. Compliance with guidelines and Good Laboratory Practice does not guarantee validity and relevance of the study design, statistical rigour and attention to sources of bias.[25 26] The majority of research after the initial marketing approval, including epidemiology studies, will be conducted in research laboratories using various models to address specific issues related to toxicity, often with no testing guidelines available. Peer-reviewed and published findings have great value in understanding mechanisms of carcinogenicity and should be given appropriate weight in an evaluation based on study quality, not just on compliance with guideline rules.

## GENERAL COMMENTS

Science moves forward on careful evaluations of data and a rigorous review of findings, interpretations and conclusions. An important aspect of this process is transparency and the ability to question or debate the findings of others. This ensures the validity of the results and provides a strong basis for decisions. Many of the elements of transparency do not exist for the RAR.[5] For example, citations for almost all references, even those from the open scientific literature, have been redacted. The ability to objectively evaluate the findings of a scientific report requires a complete list of cited supporting evidence. As another example, there are no authors or contributors listed for either document, a requirement for publication in virtually all scientific journals

where financial support, conflicts of interest and affiliations of authors are fully disclosed. This is in direct contrast to the IARC WG evaluation listing all authors, all publications and public disclosure of pertinent conflicts of interest prior to the WG meeting.[27]

Several guidelines have been devised for conducting careful evaluation and analysis of carcinogenicity data, most after consultation with scientists from around the world. Two of the most widely used guidelines in Europe are the OECD guidance on the conduct and design of chronic toxicity and carcinogenicity studies[17] and the European Chemicals Agency Guidance on Commission Regulation (EU) No 286/2011;[18] both are cited in the RAR. The methods used for historical controls and trend analysis are inconsistent with these guidelines.

Owing to the potential public health impact of glyphosate, which is an extensively used pesticide, it is essential that all scientific evidence relating to its possible carcinogenicity is publicly accessible and reviewed transparently in accordance with established scientific criteria.

## SUMMARY

The IARC WG concluded that glyphosate is a 'probable human carcinogen', putting it into IARC category 2A due to *sufficient evidence* of carcinogenicity in animals, *limited evidence* of carcinogenicity in humans and *strong* evidence for two carcinogenic mechanisms.

▶ The IARC WG found an association between NHL and glyphosate based on the available human evidence.
▶ The IARC WG found significant carcinogenic effects in laboratory animals for rare kidney tumours and hemangiosarcoma in two mouse studies and benign tumours in two rat studies.
▶ The IARC WG concluded that there was strong evidence of genotoxicity and oxidative stress for glyphosate, entirely from publicly available research, including findings of DNA damage in the peripheral blood of exposed humans.

The RAR concluded[5] (Vol. 1, p.160) that 'classification and labelling for carcinogenesis is not warranted' and 'glyphosate is devoid of genotoxic potential'.
▶ EFSA[4] classified the human evidence as 'very limited' and then dismissed any association of glyphosate with cancer without clear explanation or justification.
▶ Ignoring established guidelines cited in their report, EFSA dismissed evidence of renal tumours in three mouse

studies, hemangiosarcoma in two mouse studies and malignant lymphoma in two mouse studies. Thus, EFSA incorrectly discarded all findings of glyphosate-induced cancer in animals as chance occurrences.
▶ EFSA ignored important laboratory and human mechanistic evidence of genotoxicity.
▶ EFSA confirmed that glyphosate induces oxidative stress but then, having dismissed all other findings of possible carcinogenicity, dismissed this finding on the grounds that oxidative stress alone is not sufficient for carcinogen labelling.

The most appropriate and scientifically based evaluation of the cancers reported in humans and laboratory animals as well as supportive mechanistic data is that glyphosate is a *probable human carcinogen*. On the basis of this conclusion and in the absence of evidence to the contrary, it is reasonable to conclude that glyphosate formulations should also be considered likely human carcinogens. The CLP Criteria[18] (Table 3.6.1, p.371) allow for a similar classification of Category 1B when there are 'studies showing limited evidence of carcinogenicity in humans together with limited evidence of carcinogenicity in experimental animals'.

In the RAR, almost no weight is given to studies from the published literature and there is an over-reliance on non-publicly available industry-provided studies using a limited set of assays that define the minimum data necessary for the marketing of a pesticide. The IARC WG evaluation of *probably carcinogenic to humans* accurately reflects the results of published scientific literature on glyphosate and, on the face of it, unpublished studies to which EFSA refers.

Most of the authors of this commentary previously expressed their concerns to EFSA and others regarding their review of glyphosate[28] to which EFSA has published a reply.[29] This commentary responds to the EFSA reply.

The views expressed in this editorial are the opinion of the authors and do not imply an endorsement or support for these opinions by any organisations to which they are affiliated.

### Author affiliations
[1]Environmental Health Consultant, Thun, Switzerland
[2]The University of Sydney, Sydney, New South Wales, Australia
[3]The University of Auckland, Auckland, New Zealand
[4]Charité University Medicine Berlin, Berlin, Germany
[5]Cancer Research Institute, Bratislava, Slovak Republic
[6]Sorbonne Universités, UPMC Univ Paris 06, UMR8227, Roscoff, France

3

MONGLY01776787

Commentary

[7]CesareMaltoni Cancer Research Center, Bentivoglio (Bologna), Italy
[8]Institute for Cancer Prevention and Research, University of Florence, Italy
[9]University of Illinois at Chicago, Chicago, Illinois, USA
[10]National Cancer Research Institute, San Martino—IST Hospital, Genoa, Italy
[11]University of Hamburg, Hamburg, Germany
[12]STAMI, National Institute of Occupational Health, Oslo, Norway
[13]Sciencecorps, Lexington, Massachusetts, USA
[14]Instituto de Alta Investigación, Universidad de Tarapacá, Arica, Chile
[15]Institute for Health and the Environment, University at Albany, Rensselaer, New York, USA
[16]Toxicologist, Maplewood, Minnesota, USA
[17]National Institute of Public Health, Cuernavaca, Morelos, Mexico
[18]Boston University School of Public Health, Boston, Massachusetts, USA
[19]Department of Public Health, Clinical and Molecular Medicine, University of Cagliari, Cagliari, Italy
[20]Department of Preventive Medicine, Fondazione IRCCS Ca' Granda Ospedale Maggiore Policlinico, Milan, Italy
[21]Department of Environment and Primary Prevention, IstitutoSuperiore di Sanità, Rome, Italy
[22]Environmental Defense Fund, Austin, Texas, USA
[23]Center for Environmental and Occupational Health, University of Cape Town, Cape Town, South Africa
[24]Environmental Health Trust, Jackson Hole, Wyoming, USA and The Hebrew University Hadassah School of Medicine, Jerusalem, Israel.
[25]Dalla Lana School of Public Health, University of Toronto, Canada
[26]Department of Environmental and Occupational Health, Drexel University, Philadelphia, Pennsylvania, USA
[27]Brody School of Medicine, East Carolina University, Greenville, North Carolina, USA
[28]Department of Epidemiology, Lazio Regional Health Service, Rome, Italy
[29]University of Louisville School of Medicine, Louisville, Kentucky, USA
[30]School of Public Health, Curtin University, Perth, Western Australia, Australia
[31]Department of Environmental Toxicology, The University of Queensland, Brisbane, Australia
[32]Department of Population Health Sciences, Virginia Tech, Blacksburg, Virginia, USA
[33]Paris Descartes University, France
[34]Epi Consult GmbH, Musweiler, Germany
[35]Danish Cancer Society Research Center, Copenhagen, Denmark
[36]University Hospital, Örebro, Sweden
[37]Biostatistics Branch, Netherlands Cancer Institute, Amsterdam, The Netherlands
[38]Faculty of Department of Occupational and Environmental Health, Peking Univ School of Public Health, Beijing, China
[39]National Institute for Environmental Health Sciences, Research Triangle Park, North Carolina, USA
[40]University of Florida, Gainesville, Florida, USA
[41]CWJ Consulting, LLC, Cape Coral, Florida, USA
[42]Institute of Environment, Health and Societies, Brunel University London, London, UK
[43]Division of Biostatistics, German Cancer Research Center, Heidelberg, Germany
[44]Institute for Risk Assessment Sciences, Utrecht University, Utrecht, the Netherlands
[45]National Council of Scientific and Technological Research, National University of La Plata, Argentina
[46]Arnhold Institute for Global Health, Icahn School of Medicine at Mount Sinai, New York, USA
[47]Department of Pharmacology, Wayne State University School of Medicine, Detroit, Michigan, USA

[48]Department of Biosciences, University of Helsinki, Helsinki, Finland
[49]Department of Epidemiology, University of Iowa, Iowa City, Iowa, USA
[50]Cancer Epidemiology Unit, University of Eastern Piedmont, Novara, Italy
[51]Cesare Maltoni Cancer Research Center, Bentivoglio (Bologna), Italy
[52]Centre for Biophotonics, Lancaster University, UK
[53]Department of Prevention, Occupational Health Unit, National Health Service, Padua, Italy
[54]Department of Epidemiology Lazio Region, Rome, Italy
[55]Occupational and Environmental Epidemiology Unit, ISPO Cancer Prevention and Research Institute, Florence, Italy
[56]Dalla Lana School of Public Health, University of Toronto, Canada
[57]Unit of Cancer Epidemiology, University of Turin and CPO-Piemonte, Torino, Italy
[58]Department of Environmental and Occupational Health Sciences, City University of New York School of Public Health, USA
[59]School of Nursing and Public Health, University of KwaZulu-Natal, Durban, South Africa
[60]Department of Environmental and Occupational Health, Milken Institute School of Public Health, The George Washington University, Washington DC, USA
[61]Health and Environment-Department of Prevention, Local Health Authority-Empoli, Florence, Italy
[62]Department of Biology and Biotechnology "Charles Darwin", Sapienza Rome University, Italy
[63]Department of Environmental Sciences, School of the Coast & Environment, Louisiana State University, Baton Rouge, Los Angeles, USA
[64]Center for Applied Genetics and Genomic Medicine, University of Arizona Health Sciences, Tucson, Arizona, USA
[65]Iowa Superfund Research Program and the Interdisciplinary Graduate Program in Human Toxicology, University of Iowa, Iowa City, Iowa, USA
[66]Center for Research in Health, Work and Environment (CISTA), National Autonomous University of Nicaragua (UNAN-León), León, Nicaragua
[67]Swiss Tropical and Public Health Institute, Associated Institute of the University of Basel, Basel, Switzerland
[68]College of Veterinary Medicine, Mississippi State University, Mississippi State, USA
[69]Department of Environmental and Occupational Health, Florida International University, Miami, Florida, USA
[70]Department of Veterinary Integrative Biosciences, Texas A&M University, College Station, Texas, USA
[71]Faculty of Medicine, University of São Paulo, São Paulo, Brazil
[72]Natural Resources Defense Council and George Washington University, Washington DC, USA
[73]Nanosafety Research Centre, Finnish Institute of Occupational Health, Helsinki, Finland
[74]Radboud Institute for Health Sciences, Radboud University Medical Center, Nijmegen, The Netherlands
[75]Department of Pathology, University of Alberta, Edmonton, Alberta, Canada
[76]Department of Environmental Health Sciences, Johns Hopkins Bloomberg School of Public Health, Baltimore, Maryland, USA
[77]School of Public Health, University of California, Berkeley, California, USA
[78]Faculty of Medicine, University of New South Wales, Randwick, New South Wales Australia
[79]Program on Reproductive Health and the Environment, University of California, San Francisco, California, USA
[80]Istituto di Geoscienze e Georisorse (CNR), Padova, Italy
[81]University of Torino, Torino, Italy

[82]German Cancer Research Center, Heidelberg and Faculty of Pharmacy, Heidelberg University, Germany
[83]Fred Hutchinson Cancer Research Center, University of Washington, Seattle, Washington, USA
[84]Faculty of Public Health, Kuwait University, Kuwait City, Kuwait
[85]Department of Public Health Sciences, Medical University of South Carolina, Charleston, South Carolina, USA
[86]Department of Environmental Epidemiology, Imperial College London, London, UK
[87]Department of Research, Cancer Registry of Norway, Institute of Population-Based Cancer Research, Oslo, Norway; Department of Community Medicine, Faculty of Health Sciences, University of Tromsø, The Arctic University of Norway, Tromsø, Norway; Department of Medical Epidemiology and Biostatistics, Karolinska Institutet, Stockholm, Sweden; and Genetic Epidemiology Group, Folkhälsan Research Center, Helsinki, Finland.
[88]Department of Pathology, City of Hope Medical Center, Duarte, California, USA
[89]Program on Reproductive Health and the Environment, University of California, San Francisco, USA
[90]Okayama University, Okayama, Japan
[91]Institute of Nanoproduct Safety Research, Hoseo University, Asan, The Republic of Korea
[92]University of Padua, Padova, Italy
[93]Department of Prevention and Evaluation, Leibniz-Institute for Prevention Research and Epidemiology, Bremen, Germany
[94]College of Pharmacy, University of South Florida, Tampa, Florida, USA

**Contributors** All authors to this commentary have participated in its development and approve the content. MCB, FF, LF, CWJ, HK, TR, MKR, IR and CS were all participants in the IARC WG. CJP was an invited Specialist in the IARC WG. Many of the remaining authors have also served on IARC Working Groups that did not pertain to glyphosate.

**Competing interests** CJP, MTS and DDW are providing advice to a US law firm involved in glyphosate litigation. CJP also works part-time for the Environmental Defense Fund on issues not related to pesticides.

**Provenance and peer review** Commissioned; externally peer reviewed.



**OPEN ACCESS**

**Open Access** This is an Open Access article distributed in accordance with the Creative Commons Attribution Non Commercial (CC BY-NC 4.0) license, which permits others to distribute, remix, adapt, build upon this work non-commercially, and license their derivative works on different terms, provided the original work is properly cited and the use is non-commercial. See: http://creativecommons.org/licenses/by-nc/4.0/

**To cite** Portier CJ, Armstrong BK, Baguley BC, et al. J Epidemiol Community Health Published Online First: [please include Day Month Year] doi:10.1136/jech-2015-207005.

J Epidemiol Community Health 2016;0:1–5. doi:10.1136/jech-2015-207005

**REFERENCES**
1   IARC. Preamble to the IARC Monographs. 2006. http://monographs.iarc.fr/ENG/Preamble/ CurrentPreamble.pdf

MONGLY01776788

**Commentary**

2   Guyton KZ, Loomis D, Grosse Y, et al. Carcinogenicity of tetrachlorvinphos, parathion, malathion, diazinon, and glyphosate. Lancet Oncol 2015;16:490–1.

3   IARC Working Group. Glyphosate. In: Some organophosphate insecticides and herbicides: diazinon, glyphosate, malathion, parathion, and tetrachlorvinphos. Vol 112. IARC Monogr Prog, 2015:1–92.

4   European Food Safety Authority. Conclusion on the peer review of the pesticide risk assessment of the active substance glyphosate. EFSA J 2015;13:4302.

5   European Food Safety Authority. Final Addendum to the Renewal Assessment Report. 2015. http://registerofquestions.efsa.europa.eu/roqFrontend/outputLoader?output=ON-4302

6   De Roos AJ, Blair A, Rusiecki JA, et al. Cancer incidence among glyphosate-exposed pesticide applicators in the Agricultural Health Study. Environ Health Perspect 2005;113:49–54.

7   De Roos AJ, Zahm SH, Cantor KP, et al. Integrative assessment of multiple pesticides as risk factors for non-Hodgkin's lymphoma among men. Occup Environ Med 2003;60:E11.

8   Weisenburger DD. Pathological classification of non-Hodgkin's lymphoma for epidemiological studies. Cancer Res 1992;52(19 Suppl):5456s–62s; discussion 5462s-5464s.

9   Checkoway H, Pearce N, Kriebel D. Research methods in occupational epidemiology. 2nd edn. Monographs in epidemiology and biostatistics. New York: Oxford University Press, 2004:xiv, 372 p.

10  Rothman KJ, Greenland S, Lash TL. Modern epidemiology. 3rd edn. Philadelphia: Wolters Kluwer Health/Lippincott Williams & Wilkins, 2008:x, 758 p.

11  Schinasi L, Leon ME. Non-Hodgkin lymphoma and occupational exposure to agricultural pesticide chemical groups and active ingredients: a systematic review and meta-analysis. Int J Environ Res Public Health 2014;11:4449–527.

12  EPA. Glyphosate; EPA Reg. # 524–308; mouse oncogenicity study. 1985. V. Accession No. 251007–014. Tox review 004370. p.

13  JMPR. FAO plant production and protection paper, 178, 2004—pesticide residues in food—2004. Report of the Joint Meeting of the FAO Panel of Experts on Pesticide Residues in Food and the Environment and WHO the Core Assessment Group; Vol 178. Geneva, Switzerland: World Health Organization/Food and Agriculture Organization, 2004:95–169.

14  EPA. Second peer review of Glyphosate. 19911–19.

15  EPA. Glyphosate—EPA Registration No. 524–308– 2-Year Chronic Feeding/Oncogenicity Study in Rats with Technical Glyphosate, I. William Dykstra. Toxicology Branch, Editor. 1991. V. MRID 416438– 01 Tox review 008897. p.

16  EPA. Glyphosate; 2-Year Combined Chronic Toxicity/ Carcinogenicity Study in Sprague-Dawley Rats—List A Pesticide for Reregistration, B. William Dykstra Toxicology, Editor. 1991. V. MRID 416438–01. Tox review 008390. 1–29.

17  OECD. Guidance Document 116 on the Conduct and Design of Chronic Toxicity and Carcinogenicity Studies, H.a.S.P. Environment, Editor. Paris: OECD, 2012.

18  European Chemicals Agency. Guidance on the Application of the CLP Criteria: Guidance to Regulation (EC) No 1272/2008 on classification, labelling and packaging (CLP) of substances and mixtures. Helsinki, Finland: European Chemicals Agency, 2015.

19  NRC Committee to Review the Styrene Assessment in The National Toxicology Program 12th Report on Carcinogens. Review of the Styrene Assessment in the National Toxicology Program 12th Report on Carcinogens: Workshop Summary, Washington DC: National Academies Press, 2014.

20  Keenan C, Elmore S, Francke-Carroll S, et al. Best practices for use of historical control data of

proliferative rodent lesions. Toxicol Pathol 2009;37:679–93.

21  Hasemari JK, Boorman GA, Huff J. Value of historical control data and other issues related to the evaluation of long-term rodent carcinogenicity studies. Toxicol Pathol 1997;25:524–7.

22  Greim H, Gelbke HP, Reuter U, et al. Evaluation of historical control data in carcinogenicity studies. Hum Exp Toxicol 2003;22:541–9.

23  Hasemar JK, Huff J, Boorman GA. Use of historical control data in carcinogenicity studies in rodents. Toxicol Pathol 1984;12:126–35.

24  Giknis M, Clifford C. Spontaneous Neoplastic Lesions in the Crl:CD-1(ICR)BR Mouse. Charles River Laboratories; 2000.

25  Myers JP, vom Saal FS, Akingbemi BT, et al. Why public health agencies cannot depend on good laboratory practices as a criterion for selecting data: the case of bisphenol A. Environ Health Perspect 2009;117:309–15.

26  Buonsante VA, Muilerman H, Santos T, et al. Risk assessment's insensitive toxicity testing may cause it to fail. Environ Res 2014;135:139–47.

27  IARC Monograph 112. List of Working Group Participants. IARC Monogr Eval Carcinog Risks Hum 2015 26 March, 2015 [cited 2015 24 November]. http://monographs.iarc.fr/ENG/Meetings/vol112-participants.pdf

28  Portier CJ, et al. Open Letter: Review of the Carcinogenicity of Glyphosate by EFSA and BfR 2015 [cited 2016 1/18/2016]. http://www.efsa. europa.eu/sites/default/files/Prof_Portier_letter.pdf

29  Uil B. Response to Open Letter: Review of the Carcinogenicity of Glyphosate by EFSA and BfR. 2016. 1/13/2016. http://www.efsa.europa.eu/sites/default/files/EFSA_response_Prof_Portier.pdf

MONGLY01776789

DEFENDANT'S
EXHIBIT

tabbies

19a


**DRAFT-**
**Risk of total and cell specific non-Hodgkin Lymphoma and pesticide use in**
**the Agricultural Health Study**

Alavanja MCR DrPH, Beane Freeman LE PhD,

(Andreotti G PhD,  Barry KH PhD, Barker J B.S.,  Thomas K B.S. , Hines C  M.S.,  Sandler  DP
PhD,  Hoppin JA ScD, Blair A PhD,  Barker  J, BS, Lynch CF M.D. PhD, Stella Koutros, PhD,
Hoffman,  J PhD, {order of co-authors to be determined})

**Comment [AEB1]:** How is this going to be determined?

February 6, 2013

Saved as: AlavanjaNHL Feb 2013(1)

**ABBREVIATIONS**

Agricultural Health Study (AHS)

Rate ratios (RR)

95% confidence intervals (CI)

Organochlorine insecticides (OC)

Organophosphate insecticides (OP)

United States Environmental Protection Agency (U.S. EPA)

International Agency for Research on Cancer (IARC)

**Correspondence**

Michael C.R. Alavanja,
Occupational and Environmental Epidemiology Branch
Division of Cancer Epidemiology and Genetics, National Cancer Institute
6120 Executive Blvd., EPS 8000
Rockville, MD 20852, USA.

| | |
|---|---|
| | **Formatted:** French (France) |
| | **Formatted:** French (France) |
| | **Formatted:** French (France) |
| | **Formatted:** French (France) |
| | **Formatted:** French (France) |
| | **Formatted:** French (France) |

**Running Title**: Pesticides and Non-Hodgkin Lymphoma

**List of Tables:**

**Table 1:** Baseline characteristics of AHS study participants in the NHL incidence analysis from 1993 through 2008

**Table2:** Occupational exposures of AHS participants in the NHL incidence analysis from 1993 through 2008

**Table 3:** Pesticide exposure (Lifetime Days [LD] & intensity weighted Lifetime Days [IWLD]) and the age-adjusted risk of NHL incidence (1993 through 2008)

**Table 4:** Pesticides exposure (Lifetime days [LD]) and the age-adjusted risk of NHL by cell type (1993-2008).

**Table 5:** Number of different pesticides used by pesticide type (in the NHL incidence analysis from 1993 through 2008) for B cell sub-types

*Questions:      1. Should we make supplemental table 5 → table 6 in the report?*
*2. We need to reduce the number of supplemental tables which ones are expendable?*
*3. Justify not including multiple myeloma as an NHL since it is now classified as NHL.*
*4. Word limit for EHP: 250 Abstract, 7000 for manuscript, tables and references we have >8150 words*

**Comment [AEB2]:** Can stay as a Supplemental table.

**Comment [AEB3]:** Is there a limit on supplemental tables? What is it?

**Comment [AEB4]:** Almost all of the previous work on pesticides and NHL has kept myeloma separate. If you do not, it will be unclear whether differences are real or due to disease classification differences

**Supplemental Table 1:** Other pesticide exposures (lifetime days [LD] and intensity weighted total days) and age-adjusted risk of NHL incidence (1993 through 2008).

**Supplemental Table 2:** Pesticide exposures (total days and intensity weight total days) fully adjusted risks of NHL incidence (1993 through 2008).

**Supplemental Table 1A:** Chlorinated Insecticide exposure (in total days and intensity weighted days) and NHL age-adjusted relative risk(1993 through 2008).

**Supplemental Table 2A:** Chlorinated Insecticide exposure (in total days and intensity weighted days) and NHL fully adjusted relative risk (1993 through 2008).

**Supplemental Table 3:** Herbicide exposures (Life-time days) and age-adjusted NHL risk by cell type (1993 through 2008).

**Supplemental Table 4:** Insecticides, fungicide and fumigant exposure (life-time days) and age-adjusted risk of NHL by cell type (1993 through 2008).

**Supplemental Table 5:** Estimated individual and joint effects of pesticide combinations and age-adjusted risk of NHL

## ABSTRACT

**Background**: Farming and eExposure to pesticides hayes been linked to non-Hodgkin lymphoma (NHL) in a number of previous studies. **Objective**: To evaluate specific pesticides for associations with NHL and NHL subtypes in a prospective cohort of registered pesticide applicators. **Methods**: We examined NHL incidence in a prospective cohort of 57,310 licensed pesticide applicators in Iowa and North Carolina from 1993- 2008. Exposure information and health histories were obtained from a self-administered questionnaire administered at enrollment (1993-1997) and in a telephone follow-up questionnaire administered approximately five years later (1998-2004). Poisson regression modeling was used to evaluate the association between use of specific pesticides and the rate ratios of NHL and NHL subtypes while adjusting for age and other potential confounding variables. (Mention lagging?)**Results**: Statistically significant increases in the risk of overall NHL were observed with increasing life-time exposure days for two pesticide, lindane (organochlorine insecticide) and butylate (thiocarbamate herbicide), among 43 pesticides evaluated. Significantly increasing risk of specific NHL subtypes with increasing life-time exposure days of individual pesticides use were observed for lindane, butylate, dicamba, terbufos, alachlor, EPTC, imazethapry and trifluralin. The total number of different pesticides used was not associated with NHL risk overall, but the number of different chlorinated and organophosphate insecticide and triazine herbicides used was related to risk in specific NHL subtypes. **Conclusions**: A wide variety of chemically-distinct herbicides and insecticides were significantly associated with different NHL subtypes. Most pesticides are associated with only one NHL subtype. The risk of the CLL/SLL NHL subtype is associated with the number of different chlorinated and organophophorous insecticides used. While the risk

**Comment [AEB5]:** Need to be clearer here. What subtypes with which pesticides?

**Comment [a6]:** Supplemental table: we did not find evidence that the use of different combinations of pesticides potentiated risk. However, since the timing of pesticides could not be ascertain in the AHS, this evaluation may well have limited value.

of other B-cell lymphomas is significantly associated with the number of triazine herbicides used.

(abstract-273 → 250 word limit for EHP; >8150 words in manuscript, references and 5 tables→EHP word limit 7,000 words)


Keywords:  Cohort Study, Farming, Pesticide Exposure, Non-Hodgkin Lymphoma.

## INTRODUCTION

Non-Hodgkin lymphomas (NHLs) are a heterogeneous group of over 20 different B and T-cell neoplasms affecting the immune system/ lymphatic system arising primarily in the lymph nodes (Swerlow et al. 2008; Shankland et al., 2012). The established risk factors for NHL include genetic susceptibility and a previous history of malignant disease (Wang et al. 2007) and different immunosuppressive states including human immunodeficiency virus (HIV), autoimmune diseases as Sjogren's syndrome, systemic lupus erythematosis rheumatoid arthritis, and psoriasis and celiac disease (Simard JF, et al 2012). Exposure to pesticides, particularly phenoxy acid herbicides (Dich et al 1997; Hardell L et al., 1981; Hoar SK et al., 1986; Zahm et al, 1990, (Eriksson M et al.,2008) and chlorinated pesticides ((Spinelli JJ et al 2007;Brauner EV, et al., 2012, Mark Purdue looked a chlorinated in AHS), have been suggested as causes of NHL, but the evidence has been inconsistent. Little evidence of an association between phenoxy acid herbicides and NHL was observed in New Zealand (Pearce NE et al 1987;; ), Washington state (USA) (Woods JS, et al 1987), or Minnesota and Iowa (USA) (Cantor KP et al, 1992) and little evidence for chlorinated pesticides was observed in a  European study that measure pesticide metabolites in plasma samples (Cocco P et al, 2008). A meta-analysis of 13 case-control studies published between1993-2005 observed an overall significant meta-odds ratio between occupational exposure to pesticides and NHL (OR=1.35; 95% CI: 1.2-1.5). When observations were limited to those that had more than 10 years of exposure the risk increased (OR=1.65; 95% CI: 1.08-1.95) (Merhi M, et al., 2007). While the meta-analysis supports the hypothesis that pesticides are associated with NHL, they lack sufficient detail about pesticide exposure and other information on risk factors for hematopoietic cancers to identify specific causes (Merhi M, et al., 2007).

In another study from the six Canadian provinces case-control study, the risk of NHL increased with the number of different pesticides used (Hohenadel K et al., 2011). These results are somewhat similar to those reported by De Roos and colleagues who observed a super-additive effect in which atrazine amplified risk of NHL when used in combination with several other pesticides including alachlor, diazinon and carbofuran (De Roos et al., 2003)

In two other epidemiological studies the association of specific pesticides with NHL was largely limited to NHL cases with chromosomal translocations t(14;18) ( Schroeder JV et al, 2001; Chiu BCH et al., 2006).

6                              11/30/2016

**Comment [AEB7]:** I would change the structure of the introduction.
-The AHS is a study of farmers, so I would start with what is known about NHL and farmers.
- Then describe what is known about pesticides
- Put comments about immunodeficiency next
-Finish with what AHS can contribute

**Comment [AEB8]:** Probably need to reference these other papers on 2,4-D ( Morrison (1994), McDuffie et al  (2001), Miligi et al (2006),Burns et al (2011), Cocco, 2013)

**Comment [AEB9]:** Might check to see what McDuffie(2010) and Milgi (2006)say about chlorinated pesticides.

**Comment [AEB10]:** Might want to mention the effect from use of multiple pesticides that DeRoos and Hohenadel both saw.

**Comment [AEB11]:** These were not limited to cases with t(14,18) translocations. They compared RR for pesticides and other things among those with and without these translocations

In the Agricultural Health Study we had the opportunity to evaluate risk factors for NHL incidence overall and by cell type in a prospective cohort study of licensed pesticide applicators.

MATTERIALS & METHODS

Study Population

The AHS is a prospective cohort study of 52,394 licensed private pesticide applicators in Iowa and North Carolina and 4,916 licensed commercial applicators from Iowa. The cohort has been described in detail (Alavanja et al., 1996). Briefly, the cohort included individuals seeking licenses for restricted use pesticides from December 1993 through December 1997 (82% of the target population enrolled). The protocol was approved by relevant institutional review boards. We obtained cancer incidence information by regular linkage to cancer registry files in Iowa (Surveillance Epidemiology and End Results Program) and North Carolina (National Program of Cancer Registries). In addition, we matched cohort members to state residential mortality registries and the National Death Index to identify vital status, and to address records of the Internal Revenue Service, motor vehicle registration files, and pesticide license registries of state agricultural departments to determine residence in Iowa or North Carolina. The current analysis included all incident non-Hodgkin lymphomas ($n$=333) diagnosed from enrollment (1993-1997) through December 31, 2008. We censored follow-up at diagnosis of NHL, date of death, movement out of state, or December 31, 2008, whichever was earlier. Person-years of follow-up summed to 714,770.

Tumor Characteristics

Information on tumor characteristics was obtained from state cancer registries. Cases were

characterized by fives grouping of cell types and are listed in appendix 1 (reference). The first

Comment [a12]: MA will fill in Reference

group includes 117 cases including chronic B-cell lymphocytic lymphomas, small B-cell

lymphomas and mantle-cell lymphomas. The second group includes 94 diffuse large B-cell

lymphomas, the third group includes 53 follicular lymphomas. There were 34 other B-cell

lymphomas including precursor non-Hodgkin lymphoma, lymphoplasmacytic lymphoma,

Waldenstrom macro glubulinemia, Burkitt lymphoma/leukemia, extra-nodal Marginal Zone

Lymphomas (MZL), MALT type, Nodal MZL, hairy-cell leukemia and B-cell non-Hodgkin

lymphoma not otherwise specified. The fifth grouping included 35 cases consisting of T-cell

lymphomas and non-Hodgkin lymphoma of unknown lineage. The fifth grouping was excluded

from cell type-specific analyses because of small numbers of cases with identified cell types.

Exposure Assessment

Information on lifetime use of 50 pesticides was captured in two self-administered questionnaires

(http://aghealth.org/questionnaires.html) completed during cohort enrollment (Phase I). All

Comment [AEB13]: I would move the sentences that indicate information from Phase I and Phase II is used to characterize exposure to the beginning of this section. Then describe what Phase I and Phase II each entailed, follow this with the imputation action, and finally how the exposure metrics were created.

57,310 applicators completed the first enrollment questionnaire, which inquired about ever/never

use of the 50 pesticides, as well as duration (years) and frequency (average days/year) of use for

a subset of 22 pesticides. In addition, 25,291/57,310 (44.1%) of the applicators returned the

second (take-home) questionnaire, which inquired about duration and frequency of use for the

remaining 28 pesticides. We used 2 exposure metrics to assess cumulative exposure to each pesticide: (i) lifetime days of pesticide use, i.e. the product of years of use of a specific pesticide and the number of days used per year; and (ii) intensity-weighted lifetime days of use, i.e. the product of lifetime days of use and a measure of exposure intensity. Intensity was derived from an algorithm using questionnaire data on mixing status, application method, equipment repair and use of personal protective equipment (Coble et al. 2011 and Dosemeci et al. 2002).

> **Comment [AEB14]:** I think I would just reference Coble here. With both it gives the impression that the earlier score by Dosemeci was used somehow. At least make it clear that it was exposure scores from Coble that were used here

A follow-up questionnaire, which ascertained pesticide use since enrollment, was administered 5 years after enrollment (Phase 2) and completed by 36,342 (63%) of the original participants. For participants who did not complete a Phase 2 questionnaire (20,968 applicators, 37%), a data-driven multiple imputation procedure was employed to impute use of specific pesticides in Phase 2 (Heltshe et al.,2012). Briefly, logistic regression and stratified sampling were used to impute use of specific pesticides in Phase 2. All variables from Phase 1 that had the potential to be associated with either missingness or pesticide use were considered. ~~The variables most strongly predictive of use of any pesticide on the Phase 2 questionnaire were gender, marital status, farm ownership, farm size, days/year mixing pesticides, percent time personally mixing pesticides, percent time personally applying pesticides, and application of any pesticide in the prior year. Covariates associated with non-response to Phase 2 were age, education, state, applicator type, and years mixing chemicals.~~ Covariates from participants with complete data from both phases were modeled, and then applied to the model for participants missing Phase 2 data to obtain estimates of the missing data. To assess the imputation procedure, a 20% random sample of participants was withheld for comparison. The observed and imputed prevalence of any

> **Comment [a15]:** Suggestions for reducing the this description of imputation procedures are needed

11/30/2016

pesticide use in the holdout dataset were 85.7% and 85.3%, respectively, indicating that the logistic regression model for the multiple imputation performed well.

We combined Phase 1 and Phase 2 information to generate cumulative intensity-weighted and un-weighted days of use and assessed the risk of total NHL incidence and major cell subtypes. Data were obtained from AHS data release versions P1REL201005.00 (for Phase 1) and P2REL201007.00 (for Phase 2).

In additional to analyzing pesticides individually, we also examined the NHL risk associated with the number of different pesticide reported in two ways. First we examined total NHL risk by the total number of different pesticides reported in a working lifetime, next we examined the number of different pesticides used within a chemical class by NHL and NHL cell type.

Statistical Analyses

In primary analyses, we used unlagged exposures, but also explored lagged analyses for both lifetime and intensity-weighted days. For each chemical, we categorized exposure into non-exposed and tertiles of exposure based on the distribution of exposed cases. We used Poisson regression to calculate rate ratios (RR) and 95% confidence intervals (95% CI) and used the MIANALYZE procedure in SAS, version 9.2 (SAS Institute, Cary, North Carolina), to obtain the appropriate variance when using Phase 2 imputed data in the 95% CI calculation. We evaluated only pesticides with 15 or more exposed cases of NHL, thereby excluding trichlorofon, ziram, aluminum phosphide, parathion, ethylene dibromide, captan, and carbon tetrachloride/carbon

**Comment [a16]:** Results will be available shortly

**Comment [AEB17]:** In case-control studies in the US (DeRoos) and Canada (Hohenadel) there was a pretty strong association with the number of pesticides used that were classified as probable or possible carcinogens. Should look at this also.

**Comment [AEB18]:** I think we should start doing some stratified analyses by type of use of protective equipment. I know we include this in the intensity estimates, but it may not be the same for every pesticide and individuals who answer positively to our questions may take other protective action. Stratified analyses on this factor have found associations in other studies

disulfide.   A first set of rate ratios were adjusted for age and a second set of rate ratios were

adjusted for age and other statistically significant (α=0.05) predictors of NHL in the AHS.  We

evaluated several lifestyle and demographic measures and identified the following as potential

confounding variables: age at enrollment (<40, 40-49, 50-59, 60-70, ≥70), race (White, Black,

other, missing), state (Iowa, North Carolina), family history of lymphoma in first-degree

relatives (yes, no, missing), cigarette smoking history (never, former, current, missing),  alcohol

consumption  per week (none, < once per week, ≥ once per week) and several occupational

exposures (i.e., number  of livestock, poultry, acres planted, welding, diesel use, number of

different pesticides used).  We further adjusted models for other pesticides shown to be

associated with NHL in the current analysis.  Separate analyses were conducted by cell type.

Likelihood ratio tests were used to assess differences between strata (p-interaction).  We also

analyzed Phase 1 data only to assess the impact of the additional information collected or

imputed from Phase 2.  All tests were two-sided and conducted at the α=0.05 level.  Tests for

trend used the midpoint value of each exposure category treated as grouped linear in regression

models.

RESULTS

The risk of NHL increased significantly and in a near monotonic fashion with age in the AHS

cohort (Table 1).  The age-adjusted risk of NHL is significantly lower in NC compared to IA and

among current smokers compared to nonsmokers.  Other demographic factors including gender,

license type, educational level, alcohol consumption and a family history of lymphomas were not

significant risk factors of NHL in this cohort.

**Comment [AEB19]:** Certainly reasonable to have a cutpoint.  You might consider lowering the cutpoint just to make sure that is not something interesting occurs with a pesticide that is just under the cutpoint, e.g., 14.

**Comment [AEB20]:** Did all of these factors show an association with NHL?

Age-adjusted NHL risk increased with a number of occupational factors (Table 2). Cohort members with 100 to 999 livestock had a non-significantly elevated risk of NHL (RR=1.3 [0.98-1.8]), while cohort members with over 1,000 livestock had a significant risk of NHL (RR=1.6 [1.1-2.4]) compared to farms with no livestock. Cohort members who drove diesel power vehicles once or more per week were also at a significantly elevated NHL risk compared to those who drove diesel powered vehicles less frequently (RR=1.6 [1.0-2.7]). The number of poultry on a farm, the number of acres planted, welding more than once per month, the total number of pesticide exposure days and the number of different pesticides used in a working-life time were not associated with a significantly elevated NHL risk.

The age-adjusted risk of NHL associated with tertiles of two exposure metrics (i.e., total days of use, and intensity weighted days of use) compared to those with no exposure to these chemicals are shown for 22 insecticides, herbicides, fungicides and fumigants in Table 3 (age-adjusted risk of NHL for additional pesticides may be found in supplemental table 1 and fully-adjusted risk of NHL in supplemental table 2 ). Lindane (a chlorinated insecticide no longer on the market in the US) is the only pesticide showing a monotonic rise in overall NHL risk with increasing life-time days of use (RR= 1.0 (ref), 1.0 [0.5-2.0], 1.2[0.6-2.3], 2.7[1.4-5.1]; p trend=0.003) and intensity-weighted lifetime days of use (RR= 1.0 (ref), 1.1[0.6-2.0], 1.4 [0.7-2.6], 1.9 [0.95-3.7]; p trend=0.05). Butylate , a thiocarbamate herbicide, showed a significant increasing trend in life-time days of use (RR=1.0 (ref), 1.0 [0.6-1.5], 2.8 [1.7-4.7], 1.1 [0.5-2.4]; p trend=0.004) and intensity-weighted lifetime days of use (RR=1.0 (ref), 0.9 [0.5-1.5], 2.1[1.2-3.5], 1.5[0.9-2.6]; p trend=0.04) but the associations were not monotonic. Other pesticides (i.e., the insecticides

---

**Comment [a21]:** How do we deal with saying we controlled for confounders without including table 2? Little confounding was observed.

**Comment [AEB22]:** Do not need to list all in a table. Common to say you evaluated a factors as a possible confounder without presenting the actual ORs. Presenting the ORs here is particular problem for the non-pesticide agricultural exposures because they will be the focus of another paper. Can delete them from the table and the ORs from the text. Just say you evaluated them for confounding and indicate which ones you included in the model. You have a plenty of tables anyhow.

**Comment [AEB23]:** I think you might include a row for "ever" exposed in this table. There are a few pesticides with excesses, but no monotonic trend with either of the metrics that might be of interest in an ever/never comparison. Another approach would be to present an ever/never table and then only include pesticides in an exposure-response table that show some evidence of an excess among ever exposed

**Comment [AEB24]:** What determines whether pesticides are shown in the regular or supplemental tables? Wasn't obvious to me.

phorate and terbufos, the herbicides chlorimuron-ethyl, dicamba, metribuzin and 2,4,5-T the fungicide benomyl, and the fumigant methyl bromide) showed individual point estimates of NHL risk that were significant but did not show a consistent pattern of increasing risk with increasing exposure. There was no association between the use of the other pesticides evaluated in the AHS cohort (supplemental table listed OC insecticides, triazine herbicides, phenoxy-acid herbicides and overall NHL cancer risk).

Results were comparable (not shown) for both metrics (lifetime and intensity-weighted lifetime days) for 5 year and 15 year lagged and unlagged exposures, therefore we present RRs for unlagged total days of exposure only. Similarly the results from fully adjusted risk of NHL (i.e., Age [<45,45-49,50-54,55-59,60-64,65-69,≥70], smoking status(current, former, never), number of livestock (0,,<100,100-999,>999),drove diesel tractor(<weekly,≥weekly, state (NC, IA) [shown in supplemental table 2] were comparable to the age-adjusted risk.

We also evaluated risk by the four major categories of B cell type lymphomas by number of days of use of individual pesticide (Table 4), and by the number of different pesticides used in a chemical class and results are presented in Table 54.

Comment [a25]: Update runs to include potential confounders

For the CLL/SLL/PLL/MCL group of lymphomas, dicamba , a carbamate herbicide, (RR= 1[ref], 1.5 [0.9-2.6], 1.5 [0.9-3.4], 2.0 [1.1-3.4]; p trend=0.03), lindane, a chlorinated insecticide,(1[ref], 1.6 [0.7-3.6], 1.1 [0.5-4.8], 3.8 [1.5-9.6]; p trend=0.005) and butylate, a thiocarbamate herbicide, (1.0[ref],0.8 [0.4-1.9], 3.5[1.6-7.6], 1.3 [0.4-4.3]; p trend=0.04) were observed to have a significant increased trend of risk with increasing lifetime-days of use.

Comment [AEB26]: Trends not monotonic. List pesticides here in the order they occur in Table 4

Metribuzin, a triazine herbicide, (RR=1[Ref]. 1.5[0.7-2.0], 2.1[1.1-4.0], 1.8 [0.6-5.2]; p

trend=0.06) had a near significant relationship with this group of lymphomas.  Carbaryl, a

carbamate insecticide, was observed to have a significant inverse relationship (RR=1[ref],

1.1[0.5-2.2], 1.0 [0.2-4.2], 0.4[0.2-0.8].


Other B-cell lymphomas are a group of 8 different cell types previously defined.  A significant

increase in the risk of this group was associated with the number of life-time days of use of five

(or six) herbicides:  alachlor, an acetanilide herbicide, (RR=1.0[ref], 1.6 [0.6-4.4], 2.1[0.8-5.3],

4.0 [1.2-13.0]; p  trend=0.02); butylate, a thiocarbamate herbicide, (RR=1.0 [ref], 3.0 [0.8-11.3],

4.0 [1.2-13.7], 2.4 [0.3-19.7]p trend=0.499); dicamba, a benzoic acid herbicide (1.0[ref],3.2 [1.0-

9.9], 5.2 [1.6-16.6], 5.1 [1.6-16.1]; p  trend=0.02); EPTC use, a thio-carbamate herbicide

(RR=1.0[ref], 2.1 [0.7-6.0], 2.1 [0.6-7.1], 4.9 [1.4-16.7]; p  trend=0.01) : imazethapry,

imadazoline herbicide (RR=1.0 [ref], 1.6 [0.6-3.8], 5.2 [1.6-16.6], 3.2 [1.0-10.0]; p  trend=0.03;

trifluralin use, a dinitro-aniline herbicide (RR=1.0 [ref], 1.2 [0.4-3.2], 2.7 [1.0-7.0], 3.3 [1.2-9.1];

p  trend=0.01); and the organophosphate insecticide terbufos (RR= 1.0[ref], 2.3[0.8-6.6], 3.1

[1.1-9.2], 4.1[1.4-11.9]; p  trend=0.01) (Table 4).   Risk of other B-cell lymphomas was also

associated with a non-significant elevated risk for the low and medium exposure categories and

was significantly associated with the highest category of exposure for atrazine use (RR=3.6 [1.2-

10.8].  Several other pesticides including butylate, cyanazine, and metolachlor showed one or

more individual point estimates of other B-cell lymphoma risk that were significant but did not

show a general pattern of increasing risk with increasing exposure.

> **Comment [AEB27]:** List these in order that they occur in Table 4

> **Comment [a28]:** Exclude EPTC –too few cases?

> **Comment [AEB29]:** Maybe should mention atrazine also

No pesticide had a significant exposure response pattern with either diffuse large B-cell lymphomas or follicular B-cell lymphomas, although significant point estimates of risk were identified for butylate (a carbamate herbicide), terbufos (a organophosphate insecticide), and methyl bromide (an organic halide).

**Comment [AEB30]:** I wonder in relation to follicular NHL we should comment about lindane

 The association between the age-adjusted risk of the four NHL B-cell sub-types and the total number of different pesticides by chemical class is presented in Table 5.  For the CLL/SLL/PLL/MCL group of lymphomas, the number of different chlorinated insecticides (RR= 1.0 (ref), 1.6 (0.7-3.8), 2.2 (0.95-5.0), 2.4 (1.2-5.2); p trend=0.02) and the number of different organophosphate insecticides (1.0 (ref), 0.93(0.4-2.7), 1.4 (0.6-2.5), 1.3 (0.6-2.5), 1.7 (0.92-3.2); p trend= 0.03) showed a significant trend of increase risk  with increasing lifetime days of use. Similar trends were observed for the number of different triazine herbicides (RR= 1.0 (ref), 0.8 (0.5-1.4), 1.0 (0.6-1.7), 1.5 (0.91-2.5); p trend=0.07), other herbicides (RR=1.0 (ref), 1.2 (0.5-2.8), 0.9 (0.4-2.2), 1.2 (0.5-2.8), 1.7(0.7-4.1); p trend=0.06) and fungicides (RR=1.0 (ref), 1.3 (0.4-3.6), 1.7 (0.6-4.6); p trend=0.11) but the trends were not statistically significant.

**Comment [AEB31]:** Maybe mention fungicides for this group

For the other B-cell lymphoma group, the number of different triazine herbicides (RR=1.0 (ref), 2.0 (0.6-6.6), 2.5 (0.8-8.3), 4.2 (1.4-13.1); p trend=0.006) and the number of different acetamide herbicides (RR=1.0 (ref), 1.4 (0.5-4.0), 3.9 (1.2-8.2); p trend= 0.009) both were observed to have a significant trend of increasing risk with increasing days of use.  Similar trends were observed for the number of different carbamate herbicides (RR=1.0 (ref), 1.5 (0.7-3.4), 2.2 (0.9-5.7); p trend=0.11) and 'other herbicides' (RR=1.0 (ref), 0.6 (0.1-3.1), 0.94 (0.2-4.6), 1.2 (0.3-5.7), 1.7 (0.4-7.6); p trend=0.06) but these trends were not statistically significant.

**Comment [a32]:** These will be adjusted for total number of exposure days to chemicals in this class.

For either diffuse large B-cell lymphomas or follicular B-cell lymphomas, no pesticide class had a significant pattern of increasing risk with number of pesticides used , although a significant decreased risk with increasing number of pesticides used was observed for chlorinated pesticides (p trend=0.05) and other insecticides (p trend= 0.04) with the diffuse large B-cell lymphoma group.

DISCUSSION

In this analysis, we observed a significant increase in the risk of overall NHL with only two pesticides, lindane an organochlorine insecticide no longer registered for use in the U.S and butylate a thio-carbamate herbicide widely used in the United States and other countries. Our findings for total NHL are inconsistent with a number of other studies which found increased risks with a variety of chlorinated and organophosphate insecticides and triazine and phenoxy acid herbicides (Dich et al 1997; Hardell L et al., 1981; Hoar SK et al., 1986; Zahm et al, 1990). However, we did find significantly increasing risk of specific NHL subtypes with increasing life-time exposure days of individual pesticides use. Butylate and dicamba (a carbamate herbicide) and lindane were observed to have a significant increasing risk of the CLL/SLL/PLL/ MCL lymphomas sub-types with increasing lifetime-days of use.

Other B-cell lymphomas are a varied group including 8 different cell types of lymphomas. Excess risks of other B-cell lymphomas were observed for several widely-used pesticides including: the organophosphorous insecticide terbufos, for alachlor, an acetanilide-herbicide,

**Comment [AEB33]:** I would do an ever/never analysis for all the pesticides with a sufficient number of cases, then start the discussion with a description of the ever/never analysis

**Comment [AEB34]:** This paragraph is a little hard to follow. Mentions an association with lindane, an organochlorine, then says the findings are inconsistent with other studies showing excesses for organochlorine. I think it would be easier to deal first with individual pesticides by comparing findings here with those in the literature. Then move to a higher level of discussing chemical classes. Finally discuss the findings by subtype. Think the Discussion needs an expansion of the issue of histologic type and pesticides. Gigi Coco (2013) recently had a paper on this in OEM.

imazethapry which is an imidazoline-herbicides and trifluralin a dinitroaniline-herbicide and for butylate, dicamba, and, EPTC which all belong to the family of carbamate herbicides, but to different sub-groups within the family. The triazine herbicides atrazine and cyanazine had specific point estimates that were elevated but the trends of risk were neither significant nor monotonic. Metribuzin, a third triazine herbicide in our analysis, had too few other B-cell lymphomas to evaluate. The wide array of functional groups and chemical classes that are associated with an increased risk of Other B-cell lymphomas does not suggest a single known mechanism of action.  Multiple pathways may be involved.

> **Comment [AEB35]:** Should probe a little regarding the various lymphomas in this complex group. See if there is any indication of a specific subtype driving the association with several pesticides. Even a lead without statistical significance would interesting and could be explored elsewhere, i.e., the U.S./Canada NHL case-control pooling project, or Epilymph

In a Swedish case-control study a significant excess risk of NHL was associated with the phenoxy herbicide MCPA and glyphosate (Ericksson et al., 2008).  2,4-D and 2,4,5-T (2,4,5-trichlorophenoxyacetic acid) have been banned from Sweden and could not be evaluated (Eriksson M et al.,2008).  In our study we could not evaluate MCPA but found no excess risk of NHL or its subtypes with the use of glyphospate, 2,4-D or 2,4,5-T.

> **Comment [AEB36]:** Should mention the results from other studies on NHL and these pesticides (Canada cohort and case-control, NCI and Italy case-control studies on these pesticides and NHL

In a population-based case-control study conducted in six Canadian provinces increased risk to NHL was associated with a positive family history of cancer both with and without pesticide exposure [OR=1.72 (95% CI 1.21-2.45) and OR=1.43 (95% CI: 1.12-1.83), respectively] (McDuffie HH, et.al, 2009).  In this same case-control study six pesticides/pesticide analytes also showed a significant association with NHL [beta-hexachlorocyclohexane, *p, p'-* dichloro-diphenyl-dichloroethylene (DDE), hexachlorobenzene, mirex, oxychlordane and trans-nonachlor] (Spinelli et al., 2007).  The strongest association was found for oxychlordane, a metabolite of the pesticide chlordane (highest vs. lowest quartile OR=2.68, 95% CI 1.69-4.2).

These finding were not confirmed in a recent analysis of plasma samples from 174 NHL cases and 203 controls from France, Germany and Spain. The risk of NHL did not increase with plasma levels of hexachlorobenzene, beta-hexachlorobenzene or DDE (Cocco et al., 2008). In our study NHL was associated with lindane but no excess risk was observed for chlordane and no excess risk was observed among those with a family history of lymphoma. The other chemicals evaluated in the Canadian six province study were not evaluated in the AHS cohort.

A few studiesPreliminary evidence suggests that asthma, allergies or asthma and allergies and hay fever combined with the use of specific pesticides (e.g., MCPA) may enhance the risk to NHL. *This observation was not confirmed among the pesticides evaluated in the Agricultural Health Cohort (data note shown). {add more or defer discussion?}.*

> **Comment [a37]:** Defer discussion of this topic?
>
> **Comment [AEB38]:** I think it is worth discussing if you have data from any analyses on this point? Might be worthwhile to look. No need to discuss it if you do not have any findings on this point.

New evidence linking NHL with specific chlorinated pesticide use and two studies linking the number of different pesticides used with NHL give further support to earlier findings suggesting specific pesticides are etiological linked to NHL (reference, Hohenadel K et al., 2011). While the number of different pesticides used overall was not associated with NHL risk in the AHS, a significant increase in the CLL/SLL/PLL/MCL sub-group of NHL was observed with the number of different chlorinated pesticides used and the number of different organophosphate chemicals used. A similar pattern of increase risk was observed in the other B-cell lymphoma subgroup of NHL with an increasing number of triazine pesticides use. {a bit more detail here? Suggestions?}.

> **Comment [AEB39]:** In regards to the number of pesticides used, the findings from DeRoos and Hohenadel were mainly for pesticides classified as probable or possible carcinogens. You could use the classifications from those papers to do the same analysis in AHS

*Discussion of interaction of pairs of pesticides here? (supplemental table 5).*

> **Comment [a40]:** Do we need this table in the manuscript? No exciting data. It is inconsistent with some previous literature, but timing of the exposure to the pesticides was uncertain here. In the other studies as well?
>
> **Comment [AEB41]:** I think it is a good thing to put in supplemental tables. There are only a few studies of NHL that have done this. They provide some hints but nothing too strong. It is entirely negative here, so that is worth pointing out in the Results and Discussion.

A strength of this investigation is that a relatively large population of licensed pesticide applicators provided reliable information regarding their pesticide application history (Blair et al.; Coble et al. 2011) prior to diagnosis of disease. In the AHS, a priori derived algorithm scores that incorporated several exposure determinants were used to predict urinary pesticide levels (Thomas et al., Coble 2011). Few studies of pesticide use with a prospective design have been large enough or had sufficiently detailed exposure information, to evaluate the potential link between NHL, NHL subtypes and specific pesticide exposures. Also, because occupational pesticide users are seldom exposed to a single agent, we controlled for the total pesticide exposure days, and found no meaningful change in the associations. Additionally, potential confounding was reported to be minimal in the AHS and not likely to be associated with pesticide exposure (Coble et al., 2002).

Cell-type information in the AHS was obtained from the cancer registry database and did not involve pathologic re-review of diagnostic slides.

Although it is possible that t (14;18) translocations are an initiating event of a causative cascade leading to an NHL subtype, follicular lymphoma (FL), much more work needs to be done to establish this. Nevertheless, it has been shown that NHL subtypes with t (14;18) translocations are associated with the chlorinated insecticides dieldrin, lindane, and toxaphene and the triazine herbicide atrazine. We were unable to evaluate translocations in this analysis. In our study no pesticide had a significant exposure response pattern with either diffuse large B-cell lymphomas or follicular B-cell lymphomas, although significant point estimates of risk were identified for butylate (a carbamate herbicide), terbufos (a organophosphate insecticide), and methyl bromide (an organic halide) were observed, but not for dieldrin, lindane, toxaphene, or atrazine.

**Comment [AEB42]:** Are there any other prospective studies with data on specific pesticides?

**Comment [AEB43]:** I am not sure this type of analysis controls for possible other pesticide confounding. There are associations with some pesticides, yet there is no association with the number of pesticides used. I think this means that using an overall indicator of pesticide is so watered down that it does not control for any individual links (which do occur). I think the only way to do this is to adjust a NHL – specific pesticide association for other pesticides that are associated with NHL in the AHS study.

**Comment [AEB44]:** Need to add limitations associated with pesticide exposure assessment and the effects this would have on RR.

**Comment [AEB45]:** Not sure of the relevance of this discussion since this analysis has no information on t (14;18) translocations. Would be relevant if this information is used to explain study findings and/or to propose new work.

*Conclusion:*

In summary, our results suggest that there is subtype specificity in associations between NHL and specific pesticides. The varying etiology of NHL sub-types may have masked real associations between specific pesticides and NHL previously.  Although information from~~the~~ epidemiologic studies on ~~al evidence for associations between~~ specific pesticides and specific cell types is growing, there are no clear patterns as of yet.  Differences by cell type does suggest this could be a fruitful are of research.~~the observation that pesticides of different chemical and functional classes and different known toxicological properties are associated with the same cell type indicates that relatively little is known about the biological/toxicological mechanisms by which these compounds may be contributing to this disease.  Cautious interpretation of these results is advised since the number of exposed cases for each subgroup of NHL in the AHS is still relatively small.~~

Comment [AEB46]: I think you study start with a summary of link between NHL overall and pesticides  Then go to histologic types

Acknowledgements
Author Affiliations: Division of Cancer Epidemiology and Genetics, National Cancer Institute, National Institutes of Health, Department of Health and Human Services, Bethesda, Maryland

This work was supported by the Intramural Research Program of the National Institutes of Health, NCI, Division of Cancer Epidemiology and Genetics (Z01CPxxxxxx) and the National Institutes of Environmental Health Science (Z01 xxxxxxx).  Collection of cancer incidence data was supported in Iowa by contract numbers HHSN261201000032C, N)1-PC-35143 and N01-PC-67008 and in North Carolina by agreement (XXXX).

Comment [a47]: Get correct contract numbers here

The authors have no conflicts of interest in connection with this manuscript.

**References:**

1. Swerdlow  SH, Campo E , Harris N, et al (2008) WHO Classification of Tumours of haematopoietic and Lymphoid Tissue.  Oxford Uni Pr. ISBN 978-92-832-2431-0.

2. Shankland KR, Armitage JO, Hancock BW.   Non-Hodgkin Lymphoma. Lancet. 2012; 380 (9844),848-857.

3. Simard JF, Baecklund F, Chang ET, Baecklund E, Hjalgrim H, Adami OH, Smedby KE. Lifestyle factors, autoimmunne disease and family history in prognosis of non-hodgkin lymphoma overall and subtypes.  Int j Cancer. 2012 Nov 12 doi: 10.1002/ijc.27944. {Epub ahead of print}

4. Dich J, Zahm SH, Hanberg A, Adami HO. Pesticides and cancer etiology from studies of farmers [review]. *Cancer Causes Control* 1997;8:420-443.

5. Hardell L, Eriksson M, Lenner P, Lundgren E.  Malignant lymphoma and exposure to chemicals, especially. Organic solvents, chlorophenols and  phenoxy acids: a case-control study. *Br J Cancer* 1981;43:169-176.

6. Hoar SK, Blair A, Holme FF, Boysean CD, Robel RJ, Hoover R, Fraumeni JF Jr. Agricultural herbicide use and risk of lymphoma and soft-tissue sarcoma. *JAMA*. 1986;256(9): 1141-1147.

7. Zahm SH, Weisenburger DD, Babbitt PA, Saal RC, Vaught JB, Cantor KP, Blair A. A case-control study of non-Hodgkin's lymphoma and the herbicide 2,4-dichlorophenoxyacetic acid (2,4-D) in eastern Nebraska. *Epidemiol*. 1990;1(5):349-356.

8. Pearce NE, Sheppard RA, Smith AH, Teague CA. Non-Hodgkin's lymphoma and farming: an expanded case-control study.  *Int J Cancer* 1987;39:155-161.

9. Woods JS, Polissar L, Severson RK, Heuser LS, Kulander BG.  Soft tissue sarcoma and non-Hodgkin's lymphoma in relation to phenoxyherbicide and chlorinated phenol exposure in western Washington. *J Natl Cancer Institute* 1987;78:899-910.

10. Cantor KP, Blair A, Everett G, Gibson R, Burmeister LF, Brown LM. Pesticides and other agricultural risk factors for non-Hodgkin's lymphoma among men in Iowa and Minnesota. *Can Re*. 1992;52:2447-2452.

11. Merhi M, Raynal H, Cahuzac E, Vinson F, Cravedi JP, and Gamet-Payrastre L. Occupational exposure to pesticides and risk of hematopoietic cancers: meta-analysis of case-control studies. *Cancer Causes Control.*  2007; 18:1209-1226.

12. Brauner EV,  Sorensen MA, Gaudreau E, LeBlanc A, Erikson KT, Tjonneland A, Overvard K, Raaschou-Nielsen O. A prospective study of organochlorines in adipose tissue and risk of non-Hodgkin lymphoma. *Environ Health Perspect*. 2012; 120(1): 105-111.

13. Eriksson M, Hardell L, Carlberg M, and Akerman M. Pesticide exposure as risk factors for non-Hodkin lymphoma including histopathological subgroup analysis. *Int J Cancer.* 2008;123 (7):1657-1663.

14. Spinelli JJ, Ng CH, Weber JP, Connors JM, Gascoyne RD, Lai AS, Brooks-Wilson AR, Le ND, Berry BR, Gallagher RP. Organochlorines and risk of non-Hodgkin lymphoma. *Int J Cancer.* 2007; 121(12): 2767-2775.

15. Cocco P, Brennan P, Ibba A, de Sanjose Llongueras S, Maynadie M, Nieters A, Becker N, Ennas MG, Tocco MG, Boffetta P. Plasma polychlorobiphenyl and organochlorine pesticide level and risk of major lymphoma subtypes. *Occup Environ Med* 2008;65:132-140.

16. Hohenadel K, Harris SA, McLaughlin JR, Spinelli JJ, Pahwa P, Dosman JA, Demers PA, Blair A. Exposure to multiple pesticides and risk of non-Hodgkin Lymphoma in men from six Canadian provinces. *Int J Environ Res Public Health.* 2011, 8, 2320-2330.

17. De Roos AJ, Zahm SH, Cantor KP, Weisenburger DD, Holmes F, Burmeister L, and Blair A. Integrative assessment of multiple pesticides as risk factors for non-Hodgkin's lymphoma among men. *Occup Environ Med.* 2003; 60:E11.

18. Pahwa M, Harris SA, Hohenadel K, McLaughlin JR, Spinelli JJ, Pahwa P, Dosman JA and Blair. Pesticides use, immunologic conditions, and risk of non-Hodgkin Lymphoma in Canadian men in six provinces. *Int J Cancer*. 2012;131(11):2650-2659. doi: 10.1002/ijc.27522. [Epub ahead of print].

19. Schroeder JC, Olshan AF, Baric A, Dent GA, Weinberg CR, Yount B, Cerhan JR, Lynch CF, Schuman LM, Tolbert PE, Rothman N, Cantor KP, and Blair A. Agricultural risk factors for t(14;18) subtypes of non-Hodgkin's lymphoma. *Epidemiology.* 2001;12:701-709.

20. Chiu BCH, Dave BJ, Blair A, Gapstur SM, Zahm SH, and Weisenberger DD. Agricultural pesticide use and risk of t(14;18)-defined subtypes of non-Hodgkin lymphoma. *Blood .* 2006; 108 (4):1363-1369.

21. Purdue MP, Hoppin JA, Blair A, Dosemeci M, and Alavanja MCR. Occupational exposure to organochlorine insecticides and cancer incidence in the Agricultural Health Study. *Int J Cancer.* 2007; 120 (3):642-649.

22. Boers D, Portengen L, Turner WE, Bas Bueno-de-Mesquita H, Heedrick D, Vermeulen R. Plasma dioxin levels and cause-specific mortality in an occupational cohort of workers exposed to chlorphenoxy herbicides, chlorphenols, and contaminants. *Occup Environ Med.* 2012;69;113-118.

23. Chiu BCH, Blair A. Pesticides, chromosomal aberrations, and non-Hodgkin's lymphoma. *J Agromedicine.* 2009; 14 (2):250-255.

24. Fuscoe  J C. Simultaneous quantification of t(14;18) and HPRT exon 2/3 deletions in human lymphocytes. *Methods Mol Biol* . 2005; 291: 171-178.

25. Agopian J, Navarro JM, Gac AC, Lecluse Y, Briand M, Grenot P, Gauduchon P, Ruminy P, Lebally P, Nadel B, and Roulland S. Agricultural pesticide exposure and the molecular connection to lymphomagenesis. *J Exp Med*. 2009; 206 (7):1473-1483

26. Alavanja MCR, Sandler DP, McMaster SB, Zahm SH, McDonnell CJ, Lynch CF, Pennybacker M, Rothman N, Dosemeci M, Bond AE, Blair A.  The Agricultural Health Study. Environ Health Perspect 1996; 104:362-369.

27. Coble J, Hoppin JA, Engel L, Elci OC, Dosemeci M, Lynch CF, et al. 2002. Prevalence of exposure to solvents, metals, grain dust, and other hazards among farmers in the Agricultural Health Study.  J Exp Anal Environ Epidemiol 12(6):418-426.

28. Blair  A. Tarone R, Sandler D, Lynch CF, Rowland A, Winterstein W, et al., 2002. Reliability of reporting on life-style and agricultural factors by a sample of participants in the Agricultural Health Study from Iowa.  Epidemiology 13(1):94-99.

29. Thomas KW, Dosemeci M, Coble JB, Hoppin JA, Sheldon LS, Chapa G, et al. 2010. Assessment of a pesticide exposure intensity algorithm in the Agricultural Health Study.   J Expo Sci Environ Epidemiol 20(6):559-569.

30. Coble J, Thomas KW, Hines CJ, Hoppin JA, Dosemeci M, Curwin B, Lubin JH, Beane Freeman L, Blair A, Sandler DP, Alavanja MCR. An updated algorithm for estimation of pesticide exposure intensity in the Agricultural Health Study.   Int J Environ Res Public Health. 2011;8(12):4608-4622.

31. Dosemeci M, Alavanja MCR, Mage D, Rothman N, Rowland A, Sandler D, Blair A.  A quantitative approach for estimating exposure to pesticides in the Agricultural Health Study. The Annals of occupational Hygiene 2002; 46:245-260.

32. Helthshe SL, Lubin JH, Koutros S, Coble JB, Ji B-T, Alavanja MCR, Blair A, Sandler DP, Hines CJ, Thomas KW, barker J, Andreotti G, Hoppin JA, Bean Freeman LE. Using multiple imputation to assign pesticide use for non-respondents in the follow-up questionnaire in the Agricultural Health Study. J. Exp Sci Environ Epidemiol 2012:22(4):409-416.

33. SAS Institute, Cary, North Carolina {complete reference}

34. McDuffie HH, Pahwa P, Karunanayake CP, Spinelli JJ, Dosman JA. Clustering of cancer among families of cases with Hodgkin Lymphoma (HL), multiple myeloma (MM), soft tissue sarcoma (STS) and control subjects. BMC Cancer. 2009; 9: 1-9.

| Table 1. Baseline characteristics of AHS study participants in the NHL incidence analysis from 1993 through 2008 | | | | |
|---|---|---|---|---|
| | All NHL cases | Cohort Person-years. | RR[1] | 95% CI |
| **Age at Enrollment** | | | | |
| <45 | 51 | 368,766.80 | 1.0 (ref) | |
| 45-49 | 34 | 88,648.48 | 2.8 | 1.8-4.3 |
| 50-54 | 51 | 75,781.37 | 4.9 | 3.3-7.2 |
| 55-59 | 59 | 67,981.37 | 6.3 | 4.3-9.1 |
| 60-64 | 46 | 53,346.73 | 6.2 | 4.2-9.3 |
| 65-69 | 46 | 34,532.71 | 9.6 | 6.5-14.4 |
| ≥70 | 46 | 25,713.12 | 12.9 | 8.7-19.3 |
| **Gender** | | | | |
| Male | 328 (ref) | 695,190.90 | 1.0 (ref) | |
| Female | 5 | 19,579.34 | 0.5 | 0.2-1.3 |
| **State** | | | | |
| IA | 213 (ref) | 461,697.24 | 1.0 (ref) | |
| NC | 120 | 253,072.27 | 0.8 | 0.6-0.97 |
| **License type** | | | | |
| Private | 318 | 652,562.25 | 1.0 (ref) | |
| Commercial | 15 | 62,207.89 | 0.9 | 0.5-1.5 |
| **Education** | | | | |
| <12 yrs. | 57 | 61,656.39 | 1.0 (ref) | |
| HS/GED | 143 | 326,344.92 | 0.8 | 0.6-1.1 |
| >12 yrs. | 121 | 297,437.85 | 1.0 | 0.7-1.4 |
| **Smoking Status** | | | | |

| | | | | |
|---|---|---|---|---|
| Never | 165 | 371,929.66 | 1.0 (ref) | |
| Former | 127 | 203,445.28 | 0.93 | 0.7-1.2 |
| Current | 29 | 116,254.87 | 0.6 | 0.4-0.9 |
| **Alcohol consumption per week** | | | | |
| None | 128 | 212,928.70 | 1.0 (ref) | |
| <once a week | 89 | 217,015.35 | 1.0 | 0.8-1.4 |
| ≥once a week | 89 | 240,745.51 | 1.0 | 0.8-1.4 |
| **Relative with lymphoma** | | | | |
| No | 291 | 639,748.82 | 1 (ref) | |
| Yes | 7 | 12,606.85 | 1.1 | 0.5-2.4 |

[1] All variables except age are age adjusted (<45,45-49,50-54,55-59,60-64,65-69,≥70)

[2] Numbers do not sum to totals (333 cases, 714,770 person-years) due to missing data.

11/30/2016

| Table 2. Occupational exposures of AHS participants in the NHL incidence analysis from 1993 through 2008 | | | | |
|---|---|---|---|---|
| | All NHL cases | Cohort Person-years. | RR [1] | 95% CI |
| **Livestock** | | | | |
| None | 99 | 203,211.17 | 1.0 (ref) | |
| <100 | 53 | 130,786.46 | 0.9 | 1.0 |
| 100-999 | 89 | 185,041.99 | 1.3 | 0.98-1.8 |
| ≥1000 | 42 | 83,968.59 | 1.6 | 1.1-2.4 |
| **Poultry** | | | | |
| None | 252 | 536,832.57 | 1.0 (ref) | |
| <100 | 16 | 35,332.57 | 1.1 | 0.7-1.8 |
| 100-999 | 4 | 8,279.30 | 1.3 | 0.5-3.4 |
| ≥1000 | 7 | 14,437.82 | 1.2 | 0.6-2.6 |
| **Number of Acres planted** | | | | |
| None | 19 | 32,456.03 | 1.0 (ref) | |
| <50 | 41 | 79,472.84 | 0.95 | 0.6-1.5 |
| 50-499 | 139 | 274151.16 | 1.1 | 0.6-1.8 |
| ≥ 500 | 93 | 225,668.35 | 0.7 | 0.4-1.3 |
| **Welding** | | | | |
| < Once/month | 55 | 100,838.68 | 1.0 | 1 |
| ≥Once /month | 95 | 177,869.05 | 1.4 | 0.95-2.0 |
| **Diesel** | | | | |
| <use once/week | 20 | 41,552.80 | 1.0 (ref) | |
| ≥once week | 131 | 237,013.38 | 1.6 | 1.0-2.7 |
| **Number different pesticides used** | | | | |

**Comment [AEB48]:** I would not provide the information on other agricultural exposures in a table. I takes away from later papers on NHL. Since the issue here is confounding, just say in the text you looked at these factors and either adjusted for them or did not.

| <5 | 37 | 50,085.09 | 1.0  (ref) | |
| 5-8 | 59 | 46,562.60 | 1.3 | 0.9-2.0 |
| 9-11 | 54 | 26,470.50 | 1.4 | 0.9-2.2 |
| 12-16 | 60 | 91,721.69 | 1.0 | 0.7-1.5 |
| 17-20 | 49 | 67,968.72 | 1.3 | 0.9-2.0 |
| >20 | 70 | 423,710.03 | 1.3 | 0.9-2.0 |

[1]Age adjusted (<45,45-49,50-54,55-59,60-64,65-69,≥70)

[2] Numbers do not sum to totals (333 cases, 714,770 person-years) due to missing data.

11/30/2016

**Table 3. Pesticide exposure (Lifetime Days [LD] & intensity weighted Lifetime Days [IWLD]) and the age-adjusted risk of NHL incidence ( 1993 through 2008)**

**Insecticides and Fungicides**

| | NHL Cases | $RR^1$ (95%) by Total Days of Exposure | NHL Cases | $RR^1$ (95% CI) Intensity-weighted days of exposure |
|---|---|---|---|---|
| **Benomyl** | | | | |
| **(carbamate-fungicide)** | | | | |
| None | 134 | 1.0 (ref) | 134 | 1.0 (ref) |
| low | 6 | 5.6 (2.4-12.6) | 6 | 4.1(1.8-9.3) |
| medium | 5 | 1.0 (0.4-2.6) | 5 | 1.0 (0.4-2.6) |
| high | 5 | 0.8 (0.3-1.9) | 5 | 0.8 (0.3-1.9) |
| | | P for trend=0.50 | | P for trend=0.57 |
| **Carbaryl** | | | | |
| **(carbamate-insecticide)** | | | | |
| None | 81 | 1.0 (ref) | 81 | 1.0 (ref) |
| Low | 31 | 0.9 (0.5-1.5) | 27 | 0.9 (0.5-1.5) |
| Medium | 23 | 0.7 (0.4-1.1) | 26 | 0.8 (0.5-1.4) |
| High | 25 | 0.9 (0.6-1.5) | 26 | 0.8 (0.5-1.3) |
| | | P trend=0.86 | | P trend=0.47 |
| **Carbofuran** | | | | |
| **(carbamate-insecticide)** | | | | |
| None | 199 | 1.0 (ref) | 199 | 1.0 (ref) |
| Low | 35 | 1.1 (0.8-1.6) | 29 | 1.2 (0.8-1.8) |
| Medium | 25 | 1.0 (0.7-1.6) | 29 | 0.9 (0.6-1.3) |
| High | 28 | 1.0 (0.7-1.5) | 28 | 1.1 (0.8-1.7) |
| | | P trend=0.81 | | P trend=0.74 |
| **Chlorpyrifos** | | | | |

28                                    11/30/2016

**(organophosphate–insecticide)**

| | | | | |
|---|---|---|---|---|
| None | 189 | 1.0 (ref) | 189 | 1.0 (ref) |
| Low | 44 | 1.1 (0.7-1.5) | 40 | 1.1 (0.8-1.5) |
| Medium | 45 | 1.3(0.9-1.8) | 41 | 1.0 (0.7-1.5) |
| High | 43 | 0.9 (0.7-1.3) | 39 | 1.1 (0.8-1.5) |
| | | P trend=0.57 | | P trend=0.67 |

**Diazinon**

**(organophosphorous-insecticide)**

| | | | | |
|---|---|---|---|---|
| None | 113 | 1.0 (ref) | 113 | 1.0 (ref) |
| Low | 19 | 1.2 (0.7-2.0) | 14 | 1.3 (0.7-2.2) |
| Medium | 10 | 0.7 (0.3-1.7) | 15 | 0.9 (0.5-1.7) |
| High | 13 | 1.1 (0.6-2.1) | 13 | 1.1 (0.6-1.9) |
| | | P trend=0.73 | | P trend=0.92 |

**Malathion**

**(organophosphorous-insecticide)**

| | | | | |
|---|---|---|---|---|
| None | 55 | 1.0 (ref) | 55 | 1.0 (ref) |
| Low | 46 | 1.0 (0.7-1.5) | 37 | 1.0 (0.7-1.6) |
| Medium | 28 | 0.7 (0.4-1.2) | 38 | 0.8 (0.5-1.3) |
| High | 36 | 1.0 (0.7-1.6) | 35 | 0.91 (0.6-1.4) |
| | | P trend=0.74 | | P trend=0.71 |

**Permethrin Animals**

**(pyrethroid-insecticide)**

| | | | | |
|---|---|---|---|---|
| None | 263 | 1.0 (ref) | 263 | 1.0 (ref) |
| Low | 15 | 1.3 (0.8-2.3) | 10 | 1.3 (0.7-2.5) |
| Medium | 5 | 0.8 (0.3-2.5) | 10 | 0.8 (0.4-1.7) |
| High | 9 | 0.6 (0.3-1.2) | 9 | 0.8 (0.4-1.5) |
| | | P trend= 0.18 | | P trend=0.43 |

11/30/2016

**Phorate**

**(organophosphate-insecticide)**

| | | | | |
|---|---|---|---|---|
| None | 102 | 1.0 (ref) | 102 | 1.0 (ref) |
| low | 20 | 1. (0.6-1.6) | 17 | 0.9(0.5-1.5) |
| medium | 20 | 2.2 (1.4-3.5) | 17 | 1.9 (1.1-3.1) |
| high | 10 | 0.7 (0.4-1.3) | 16 | 1.0(0.6-1.7) |
| | | P for trend=0.80 | | P for trend=0.67 |

**Terbufos**

**(organophosphorous-insecticide)**

| | | | | |
|---|---|---|---|---|
| None | 157 | 1.0 (ref) | 157 | 1.0 (ref) |
| Low | 58 | 1.4  (1.1-1.9) | 43 | 1.3 (0.92-1.8) |
| Medium | 38 | 2.0 (1.4-2.8) | 43 | 2.0 (1.4-2.8) |
| High | 34 | 1.2 (0.8-1.7) | 42 | 1.2 (0.9-1.8) |
| | | P  trend=0.23 | | P trend=0.19 |

**Chlorinated Insecticide**

**Chlordane**

| | | | | |
|---|---|---|---|---|
| None | 113 | 1.0 (ref) | 113 | 1.0 (ref) |
| Low | 23 | 0.9 (0.6-1.4) | 13 | 1.1 (0.7-2.0) |
| Medium | 6 | 1.7 (0.7-3.8) | 13 | 0.9 (0.5-1.6) |
| High | 9 | 0.8 (0.4-1.6) | 12 | 0.9 (0.5-1.6) |
| | | P  trend=0.66 | | P  trend=0.76 |

**DDT**

| | | | | |
|---|---|---|---|---|
| None | 97 | 1.0 (ref) | 97 | 1.0 (ref) |
| Low | 20 | 0.8 (0.5-1.3) | 19 | 0.9 (0.6-1.5) |
| Medium | 18 | 0.9 (0.6-1.5) | 18 | 0.8  (0.5-1.4) |
| High | 17 | 1.5 (0.9-2.5) | 18 | 1.4 (0.8-2.2) |
| | | P  trend=0.14 | | P  trend=0.28 |

11/30/2016

**Lindane**

| | | | | |
|---|---|---|---|---|
| None | 122 | 1.0 (ref) | 122 | 1.0 (ref) |
| Low | 11 | 1.0(0.5-2.0) | 10 | 1.1(0.6-2.0) |
| Medium | 10 | 1.2(0.6-2.3) | 11 | 1.4(0.7-2.6) |
| High | 10 | 2.7(1.4-5.1) | 9 | 1.9(0.95-3.7) |
| | | P trend=0.003 | | P trend=0.05 |

<strong>Herbicides</strong>

**Alachlor**

**(acetamide-herbicide)**

| | | | | |
|---|---|---|---|---|
| None | 138 | 1.0 (ref) | 138 | 1.0 (ref) |
| Low | 65 | 1.0 (0.7-1.3) | 53 | 1.0 (0.7-1.3) |
| Medium | 49 | 0.9(0.6-1.2) | 50 | 0.9 (0.6-1.2) |
| High | 43 | 1.3(0.9-1.9) | 51 | 1.2 (0.9-1.7) |
| | | P trend=0.12 | | P trend=0.19 |

**Atrazine**

**(triazine-herbicide)**

| | | | | |
|---|---|---|---|---|
| None | 85 | 1.0 (ref) | 85 | 1.0 (ref) |
| Low | 88 | 1.2(0.8-1.7) | 79 | 1.1(0.8-1.6) |
| Medium | 72 | 1.3(0.96-1.9) | 78 | 1.4(1.0-2.0) |
| High | 77 | 1.2(0.9-1.6) | 78 | 1.2(0.8-1.6) |
| | | P trend=0.56 | | P trend=0.68 |

**Butylate**

**(thiocarbamate-herbicide)**

| | | | | |
|---|---|---|---|---|
| None | 107 | 1.0 (ref) | 107 | 1.0 (ref) |
| Low | 22 | 1.0(0.6-1.5) | 16 | 0.9(0.5-1.5) |
| Medium | 18 | 2.8(1.7-4.7) | 16 | 2.1(1.2-3.5) |
| High | 7 | 1.1(0.5-2.4) | 15 | 1.5(0.9-2.6) |

11/30/2016

|  | | P trend=0.004 | | P trend=0.04 |
|---|---|---|---|---|
| **Chlorimuron-ethyl** | | | | |
| **(benzoic acid ester-herbicide)** | | | | |
| None | 105 | 1.0 (ref) | 105 | 1.0 (ref) |
| low | 28 | 1.2(0.9-1.8) | 18 | 1.1(0.6-1.9) |
| medium | 18 | 1.9(1.2-3.2) | 18 | 1.5(0.9-2.5) |
| high | 7 | 0.7(0.3-1.5) | 17 | 1.1(0.7-1.9) |
|  | | P for trend=0.83 | | P for trend=0.60 |
| **Cyanazine** | | | | |
| **(triazine-herbicide)** | | | | |
| None | 162 | 1.0 (ref) | 162 | 1.0 (ref) |
| Low | 58 | 1.4(0.9-1.9) | 45 | 1.3(0.8-1.7) |
| Medium | 43 | 1.2(0.8-1.7) | 45 | 1.4(1.0-1.9) |
| High | 35 | 1.1(0.8-1.6) | 44 | 1.1(0.8-1.5) |
|  | | P for trend=0.81 | | P for trend=0.67 |
| **Dicamba** | | | | |
| **(benzoic-herbicide)** | | | | |
| None | 121 | 1.0 (ref) | 121 | 1.0 (ref) |
| Low | 66 | 1.3(0.94-1.8) | 24 | 1.2(0.9-1.8) |
| Medium | 52 | 1.5(1.1-2.1) | 54 | 1.5(1.1-2.1) |
| High | 47 | 1.2(0.9-1.7) | 55 | 1.3(0.9-1.8) |
|  | | P trend=0.38 | P trend=0.23 | |
| **2,4-D** | | | | |
| **(phenoxy-herbicide)** | | | | |
| None | 71 | 1.0 (ref) | 71 | 1.0 (ref) |
| Low | 83 | 1.0(0.7-1.4) | 82 | 1.0(0.7-1.4) |
| Medium | 83 | 1.2(0.8-1.6) | 83 | 1.1(0.8-1.6) |

32                                          11/30/2016

| | | | | |
|---|---|---|---|---|
| High | 82 | 1.0(0.7-1.4) | 81 | 1.0(0.7-1.4) |
| | | P trend=0.96 | | P trend=0.94 |
| **EPTC** | | | | |
| **(thiocarbamate-herbicide)** | | | | |
| None | 229 | 1.0 (ref) | 229 | 1.0 (ref) |
| Low | 28 | 1.3(0.9-2.0) | 20 | 1.3(0.8-2.1) |
| Medium | 14 | 1.0(0.6-1.7) | 20 | 1.2(0.7-1.8) |
| High | 18 | 1.3(0.8-2.0) | 19 | 1.1(0.7-1.8) |
| | | P trend=0.35 | | P trend=0.54 |
| **Glyphosate** | | | | |
| **(phosphinic acid-herbicide)** | | | | |
| None | 70 | 1.0 (ref) | 70 | 1.0 (ref) |
| Low | 89 | 0.8(0.6-1.2) | 83 | 0.9(0.6-1.3) |
| Medium | 78 | 0.8(0.6-1.2) | 84 | 0.8(0.5-1.1) |
| High | 83 | 1.0(0.7-1.4) | 82 | 1.0(0.7-1.3) |
| | | P trend=0.58 | | P trend=0.81 |
| **Imazethapry** | | | | |
| **(imidazolinone-herbicide)** | | | | |
| None | 181 | 1.0 (ref) | 181 | 1.0 (ref) |
| Low | 39 | 0.9(0.6-1.3) | 36 | 1.0(0.7-1.4) |
| Medium | 34 | 0.9(0.6-1.4) | 37 | 0.9(0.6-1.3) |
| High | 35 | 1.2(0.8-1.7) | 35 | 1.2(0.8-1.7) |
| | | P trend=0.54 | | P trend=0.55 |
| **Metribuzin** | | | | |
| **(triazine-herbicide)** | | | | |
| None | 94 | 1.0 (ref) | 94 | 1.0 (ref) |
| Low | 28 | 1.0 (0.7-1.7) | 21 | 1.2(0.7-2.0) |

11/30/2016

| | | | | |
|---|---|---|---|---|
| Medium | 15 | 0.9(0.5-1.6) | 23 | 1.1(0.7-1.7) |
| High | 20 | 1.7(1.0-2.7) | 19 | 1.3(0.8-2.2) |
| | | P trend=0.06 | | P trend=0.28 |
| **Trifluralin** | | | | |
| **(dinitroaniline-herbicide)** | | | | |
| None | 140 | 1.0 (ref) | 140 | 1.0 (ref) |
| Low | 51 | 1.0 (0.7-1.4) | 50 | 1.0(0.7-1.4) |
| Medium | 58 | 1.1(0.8-1.5) | 52 | 1.1(0.8-1.5) |
| High | 43 | 1.0(0.7-1.3) | 48 | 0.9(0.7-1.3) |
| | | P trend=0.81 | | P trend=0.65 |
| **2,4,5 T** | | | | |
| **(phenoxyacetic acid)** | | | | |
| None | 71 | 1.0 (ref) | 71 | 1.0 (ref) |
| low | 30 | 1.7(1.1-2.5) | 17 | 1.6(0.9-2.8) |
| medium | 4 | 1.2(0.4-3.3) | 16 | 1.9(1.1-3.2) |
| high | 15 | 1.2(0.7-2.2) | 16 | 1.0(0.6-1.7) |
| | | P for trend=0.52 | | P for trend=0.51 |

[1]Age adjusted (<45,45-49,50-54,55-59,60-64,65-69,$\geq$70)

[2] Numbers do not sum to NHL subtype total in methods due to missing data.

11/30/2016

**Table 4. Pesticides exposure (Lifetime-days and the age-adjusted risk of NHL by cell type (1993-2008).**

| | Insecticides, fungicide and fumigant | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | CLL, SLL, PLL, MCL | | Diffuse Large B-cell | | Follicular B-cell | | Other B-cell types | |
| | RR[1] (95% CI) | n | RR[1] (95% CI) | n | RR[1] (95% CI) | n | RR[1] (95% CI) | n |
| **Carbaryl** | | | | | | | | |
| None | 1.0 (ref) | 32 | 1.0 (ref) | 23 | 1.0 (ref) | 9 | 1.0 (ref) | 9 |
| Low | 1.1(0.5-2.2) | 15 | 0.7(0.3-1.5) | 10 | 1.1(0.3-4.0) | 5 | xxx | 6 |
| Medium | 1.0(0.2-4.2) | 2 | 1.3(0.6-3.0) | 8 | 1.8(0.6-5.9) | 4 | xxx | 0 |
| High | 0.4(0.2-0.8) | 8 | 1.5(0.7-3.5) | 8 | 1.3(0.4-4.1) | 4 | xxx- | 1 |
| | P trend=0.007 | | P trend=0.19 | | P trend=0.66 | | P trend=xxx | |
| **Carbofuran** | | | | | | | | |
| None | 1.0(ref) | 67 | 1.0(ref) | 58 | 1.0(ref) | 9 | 1.0(ref) | 19 |
| Low | 1.4 (0.8-2.5) | 15 | 0.9 (0.4-1.9) | 8 | 0.96(0.4-2.5) | 5 | 1.0(04-2.7) | 5 |
| Medium | 1.2 (0.6-2.4) | 10 | 0.9 (0.4-1.8) | 9 | 1.6(0.7-3.9) | 4 | 1.4(0.2-10.7) | 1 |
| High | 1.3 (0.7-2.4) | 12 | 1.1 (0.5-2.9) | 5 | 0.6(0.2-2.0) | 4 | 0.94(0.2-4.1) | 2 |
| | P trend=0.36 | | P trend=0.81 | | P trend=0.79 | | P trend=0.99 | |
| **Chlorpyrifos** | | | | | | | | |
| None | 1.0 (ref) | 69 | 1.0 (ref) | 55 | 1.0 (ref) | 26 | 1.0 (ref) | 18 |
| Low | 0.9(0.5-1.7) | 15 | 1.2(0.6-2.1) | 13 | 1.4(0.7-3.1) | 10 | 0.9(0.3-2.6) | 5 |
| Medium | 1.1(0.7-2.0) | 16 | 1.0(0.5-1.7) | 15 | 1.2(0.5-2.9) | 7 | 4.2(1.7-10.6) | 6 |
| High | 1.0(0.5-1.7) | 14 | 0.9(0.6-4.0) | 7 | 1.4(0.6-3.4) | 6 | 0.8(0.3-2.3) | 4 |
| | P trend=0.99 | | P trend=0.66 | | P trend=0.56 | | P trend=0.97 | |
| **Diazinon** | | | | | | | | |
| None | 1.0 (ref) | 40 | 1.0 (ref) | 33 | 1.0 (ref) | 13 | 1.0 (ref) | 12 |

11/30/2016

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Low | 1.5(0.7-3.1) | 9 | 1.2(0.4-3.1) | 5 | 1.6(0.4-5.5) | 3 | xxx | 2 |
| Medium | 1.2(0.4-3.6) | 5 | 0.9(0.3-2.8) | 4 | 1.6(0.4-7.4) | 3 | xxx- | 1 |
| High | 1.2(0.5-3.0) | 5 | 1.2(0.4-3.8) | 3 | 2.0(0.4-10.0) | 2 | xxx | 0 |
| | P trend=0.72 | | P trend=0.84 | | P trend=0.35 | | P trend=xxx | |
| **Malathion** | | | | | | | |
| None | 1.0 (ref) | 21 | 1.0 (ref) | 16 | 1.0 (ref) | 5 | 1.0 (ref) | 6 |
| Low | 0.94(0.5-1.8) | 17 | 0.8(0.4-1.7) | 16 | 1.0(0.3-3.6) | 6 | xxx- | 8 |
| Medium | 0.8(0.4-1.7) | 11 | 0.9(0.4-2.1) | 8 | 1.2(0.3-4.3) | 5 | -xxx | 0 |
| High | 0.8(0.4-1.7) | 11 | 1.7(0.8-3.8) | 11 | 1.5(0.4-4.9) | 5 | -xxx | 3 |
| | P trend=0.52 | | P trend=0.07 | | P trend=0.48 | | P trend=xxx | |
| **Permethrin animals** | | | | | | | |
| None | 1.0 (ref) | 95 | 1.0 (ref) | 78 | 1.0 (ref) | 38 | 1.0 (ref) | 25 |
| Low | 1.3(0.5-3.3) | 5 | Xxx | 1 | 2.8(1.1-7.0) | 5 | xxx- | 1 |
| Medium | 0.9(0.2-3.7) | 3 | xxx | 1 | 2.9(0.7-12.0) | 2 | -xxx | 2 |
| High | 0.8(0.3-2.5) | 3 | -xxx | 0 | 0.8(0.2-3.5) | 2 | -xxx | 0 |
| | P trend=0.75 | | P trend=xxx | | P trend=0.93 | | P trend=xxx | |
| **Terbufos** | | | | | | | |
| None | 1.0 (ref) | 53 | 1.0 (ref) | 47 | 1.0 (ref) | 26 | 1.0 (ref) | 10 |
| Low | 1.8(1.0-3.1) | 17 | 0.9(0.4-1.7) | 12 | 2.5(1.1-5.4) | 8 | 2.3 (0.8-6.6) | 6 |
| Medium | 2.2(1.3-3.6) | 21 | 2.2(1.2-4.2) | 12 | 1.8(0.7-4.3) | 7 | 3.1(1.1-9.2) | 5 |
| High | 1.4(0.8-2.6) | 13 | 1.1(0.5-2.3) | 10 | 0.7(0.3-1.8) | 6 | 4.1(1.4-11.9) | 5 |
| | P trend=0.16 | | P trend=0.34 | | P trend=0.54 | | P trend=0.01 | |
| | | | **Chlorinated pesticides** | | | | |
| **Chlordane** | | | | | | | |
| None | 1.0 (ref) | 74 | 1.0 (ref) | 68 | 1.0 (ref) | 35 | 1.0 (ref) | 21 |
| Low | 1.4 (0.7-2.7) | 10 | 0.8 (0.4-2.0) | 6 | 1.6 (0.4-6.9) | 2 | xxx | 1 |

11/30/2016

| Medium | 2.8 (0.9-9.0) | 3 | 1.8 (0.6-5.1) | 4 | 0.8 (0.2-3.4) | 2 | xxx | 2 |
| High | 0.8 (0.3-2.7) | 3 | 1.0 (0.2-4.1) | 2 | 0.7 (0.1-5.1) | 1 | xxx | 0 |
| | P trend=0.56 | | P trend=0.09 | | P trend=0.92 | | P trend=xxx | |
| **DDT** | | | | | | | | |
| None | 1.0 (ref) | 62 | 1.0 (ref) | 53 | 1.0 (ref) | 36 | 1.0 (ref) | 22 |
| Low | 0.91 (0.4-2.0) | 8 | 1.1 (0.5-2.6) | 7 | 1.1 (0.4-3.4) | 4 | 0.4 (0.1-1.9) | 2 |
| Medium | 1.1 (0.5-2.4) | 8 | 2.3 (1.0-5.4) | 7 | 0.3 (0.1-2.6) | 1 | 1.4 (0.3-6.2) | 2 |
| High | 2.3 (1.0-5.3) | 7 | 1.2 (0.5-2.9) | 6 | 0.7 (0.1-5.0) | 1 | 0.9 (0.1-6.7) | 1 |
| | P trend=0.45 | | P trend=0.31 | | P trend=0.72 | | P trend=0.77 | |
| **Lindane** | | | | | | | | |
| None | 1.0 (ref) | 41 | 1.0 (ref) | 39 | 1.0 (ref) | 14 | 1.0 (ref) | 14 |
| Low | 1.6(0.7-3.6) | 8 | 0.7(0.2-3.0) | 9 | 2.7(0.8-9.4) | 3 | xxx | 1 |
| Medium | 1.1(0.3-4.8) | 3 | 1.1(0.3-3.7) | 6 | 3.6(0.8-15.9) | 2 | xxx | 0 |
| High | 3.8(1.5-9.6) | 5 | 1.3(0.2-9.7) | 5 | 2.4(0.5-10.4) | 2 | xxx | 0 |
| | P trend=0.005 | | P trend=0.25 | | P trend=0.25 | | P trend=xxx | |
| **Herbicides** | | | | | | | | |
| **Alachlor (acetanilide)** | | | | | | | | |
| None | 1.0 (ref) | 53 | 1.0 (ref) | 42 | 1.0 (ref) | 22 | 1.0 (ref) | 9 |
| Low | 0.9(0.6-1.5) | 23 | 0.9(0.5-1.6) | 13 | 1.3(0.6-2.6) | 10 | 1.6 (0.6-4.4) | 7 |
| Medium | 0.8(0.5-1.4) | 18 | 0.7(0.4-1.3) | 14 | 0.8(0.3-1.6) | 9 | 2.1 (0.8-5.3) | 10 |
| High | 1.1(0.6-2.1) | 14 | 0.8(0.4-1.6) | 10 | 1.1(0.4-2.7) | 6 | 4.0 (1.2-13.0) | 4 |
| | P =0.67 | | P trend=0.52 | | P trend=0.99 | | P trend=0.02 | |
| **Atrazine (triazine)** | | | | | | | | |
| None | 1.0 (ref) | 34 | 1.0 (ref) | 26 | 1.0 (ref) | 12 | 1.0 (ref) | 5 |
| Low | 1.0 (0.6-1.7) | 29 | 1.1(0.6-2.0) | 21 | 1.7(0.7-3.9) | 17 | 2.4 (0.9-6.8) | 13 |

37

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Medium | 1.2 (0.7-2.0) | 25 | 1.1(0.6-2.2) | 23 | 1.3(0.5-3.4) | 10 | 1.7(0.5-5.9) | 6 |
| High | 1.0 (0.6-1.7) | 26 | 0.9(0.5-1.7) | 19 | 1.4(0.6-3.4) | 13 | 3.6 (1.2-10.8) | 9 |
| | P trend=0.90 | | P trend=0.62 | | P trend=0.83 | | P trend=0.06 | |
| **Butylate (thio-carbamate-)** | | | | | | | | |
| None | 1.0 (ref) | 40 | 1.0 (ref) | 33 | 1.0 (ref) | 14 | 1.0 (ref) | 8 |
| Low | 0.8(0.4-1.9) | 7 | 1.1(0.4-3.0) | 4 | 0.8(0.2-2.9) | 3 | 3.0 (0.8-11.3) | 3 |
| Medium | 3.5(1.6-7.6) | 8 | 1.2(0.4-3.5) | 4 | 6.3(2.1-19.3) | 4 | 4.0(1.2-13.7) | 4 |
| High | 1.3(0.4-4.3) | 3 | 0.8(0.2-2.5) | 3 | 1.0(0.1-7.9) | 1 | 2.4 (0.3-19.7) | 1 |
| | P trend=0.04 | | P trend=0.69 | | P trend=0.07 | | P trend=0.0499 | |
| **Cyanazine (triazine)** | | | | | | | | |
| None | 1.0 (ref) | 65 | 1.0 (ref) | 46 | 1.0 (ref) | 24 | 1.0 (ref) | 10 |
| Low | 1.2 (0.7-2.2) | 15 | 1.4 (0.8-2.4) | 16 | 1.9(0.9-3.8) | 12 | 3.7(1.4-9.7) | 7 |
| Medium | 0.9 (0.5-1.6) | 16 | 0.8 (0.4-1.8) | 8 | 1.7(0.8-3.6) | 9 | 2.9 (1.5-7.5) | 8 |
| High | 1.1(0.6-2.0) | 14 | 1.0 (0.5-2.1) | 8 | 0.8(0.3-2.2) | 4 | 2.6(0.9-7.5) | 5 |
| | P trend=0.93 | | P trend=0.93 | | P trend=0.87 | | P trend=0.17 | |
| **2,4-D (Chlorinated Phenoxy)** | | | | | | | | |
| None | 1.0 (ref) | 25 | 1.0 (ref) | 23 | 1.0 (ref) | 9 | 1.0 (ref) | 5 |
| Low | 0.90(0.5-1.5) | 31 | 0.9(0.5-1.7) | 23 | 1.8(0.8-4.4) | 14 | 1.9 (0.6-6.2) | 10 |
| Medium | 1.2(0.7-2.0) | 29 | 1.0(0.6-1.9) | 21 | 1.0(0.4-2.4) | 14 | 1.7 (0.5-5.6) | 9 |
| High | 1.3(0.7-2.2) | 29 | 0.7(0.4-1.3) | 21 | 1.4(0.6-3.4) | 12 | 2.2 (0.7-7.2) | 9 |
| | P trend=0.20 | | P trend=0.23 | | P trend=0.84 | | P trend=0.35 | |
| **Dicamba (benzoic** | | | | | | | | |

38

11/30/2016

| acid) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| None | 1.0 (ref) | 39 | 1.0 (ref) | 40 | 1.0 (ref) | 22 | 1.0 (ref) | 6 |
| Low | 1.5 (0.9-2.6) | 23 | 1.1 (0.6-2.1) | 12 | 1.5(0.7-3.4) | 9 | 3.2 (1.0-9.9) | 8 |
| Medium | 1.5 (0.9-3.4) | 20 | 1.1 (0.6-2.1) | 13 | 1.8(0.90-4.0) | 10 | 5.2(1.6-16.6) | 7 |
| High | 2.0 (1.1-3.4) | 20 | 0.7 (0.4-1.4) | 11 | 0.7(0.3-1.5) | 8 | 5.1(1.6-16.1) | 7 |
| | P trend=0.03 | | P trend=0.26 | | P trend=0.32 | | P trend=0.02 | |
| **EPTC (thio-carbamate)** | | | | | | | | |
| None | 1.0 (ref) | 86 | 1.0 (ref) | 62 | 1.0 (ref) | 40 | 1.0 (ref) | 19 |
| Low | 1,2(0.6-2.3) | 9 | 1.2(0.6-2.7) | 7 | xxx | 3 | 2.1 (0.7-6.0) | 4 |
| Medium | 1.2(0.6-2.5) | 8 | 1.7(0.7-4.2) | 5 | xxx | 0 | 2.1 (0.6-7.1) | 3 |
| High | 1.4(0.6-3.4) | 5 | 0.8(0.3-2.3) | 4 | xxx | 1 | 4.9 (1.4-16.7) | 3 |
| | P trend= 0.41 | | P trend=0.98 | | P trend=0.10 | | P trend=0.01 | |
| **Glyphosate (isopropyl-amine)** | | | | | | | | |
| None | 1.0 (ref) | 25 | 1.0 (ref) | 19 | 1.0 (ref) | 13 | 1.0 (ref) | 10 |
| Low | 0.6(0.4-1.1) | 32 | 1.3(0.7-2.6) | 23 | 0.7(0.3-1.7) | 15 | 0.4 (0.1-1.2) | 9 |
| Medium | 1.1(0.6-1.9) | 29 | 1.1(0.5-2.1) | 23 | 0.6(0.2-1.4) | 11 | 0.6 (0.2-1.6) | 7 |
| High | 1.1(0.6-1.8) | 29 | 0.7(0.4-1.3) | 22 | 0.7(0.3-1.8) | 12 | 0.6 (0.2-1.8) | 7 |
| | P trend=0.21 | | P trend=0.05 | | P trend=0.66 | | P trend=0.98 | |
| **Imazethapry (imid-azolinone)** | | | | | | | | |
| None | 1.0 (ref) | 68 | 1.0 (ref) | 57 | 1.0 (ref) | 29 | 1.0 (ref) | 12 |
| Low | 1.0(0.6-1.8) | 16 | 0.7(0.3-1.4) | 10 | 0.7(0.3-1.7) | 6 | 1.6 (0.6-3.8) | 8 |
| Medium | 0.8(0.4-1.6) | 11 | 0.6(0.3-1.4) | 6 | 1.1(0.3-3.5) | 6 | 5.2 (1.6-16.6) | 4 |

39

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| High | 1.2(0.6-2.2) | 12 | 0.5(0.2-1.2) | 5 | 1.0(0.4-2.8) | 5 | 3.2 (1.0-10.0) | 4 |
| | P trend=0.71 | | P trend=0.16 | | P trend=0.90 | | P trend=0.03 | |
| **Metolachlor (chlor-acetanilide)** | | | | | | | | |
| None | 1.0 (ref) | 52 | 1.0 (ref) | 48 | 1.0 (ref) | 20 | 1.0 (ref) | 10 |
| Low | 1.2(0.7-2.0) | 23 | 0.9(0.4-2.1) | 11 | 1.4(0.6-3.2) | 9 | 2.7 (1.0-7.0) | 9 |
| Medium | 1.7(0.95-3.2) | 17 | 1.3(0.7-2.4) | 12 | 1.4(0.6-3.7) | 9 | 2.1 (0.6-7.7) | 4 |
| igh | 1.3(0.8-2.3) | 18 | 0.4(0.2-0.9) | 9 | 1.5(0.7-3.6) | 8 | 2.6 (0.9-7.2) | 6 |
| | P trend=0.19 | | P trend=0.02 | | P trend=0.43 | | P trend=0.19 | |
| **Metribuzin (Triazinone)** | | | | | | | | |
| None | 1.0 (ref) | 30 | 1.0 (ref) | 35 | 1.0 (ref) | 13 | 1.0 (ref) | 9 |
| Low | 1.5(0.7-2.9) | 11 | 0.5(0.2-1.4) | 5 | 1.4(0.5-3.9) | 5 | 1.0 (0.2-4.9) | 3 |
| Medium | 2.1(1.1-4.0) | 13 | 0.5(0.1-2.0) | 3 | 0.8(0.2-2.9) | 3 | 2.8 (0.9-8.9) | 5 |
| High | 1.8(0.6-5.2) | 4 | 0.4(0.1-1.6) | 2 | 1.3(0.2-9.8) | 1 | - | 0 |
| | P trend=0.06 | | P trend=0.13 | | P trend=0.88 | | P trend=0.60 | |
| **Trifluralin (dinitro-aniline)** | | | | | | | | |
| None | 1.0 (ref) | 45 | 1.0 (ref) | 43 | 1.0 (ref) | 25 | 1.0 (ref) | 10 |
| Low | 1.1(0.7-1.9) | 23 | 0.9(0.5-1.7) | 14 | 0.9(0.4-1.9) | 8 | 1.2 (0.4-3.2) | 7 |
| Medium | 1.6(0.9-2.6) | 21 | 0.8(0.4-1.7) | 11 | 0.8(0.4-1.8) | 8 | 2.7 (1.0-7.0) | 7 |
| High | 1.1(0.6-1.9) | 15 | 0.6(0.3-1.2) | 11 | 0.8(0.3-1.9) | 7 | 3.3 (1.2-9.1) | 6 |
| | P trend= 0.81 | | P trend=0.13 | | P trend=0.62 | | P trend=0.01 | |

[1] Age adjusted (<45,45-49,50-54,55-59,60-64,65-69,≥70)
[2] Numbers do not sum to NHL subtype totals due to missing data.

**Table 5. Number of different pesticides used by pesticide type (in the NHL incidence analysis from 1993 through 2008) for B cell sub-types.**

| | CLL, SLL, PLL, MCL | | Diffuse Large B-cell | | Follicular B-cell | | Other B-cell types | |
|---|---|---|---|---|---|---|---|---|
| | RR [1] (95% CI) | n | RR[1] (95% CI) | n | RR[1] (95% CI) | n | RR[1] (95% CI) | n |
| | | | | Insecticides | | | | |
| **Carbamate insecticides** | | | | | | | | |
| 0 | 1.0 (ref) | 34 | 1.0(ref) | 33 | 1.0(ref) | 12 | 1.0 (ref) | 13 |
| 1 | 0.8 (0.5-1.3) | 45 | 0.7(0.4-1.2) | 36 | 1.5(0.8-3.0) | 26 | 0.3 (0.1-0.8) | 7 |
| 2-3 | 1.1 (0.7-1.7) | 32 | 0.7(0.4-1.2) | 20 | 1.2(0.5-2.7) | 12 | 1.2 (0.5-2.5) | 13 |
| | P trend= 0.82 | | P trend=0.21 | | P trend=0.63 | | P trend= 0.75 | |
| **Chlorinated insecticides** | | | | | | | | |
| None | 1.0 (ref) | 8 | 1.0(ref) | 16 | 1.0(ref) | 3 | 1.0 (ref0 | 6 |
| 1 | 1.6 (0.7-3.8) | 17 | 0.9 (04-1.7) | 18 | 4.1(1.2-14.1) | 15 | 0.9 (0.3-2.7) | 7 |
| 2 | 2.2 (0.95-5.0) | 19 | 0.6(0.3-1.3) | 10 | 2.5(0.6-9.6) | 7 | 0.5 (0.1-1.9) | 3 |
| 3 | 2.4 (1.2-5.2) | 41 | 0.5(0.3-1.0) | 17 | 1.7(0.5-6.5) | 9 | 0.8 (0.3-2.3) | 10 |
| | P trend=0.02 | | P trend=0.05 | | P trend=0.73 | | P trend= 0.48 | |
| **Organophosphate Insecticides** | | | | | | | | |
| 0 | 1.0 (ref) | 13 | 1.0 (ref) | 14 | 1.0(ref) | 5 | 1.0 | 5 |
| 1 | 0.93(0.4-2.0) | 15 | 1.2(0.6-2.4) | 21 | 1.3(0.4-3.9) | 8 | 0.8 (0.2-2.8) | 5 |
| 2 | 1.4 (0.7-2.7) | 25 | 1.0(0.5-2.0) | 20 | 1.7(0.6-4.7) | 12 | 1.3 (0.4-4.0) | 9 |
| 3 | 1.3 (0.6-2.5) | 20 | 0.8(0.4-1.7) | 14 | 1.4(0.5-4.1) | 9 | 0.5 (0.1-2.1) | 3 |
| ≥4 | 1.7 (0.92-3.2) | 42 | 0.8(0.4-1.6) | 23 | 1.6(0.6-4.4) | 17 | 1.3 (0.5-3.7) | 12 |

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
|  | P trend =0.03 |  | P trend= 0.28 |  | P trend=0.38 |  | P trend=0.67 |  |
| **Other Insecticides** |  |  |  |  |  |  |  |  |
| 0 | 1.0 (ref) | 86 | 1.0 (ref) | 71 | 1.0(ref) | 35 | 1.0 (ref) | 22 |
| 1 | 0.94 (0.6-1.6) | 19 | 0.5(0.2-1.0) | 9 | 1.3(0.6-2.4) | 12 | 1.1 (0.5-2.8) | 6 |
|  | P trend=0.78 |  | P trend= .04 |  | P trend=0.49 | 6 | P trend=0.82 |  |
| Herbicides |  |  |  |  |  |  |  |  |
| **Acetamide Herbicide** |  |  |  |  |  |  |  |  |
| 0 | 1.0 (ref) | 37 | 1.0(ref) | 32 | 1.0(ref) | 14 | 1.0 | 6 |
| 1 | 0.97 (0.6-1.5) | 35 | 1.0(0.6-1.6) | 32 | 1.3(0.7-2.6) | 19 | 1.4 (0.5-4.0) | 8 |
| 2 | 1.2 (0.8-2.0) | 39 | 0.6(0.4-1.1) | 18 | 1.2(0.6-2.4) | 15 | 3.9 (1.2-8.2) | 16 |
|  | P trend=0.35 |  | P trend=0.16 |  | P trend=0.72 |  | P trend= 0.009 |  |
| **Carbamate Herbicide** |  |  |  |  |  |  |  |  |
| **0** | 1.0 (ref) | 67 | 1.0(ref) | 58 | 1.0(ref) | 27 | 1.0 | 16 |
| 1 | 0.98 (0.6-1.5) | 27 | 0.7(0.4-1.2) | 17 | 1.3(0.7-2.5) | 16 | 1.5 (0.7-3.4) | 10 |
| 2 | 1.5 (0.9-2.5) | 17 | 0.9(0.4-1.7) | 9 | 0.6(0.2-1.8) | 3 | 2.2 (0.9-5.7) | 6 |
|  | P trend=0.29 |  | P trend=0.33 |  | P trend=0.71 |  | P trend=0.11 |  |
| **Other herbicides** |  |  |  |  |  |  |  |  |
| **0** | 1.0 (ref) | 6 | 1.0(ref) | 6 | 1.0(ref) | 1 | 1.0 | 2 |
| **1-2** | 1.2(0.5-2.8) | 25 | 1.0(0.4-2.5) | 22 | 3.2(0.5-27.0) | 13 | 0.6 (0.1-3.1) | 4 |
| 2-4 | 0.9 (0.4-2.2) | 20 | 1.4(0.6-3.4) | 33 | 2.5(0.3-19.2) | 10 | 0.94(0.2-4.6) | 7 |
| 5-6 | 1.2 (0.5-2.8) | 26 | 0.7(0.3-1.7) | 16 | 4.0(0.5-29.8) | 17 | 1.2(0.3-5.7) | 9 |
| ≥7 | 1.7 (0.7-4.1) | 38 | 0.7(0.3-1.7) | 16 | 2.5(0.3-19.3) | 11 | 1.7(0.4-7.6) | 12 |
|  | P trend=0.06 |  | P trend=0.08 |  | P trend=0.84 |  | P trend= 0.06 |  |
| **Triazine herbicides** |  |  |  |  |  |  |  |  |
| **0** | 1.0 | 29 | 1.0 (ref) | 22 | 1.0(ref) | 6 | 1.0 (ref) | 4 |
| **1** | 0.8 (0.5-1.4) | 24 | 1.5(0.9-2.6) | 34 | 3.2(1.3-8.0) | 20 | 2.0 (0.6-6.6) | 8 |
| **2** | 1.0(0.6-1.7) | 27 | 0.8(0.4-1.5) | 17 | 2.1(0.8-6.7) | 13 | 2.5 (0.8-8.3) | 9 |

| 3 | 1.5 (0.91-2.5) | 35 | 1.1(0.6-2.0) | 20 | 2.3(0.9-6.1) | 13 | 4.2 (1.4-13.1) | 13 |
|---|---|---|---|---|---|---|---|---|
| | P trend=0.07 | | P trend=0.64 | | P trend=0.30 | | P trend=.006 | |
| Fungicides and Fumigants | | | | | | | | |
| **Fungicides** | | | | | | | | |
| **0** | 1.0 (ref) | 4 | 1.0 (ref) | 6 | 1.0(ref) | 3 | 1.0 | 2 |
| 1 | 1.3 (0.4-3.6) | 29 | 0.7(0.3-1.8) | 28 | 1.1(0.3-3.6) | 23 | 1.2 (0.3-5.6) | 14 |
| 2 | 1.7 (0.6-4.6) | 81 | 0.8(0.3-1.8) | 58 | 0.6(0.2-2.1) | 26 | 0.8 (0.2-3.4) | 18 |
| | P trend=0.11 | | P trend=0.75 | | P trend=0.10 | | P trend=0.29 | |
| **Fumigants** | | | | | | | | |
| **0** | 1.0 (ref) | 43 | 1.0 (ref) | 30 | 1.0(ref) | 25 | 1.0 | 9 |
| **1** | 1.0 (0.6-1.9) | 13 | 2.0(1.1-3.7) | 17 | 0.6(0.2-1.7) | 4 | 2.8 (1.0-7.4) | 7 |
| ≥2 | 0.95(0.6-1.4) | 58 | 1.1(0.7-1.8) | 45 | 0.7(0.4-1.2) | 22 | 1.5(0.7-3.3) | 18 |
| | P trend=0.81 | | P trend=0.75 | | Ptrend=0.20 | | P trend=0.43 | |

[1]Age adjusted (<45,45-49,50-54,55-59,60-64,65-69,≥70)

[2] Numbers do not sum to NHL subtype totals due to missing data

| | NHL Cases | RR (95%) by Lifetime- Days of Exposure | NHL Cases | RR (95% CI)<br>Intensity weighted Lifetime-Days of exposure |
|---|---|---|---|---|
| **Supplemental Table 1** Other pesticide exposures (lifetime days [LD} and intensity weighted total days) and age-adjusted risk of NHL incidence (1993 through 2008). | | | | |
| **Aldicarb**<br>**(carbamate-insecticide)** | | | | |
| None | 145 | 1.0 (ref) | 145 | 1.0 (ref) |
| low | 5 | 1.2 (0.5-2.9) | 4 | 1.3 (0.4-4.0) |
| medium | 4 | 2.1 (0.7-6.7) | 5 | 1.2 (0.5-3.0) |
| high | 3 | 0.3 (0.1-1.3) | 3 | 0.4 (0.1-1.5) |
| | | P for trend =0.25 | | P for trend=0.26 |
| **Captan**<br>**(dicarboximide-fungicide)** | | | | |
| None | 258 | 1.0 (ref) | 258 | 1.0 (ref) |
| low | 8 | 0.6 (0.3-1.3) | 8 | 0.7 (0.4-1.5) |
| medium | 8 | 1.6 (0.6-4.1) | 7 | 1.2 (0.5-2.9) |
| high | 7 | 0.6  (0.3-1.5) | 7 | 0.5 (0.2-1.3) |
| | | P for trend=0.33 | | P for trend=0.20 |
| **Chlorthalonil**<br>**(thalonitrile-fungicide)** | | | | |
| None | 301 | 1.0 (ref) | 301 | 1.0 (ref) |
| low | 7 | 1.3 (0.6-2.7) | 7 | 1.1 (0.5-2.4) |
| medium | 6 | 0.6 (0.2-1.6) | 6 | 0.6 (0.2-1.5) |
| high | 6 | 0.6 (0.2-1.2) | 6 | 0.7 (0.3-1.5) |
| | | P for trend=0.12 | | P for trend=0.23 |
| **Coumaphos**<br>**( 0rganophosphate-** | | | | |

44                                                                    11/30/2016

| insecticide ) | | | | |
|---|---|---|---|---|
| None | 258 | 1.0(ref) | 258 | 1.0 (ref) |
| Low | 12 | 1.2 (0.7-2.2) | 10 | 1.6 (0.8-2.9) |
| medium | 10 | 1.4 (0.8-2.7) | 11 | 1.2 (0.6-2.1) |
| High | 8 | 1.2 (0.6-2.4) | 9 | 1.2 (0.6-2.3) |
| | | P for trend=0.41 | | P for trend=0.55 |
| **DDVP** **(dimethyl phosphate-insecticide)** | | | | |
| None | 261 | 1.0 (ref) | 261 | 1.0 (ref) |
| low | 10 | 1.2 (0.6-2.2) | 10 | 1.2 (0.7-2.3) |
| medium | 11 | 1.1 (0.6-2.0) | 9 | 0.8 (0.4-1.6) |
| high | 7 | 0.7 (0.3-1.5) | 9 | 1.0 (0.5-1.9) |
| | | P for trend=0.42 | | P for trend=0.95 |
| **Fonofos** **(phosphonothioate-insecticide)** | | | | |
| None | 220 | 1.0 (ref) | 220 | 1.0 (ref) |
| low | 28 | 1.3 (0.9-1.9) | 23 | 1.2 (0.8-1.9) |
| medium | 19 | 1.2 (0.8-2.0) | 23 | 1.4 (0.93-2.2) |
| high | 22 | 1.1 (0.7-1.7) | 22 | 1.0 (0.6-1.5) |
| | | P for trend=0.67 | | P for trend=0.98 |
| **Maneb/macozeb** **(thiocarbamate-fungicide)** | | | | |
| None | 139 | 1.0 (ref) | 139 | 1.0 (ref) |
| Low | 5 | 1.7 (0.7-4.2) | 5 | 1.8(0.7-4.4) |
| Medium | 5 | 0.9 (0.3-2.3) | 5 | 1.0 (0.4-2.4) |
| High | 4 | 0.8 (0.3-2.3) | 4 | 0.7 (0.3-1.9) |

11/30/2016

|  |  | P for trend=0.71 |  | P for trend=0.50 |
|---|---|---|---|---|
| **Matalaxyl**<br>**(analine methyl ester-fungicide)** |  |  |  |  |
| None | 126 | 1.0 (ref) | 126 | 1.0 (ref) |
| Low | 10 | 1.2 (0.6-2.2) | 10 | 1.8 (0.95-3.4) |
| medium | 11 | 0.9 (0.5-1.7) | 11 | 0.7 (0.4-1.4) |
| high | 9 | 0.8 (0.4-1.5) | 9 | 0.8 (0.4-1.5) |
|  |  | P for trend=0.43 |  | P for trend=028 |
| **Methyl bromide**<br>**(methyl halide-fumigant)** |  |  |  |  |
| None | 268 | 1.0 (ref) | 268 | 1.0 (ref) |
| Low | 25 | 1.9 (1.2-2.8) | 17 | 1.9 (1.2-3.1) |
| medium | 9 | 0.9 (0.4-1.7) | 16 | 1.3 (0.8-2.1) |
| high | 16 | 0.6 (0.3-0.9) | 16 | 0.5 (0.3-0.9) |
|  |  | P for trend=0.03 |  | P for trend=0.02 |
| **Permethrin Crops**<br>**(pyrethroid-insecticide)** |  |  |  |  |
| None | 249 | 1.0 (ref) | 249 | 1.0 (ref) |
| low | 17 | 1.0 (0.6-1.7) | 12 | 1.1 (0.5-2.2) |
| medium | 9 | 1.1 (0.5-2.3) | 12 | 1.2 (0.7-2.2) |
| high | 10 | 0.7 (0.4-1.4) | 11 | 0.6 (0.3-1.1) |
|  |  | P for trend=0.36 |  | P for trend=0.15 |
| **Herbicide exposures** |  |  |  |  |
|  | Life-time days of Exposure | | Intensity weighted days of exposure* | |
|  | NHL Cases | RR (95%) | NHL Cases | RR (95% CI) |

46

11/30/2016

| Herbicide Oil | | | | |
|---|---|---|---|---|
| None | 120 | 1.0 (ref) | 120 | 1.0 (ref) |
| low | 14 | 1.0(0.6-1.9) | 13 | 1.3(0.7-2.3) |
| medium | 13 | 1.8(1.0-1.1) | 12 | 1.1(0.6-1.9) |
| high | 10 | 1.0(0.5-2.0) | 12 | 1.3(0.7-2.4) |
| | | P for trend=0.84 | | P for trend=0.36 |
| Metolachlor | | | | |
| None | 145 | 1.0 (ref) | 145 | 1.0 (ref) |
| low | 50 | 1.2(0.9-1.7) | 49 | 1.2(0.8-1.6) |
| medium | 54 | 1.3(0.94-1.5) | 49 | 1.4(1.0-2.0) |
| high | 44 | 1.1(0.8-1.5) | 48 | 1.1(0.8-1.5) |
| | | P for trend=0.67 | | P for trend=0.28 |
| Paraquat | | | | |
| None | 127 | 1.0 (ref) | 127 | 1.0 (ref) |
| low | 10 | 1.5(0.8-2.8) | 10 | 1.9(1.0-3.7) |
| medium | 10 | 0.8(0.4-1.5) | 9 | 0.5(0.3-1.1) |
| high | 8 | 1.0(0.5-2.0) | 9 | 1.5(0.8-3.0) |
| | | P for trend= 0.88 | | P for trend=0.26 |
| Pendimethalin | | | | |
| None | 96 | 1.0 (ref) | 96 | 1.0 (ref) |
| low | 32 | 1.1(0.7-1.6) | 25 | 1.1(0.6-1.8) |
| medium | 23 | 1.2(0.7-2.0) | 26 | 1.0(0.7-1.6) |
| high | 20 | 1.0(0.6-1.6) | 24 | 1.2(0.7-1.8) |
| | | P for trend=0.87 | | P for trend=0.52 |

[1]Age adjusted (<45,45-49,50-54,55-59,60-64,65-69,≥70)

**Supplemental Table 2.** Pesticide exposures (total days and intensity weight total days) fully adjusted risks of NHL incidence (1993 through 2008).

|  | NHL Cases | RR (95%) by Total Days of Exposure | NHL Cases | RR (95% CI) Intensity weighted days of exposure |
|---|---|---|---|---|
| **Aldicarb** |  |  |  |  |
| none | 145 | 1.0 (ref) | 145 | 1.0 (ref) |
| low | 5 | 1.5 (0.6-3.7) | 4 | 1.4 (0.4-4.7) |
| medium | 4 | 2.5 (0.8-8.4) | 5 | 1.5 (0.6-3.9) |
| high | 3 | 0.5 (0.1-1.8) | 3 | 0.5 (0.1-2.1) |
|  |  | P trend (full)=0.53 |  | P trend (full)=0.56 |
| **Benomyl** |  |  |  |  |
| none | 134 | 1.0 (ref) | 134 | 1.0 (ref) |
| low | 6 | 6.1(2.7-13.8) | 6 | 4.6 (2.0-10.6) |
| medium | 5 | 1.0(0.4-2.6) | 5 | 1.4 (0.6-3.5) |
| high | 5 | 1.0(0.4-2.6) | 5 | 1.1 (0.4-2.8) |
|  |  | P trend (full)=0.98 |  | P trend (full)=0.94 |
| **Captan** |  |  |  |  |
| none | 258 | 1.0 (ref) | 258 | 1.0 (ref) |
| low | 8 | 0.6(0.3-1.2) | 8 | 0.7 (0.3-1.4) |
| medium | 8 | 1.7(0.7-4.3) | 7 | 1.2 (0.5-2.0) |
| high | 7 | 0.7(0.3-1.6) | 7 | 0.6 (0.2-1.4) |
|  |  | P trend (full)=0.45 |  | P trend (full)=0.28 |
| **Carbaryl** |  |  |  |  |
| none | 81 | 1.0(ref) | 81 | 1.0 (ref) |
| low | 31 | 0.96(0.6-1.6) | 27 | 0.91 (0.6-1.5) |
| medium | 23 | 0.8(0.5-1.4) | 26 | 0.99 (0.6-1.6) |
| high | 25 | 1.3(0.8-2.2) | 26 | 1.1 (0.7-1.9) |

11/30/2016

| | | P trend (full)=0.26 | | P trend (full)=0.54 |
|---|---|---|---|---|
| **Carbofuran** | | | | |
| none | 199 | 1.0 (ref) | 199 | 1.0 (ref) |
| low | 35 | 1.0(0.7-1.5) | 29 | 1.1(0.8-1.6) |
| medium | 25 | 0.97(0.6-1.5) | 29 | 0.8(0.5-1.2) |
| high | 28 | 0.96(0.6-1.4) | 28 | 1.1(0.7-1.6) |
| | | P trend (full)=0.83 | | P trend (full)=0.95 |
| **Chlorthalonil** | | | | |
| none | 301 | 1.0 (ref) | 301 | 1.0 (ref) |
| low | 7 | 1.4(0.7-3.0) | 7 | 1.2 (0.6-2.6) |
| Medium | 6 | 0.7(0.3-1.8) | 6 | 0.6 (0.2-1.9) |
| High | 6 | 0.6 (0.3-1.4) | 6 | 0.7 (0.3-1.6) |
| | | P trend (full)=0.21 | | P trend (full)=0.37 |
| **Chlorpyrifos** | | | | |
| None | 189 | 1.0 (ref) | 189 | 1.0 (ref) |
| Low | 44 | 1.0(0.7-1.5) | 40 | 1.0 (0.7-1.5) |
| Medium | 45 | 1.2(0.9-1.7) | 41 | 0.94 (0.7-1.3) |
| High | 43 | 0.8(0.6-1.2) | 39 | 1.0 (0.7-1.4) |
| | | P trend (full)=0.31 | | P trend (full)=0.99 |
| **Coumaphos** | | | | |
| none | 258 | 1.0 (ref) | 258 | 1.0 (ref) |
| low | 12 | 1.1(0.6-2.0) | 10 | 1.4 (0.8-2.7) |
| medium | 10 | 1.3 (0.7-2.5) | 11 | 1.1 (0.6-2.0) |
| high | 8 | 1.1(0.5-2.2) | 9 | 1.1 (0.6-2.1) |
| | | P trend (full)=0.62 | | P trend (full)=0.75 |
| | | | | |

11/30/2016

| Diazinon | | | | |
|---|---|---|---|---|
| None | 113 | 1.0 (ref) | 113 | 1.0 (ref) |
| low | 19 | 1.3(0.8-2.1) | 14 | 1.3 (0.7-2.2) |
| medium | 10 | 0.8(0.3-1.8) | 15 | 0.9 (0.5-1.7) |
| high | 13 | 1.3(0.7-2.5) | 13 | 1.3 (0.7-2.3) |
| | | P trend (full)=0.41 | | P trend (full)=0.50 |
| DDVP | | | | |
| none | 261 | 1.0 (ref) | 261 | 1.0 (ref) |
| low | 10 | 1.0 (0.5-1.9) | 10 | 1.1 (0.6-2.1) |
| medium | 11 | 0.92 (0.5-1.7) | 9 | 0.7 (0.4-1.4) |
| high | 7 | 0.6 (0.3-1.3) | 9 | 0.9 (0.4-1.7) |
| | | P trend (full)=0.22 | | P trend (full)=0.61 |
| Fonofos | | | | |
| None | 220 | 1.0 (ref) | 220 | 1.0 (ref) |
| low | 28 | 1.2(0.8-1.7) | 23 | 1.1(0.7-1.7) |
| medium | 19 | 1.1(0.7-1.7) | 23 | 1.2(0.8-1.9) |
| high | 22 | 0.9 (0.6-1.5) | 22 | 0.9(0.5-1.3) |
| | | P trend (full)=0.76 | | P trend (full)=0.51 |
| Lindane | | | | |
| None | 122 | 1.0 (ref) | 122 | 1.0 (ref) |
| low | 11 | 0.9(0.5-1.8) | 10 | 1.0(0.5-1.8) |
| medium | 10 | 1.0(0.5-2.0) | 11 | 1.2(0.6-2.3) |
| high | 10 | 2.3(1.2-4.5) | 9 | 1.7(0.9-3.3) |
| | | P trend (full)=0.01 | | P trend (full)=0.12 |
| Malathion | | | | |
| none | 55 | 1.0 (ref) | 55 | 1.0 (ref) |
| low | 46 | 0.9(0.6-1.3) | 37 | 0.9 (0.6-1.4) |

| | | | | |
|---|---|---|---|---|
| medium | 28 | 0.7(0.4-1.1) | 38 | 0.8 (0.5-1.1) |
| high | 36 | 1.0(0.7-1.5) | 35 | 0.9 (0.6-1.4) |
| | | P trend (full)=0.68 | | P trend (full)=0.91 |
| **Maneb** | | | | |
| none | 139 | 1.0 (ref) | 139 | 1.0 (ref) |
| low | 5 | 2.3(0.9-5.7) | 5 | 2.4 (0.94-5.9) |
| medium | 5 | 1.2(0.5-3.3) | 5 | 1.4 (0.6-3.5) |
| high | 4 | 1.2(0.4-3.4) | 4 | 1.0 (0.4-2.9) |
| | | P trend (full)=0.76 | | P trend (full)=0.95 |
| **Metalaxyl** | | | | |
| none | 126 | 1.0 (ref) | 126 | 1.0 (ref) |
| low | 10 | 1.2(0.6-2.4) | 10 | 1.7 (0.9-3.4) |
| medium | 11 | 1.1(0.6-2.2) | 11 | 0.9 (0.4-1.7) |
| high | 9 | 1.1(0.5-2.3) | 9 | 1.0 (0.5-2.2) |
| | | P trend (full)=0.89 | | P trend (full)=0.93 |
| **Methyl bromide** | | | | |
| none | 268 | 1.0 (ref) | 268 | 1.0 (ref) |
| low | 25 | 2.2 (1.4-3.4) | 17 | 2.3 (1.4-3.8) |
| medium | 9 | 1.1 (0.5-2.1) | 16 | 1.5 (0.9-2.6) |
| high | 16 | 0.7 (0.4-1.2) | 16 | 0.7 (0.4-1.1) |
| | | P trend (full)=0.13 | | P trend (full)=0.07 |
| **Permethrin Animals** | | | | |
| None | 263 | 1.0 (ref) | 263 | 1.0 (ref) |
| low | 15 | 1.1(0.7-1.9) | 10 | 1.1 (0.6-2.1) |
| medium | 5 | 0.7(0.2-2.1) | 10 | 0.7 (0.3-1.4) |
| high | 9 | 0.5(0.3-1.0) | 9 | 0.6 (0.3-1.2) |
| | | P trend (full)=0.055 | | P  trend (full)=0.15 |

| **Permethrin Crops** | | | | |
|---|---|---|---|---|
| None | 249 | 1.0 (ref) | 249 | 1.0 (ref) |
| low | 17 | 0.9(0.5-1.6) | 12 | 1.0(0.5-2.0) |
| medium | 9 | 1.1(0.5-2.2) | 12 | 1.2(0.7-2.2) |
| high | 10 | 0.8(0.4-1.5) | 11 | 0.6(0.3-1.2) |
| | | P trend (full)=0.44 | | P trend (full)=0.18 |
| **Phorate** | | | | |
| none | 102 | 1.0 (ref) | 102 | 1.0 (ref) |
| low | 20 | 0.8(0.5-1.3) | 17 | 0.7 (0.4-1.2) |
| medium | 20 | 1.7(1.0-2.8) | 17 | 1.5 (0.9-2.5) |
| high | 10 | 0.6(0.3-1.0) | 16 | 0.8 (0.5-1.4) |
| | | P trend (full)=0.26 | | P trend (full)=0.70 |
| **Terbufos** | | | | |
| None | 157 | 1.0 (ref) | 157 | 1.0 (ref) |
| low | 58 | 1.3(0.9-1.8) | 43 | 1.2(0.8-1.7) |
| medium | 38 | 1.7(1.2-2.5) | 43 | 1.7(1.2-2.4) |
| high | 34 | 1.0(0.7-1.5) | 42 | 1.1(0.8-1.6) |
| | | P trend (full)=0.78 | | P trend (full)=0.65 |
| **Herbicide exposures** | | | | |
| | Life-time days of Exposure | | Intensity weighted days of exposure* | |
| | NHL Cases | RR (95%) | NHL Cases | RR (95% CI) |
| **Alachlor** | | | | |
| None | 138 | 1.0 (ref) | 138 | 1.0 (ref) |
| low | 65 | 0.9 (0.7-1.2) | 53 | 0.9(0.7-1.2) |
| medium | 49 | 0.8((0.6-1.1) | 50 | 0.8 (0.6-1.1) |
| high | 43 | 1.2((0.9-1.8) | 51 | 1.2 (0.8-1.6) |

| | | P trend (full)=0.20 | | P trend (full)=0.27 |
|---|---|---|---|---|
| **Atrazine** | | | | |
| None | 85 | 1.0  (ref) | 85 | 1.0 (ref) |
| low | 88 | 1.1(0.8-1.5) | 79 | 1.0(0.7-1.4) |
| medium | 72 | 1.2 (0.8-1.6) | 78 | 1.2(0.9-1.7) |
| high | 77 | 1.0 (0.7-1.4) | 78 | 0.98(0.7-1.4) |
| | | P trend (full)= 0.72 | | P trend (full)=0.73 |
| **Butylate** | | | | |
| None | 107 | 1.0 (ref) | 107 | 1.0 (ref) |
| low | 22 | 0.9(0.5-1.4) | 16 | 0.8 (0.5-1.3) |
| medium | 18 | 2.4(1.4-4.0) | 16 | 1.8 (1.0-3.0) |
| high | 7 | 1.0(0.4-2.1) | 15 | 1.3 (0.8-2.3) |
| | | P trend (full)=0.03 | | P trend (full)=0.14 |
| **Chlorimuron-ethyl** | | | | |
| None | 105 | 1.0 (ref) | 105 | 1.0 (ref) |
| low | 28 | 1.1 (0.7-1.7) | 18 | 1.0 (0.6-1.7) |
| medium | 18 | 1.7 (1.0-2.9) | 18 | 1.3 (0.8-2.2) |
| high | 7 | 0.7 (0.3-1.5) | 17 | 1.1(0.6-1.8) |
| | | P trend (full)=0.69 | | P trend (full)=0.68 |
| **Cyanazine** | | | | |
| None | 162 | 1.0 (ref) | 162 | 1.0 (ref) |
| low | 58 | 1.3(0.94-1.8) | 45 | 1.2(0.8-1.7) |
| medium | 43 | 1.1(0.8-1.6) | 45 | 1.3(0.9-1.8) |
| high | 35 | 1.0(0.7-1.4) | 44 | 1.0(0.7-1.4) |
| | | P trend (full)=0.65 | | P trend (full)=0.76 |
| **Dicamba** | | | | |
| None | 121 | 1.0 (ref) | 121 | 1.0 (ref) |

11/30/2016

| | | | | |
|---|---|---|---|---|
| low | 66 | 1.2 (0.8-1.7) | 24 | 1.1(0.7-1.6) |
| medium | 52 | 1.3 (0.9-1.9) | 54 | 1.3(0.9-1.9) |
| high | 47 | 1.1 (0.7-1.6) | 55 | 1.1(0.8-1.6) |
| | | P trend (full)=0.99 | | P trend (full)=0.76 |
| **2,4-D** | | | | |
| None | 71 | 1.0 (ref) | 71 | 1.0 (ref) |
| low | 83 | 0.9(0.6-1.3) | 82 | 0.9 (0.6-1.2) |
| medium | 83 | 1.0(0.7-1.4) | 83 | 0.97 (0.7-1.4) |
| high | 82 | 0.8(0.6-1.2) | 81 | 0.9 (0.6-1.2) |
| | | P trend (full)=0.35 | | P trend (full)=0.46 |
| **EPTC** | | | | |
| None | 229 | 1.0 (ref) | 229 | 1.0 (ref) |
| low | 28 | 1.2(0.8-1.8) | 20 | 1.2 (0.8-2.0) |
| medium | 14 | 0.9(0.7-1.9) | 20 | 1.1 (0.7-1.7) |
| high | 18 | 1.2(0.7-1.9) | 19 | 1.0 (0.6-1.7) |
| | | P trend (full)=0.56 | | P trend (full)=0.85 |
| **Glyphosate** | | | | |
| None | 70 | 1.0 (ref) | 70 | 1.0 (ref) |
| low | 89 | 0.8(0.6-1.2) | 83 | 0.91 (0.6-1.3) |
| medium | 78 | 0.8(0.6-1.2) | 84 | 0.8 (0.5-1.1) |
| high | 83 | 1.0(0.7-1.4) | 82 | 0.97 (0.7-1.4) |
| | | P trend (full)=0.63 | | P trend (full)=0.69 |
| **Herbicide Oil** | | | | |
| None | 120 | 1.0 (ref) | 120 | 1.0 (ref) |
| low | 14 | 1.0(0.6-1.7) | 13 | 1.2 (0.6-2.1) |
| medium | 13 | 1.7(0.93-2.9) | 12 | 1.0 (0.5-1.8) |
| high | 10 | 0.9((0.5-1.8) | 12 | 1.2 (0.7-2.2) |

|  |  | P for trend (full)=0.88 |  | P for trend (full)=0.56 |
|---|---|---|---|---|
| **Imazethapry** |  |  |  |  |
| None | 181 | 1.0 (ref) | 181 | 1.0 (ref) |
| low | 39 | 0.8(0.5-1.2) | 36 | 0.8 (0.6-1.2) |
| medium | 34 | 0.8(0.5-1.2) | 37 | 0.7 (0.5-1.1) |
| high | 35 | 1.0(0.7-1.5) | 35 | 0.99 (0.7-1.5) |
|  |  | P  trend (full)=0.90 |  | P trend (full)=0.92 |
| **Metolachlor** |  |  |  |  |
| None | 145 | 1.0 (ref) | 145 | 1.0 (ref) |
| low | 50 | 1.2 (0.8-1.6) | 49 | 1.1(0.8-1.5) |
| medium | 54 | 1.2 (0.8-1.7) | 49 | 1.3(0.9-1.9) |
| high | 44 | 1.0 (0.7-1.4) | 48 | 0.98(0.7-1.4) |
|  |  | P trend (full)=0.90 |  | P  trend (full)=0.81 |
| **Metribuzin** |  |  |  |  |
| None | 94 | 1.0 (ref) | 94 | 1.0 (ref) |
| low | 28 | 1.0(0.6-1.5) | 21 | 1.0 (0.6-1.7) |
| medium | 15 | 0.8(0.4-1.3) | 23 | 0.91 (0.6-1.5) |
| high | 20 | 1.4(0.8-2.3) | 19 | 1.1 (0.7-1.9) |
|  |  | P trend (full)=0.29 |  | P trend (full)=0.66 |
| **Paraquat** |  |  |  |  |
| None | 127 | 1.0 (ref) | 127 | 1.0 (ref) |
| low | 10 | 1.6(0.8-3.0) | 10 | 2.0 (1.0-3.7) |
| medium | 10 | 0.9(0.5-1.7) | 9 | 0.6 (0.3-1.3) |
| high | 8 | 1.2(0.6-2.5) | 9 | 1.9 (0.9-3.9) |
|  |  | P trend (full)=0.72 |  | P trend (full)=0.08 |
| **Pendimethalin** |  |  |  |  |
| None | 96 | 1.0 (ref) | 96 | 1.0 (ref) |

11/30/2016

| | | | | |
|---|---|---|---|---|
| low | 32 | 1.0(0.6-1.5) | 25 | 0.9 (0.5-1.6) |
| medium | 23 | 1.0(0.6-1.8) | 26 | 0.9 (0.6-1.4) |
| high | 20 | 1.0(0.6-1.5) | 24 | 1.1 (0.7-1.8) |
| | | P trend (full)=0.72 | | P trend (full)=0.60 |
| **Trifluralin** | | | | |
| None | 140 | 1.0 (ref) | 140 | 1.0 (ref) |
| low | 51 | 0.9(0.7-1.3) | 50 | 0.9 (0.6-1.2) |
| medium | 58 | 1.0(0.7-1.3) | 52 | 1.0 (0.7-1.4) |
| high | 43 | 0.8(0.6-1.2) | 48 | 0.8 (0.6-1.1) |
| | | P trend (full)=0.41 | | P trend (full)=0.30 |
| **2,4,5 T** | | | | |
| None | 71 | 1.0 (ref) | 71 | 1.0 (ref) |
| low | 30 | 1.6(1.0-2.4) | 17 | 1.6 (0.9-2.6) |
| medium | 4 | 1.1(0.4-3.0) | 16 | 1.7 (1.0-2.9) |
| high | 15 | 1.1(0.7-2.0) | 16 | 1.0 (0.6-1.7) |
| | | P trend (full)=0.78 | | P trend (full)=0.23 |

[1]Age adjusted (<45,45-49,50-54,55-59,60-64,65-69,≥70), smoking status(current, former, never), number of livestock (0,<100,100-999,>999), drove diesel tractor(<weekly,≥weekly), state (NC, IA)

**Supplemental Table 1A.** Chlorinated Insecticide exposure (in total days and intensity weighted days) and NHL age-adjusted relative risk(1993 through 2008).

| | Total exposure days | | Intensity weight exposure days | |
|---|---|---|---|---|
| | NHL cases | RR (95% CI)[1] | NHL cases | RR (95% CI) |
| **Aldrin** | | | | |
| None | 232 | 1.0 (ref) | 232 | 1.0 (ref) |
| low | 14 | 0.8 (0.5-1.4) | 12 | 0.9 (0.5-1.6) |
| medium | 14 | 1.6 (0.8-3.4) | 12 | 1.0 (0.6-1.9) |
| high | 7 | 0.9 (0.7-1.2) | 11 | 0.9 (0.7-1.2) |
| | | P for trend=0.42 | | P for trend=0.95 |
| | | P for trend (full)=0.34 | | P for trend (full)=0.60 |
| **Dieldrin** | | | | |
| None | 278 | 1.0 (ref) | 278 | 1.0 (ref) |
| low | 4 | 0.7 (0.2-1.8) | 3 | 1.1 (0.3-3.3) |
| medium | 4 | 2.0 (0.8-5.5) | 4 | 1.2 (0.5-3.4) |
| high | 1 | 0.6 (0.1-4.4) | 2 | 0.6 (0.1-2.2) |
| | | P for trend=0.91 | | P for trend=0.59 |
| | | P trend (full)=0.61 | | P trend (full)=0.84 |
| **Heptachlor** | | | | |
| None | 240 | 1.0 (ref) | 240 | 1.0 (ref) |
| low | 11 | 0.9 (0.5-1.6) | 11 | 0.9 (0.5-1.7) |
| medium | 15 | 2.1 (1.3-3.6) | 10 | 2.8 (1.5-5.3) |
| high | 5 | 0.9 (0.4-2.1) | 10 | 1.0 (0.5-1.9) |
| | | P for trend=0.11 | | P for trend=0.41 |
| | | P for trend (full)=0.19 | | P for trend (full)=0.16 |

| 2,5 TP | | | | |
|---|---|---|---|---|
| None | 276 | 1.0 (ref) | 276 | 1.0 (ref) |
| low | 8 | 1.8 (0.9-3.7) | 4 | 1.6 (0.6-4.3) |
| medium | 0 | 0.6 (0.2-1.9) | 4 | 1.4 (0.5-3.8) |
| high | 3 | 0.9 (0.6-1.2) | 3 | 0.8 (0.2-2.4) |
| | | P for trend=0.40 | | P for trend=0.75 |
| | | P for trend (full)=0.27 | | P for trend (full)=0.74 |
| Toxaphene | | | | |
| None | 250 | 1.0 (ref) | 250 | 1.0 (ref) |
| low | 10 | 3.4 (1.4-8.3) | 7 | 1.6 (0.8-3.5) |
| medium | 5 | 0.6 (0.3-1.3) | 8 | 0.8 (0.4-1.6) |
| high | 6 | 1.0 (0.7-1.3) | 6 | 0.7 (0.3-1.6) |
| | | P for trend=0.33 | | P for trend=0.31 |
| | | P for trend (full)= 0.12 | | P for trend (full)=0.69 |

[1]Age adjusted (<45,45-49,50-54,55-59,60-64,65-69,≥70)

**Supplemental Table 2A.** Chlorinated Insecticide exposure (in total days and intensity weighted days) and NHL fully adjusted relative risk(1993 through 2008).

| | Life-time exposure days | | Intensity weight exposure days | |
|---|---|---|---|---|
| | NHL cases | RR (95% CI)[1] | NHL cases | RR (95% CI) |
| **Aldrin** | | | | |
| None | 232 | 1.0 (ref) | 232 | 1.0 (ref) |
| low | 14 | 0.7 (0.4-1.3) | 12 | 0.8 (0.5-1.5) |

| medium | 14 | 0.7 (0.4-1.2) | 12 | 0.7 (0.4-1.3) |
|---|---|---|---|---|
| high | 7 | 1.4 (0.7) | 11 | 0.9 (0.5-1.7) |
| | | P for trend (full)=0.34 | | P for trend (full)=0.60 |
| **Chlordane** | | | | |
| None | 223 | 1.0 (ref) | 223 | 1.0 (ref) |
| low | 23 | 1.0 (0.6-1.6) | 13 | 1.2 (0.7-2.2) |
| medium | 6 | 1.8 (0.8-4.2) | 13 | 0.9 (0.5-1.7) |
| high | 9 | 0.4 (0.4-1.7) | 12 | 1.0 (0.6-1.8) |
| | | P for trend (full)=0.63 | | P for trend (full)=0.90 |
| **DDT** | | | | |
| None | 194 | 1.0 (ref) | 194 | 1.0 (ref) |
| low | 20 | 0.8 (0.5-1.3) | 19 | 0.9 (0.6-1.5) |
| medium | 18 | 1.0 (0.6-1.6) | 18 | 0.9  (0.5-1.4) |
| high | 17 | 1.5 (0.9-2.5) | 18 | 1.4 (0.9-2.4) |
| | | P for trend (full)=0.48 | | P for trend (full)=0.61 |
| **Dieldrin** | | | | |
| None | 278 | 1.0 (ref) | 278 | 1.0 (ref) |
| low | 4 | 0.6 (0.2-1.7) | 3 | 1.0 (0.3-3.1) |
| medium | 4 | 1.8 (0.6-4.8) | 4 | 1.1 (0.4-3.1) |
| high | 1 | 0.6 (0.1-4.1) | 2 | 0.5 (0.1-2.0) |
| | | P trend (full)=0.61 | | P trend (full)=0.84 |
| **Heptachlor** | | | | |
| None | 240 | 1.0 (ref) | 240 | 1.0 (ref) |
| low | 11 | 0.8 (0.4-1.5) | 11 | 0.8 (0.5-1.6) |
| medium | 15 | 1.9 (1.1-3.3) | 10 | 2.4 (1.3-4.7) |
| high | 5 | 0.8 (0.3-1.9) | 10 | 0.9 (0.5-1.8) |
| | | P for trend (full)=0.19 | | P for trend (full)=0.16 |

| Lindane | | | | |
|---|---|---|---|---|
| None | 122 | 1.0 (ref) | 122 | 1.0 (ref) |
| low | 11 | 0.9 (0.5-1.8) | 10 | 1.0(0.5-1.8) |
| medium | 10 | 1.0 (0.5-2.0) | 11 | 1.2(0.6-2.3) |
| high | 10 | 2.4 (1.2-4.5) | 9 | 1.7(0.9-3.3) |
| | | P for trend (full)=0.01 | | P for trend (full)=0.12 |
| 2,4,5 TP | | | | |
| None | 276 | 1.0 (ref) | 276 | 1.0 (ref) |
| low | 8 | 1.8 (0.9-3.8) | 4 | 1.6 (0.6-4.4) |
| medium | 0 | 0.6 (0.2-2.0) | 4 | 1.4 (0.5-3.9) |
| high | 3 | 0.9 (0.6-1.2) | 3 | 0.8 (0.3-2.5) |
| | | P for trend (full)=0.27 | | P for trend (full)=0.74 |
| Toxaphene | | | | |
| None | 250 | 1.0 (ref) | 250 | 1.0 (ref) |
| low | 10 | 0.91 (0.5-1.7) | 7 | 1.6 (0.7-3.3) |
| medium | 5 | 3.4 (1.4-8.3) | 8 | 0.8 (0.4-1.6) |
| high | 6 | 0.6 (0.3-1.3) | 6 | 0.7 (0.3-1.7) |
| | | P for trend (full)= 0.12 | | P for trend (full)=0.69 |

**Supplemental Table 3. Herbicide exposures (Life-time days) and age-adjusted NHL risk by cell type (1993 through 2008).**

| Pesticide (chemical class) | CLL, SLL, PLL, MCL | | Diffuse Large B-cell | | Follicular B-cell | | Other B-cell types | |
|---|---|---|---|---|---|---|---|---|
| | RR (95% CI) | n | RR (95% CI) | n | RR (95% CI) | n | RR (95% CI) | n |
| **Alachlor (acetanilide)** | | | | | | | | |
| None | 1.0 (ref) | 53 | 1.0 (ref) | 43 | 1.0 (ref) | 22 | 1.0 (ref) | 9 |
| low | 0.9(0.6-1.5) | 23 | 0.9(0.5-1.6) | 13 | 1.3(0.6-2.6) | 10 | 1.6 (0.6-4.4) | 7 |
| medium | 0.8(0.5-1.4) | 18 | 0.7(0.4-1.3) | 14 | 0.8(0.3-1.6) | 9 | 2.1 (0.8-5.3) | 10 |
| high | 1.1(0.6-2.1) | 14 | 0.8(0.4-1.6) | 10 | 1.1(0.4-2.7) | 6 | 4.0 (1.2-13.0) | 4 |
| | LD P =0.67 | | LD P  trend=0.52 | | LD P  trend=0.99 | | LD P  trend=0.02 | |
| | IWLD P=0.49 | | IWLD P trend=0.092 | | IWLD P trend=0.97 | | IWLD P trend=0.20 | |
| **Atrazine (triazine)** | | | | | | | | |
| None | 1.0  (ref) | 34 | 1.0  (ref) | 26 | 1.0 (ref) | 12 | 1.0 (ref) | 5 |
| low | 1.0 (0.6-1.7) | 29 | 1.1(0.6-2.0) | 21 | 1.7(0.7-3.9) | 17 | 2.4 (0.9-6.8) | 13 |
| medium | 1.2 (0.7-2.0) | 25 | 1.1(0.6-2.2) | 23 | 1.3(0.5-3.4) | 10 | 1.7(0.5-5.9) | 6 |
| high | 1.0 (0.6-1.7) | 26 | 0.9(0.5-1.7) | 19 | 1.4(0.6-3.4) | 13 | 3.6 (1.2-10.8) | 9 |
| | LD P  trend=0.90 | | LD P trend=0.62 | | LD P trend=0.83 | | LD P trend=0.06 | |
| | IWLD P trend=0.75 | | IWLD P trend=0.87 | | IWLD P trend=0.76 | | IWLD P trend=0.22 | |

| Butylate (thio-carbamate-) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| None | 1.0 (ref) | 40 | 1.0 (ref) | 33 | 1.0 (ref) | 14 | 1.0 (ref) | 8 |
| low | 0.8(0.4-1.9) | 7 | 1.1(0.4-3.0) | 4 | 0.8(0.2-2.9) | 3 | 3.0 (0.8-11.3) | 3 |
| medium | 3.5(1.6-7.6) | 8 | 1.2(0.4-3.5) | 4 | 6.3(2.1-19.3) | 4 | 4.0(1.2-13.7) | 4 |
| high | 1.3(0.4-4.3) | 3 | 0.8(0.2-2.5) | 3 | 1.0(0.1-7.9) | 1 | 2.4 (0.3-19.7) | 1 |
| | LD P trend=0.04 | | LD P trend=0.69 | | LD P trend=0.07 | | LD P trend=0.05 | |
| | IWLD P trend=0.19 | | IWLD P trend=0.89 | | IWLD P trend=0.12 | | IWLD P trend=0.13 | |
| Chlorimuron-ethyl (Sulfonylurea) | | | | | | | | |
| None | 1.0 (ref) | 38 | 1.0 (ref) | 29 | 1.0 (ref) | 14 | 1.0 (ref) | 14 |
| low | 1.3(0.7-2.6) | 11 | 1.4(0.7-3.0) | 9 | 0.9(0.3-3.1) | 3 | - | 1 |
| medium | 2.9(1.4-6.6) | 9 | 1.2(0.4-4.0) | 3 | 2.8(0.9-8.7) | 4 | - | 1 |
| high | 0.3(0.1-2.5) | 1 | 1.4(0.5-3.9) | 4 | 0.7(0.9-5.1) | 1 | - | 0 |
| | LD P for trend=0.91 | | LD P trend=0.21 | | LD P trend=0.56 | | LD P for trend=xx | |
| | IWLD P trend=0.56 | | IWLD P trend=0.92 | | IWLD P trend=0.62 | | IWLD P trend= | |
| Cyanazine (triazine) | | | | | | | | |
| None | 1.0 (ref) | 65 | 1.0 (ref) | 46 | 1.0 (ref) | 24 | 1.0 (ref) | 10 |
| low | 1.2 (0.7-2.2) | 15 | 1.4 (0.8-2.4) | 16 | 1.9(0.9-3.8) | 12 | 3.7(1.4-9.7) | 7 |
| medium | 0.9 (0.5-1.6) | 16 | 0.8 (0.4-1.8) | 8 | 1.7(0.8-3.6) | 9 | 2.9 (1.5-7.5) | 8 |
| high | 1.1(0.6-2.0) | 14 | 1.0 (0.5-2.1) | 8 | 0.8(0.3-2.2) | 4 | 2.6(0.9-7.5) | 5 |
| | LD P trend=0.93 | | LD P trend=0.93 | | LD P trend=0.87 | | LD P trend=0.17 | |

11/30/2016

| | IWLD P trend=0.35 | | IWLD P trend=0.47 | | IWLD P trend=0.68 | | IWLD P trend=0.15 | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| **2,4-D** **(Chlorinated Phenoxy)** | | | | | | | | |
| None | 1.0 (ref) | 25 | 1.0 (ref) | 23 | 1.0 (ref) | 9 | 1.0 (ref) | 5 |
| low | 0.90(0.5-1.5) | 31 | 0.9(0.5-1.7) | 23 | 1.8(0.8-4.4) | 14 | 1.9 (0.6-6.2) | 10 |
| medium | 1.2(0.7-2.0) | 29 | 1.0(0.6-1.9) | 21 | 1.0(0.4-2.4) | 14 | 1.7 (0.5-5.6) | 9 |
| high | 1.3(0.7-2.2) | 29 | 0.7(0.4-1.3) | 21 | 1.4(0.6-3.4) | 12 | 2.2 (0.7-7.2) | 9 |
| | LD P trend=0.20 | | LD P trend=0.23 | | LD P trend=0.84 | | LD P trend=0.35 | |
| | IWLD P trend=0.83 | | IWLD P trend=0.41 | | IWLD P trend=0.22 | | IWLD P trend=0.75 | |
| **Dicamba** **(benzoic acid)** | | | | | | | | |
| None | 1.0 (ref) | 39 | 1.0 (ref) | 40 | 1.0 (ref) | 22 | 1.0 (ref) | 6 |
| low | 1.5 (0.9-2.6) | 23 | 1.1 (0.6-2.1) | 12 | 1.5(0.7-3.4) | 9 | 3.2 (1.0-9.9) | 8 |
| medium | 1.5 (0.9-3.4) | 20 | 1.1 (0.6-2.1) | 13 | 1.8(0.90-4.0) | 10 | 5.2(1.6-16.6) | 7 |
| high | 2.0 (1.1-3.4) | 20 | 0.7 (0.4-1.4) | 11 | 0.7(0.3-1.5) | 8 | 5.1(1.6-16.1) | 7 |
| | LD P trend=0.03 | | LD P trend=0.26 | | LD P trend=0.32 | | LD P trend=0.02 | |
| | IWLD P trend=0.04 | | IWLD P trend=0.35 | | IWLD P trend=0.22 | | IWLD P trend=0.02 | |
| **EPTC** **(thio-carbamate)** | | | | | | | | |
| None | 1.0 (ref) | 86 | 1.0 (ref) | 62 | 1.0 (ref) | 40 | 1.0 (ref) | 19 |
| low | 1,2(0.6-2.3) | 9 | 1.2(0.6-2.7) | 7 | - | 3 | 2.1 (0.7-6.0) | 4 |
| medium | 1.2(0.6-2.5) | 8 | 1.7(0.7-4.2) | 5 | - | 0 | 2.1 (0.6-7.1) | 3 |
| high | 1.4(0.6-3.4) | 5 | 0.8(0.3-2.3) | 4 | - | 1 | 4.9 (1.4-16.7) | 3 |
| | LD P trend= 0.41 | | LD P trend=0.98 | | LD P trend=0.10 | | LD P trend=0.01 | |
| | IWLD P trend=0.43 | | IWLD P trend=0.59 | | IWLD P trend=0.14 | | IWLD P trend=0.15 | |

11/30/2016

| Glyphosate (isopropyl-amine) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| None | 1.0 (ref) | 25 | 1.0 (ref) | 19 | 1.0 (ref) | 13 | 1.0 (ref) | 10 |
| low | 0.6(0.4-1.1) | 32 | 1.3(0.7-2.6) | 23 | 0.7(0.3-1.7) | 15 | 0.4 (0.1-1.2) | 9 |
| medium | 1.1(0.6-1.9) | 29 | 1.1(0.5-2.1) | 23 | 0.6(0.2-1.4) | 11 | 0.6 (0.2-1.6) | 7 |
| high | 1.1(0.6-1.8) | 29 | 0.7(0.4-1.3) | 22 | 0.7(0.3-1.8) | 12 | 0.6 (0.2-1.8) | 7 |
| | LD P trend=0.21 | | LD P trend=0.05 | | LD P trend=0.66 | | LD P trend=0.98 | |
| | IWLD P trend=0.18 | | IWLD P trend=0.19 | | IWLD P trend=0.83 | | IWLD P trend=0.75 | |
| Herbicide Oil (petroleum oil) | | | | | | | | |
| None | 1.0 (ref) | 42 | 1.0 (ref) | 35 | 1.0 (ref) | 17 | 1.0 (ref) | 14 |
| low | 1.8(0.8-4.3) | 7 | 1.0(0.4-2.5) | 6 | 1.4(0.3-5.9) | 2 | - | 1 |
| medium | 2.6(1.0-6.7) | 5 | 2.8(0.7-11.9) | 2 | 1.1(0.1-8.4) | 1 | - | 1 |
| high | 1.0(0.4-2.6) | 5 | 1.4(0.4-4.5) | 3 | 0.5(0.1-3.6) | 1 | 0 | 0 |
| | LD P trend=0.76 | | LD P trend=0.55 | | LD P trend=0.46 | | LD P trend=xxx | |
| | IWLD P trend=0.88 | | IWLD P trend=0.16 | | IWLD P trend=0.40 | | IWLD P trend=xxx | |
| Imazethapry (imid-azolinone) | | | | | | | | |
| None | 1.0 (ref) | 68 | 1.0 (ref) | 57 | 1.0 (ref) | 29 | 1.0 (ref) | 12 |
| low | 1.0(0.6-1.8) | 16 | 0.7(0.3-1.4) | 10 | 0.7(0.3-1.7) | 6 | 1.6 (0.6-3.8) | 8 |
| medium | 0.8(0.4-1.6) | 11 | 0.6(0.3-1.4) | 6 | 1.1(0.3-3.5) | 6 | 5.2 (1.6-16.6) | 4 |
| high | 1.2(0.6-2.2) | 12 | 0.5(0.2-1.2) | 3 | 1.0(0.4-2.8) | 5 | 3.2 (1.0-10.0) | 4 |
| | LD P trend=0.71 | | Ld P trend=0.16 | | LD P trend=0.90 | | LD P trend=0.03 | |
| | IWLD P trend=0.95 | | IWLD P trend=0.34 | | IWLD P trend=0.83 | | IWLD P trend=0.03 | |
| | | | | | | | | |

11/30/2016

| Metolachlor (chlor-acetanilide) | | | | | | | |
|---|---|---|---|---|---|---|---|
| None | 1.0 (ref) | 52 | 1.0 (ref) | 48 | 1.0 (ref) | 20 | 1.0 (ref) | 10 |
| low | 1.2(0.7-2.0) | 23 | 0.9(0.4-2.1) | 11 | 1.4(0.6-3.2) | 9 | 2.7 (1.0-7.0) | 9 |
| medium | 1.7(0.95-3.2) | 17 | 1.3(0.7-2.4) | 12 | 1.4(0.6-3.7) | 9 | 2.1 (0.6-7.7) | 4 |
| high | 1.3(0.8-2.3) | 18 | 0.4(0.2-0.9) | 9 | 1.5(0.7-3.6) | 8 | 2.6 (0.9-7.2) | 6 |
| | LD P trend=0.19 | | LD P trend=0.02 | | LD P trend=0.43 | | LD P trend=0.19 | |
| | IWLD P trend=0.20 | | IWLD P trend=0.23 | | IWLD P trend=0.33 | | IWLD P trend=0.64 | |
| Metribuzin (Triazinone) | | | | | | | |
| None | 1.0 (ref) | 30 | 1.0 (ref) | 35 | 1.0 (ref) | 13 | 1.0 (ref) | 9 |
| low | 1.5(0.7-2.9) | 11 | 0.5(0.2-1.4) | 5 | 1.4(0.5-3.9) | 5 | 1.0 (0.2-4.9) | 3 |
| medium | 2.1(1.1-4.0) | 13 | 0.5(0.1-2.0) | 3 | 0.8(0.2-2.9) | 3 | 2.8 (0.9-8.9) | 5 |
| high | 1.8(0.6-5.2) | 4 | 0.4(0.1-1.6) | 2 | 1.3(0.2-9.8) | 1 | - | 0 |
| | LD P trend=0.06 | | LD P trend=0.13 | | LD P trend=0.88 | | LD P trend=0.60 | |
| | IWLD P trend=0.03 | | IWLD P trend=0.21 | | IWLD P trend=0.10 | | IWLD P trend=0.43 | |
| Paraquat (bi-pyridylium) | | | | | | | |
| None | 1.0 (ref) | 48 | 1.0 (ref) | 37 | 1.0 (ref) | 15 | 1.0 (ref) | 14 |
| low | 1.0(0.4-2.4) | 5 | 2.4(0.9-6.7) | 4 | 2.9(0.7-12.7) | 2 | - | 1 |
| medium | 1.0(0.2-4.0) | 2 | 0.7-0.2-2.3) | 3 | 1.2(0.3-5.3) | 2 | - | 1 |
| high | 1.0(0.3-3.2) | 3 | 0.8(0.2-3.4) | 2 | 1.0(0.1-7.6) | 1 | - | 0 |
| | Ld P trend=0.99 | | LD P trend=0.23 | | LD P trend=0.94 | | LD P trend=xxx | |
| | IWLD P trend=0.44 | | IWLD P trend=0.78 | | IWLD P trend=0.75 | | IWLD P trend=xxx | |

11/30/2016

| Pendi-methalin (dinitro-aniline) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| None | 1.0 (ref) | 38 | 1.0 (ref) | 28 | 1.0 (ref) | 11 | 1.0 (ref) | 8 |
| low | 1.2(0.6-2.2) | 12 | 1.0(0.4-2.2) | 9 | 1.4(0.5-4.2) | 6 | 1.8 (0.5-6.2) | 5 |
| medium | 1.2(0.6-2.7) | 8 | 0.92(0.3-2.6) | 6 | 1.5(0.4-5.4) | 4 | 2.3 (0.6-8.9) | 4 |
| high | 0.8(0.3-1.9) | 6 | 0.8(0.3-2.1) | 5 | 1.4(0.5-4.5) | 4 | 1.8 (0.5-6.9) | 3 |
| | LD P trend=0.66 | | LD P trend=0.66 | | LD P trend=0.57 | | LD P trend=0.42 | |
| | IWLD P trend=0.44 | | IWLD P trend= 0.88 | | IWLD P trend=0.49 | | IWLD P trend=0.70 | |
| Trifluralin (dinitro-aniline) | | | | | | | | |
| None | 1.0 (ref) | 45 | 1.0 (ref) | 43 | 1.0 (ref) | 25 | 1.0 (ref) | 10 |
| low | 1.1(0.7-1.9) | 23 | 0.9(0.5-1.7) | 14 | 0.9(0.4-1.9) | 8 | 1.2 (0.4-3.2) | 7 |
| medium | 1.6(0.9-2.6) | 21 | 0.8(0.4-1.7) | 11 | 0.8(0.4-1.8) | 8 | 2.7 (1.0-7.0) | 7 |
| high | 1.1(0.6-1.9) | 15 | 0.6(0.3-1.2) | 11 | 0.8(0.3-1.9) | 7 | 3.3 (1.2-9.1) | 6 |
| | LD P trend= 0.08 | | LD P trend=0.13 | | LD P trend=0.62 | | LD P trend=0.01 | |
| | IWLD P trend=0.80 | | IWLD P trend=0.11 | | IWLD P trend=0.65 | | IWLD P trend=0.08 | |
| 2,4,5 T | | | | | | | | |
| None | 1.0 (ref) | 37 | 1.0 (ref) | 33 | 1.0 (ref) | 14 | 1.0 (ref) | 12 |
| low | 2.1(1.1-3.9) | 14 | 1.3(0.6-3.0) | 7 | 4.6(1.3-16.1) | 3 | - | 3 |
| medium | 2.4(0.7-7.00) | 3 | 0.9(0.2-3.7) | 2 | 2.1(0.6-7.2) | 3 | - | 0 |
| high | 1.1(0.4-2.8) | 5 | 1.3(0.4-4.3) | 3 | 1.1(0.2-4.8) | 2 | - | 1 |
| | LD P trend= 0.33 | | LD P trend=0.71 | | LD P trend=0.73 | | LD P trend=xxx | |
| | IWLD P trend=0.83 | | IWLD P trend=0.90 | | IWLD P trend=0.80 | | IWLD P trend=0.97 | |

[1]Age adjusted (<45,45-49,50-54,55-59,60-64,65-69,≥70)

[2] Numbers do not sum to NHL subtype totals due to missing data

**Supplemental Table 4. Insecticides, fungicide and fumigant exposure (life-time days) and age-adjusted risk of NHL by cell type (1993 through 2008).**

| | CLL, SLL, PLL, MCL | | Diffuse Large B-cell | | Follicular B-cell | | Other B-cell types | |
|---|---|---|---|---|---|---|---|---|
| | RR (95% CI) | n | RR (95% CI) | n | RR (95% CI) | n | RR (95% CI) | n |
| **Aldicarb** | | | | | | | | |
| None | 1.0 (ref) | 51 | 1.0 (ref) | 40 | 1.0 (ref) | 19 | 1.0 (ref) | 15 |
| low | 1.9(0.3-13.4) | 1 | 1.7(0.4-7.2) | 2 | 6.1(0.8-45.7) | 1 | - | 1 |
| medium | 0.95(0.1-6.9)) | 1 | 4.8(1.2-19.8) | 2 | 1.2(0.2-9.4) | 2 | - | 1 |
| high | - | 0 | 0.5(0.1-4.1) | 1 | - | 0 | - | 0 |
| | LD P trend=0.15 | | LD P trend=0.72 | | LD P trend=0.63 | | LD P trend=xxx | |
| | IWLD P trend=0.14 | | IWLD P trend=0.89 | | IWLD P trend=0.64 | | IWLD P trend=xxx | |
| **Benomyl** | | | | | | | | |
| None | 1.0 (ref) | 52 | 1.0 (ref) | 36 | 1.0 (ref) | 18 | 1.0 (ref) | 15 |
| low | - | 4 | 10.9(3.6-35.4) | 3 | 1.3(0.2-9.7) | 1 | | 1 |
| medium | - | 0 | 1.2(0.4-3.4) | 3 | 1.9(0.3-14.5) | 1 | | 0 |
| high | - | 0 | 3.4(0.8-14.1) | 2 | - | 0 | | 0 |
| | LD P trend= | | LD P trend= | | LD P trend= | | LD P trend= | |
| | IWLD P trend= | | IWLD P trend=0.15 | | IWLD P trend=0.73 | | IWLD P trend= | |
| **Carbaryl** | | | | | | | | |
| None | 1.0 (ref) | 32 | 1.0 (ref) | 23 | 1.0 (ref) | 9 | 1.0 (ref) | 9 |
| low | 1.1(0.5-2.2) | 15 | 0.7(0.3-1.5) | 10 | 1.1(0.3-4.0) | 5 | xxx- | 6 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| medium | 1.0(0.2-4.2) | 2 | 1.3(0.6-3.0) | 8 | 1.8(0.6-5.9) | 4 | xxx- | 0 |
| high | 0.4(0.2-0.8) | 8 | 1.5(0.7-3.5) | 8 | 1.3(0.4-4.1) | 4 | xxx- | 1 |
| | LD P trend=0.007 | | LD P trend=0.19 | | LD P trend=0.66 | | LD P trend=xxx | |
| | IWLD P trend=0.02 | | IWLD P trend=0.27 | | IWLD P trend=0.81 | | IWLD P trend=xxx | |
| **Carbofuran** | | | | | | | | |
| None | 1.0 (ref) | 67 | 1.0 (ref) | 58 | 1.0 (ref) | 33 | 1.0 (ref) | 19 |
| low | 1.4(0.8-2.5) | 15 | 0.9(0.4-1.9) | 8 | 0.96(0.4-2.5) | 5 | 1.0 (0.4-2.7) | 5 |
| medium | 1.2(0.6-2.4) | 10 | 0.9(0.4-1.8) | 9 | 1.6(0.7-3.9) | 6 | 1.4(0.2-10.7) | 1 |
| high | 1.3(0.7-2.4) | 12 | 1.1(0.5-2.9) | 5 | 0.6(0.2-2.0) | 3 | 0.94(0.2-4.1) | 2 |
| | LD P trend=0.36 | | LD  P trend=0.81 | | LD P trend=0.79 | | LD P trend=0.99 | |
| | IWLD P trend=0.79 | | IWLD P trend=0.71 | | IWLD P trend=0.72 | | IWLD P trend=xxx | |
| **Chlorpyrifos** | | | | | | | | |
| None | 1.0 (ref) | 69 | 1.0 (ref) | 55 | 1.0 (ref) | 26 | 1.0 (ref) | 18 |
| low | 0.9(0.5-1.7) | 15 | 1.2(0.6-2.1) | 13 | 1.4(0.7-3.1) | 10 | 0.9(0.3-2.6) | 5 |
| medium | 1.1(0.7-2.0) | 16 | 1.0(0.5-1.7) | 15 | 1.2(0.5-2.9) | 7 | 4.2(1.7-10.6) | 6 |
| high | 1.0(0.5-1.7) | 14 | 0.9(0.6-4.0) | 7 | 1.4(0.6-3.4) | 6 | 0.8(0.3-2.3) | 4 |
| | LD P trend=0.99 | | LD P trend=0.66 | | LD P trend=0.56 | | LD P trend=0.97 | |
| | IWLD P trend=0.88 | | IWLD P trend=0.67 | | IWLD P trend=0.22 | | IWLD P trend= | |
| **Chlorthalonil** | | | | | | | | |
| None | 1.0 (ref) | 107 | 1.0 (ref) | 84 | 1.0 (ref) | 45 | 1.0 (ref) | 32 |
| low | 0.9(0.3-2.9) | 3 | 1.6(0.4-6.6) | 2 | 3.1(0.7-12.6) | 2 | - | 1 |
| medium | 0.7(0.2-2.7) | 2 | 1.4(0.3-5.6) | 2 | 1.2(0.3-4.8) | 2 | - | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| high | 0.7(0.2-2.7) | 2 | 0.2(0.1-1.4) | 1 | 0.6(0.1-4.4) | 1 | - | 0 |
| | LD P trend=0.46 | | LD P trend=0.11 | | LD P trend=0.61 | | LD P trend=xxx | |
| | IWLD P trend=0.96 | | IWLD P trend=0.17 | | IWLD P trend=0.41 | | IWLD P trend=xxx | |
| **Coumaphos** | | | | | | | | |
| None | 1.0 (ref) | 92 | 1.0 (ref) | 72 | 1.0 (ref) | 42 | 1.0 (ref) | 22 |
| low | 1.1(0.4-3.1) | 4 | 0.7(0.2-2.3) | 3 | 1.9(0.6-6.0) | 3 | xxx- | 4 |
| medium | 2.0(0.8-4.9) | 5 | 2.1(0.5-8.5) | 2 | 0.5(0.1-4.0) | 1 | xxx- | 0 |
| high | 1.3(0.4-4.0) | 3 | 1.5(0.4-5.9) | 2 | 2.2(0.3-16.3) | 1 | - | 1 |
| | LD P trend=0.36 | | LD P trend=0.47 | | LD P trend=0.43 | | LD P trend=xxx | |
| | IWLD P trend=0.53 | | IWLD P trend=0.74 | | IWLD P trend=0.82 | | IWLD P trend=xxx | |
| **Diazinon** | | | | | | | | |
| None | 1.0 (ref) | 40 | 1.0 (ref) | 33 | 1.0 (ref) | 13 | 1.0 (ref) | 12 |
| low | 1.5(0.7-3.1) | 9 | 1.2(0.4-3.1) | 5 | 1.6(0.4-5.5) | 3 | xxx- | 2 |
| medium | 1.2(0.4-3.6) | 5 | 0.9(0.3-2.8) | 4 | 1.6(0.4-7.4) | 3 | xxx- | 1 |
| high | 1.2(0.5-3.0) | 5 | 1.2(0.4-3.8) | 3 | 2.0(0.4-10.0) | 2 | xxx- | 0 |
| | LD P trend=0.72 | | LD P trend=0.84 | | LD P trend=0.35 | | LD P trend=xxx | |
| | IWLD P trend=0.60 | | IWLD P trend=0.84 | | IWLD P trend=0.53 | | IWLD P trend=xxx | |
| **DDVP** | | | | | | | | |
| None | 1.0 (ref) | 95 | 1.0 (ref) | 74 | 1.0 (ref) | 43 | 1.0 (ref) | 24 |
| low | 1.3(0.5-3.5) | 4 | 4.1(1.0-16.9) | 2 | 0.7(0.2-3.1) | 2 | xxx- | 1 |
| medium | 1.4(0.6-3.4) | 5 | 0.5(0.1-1.9) | 2 | 2.2(0.3-16.1) | 1 | xxx- | 2 |
| high | 0.3(0.1-2.1) | 3 | 0.3(0.1-2.2) | 1 | 0.5(0.1- | 1 | -xxx | 0 |

| | | | | | | 3.9) | |
|---|---|---|---|---|---|---|---|
| | LD P trend=0.46 | | LD P trend=0.25 | | LD P trend=0.54 | | LD P trend=xxx |
| | IWLD P trend=0.85 | | IWLD P trend=0.54 | | IWLD P trend=0.53 | | IWLD P trend=xxx |
| **Fonofos** | | | | | | | |
| None | 1.0 (ref) | 79 | 1.0 (ref) | 61 | 1.0 (ref) | 40 | 1.0 (ref) | 17 |
| low | 1.6(.8-2.9) | 12 | 1.5(0.8-3.1) | 9 | - | 5 | 2.2(0.8-5.9) | 5 |
| medium | 1.2(0.5-2.9) | 5 | 1.0(0.4-2.3) | 6 | - | 0 | 2.0(0.6-6.7) | 3 |
| high | 0.9(0.5-2.0) | 8 | 1.3(0.5-3.2) | 5 | - | 2 | 2.3(0.3-17.0) | 1 |
| | LD P trend=0.88 | | LD P trend=0.62 | | LD P trend=0.20 | | LD P trend=0.19 |
| | IWLD P trend=0.94 | | IWLD P trend=0.77 | | IWLD P trend=0.18 | | IWLD P trend=xxx |
| **Lindane** | | | | | | | |
| None | 1.0 (ref) | 41 | 1.0 (ref) | 39 | 1.0 (ref) | 14 | 1.0 (ref) | 14 |
| low | 1.6(0.7-3.6) | 8 | 0.7(0.2-3.0) | 9 | 2.7(0.8-9.4) | 3 | xxx- | 1 |
| medium | 1.1(0.3-4.8) | 3 | 1.1(0.3-3.7) | 6 | 3.6(0.8-15.9) | 2 | xxx- | 0 |
| high | 3.8(1.5-9.6) | 5 | 1.3(0.2-9.7) | 5 | 2.4(0.5-10.4) | 2 | xxx- | 0 |
| | LD P trend=0.005 | | LD P trend=0.25 | | LD P trend=0.25 | | LD P trend=xxx |
| | IWLD P trend=0.04 | | IWLD P trend=0.29 | | IWLD P trend=0.18 | | IWLD P trend=xxx |
| **Malathion** | | | | | | | |
| None | 1.0 (ref) | 21 | 1.0 (ref) | 16 | 1.0 (ref) | 5 | 1.0 (ref) | 6 |
| low | 0.94(0.5-1.8) | 17 | 0.8(0.4-1.7) | 16 | 1.0(0.3-3.6) | 6 | -xxx | 8 |
| medium | 0.8(0.4-1.7) | 11 | 0.9(0.4-2.1) | 8 | 1.2(0.3-4.3) | 5 | -xxx | 0 |
| high | 0.8(0.4-1.7) | 11 | 1.7(0.8-3.8) | 11 | 1.5(0.4-4.9) | 5 | -xxx | 3 |
| | LD P trend=0.52 | | LD P trend=0.07 | | LD P trend=0.48 | | LD P trend=xxx |

| | IWLD P trend=0.24 | | IWLD P trend=0.33 | | IWLD P trend=0.56 | | IWLD P trend=xxx | |
|---|---|---|---|---|---|---|---|---|
| **Maneb** | | | | | | | | |
| None | 1.0 (ref) | 52 | 1.0 (ref) | 37 | 1.0 (ref) | 19 | 1.0 (ref) | 16 |
| low | 2.9(0.9-9.4) | 3 | 2.6(0.6-10.9) | 2 | 2.6(0.4-19.8) | 1 | -xxx | 0 |
| medium | 1.6(0.4-6.6) | 2 | 1.3(0.4-4.2) | 3 | 1.1(0.1-8.0) | 1 | -xxx | 0 |
| <u>high</u> | 0.3(0.1-2.4) | 1 | 3.5(0.5-25.4) | 1 | - | 0 | -xxx | 0 |
| | LD P trend=0.43 | | LD P trend=0.19 | | LD P trend=0.55 | | LD P trend=xxx | |
| | IWLD P trend=0.49 | | IWLD P trend=0.17 | | IWLD P trend=0.66 | | IWLD P trend=xxx | |
| **Metalaxyl** | | | | | | | | |
| None | 1.0 (ref) | 46 | 1.0 (ref) | 34 | 1.0 (ref) | 18 | 1.0 (ref) | |
| Low | 3.9(1.7-9.3) | 6 | 1.1(0.3-3.6) | 4 | 0.8(0.2-3.4) | 2 | -xxx | |
| medium | 1.3(0.3-5.4) | 2 | 1.4(0.5-3.9) | 5 | 2.1(0.5-9.2) | 2 | -xxx | |
| high | 0.4(0.1-1.2) | 3 | 0.9(0.2-4.0) | 2 | 0.9(0.1-6.4) | 1 | -xxx | |
| | LD P trend=0.08 | | LD P trend=0.92 | | LD P trend=0.81 | | LD P trend=xxx | |
| | IWLD P trend=0.04 | | IWLD P trend=0.85 | | IWLD P trend=0.83 | | IWLD P trend=xxx | |
| **Methylbromide** | | | | | | | | |
| None | 1.0 (ref) | 101 | 1.0 (ref) | 65 | 1.0 (ref) | 45 | 1.0 (ref) | 14 |
| low | 0.8(0.3-2.1) | 4 | 4.8(2.5-9.3) | 10 | 1.4(0.3-5.8) | 2 | -xxx | 1 |
| medium | 0.7(0.3-1.6) | 5 | 1.3(0.6-3.1) | 6 | 1.2(0.4-4.0) | 3 | -xxx | 1 |
| <u>high</u> | 0.4(0.1-1.3) | 3 | 1.2(0.5-2.6) | 7 | - | 0 | -xxx | 0 |
| | LD P trend=0.09 | | LD P trend=0.71 | | LD P trend=0.08 | | LD P trend=xxx | |
| | IWLD P trend=0.02 | | IWLD P trend=0.57 | | IWLD P trend=0.09 | | IWLD P trend=xxx | |
| **Permethrin** | | | | | | | | |

| animals | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| None | 1.0 (ref) | 95 | 1.0 (ref) | 78 | 1.0 (ref) | 38 | 1.0 (ref) | 25 |
| low | 1.3(0.5-3.3) | 5 | 0.2(0.1-1.3) | 1 | 2.8(1.1-7.0) | 5 | -xxx | 1 |
| medium | 0.9(0.2-3.7) | 3 | 0.5(0.1-3.4) | 1 | 2.9(0.7-12.0) | 2 | -xxx | 2 |
| high | 0.8(0.3-2.5) | 3 | - | 0 | 0.8(0.2-3.5) | 2 | -xxx | 0 |
| | LD P trend=0.75 | | LD P trend=0.19 | | LD P trend=0.93 | | LD P trend=0.87 | |
| | IWLD P trend=0.70 | | IWLD P trend=0.29 | | IWLD P trend=0.73 | | IWLD P trend=xxx | |
| **Permethrin crops** | | | | | | | | |
| None | 1.0 (ref) | 86 | 1.0 (ref) | 72 | 1.0 (ref) | 39 | 1.0 (ref) | 23 |
| low | 1.9(0.6-5.4) | 6 | 0.6(0.1-2.2) | 3 | 1.1(0.3-3.5) | 3 | -xxx | 4 |
| medium | 0.8(0.4-1.9) | 6 | 2.7(0.7-10.6) | 2 | 1.5(0.4-6.4) | 2 | -xxx | 0 |
| high | 1.2(0.4-4.0) | 4 | 0.4(0.1-1.8) | 2 | 0.5(0.1-3.9) | 2 | -xxx | 0 |
| | LD P trend=0.76 | | LD P trend=0.28 | | LD P trend=0.57 | | LD P trend=0.37 | |
| | IWLD P trend=0.70 | | IWLD P trend=0.33 | | IWLD P trend=0.45 | | IWLD P trend=xxx | |
| **Phorate** | | | | | | | | |
| None | 1.0 (ref) | 36 | 1.0 (ref) | 29 | 1.0 (ref) | 15 | 1.0 (ref) | 10 |
| low | 1.4(0.7-3.0) | 9 | 1.0(0.4-2.6) | 5 | 0.6(0.1-2.7) | 2 | 1.4 (0.4-4.6) | 4 |
| medium | 1.4(0.6-3.2) | 6 | 2.0(0.9-4.7) | 7 | 2.9(0.96-8.7) | 4 | 1.5 (0.2-11.6) | 1 |
| high | 0.94(0.4-2.4) | 5 | 0.7(0.2-2.4) | 3 | - | 0 | 1.4 (0.2-11.2) | 1 |
| | LD P trend=0.90 | | LD P trend=0.92 | | LD P trend=0.82 | | LD P trend=XXX | |
| | IWLD P trend=0.53 | | IWLD P trend=0.98 | | IWLD P trend=0.33 | | IWLD P trend=xxx | |
| **Terbufos** | | | | | | | | |

11/30/2016

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| None | 1.0 (ref) | 53 | 1.0 (ref) | 47 | 1.0 (ref) | 26 | 1.0 (ref) | 10 |
| low | 1.8(1.0-3.1) | 17 | 0.9(0.4-1.7) | 12 | 2.5(1.1-5.4) | 8 | 2.3 (0.8-6.6) | 6 |
| medium | 2.2(1.3-3.6) | 21 | 2.2(1.2-4.2) | 12 | 1.8(0.7-4.3) | 7 | 3.1(1.1-9.2) | 5 |
| high | 1.4(0.8-2.6) | 13 | 1.1(0.5-2.3) | 10 | 0.7(0.3-1.8) | 6 | 4.1(1.4-11.9) | 5 |
| | LD P trend=0.16 | | LD P trend=0.34 | | LD P trend=0.54 | | LD P trend=0.01 | |
| | IWLD P trend=0.14 | | IWLD P trend=0.40 | | IWLD P trend=0.18 | | IWLD P trend=xxx | |

[1]Age adjusted (<45,45-49,50-54,55-59,60-64,65-69,≥70)

| Supplemental Table 5. Estimated individual and joint effects of pesticide combinations and age-adjusted risk of NHL | | |
|---|---|---|
| Individual and joint pesticide exposures | Exposed  cases | Poisson Regression RR  (95% CI)[1] |
| Chlordane and DDT | | |
| --Neither | 174 | 1.0 (reference) |
| --Chlordane only | 19 | 0.6 (0.4-1.0) |
| --DDT only | 49 | 0.8(0.6-1.2) |
| --Both | 56 | 0.9 (0.7-1.3) |
| | | |
| Chlordane and Lindane | | |
| --Neither | 200 | 1.0 (reference) |
| --Chlordane only | 47 | 0.8(0.6-1.2) |
| --Lindane  only | 23 | 1.0(0.6-1.5) |
| --both | 28 | 1.0(0.7-1.6) |
| | | |
| Lindane and dicamba | | |
| --Neither | 113 | 1.0 (reference) |
| --Lindane only | 15 | 1.0 (0.6-1.7) |
| --dicamba only | 120 | 1.3 (0.98-1.6) |
| --both | 32 | 1.2 (0.8-1.8) |
| | | |
| Atrazine and Chlordane | | |
| --Neither | 58 | 1.0 (reference) |
| --atrazine only | 162 | 1.3(0.97-1.8) |
| --Chlordane only | 19 | 1.0(0.6-1.7) |
| --Both | 57 | 1.1(0.8-1.6) |
| | | |
| 2,4,5 t and Lindane | | |
| --Neither | 190 | 1.0 (reference) |
| --2,4,5-t only | 57 | 1.1(0.9-1.6) |

| --Lindane only | 27 | 1.1(0.7-1.6) |
|---|---|---|
| --Both | 25 | 1.2 (0.8-1.8) |
| | | |
| Atrazine and  Lindane | | |
| --Neither | 73 | 1.0 (reference) |
| --Atrazine only | 173 | 1.1 (0.9-1.5) |
| --Lindane only | 4 | 0.5 (0.2-1.3) |
| --both | 47 | 1.3 (0.9-1.9) |
| | | |
| Atrazine and  Dicamba | | |
| --Neither | 61 | 1.0 (reference) |
| --Atrazine only | 72 | 1.0 (0.7-1.4) |
| --Dicamba only | 17 | 1.0 (0.6-1.7) |
| --both | 140 | 1.3 (0.97-1.8) |
| | | |
| Atrazine and Carbofuran | | |
| --Neither | 68 | 1.0 (reference) |
| --Atrazine only | 132 | 1.1 (0.9-1.5) |
| --Carbofuran only | 9 | 0.9 (0.4-1.8) |
| --Both | 81 | 1.2 (0.9-1.6) |
| | | |
| Atrazine and Diazinon | | |
| --Neither | 58 | 1.0 (reference) |
| --atrazine only | 163 | 1.2 (0.9-1.7) |
| --Diazinon only | 20 | 0.9 (0.5-1.5) |
| --Both | 59 | 1.1 (0.8-1.6) |
| | | |
| Atrazine and alachlor | | |
| --Neither | 65 | 1.0 (reference) |
| --atrazine only | 73 | 1.1 (0.8-1.5) |

| --alachlor only | 16 | 0.8 (0.5-1.4) |
|---|---|---|
| --Both | 146 | 1.1 (0.8-1.5) |
| | | |
| 2,4, 5 t and dicamba | | |
| --Neither | 94 | 1.0 (reference) |
| --2,4,5-t only | 32 | 1.3 (0.9-1.9) |
| --dicamba only | 107 | 1.4 (1.0-1.8) |
| --Both | 45 | 1.3  (0.9-1.8) |
| | | |
| 2,4-D and Chlordane | | |
| --Neither | 55 | 1.0 (reference) |
| --2,4-D only | 164 | 1.1(0.8-1.5) |
| --Chlordane only | 7 | 0.7(0.3-1.5) |
| --Both | 70 | 1.0 (0.7-1.5) |
| | | |
| Glyphosate and atrazine | | |
| --Neither | 30 | 1.0 (reference) |
| --Glyphosate only | 60 | 0.96(0.6-1.5) |
| --atrazine only | 63 | 1.4(0.9-2.1) |
| --Both | 171 | 1.1(0.7-1.6) |
| | | |
| Glyphosate and  2,4-D | | |
| --Neither | 32 | 1.0 (reference) |
| --Glyphosate only | 44 | 1.1(0.7-1.7) |
| --2,4-D only | 61 | 1.4(0.9-2.1) |
| --Both | 188 | 1.1(0.7-1.5) |
| | | |
| Glyphosate and Chlordane | | |
| --Neither | 72 | 1.0 (reference) |
| --Glyphosate only | 147 | 0.9 (0.7-1.2) |

| --chlordane only | 13 | 1.0 (0.5-1.7) |
|---|---|---|
| --Both | 64 | 0.8 (0.6-1.1) |
| | | |
| 2,4-D and Lindane | | |
| ---Neither | 60 | 1.0 (reference) |
| ---only 2,4-D | 180 | 1.1(0.8-1.4) |
| ---only lindane | 3 | 0.6(0.2-1.8) |
| ---both | 48 | 1.2(0.8-1.7) |
| | | |
| 2,4-D and atrazine | | |
| ---Neither | 41 | 1.0 (reference) |
| ---only 2,4-D | 49 | 1.0(0.7-1.5) |
| ---only atrazine | 35 | 1.2(0.8-1.9) |
| ---both | 199 | 1.2(0.8-1.7) |
| | | |
| 2,4-D and dicamba | | |
| ---Neither | 51 | 1.0 (reference) |
| ---only 2,4-D | 81 | 0.9(0.6-1.3) |
| ---only dicamba | 13 | 1.2(0.7-2.2) |
| ---both | 144 | 1.2(0.9-1.7) |
| | | |
| 2,4-D and cyanazine | | |
| ---Neither | 58 | 1.0 (reference) |
| ---only 2,4-D | 104 | 0.9(0.6-1.2) |
| ---only cyanazine | 11 | 0.9(0.5-1.7) |
| ---both | 130 | 1.2(0.9-1.6) |
| | | |
| 2,4-D and terbufos | | |
| ---Neither | 48 | 1.0 (reference) |
| ---only 2,4-D | 113 | 1.0(0.7-1.5) |

| ---only terbufos | 16 | 1.7(0.97-3.0) |
| ---both | 115 | 1.5(1.0-2.0) |
| | | |
| Cyanazine and atrazine | | |
| ---Neither | 72 | 1.0 (reference) |
| ---only cyanazine | 11 | 1.3(0.7-2.4) |
| ---only atrazine | 90 | 1.0(0.8-1.4) |
| ---both | 130 | 1.3(0.97-1.7) |

[1]Age adjusted (<45,45-49,50-54,55-59,60-64,65-69,≥70)

11/30/2016