

DEFENDANT'S
EXHIBIT

tabbies®

19b

**DRAFT-**
**Lymphoma risk and pesticide use in the Agricultural Health Study**

Alavanja MCR DrPH,  Hofmann,  J PhD, Lynch CF M.D. PhD, Hines C  MS,  Barry KH PhD,
Barker J B.S.,  Thomas K B.S. , Sandler  DP PhD,  Hoppin JA ScD, Blair A PhD, Koutros S,
PhD,  Andreotti G, PhD, Beane Freeman LE, PhD

March 15, 2013

Saved as: AlavanjaNHL March(15) 2013

**ABBREVIATIONS**

Agricultural Health Study (AHS)

Rate ratios (RR)

95% confidence intervals (CI)

Organochlorine insecticides (OC)

Organophosphate insecticides (OP)

United States Environmental Protection Agency (U.S. EPA)

International Agency for Research on Cancer (IARC)

**Correspondence**

Michael C.R. Alavanja,
Occupational and Environmental Epidemiology Branch
Division of Cancer Epidemiology and Genetics, National Cancer Institute
6120 Executive Blvd., EPS 8000
Rockville, MD 20852, USA.

**Running Title**: Pesticides and Non-Hodgkin Lymphoma

Abstract: 247 words: 250 word limit for EHP.

Manuscript, references and tables 1-5: 8,162 including title page etc.. [narrative (abstract & main manuscript 3,717, references 1,411, tables 2942] 7000 word limit for EHP.

**Comment [a1]:** If we have the message and analyses right we have to cut 1,200 words for EHP. We may want to go to another journal.

**Comment [AB2]:** I suggest go to another journal.

## ABSTRACT

**Background**: Farming and eExposure to pesticides haves been linked to non-Hodgkin lymphoma (NHL) in a number of previous studies. **Objective**: To evaluate specific pesticides for associations with NHL and NHL subtypes in a prospective cohort of farmers and commercial pesticide applicatorsregistered pesticide applicators. **Methods**: We examined NHL incidence in a prospective cohort of 57,310 licensed pesticide applicators in Iowa and North Carolina from 1993- 2008. Information on pesticide and other agricultural eExposure, information lifestyle and medical historyhealth histories wasere obtained from a self-administered questionnaires administered at enrollment (1993-1997) and in a telephone follow-up questionnaire administered approximately five years later (1998-2004). Poisson regression modeling was used to evaluate the association between use of specific pesticides and the rate ratios of NHL and NHL subtypes while adjusting for age and other potential confounding variables. **Results**:  A statistically significant monotonic increase in the risk of overall NHL with increasing life-time exposure-days for lindane (organochlorine insecticide) was observed and a significant positive non-monotonic trend was observed for butylate (thiocarbamate herbicide), among 50 pesticides evaluated.   Significantly increasing risk of specific NHL subtypes with increasing life-time exposure-days of use were observed for lindane, butylate, dicamba, terbufos, alachlor, EPTC, imazethapyr and trifluralin. The total number of different pesticides used was not associated with NHL risk overall, but the number of different triazine/triazone herbicides was significantly associated NHL.  Chlorinated and organophosphate insecticide and triazine/triazone herbicides used, was related to risk in specific NHL subtypes. **Conclusions**: A wide variety of chemically-distinct herbicides and insecticides were significantly associated with different NHL subtypes. Most pesticides are associated with only one NHL subtype.

**Comment [AB3]:** Need to indicate which subtypes were associated with which pesticides

**Comment [AB4]:** Mention the chemical class – subtype associations before the specific pesticide associations.  Go from the general to the specific

**Comment [AB5]:** I am not sure we want to deliver this message.  As written it says we believe we found a number of meaningful pesticide – subtype links and that the links were specific.  This implies we believe these findings are probably "real."  I think the message should be – this is one of the few studies (and the only prospective study I think) that has looked at specific pesticide – subtype associations.  Since different subtypes may have different etiologies these findings provide leads for future evaluations

Keywords: Cohort Study, Farming, Pesticide Exposure, Non-Hodgkin Lymphoma.


4 12/5/2016

INTRODUCTION

Non-Hodgkin lymphomas (NHLs) are a heterogeneous group of over 20 different B and T-cell neoplasms affecting the immune system/ lymphatic system arising primarily in the lymph nodes (Swerlow et al. 2008; Shankland et al., 2012). M~~Numerous~~ eta-analyses (Blair et al., 1985; Blair et al., 1993; Beane Freeman, 2009) studies relate lymphohaematopoietic cancers with farming (~~Blair A et al., 1993; Blair and~~ Beane Freeman, 2009), with exposure to pesticides being a hypothesized etiologic agent. Since the 1980s a number of studies have been conducted to evaluate possible links between specific pesticides and NHL. A meta-analysis of 13 case-control studies published between1993-2005 observed an overall significant meta-odds ratio between occupational exposure to pesticides and NHL (OR=1.35; 95% CI: 1.2-1.5). When observations were limited to those that had more than 10 years of exposure the risk increased (OR=1.65; 95% CI: 1.08-1.95) (Merhi M, et al., 2007). While the meta-analysis supports the hypothesis that pesticides are associated with NHL, it did not~~they lack sufficient detail about~~ evaluate exposure to specific pesticide exposure and other information on risk factors for hematopoietic cancers to identify specific causes (Merhi M, et al., 2007). In individual studies of NHL have reported links a number of specific pesticides including phenoxy acid herbicides (Dich et al 1997; Hardell L et al., 1981; Hoar SK et al., 1986; Zahm et al, 1990, Miligi et al, 2006, McDuffie et al, 2001Eriksson M et al., 2008; Burns et al., 2011: 8), ~~and~~ chlorinated pesticides (McDuffie et al, 2001, Colt et al., 2006; Spinelli JJ et al 2007, Purdue et al, 2007, Brauner EV, et al., 2012; Quintana et al., 2004; Coco et al., 2004), organophosphates (Waddell et al., 2001; Hohenadel et al., 2011)dicamba (McDuffie et al., 2001; nitro-derivaties (Miligi et al., 2003); and triazole fungicides and urea herbicides (Orsi et al., 2009)~~have been suggested as causes of NHL,~~ but the evidence has been inconsistent. Little evidence of an association between phenoxy acid herbicides and NHL was observed in New Zealand (Pearce NE et al 1987), Washington state (USA) (Woods JS, et al 1987), or Minnesota and Iowa (USA) (Cantor KP et al, 1992) and little evidence for chlorinated pesticides was observed in a European study that measure pesticide metabolites in plasma samples (Cocco P et al, 2008). A variety of other pesticides have also been associated with NHL but the evidence available to date does not conclusively link a specific pesticide to NHL (Alavanja M et al., 2012; Cocco P et al., 2013). In a study from the six Canadian provinces case-control study, the risk of NHL increased with the number of different pesticides used (Hohenadel K et al., 2011).(I think the flow of this first

**Comment [AB6]:** References are numbered in the reference list, but not in the test

**Comment [AB7]:** Is the Beane Freeman article cited here Laura's livestock article? It is the only one in the references.

**Comment [a8]:** Moved the Merhi study up to mention the general association first and later the pesticide class specific-Done

**Comment [a9]:** Added reference

**Comment [a10]:** Added reference

**Comment [a11]:** Added reference

**Comment [a12]:** Added Purdue

**Comment [a13]:** Sentence added in reference to Laura's comment to mention other chemical associations by way of citing a review article.-Done We are >8,100 words, EHP limit 7,000

**Comment [a14]:** Cindy suggests cutting down the introduction. --Done

12/5/2016

paragraph can be modified to make it clearer.  Start with farming, then list pesticides that have been linked to NHL in some studies. This should cover the different pesticides that have been linked to NHL.  Then list your review and Cocco (2013) to indicate that the evidence is not conclusive for any pesticide).

In the Agricultural Health Study (AHS) we had the opportunity to evaluate the risk of NHL overall and by cell type by ~~both the association of~~ lifetime use of individual pesticides obtained from enrollment and follow-up questionnaires ~~and the number of different pesticides used and NHL incidence overall and by cell type~~ in a prospective cohort study of licensed pesticide applicators in Iowa and North Carolina.

~~We evaluated potential confounders including a previous history of malignant disease (Wang et al., 2007), different immunosuppressive states (Simard JF, et al., 2012), and body mass index (BMI) (Patel et al., 2013) and other factors observed to be associated with NHL in the AHS cohort.~~

MATERIALS & METHODS

Study Population

The AHS is a prospective cohort study of 52,394 licensed private pesticide applicators in Iowa and North Carolina and 4,916 licensed commercial applicators from Iowa.  The cohort has been described in detail (Alavanja et al., 1996).  Briefly, the cohort included individuals seeking licenses for restricted use pesticides from December 1993 through December 1997 (82% of the target population enrolled).  The protocol was approved by relevant institutional review boards. We obtained cancer incidence information by regular linkage to cancer registry files in Iowa and North Carolina.  In addition, we matched cohort members to state residential mortality registries and the National Death Index to identify vital status, and to address records of the Internal Revenue Service, motor vehicle registration files, and pesticide license registries of state

Comment [a15]: Infor about cancer registries deleted as suggested by Laura

agricultural departments to determine residence in Iowa or North Carolina. The current analysis

included all incident primary non-Hodgkin lymphomas ($n$=333) diagnosed from enrollment

(1993-1997) through December 31, 2008.  We censored follow-up at diagnosis of NHL or any

other cancer, date of death, movement out of state, or December 31, 2008, whichever was earlier.

Person-years of follow-up summed to 714,770.

Tumor Characteristics

Information on tumor characteristics was obtained from state cancer registries.  Cases were

classified into 5 groups of cell types according to  the Surveillance Epidemiology and END

Result  (SEER)  coding scheme (http://seer.cancer.gov/lymphomarecode)  SEER recodes of cell

type are listed in appendix I.  The first group (n=117) includes chronic B-cell lymphocytic

lymphomas (CLL) /small B-cell lympocytic lymphomas (SLL) [n=101], and mantle-cell

lymphomas (MCL) (n=16). The second group includes 94 diffuse large B-cell lymphomas; the

third group includes 53 follicular lymphomas. There were 34 'other B-cell lymphomas'

consisting of a diverse set of B-cell lymphomas including precursor acute lymphoblastic

leukemia/lymphoma (n=4), Waldenstrom macro globulinemia (n=2), lymphoplasmacytic

lymphoma (n=2), hairy-cell leukemia (n=6), B-cell non-Hodgkin lymphoma not otherwise

specified(n=6), Burkitt lymphoma/leukemia (n=1), and extra-nodal Marginal Zone Lymphomas

(MZL)/ MALT type/ Nodal MZL(n=13). The fifth grouping included 35 cases consisting of T-

cell lymphomas (n=12) and non-Hodgkin lymphoma of unknown lineage (n=23). The fifth

grouping was excluded from cell type-specific analyses because of small numbers of cases with

identified cell types.  Although multiple myeloma (MM) (n=77) and plasmacytomas (n=6) are

**Comment [lbf16]:** Did you remove prevalent cancers?  Does this mean that you also included second cancers if they were NHL?  Eg. If someone had an incident prostate cancer and then was diagnosed with an NHL, do you consider them to be an NHL case?  Or, did you censor them at their diagnosis of prostate cancer?  I would remove all prevalent cancers (n=1,074) and only include first primary NHL diagnoses, censoring at diagnosis of any cancer

**Comment [a17]:** Yes, we removed all prevalent cancers and included only primary NHL cases - clarification made in sentence -no other change necessary.

**Comment [a18]:** Cindy would like the 5 groups to be named. They do not have names so it is may be inappropriate to give them non-standard names.  I gave the SEER recode number  in the table as a means of identification.

**Comment [lbf19]:** Since you present them in the appendix, I would suggest taking them out of the text here—it'shard to read with all these numbers.  You could also add them to the relevant tables under the specific sub-types

**Comment [a20]:** SEER recodes deleted as recommended by Laura

now classified as a type of non-Hodgkin lymphoma (Morton LM et al., 2007), the pesticide

literature prior to 2008 (including the AHS) examined multiple myeloma (and plasmacytomas)

separately. (AB - I wonder if the decision not to include myeloma might seem inconsistent with

our decision to go with the new definition of NHL. We say we are changing the cancers we

characterize as NHL to fit the new definition, but then we promptly say we are not going to

follow the new definition for all of the new inclusions, i.e., myeloma will not be included. It is

inconsistent and seems gerrymandered. The reason given also does not seem adequate (myeloma

has been analyzed separately for pesticides) because there have also been studies that looked a

pesticides and chronic lymphocytic leukemia, yet it is included as NHL here. Not sure what to

do but the whole thing just seems messy. We need to talk about this on an EC call.) We continue

to examine MM separately to facilitate comparisons to the previous literature. We provide

supplemental table 7 which shows NHL risk (previous definition, ICD-O-3) and lifetime use of

individual pesticides (AB - I think to make clear the possible the impact, or lack of it, of

changing the NHL definition. Table 7 needs to include ORs from both definitions of NHL for

the same length of follow up. This would make it clear that any difference regarding specific

pesticides would be due to differences in disease classification.- A comparison of cell types in

the previous (ICD-O-3) and recent Inter Lymph hierarchical classification of NHL is provided in

appendix 2.

Exposure Assessment

**Comment [a21]:** We added the phrase 'prior to 2008" to avoid a large increase in citations which would contribute an additional 90 words or more (approximately).

**Comment [lbf22]:** You will need to cite these papers in the discussion.

Information on lifetime use of 50 pesticides was captured in two self-administered questionnaires (http://aghealth.org/questionnaires.html) completed during cohort enrollment (Phase 1).  All 57,310 applicators completed the first enrollment questionnaire, which inquired about ever/never use of the 50 pesticides, as well as duration (years) and frequency (average days/year) of use for a subset of 22 pesticides. In addition, 25,291 (44.1%) of the applicators returned the second (take-home) questionnaire, which inquired about duration and frequency of use for the remaining 28 pesticides.

A follow-up questionnaire, which ascertained pesticide use since enrollment, was administered about five5 years after enrollment (1998-2003, Phase 2) and completed by 36,342 (63%) of the original participants.  For participants who did not complete a Phase 2 questionnaire (20,968 applicators, 37%), a data-driven multiple imputation procedure based on logistic regression and stratified sampling was employed to impute likely use of specific pesticides in Phase 2 (Heltshe et al.,2012) which used logistic regression and stratified sampling to impute the use of specific pesticides in phase 2.

> **Comment [a23]:** Description of imputation procedure shortened considerable per suggestion - Done

Information on pesticide use obtained from Phase 1 and Phase 2 interviews was used to construct two individual pesticide exposure metricsWe used 2 exposure metrics to assess cumulative exposure to each pesticide: (i) lifetime days of pesticide use, i.e. the product of years of use of a specific pesticide and the number of days used per year; and (ii) intensity-weighted lifetime days of use, i.e. the product of lifetime days of use and a measure of exposure intensity.  Intensity of exposure was derived from an algorithm using questionnaire data on mixing status, application method, equipment repair and use of personal protective equipment (Coble et al. 2011).

> **Comment [a24]:** Dropped Dosemeci as suggested. Dosemeci is referenced in Coble et al. No additional changes made to this section

We analyzed total NHL risk and specific cell type NHL by pesticide classes, individual

pesticides use, and by the number of different pesticides used within a chemical/functional class

and the total number of different pesticides used in a working lifetime.

**Comment [a25]:** Analysis requested by Aaron

Statistical Analyses

We used Poisson regression to calculate rate ratios (RR) and 95% confidence intervals (95% CI)

for overall NHL and four NHL subtypes in relation to pesticide use. Data were obtained from

AHS data release versions P1REL201005.00 (for Phase 1) and P2REL201007.00 (for Phase 2).

We evaluated pesticides with 15 or more exposed cases of total NHL, thereby excluding

aldicarb, aluminum phosphide, carbon tetrachloride/carbon disulfide, dieldrin,(Might look

**Comment [a26]:** Correction suggested by Cindy

specifically at dieldrin even though it is below your cutpoint because it has been linked to NHL

in the past.) ethylene dibromide, maneb, parathion, 2,4,5-TP, trichlorofon, and ziram (This list is

different than that provided in the first draft. Why the change?). For each pesticide analyzed, we

categorized exposure into non-exposed and tertiles of exposure based on the distribution of

exposed cases. A first set of rate ratios were adjusted for age and a second set of rate ratios were

adjusted for age and other statistically significant ($\alpha$=0.05) predictors of NHL in the AHS. We

evaluated several lifestyle and demographic measures and identified the following as potential

confounding variables: age at enrollment (<40, 40-49, 50-59, 60-70, $\geq$70), race (White, Black,

other, missing), state (Iowa, North Carolina), family history of lymphoma in first-degree

relatives (yes, no, missing), body mass index (BMI <25, 25-<30, $\geq$30), cigarette smoking history

(never, former, current, missing), alcohol consumption per week (none, < once per week, $\geq$ once

**Comment [a27]:** We analyzed BMI and it was not a confounder. We added to table 1.

We examined available pack-years and there was no confounding.

per week) and several occupational exposures (i.e., number of livestock, poultry, acres planted, welding, diesel use, number of different pesticides used, and pesticides shown to be associated with NHL in the current analysis)(So all of these factors all significantly associated with risk of NHL here?  From Table 1 it looked like most of the other adjustment factors were not significantly associated with NHL.).  Tests for trend used the midpoint value of each exposure category, and the Likelihood Ratio tests were used to assess differences between strata (p-interaction).  All tests were two-sided and conducted at the α=0.05 level.  (I do not quite understand the rationale for the tables.  The above indicates ORs were adjusted for several factors.  The first set of tables say they are "age adjusted."  The supplemental tables have more extensive adjustment.  If it is important to adjust for factors other than age, why are these analyses in supplemental tables.  If they are not important, why are they done at all.  In any case I am not sure you need two tables.  Often you see age adjusted and more extensively adjusted ORs in the same table.  That would be better because it allows the reader to see if the additional adjustment made any difference in the ORs.)

We also conducted various sensitivity analyses.  We analyzed Phase 1 data alone to assess the impact of the additional information collected or imputed from Phase 2.  We also explored the effect of lagging exposure data 5 and 15 years since recent these recent exposures may not have had an impact on the development of cancer.  Reported results show un-lagged exposure data from Phase 1 and Phase 2 combined for cumulative intensity-weighted and un-weighted days of use.  (AB  - I think we should start doing some analyses by type of protective equipment used.  I know it is supposedly taken into account in the intensity score, but it would be informative if there were differences in OR by different protective approaches.  It could be used with number

> **Comment [AB28]:** Probably need to add you chose to show these data because the other analyses had not impact.

of days of pesticide use where it has not been taken into account. It provides information that is useful to farmers and extension agents.)

RESULTS

The risk of NHL increased significantly and in a near monotonic fashion with age in the AHS cohort (Table 1). The age-adjusted risk of NHL is significantly lower in NC compared to IA and among current smokers compared to nonsmokers. Other demographic factors including gender, license type, educational level, alcohol consumption, BMI, and a family history of lymphomas were not significant risk factors of NHL in this cohort. We evaluated whether other occupational factors were associated with NHL. Of those evaluated, the number of livestock on the farm and whether cohort members drove farm equipment with diesel engines significantly increased risk of NHL.

The age-adjusted risk of NHL and NHL subtypes from possible exposure to~~associated with~~ 16 insecticides and herbicides ~~associated with NHL or NHL subtypes or~~ previously associated with NHL are listed in Table 2 (age-adjusted risk of NHL for all other evaluated pesticides in the AHS may be found in supplemental table 1 and fully-adjusted risk of NHL in supplemental table 2). Lindane, an organochlorine insecticide, is the only pesticide showing a monotonic rise in overall NHL risk with increasing life-time days of use (p trend=0.003) and intensity-weighted lifetime days of use (p trend=0.05). Butylate, a thiocarbamate herbicide, showed a significant increasing trend in life-time days of use (p trend=0.004) and intensity-weighted lifetime days of

**Comment [lbf29]:** I think that you can cut down on reporting the results that are presented in the tables, but I would like to see some more results in the text that aren't in the tables. E.g., what happens when you put both lindane and butylate in the model? What is frequency of use of chemicals, etc.?

**Comment [a30]:** Narrative now mentions that there is no apparent confounding between lindane and butylate. Only pesticides with 15 or more exposed cases are listed in the tables for analysis. Space limits more extensive discussion of frequency of pesticide use in the AHS, although this can be ascertained from use in controls.

**Comment [AB31]:** The Methods says they were significant risk factors.

**Comment [a32]:** Previous table 2 deleted and discussion of potential confounding variables shortened as suggested by Laura.

**Comment [t33]:** It's not clear why you are showing these 22 pesticides

**Comment [AB34]:** I think it would help the reader if you presented ever/never results for all pesticides analyzed. This would set the stage for the exposure response analyses. You would largely include only those pesticides with some excess in the ever category in the trend analyses. Now it is not clear why some are listed and others are not. As of now the Results just sort of jump into detailed exposure-response analyses

**Comment [t35]:** If there's not a big difference between age and fully adjusted models I would delete fully adjusted

12                    12/5/2016

use (p trend=0.04) but the associations were not monotonic.  Some other pesticides ~~-had~~

individual point estimates that were significant but did not show a significant pattern of

increasing risk with increasing exposure. Lindane and butylate did not ~~show~~ confounding ~~with~~

each other when they were put in the same model. The significant increasing trend of NHL risk

with exposure to lindane and butylate was also not changed with the adjustment days of all other

pesticide use, nor with adjustment for  days of use of organophosphate insecticides, carbamate

insecticides, other insecticides, triazine/triazone herbicides, other herbicides, fungicides, or

fumigants. The results from fully adjusted risk of NHL (i.e., Age [<45,45-49,50-54,55-59,60-

64,65-69,$\geq$70], smoking status(current, former, never), number of livestock (0,,<100,100-

999,>999), drove diesel tractor (<weekly,$\geq$weekly, state (NC, IA) [data not shown were

comparable to the age-adjusted risk].  Also, these unlagged results were comparable (not shown)

to 5 year and 15 year lagged exposures, therefore we  present RRs for unlagged exposure only.

We also analyzed Phase 1 data only to assess the impact of the additional information collected

or imputed from Phase 2, although there was an increase in precession including phase 2

estimates, no meaningful change was observed in the risk estimates.  ,

The risk of the four major categories of B cell lymphomas by number of days of use of

individual pesticide is shown in Table 3.  For the CLL/SLL/MCL group of lymphomas, dicamba,

a carbamate herbicide (p trend=0.03) and butylate, a thiocarbamate herbicide (p trend=0.04), and

**Comment [lbf36]:** I find these lists of RR and 95% CI throughout to be a bit hard to read, plus they take up a lot of words. I think it would be better to provide more information in the text about results that aren't presented in the tables.  E.g., for lindane,, how many people reported using it in Phase 1 vs. Phase 2 as it was approaching phase out.  This will help to set the stage for putting the results in context later in the discussion.

**Comment [a37]:** Point estimates deleted to reduce word count as recommended.

**Comment [a38]:** Need to define the pesticides included in each group  appendix 2-done

**Comment [AB39]:** Supplement Table 2 does show the fully adjusted model, right?

**Comment [lbf40]:** I don't think you mention this in the results.

**Comment [lbf41]:** How did you choose the 22 pesticides in this table?  Why not 28 as in table 2? Regardless, need to explain rationale/criteria for presenting some and not others

lindane, a chlorinated insecticide, (p trend=0.005) were observed to have a significant increased trend of risk with increasing lifetime-days of use. Metribuzin, a triazone herbicide, (p trend=0.06) had a near significant relationship with this group of lymphomas. Carbaryl, a carbamate insecticide, was observed to have a significant inverse relationship (p trend=0.007).

> **Comment [a42]:** Metribuzin, is a triazone herbicide not a triazine herbicide.-corrected

A significant increase in the risk of Other B-cell Lymphomas was associated with the number of life-time days of use of six herbicides and one insecticide: alachlor (p trend=0.02); butylate, (p trend=0.0499); dicamba ( p trend=0.02); EPTC use (p trend=0.01): imazethapyr ( p trend=0.03); trifluralin use (p trend=0.01); and terbufos (p trend=0.01) (Table 3). Risk of other B-cell lymphomas was also associated with a non-significant elevated risk for the low and medium exposure categories and was significantly associated with the highest category of exposure for atrazine use (RR=3.6 [95% CI: 1.2-10.8]; p trend=0.06).

> **Comment [AB43]:** Since insecticides come before the herbicides in the table discuss terbufos before the herbicides here in the text

No pesticide had a significant exposure response pattern with either diffuse large B-cell lymphomas or follicular B-cell lymphomas, although significant point estimates of risk were identified for butylate, terbufos, and methyl bromide.

> **Comment [AB44]:** Glyphosate had a significant trend for diffuse and chlordane and malathion were borderline. EPTC and butylate had borderline trends for follicular.

The number of different triazine/triazone herbicides used, adjusted for age and lifetime days of use of triazine/triazone herbicides was associated with a significant increasing trend with total NHL risk (p trend=0.04) (Table 4). No other chemical/functional class showed a significant pattern of NHL risk. The association between the age-adjusted risk of the four NHL B-cell sub-types and the total number of different pesticides by chemical class used is presented in Table 5. For the CLL/SLL/MCL group of lymphomas, the number of different chlorinated insecticides (p

> **Comment [AB45]:** Not sure what is meant here. Triazine/triazones adjusted for triazine/triazone?

trend=0.02) and the number of different organophosphate insecticides (p trend= 0.03) showed a

significant trend of increase risk with increasing number of insecticides from these

chemical/functional classes.  Similar trends were observed for the number of different

triazine/triazone herbicides (p trend=0.07), other herbicides (p trend=0.06) and fungicides (p

trend=0.11) but the trends were not statistically significant.

For either diffuse large B-cell lymphomas or follicular B-cell lymphomas, no pesticide class had

a significant pattern of increasing risk with number of  pesticides used, although  a significant

decreased risk with increasing number of pesticides used was observed for  chlorinated

pesticides (p trend=0.05) and other insecticides (p trend= 0.04) with the diffuse large B-cell

lymphoma group.

For the other B-cell lymphoma group, the number of different triazine/triazone herbicides (p

trend=0.006) and the number of different acetamide herbicides (p trend= 0.009) both were

observed to have a significant trend of increasing risk with increasing days of use.  Similar trends

were observed for the number of different carbamate herbicides (p trend=0.11) and 'other

herbicides' (p trend=0.06) but these trends were not statistically significant.

## DISCUSSION

AB – I think we need to start with the big picture comparisons first. I suggest the order for the

discussion should be: (1) Ever/never comparisons for NHL overall,  (2) Then move to trends for

NHL overall, (3) Then trends for subtypes.  (4) Next have a discussion of how the change in

**Comment [a46]:** Typo corrected as suggested

**Comment [a47]:** These will be adjusted for total number of exposure days to chemicals in this class - Done

**Comment [lbf48]:** Throughout , you need to reference the previous analyses of AHS data and specific chemicals.  You reference Mark Purdue's paper in the intro, but no others

**Comment [a49]:** See changes made throughout to address these points.

**Comment [lbf50]:** *This paper just came out and used the most recent definitions of NHL. Actually supportive of these AHS findings. Occup Environ Med*2013;**70**:91-98 doi:10.1136/oemed-2012-100845

Lymphoma risk and occupational exposure to pesticides: results of the Epilymph study

NHL definition might affect comparison of our results with those from the literature.  (5)
Comparison of these results with literature pesticide by pesticide (or pesticide group). (6)
Strengths and limitations. (7) Conclusions.

In this analysis, we observed a significant increase in the risk of overall NHL with two
pesticides, lindane an organochlorine insecticide no longer registered for use in the U.S and
butylate a thio-carbamate herbicide widely used in the United States and other countries.   Our
findings for total NHL are inconsistent with a number of other studies which found increased
risks with a variety of chlorinated and organophosphate insecticides and triazine and phenoxy
acid herbicides (Dich et al 1997; Hardell L et al., 1981; Hoar SK et al., 1986; Zahm et al, 1990).
However, we did find significantly increasing risk of specific NHL subtypes with increasing life-
time exposure days of individual pesticides use. Butylate and dicamba, carbamate herbicides,
and lindane, a chlorinated insecticide, were observed to have a significant increasing risk of the
CLL/SLL/ MCL lymphomas sub-types with increasing lifetime-days of use. (This first paragraph
just sort of jumps into the subtype/specific pesticide links.  I think a smoother opening paragraph
would be to comment on ever/never for specific pesticides, then exposure trends by specific
pesticide, and finally exposure trends by NHL subtypes.  This summary of the findings should
then be followed by a discussion of the effects, or lack of them, from the change in the definition
of NHL.  Then the findings from this analysis can be compared to the previous literature. )

Other B-cell lymphomas are a varied group including 8 different cell types of lymphomas.
Excess risks of other B-cell lymphomas were observed for several widely-used pesticides
including: the organophosphorous insecticide terbufos, for alachlor, an acetanilide-herbicide,
imazethapyr, an imidazoline-herbicides, and trifluralin, a dinitroaniline-herbicide, and for

**Comment [lbf51]:** What was percentage of use in P1 vs. P2?  If people aren't still using, but we still have excess then we need to explore this further.  Do we see stronger effects in earlier time periods?  Do we expect this to not be aproblem since lindane is no longer on the market?  Or, is this going to be a persistent problem?  We also need to say something about when lindane was taken off the market.

**Comment [AB52]:** There is a bit of an inconsistency here.  Says there is an excess for lindane, but these findings differ from earlier work that saw excesses for a variety of chlorinated insecticides.  Lindane is a chlorinated insecticide.

**Comment [lbf53]:** This sounds like all the other studies are positive, which isn't actually true.  I think that you need to have a more in-depth discussion of specific pesticides and findings.

**Comment [AB54]:** I do not think we can make this statement of differences with past studies without immediately including a discussion of the difference in disease definition and whether or not this might account for the differences/or similarities with past research.  Probably need to start the discussion with comparison of results of analyses for the two different definitions to orient the reader regarding what changes occurred simply because of the change in definition.  Then this should be followed with a discussion of findings from an ever/never comparison.  Then you go to trends.

butylate, dicamba, and, EPTC which all belong to the family of carbamate herbicides. The triazine herbicides atrazine and cyanazine had specific point estimates that were elevated but the trends of risk were neither significant nor monotonic. ~~Metribuzin, a triazone herbicide, had too few other B-cell lymphomas to evaluate.~~ The wide array of functional groups and chemical classes that are associated with an increased risk of Other B-cell lymphomas does not suggest a single known mechanism of action.  Multiple pathways seem to be involved.

> **Comment [AB55]:** I am not sure you want to talk about pathways  This assumes that the links observed here are real.  Perhaps the wide array of function groups and chemical classes is just noise.  You might try to dissect the individual histologies in this "Other B-cell" to see if any one stands out with a particular pesticide.

In a Swedish case-control study a significant excess risk of NHL was associated with the phenoxy herbicide MCPA and glyphosate (Ericksson et al., 2008).  2,4-D and 2,4,5-T (2,4,5-trichlorophenoxyacetic acid) have been banned from Sweden and could not be evaluated (Eriksson M et al.,2008).  In our study we could not evaluate MCPA but found no excess risk of NHL or its subtypes with the use of glyphospate, 2,4-D or 2,4,5-T.

> **Comment [AB56]:** Check to make sure 2,4-D was banned during the time of pesticide use by people in Eriksson's study.  My impression is that it just was not used much in Scandinavia, but was not banned until later

In a population-based case-control study conducted in six Canadian provinces increased risk to NHL was associated with a positive family history of cancer both with and without pesticide exposure [OR=1.72 (95% CI 1.21-2.45) and OR=1.43 (95% CI: 1.12-1.83), respectively] (McDuffie HH, et.al, 2009).  In this same case-control study six pesticides/pesticide analytes also showed a significant association with NHL [beta-hexachlorocyclohexane, $p, p'$- dichloro-diphenyl-dichloroethylene (DDE), hexachlorobenzene, mirex, oxychlordane and trans-nonachlor] (Spinelli et al., 2007).  The strongest association was found for oxychlordane, a metabolite of the pesticide chlordane (highest vs. lowest quartile OR=2.68, 95% CI 1.69-4.2). These finding were not confirmed in a recent analysis of plasma samples from 174 NHL cases and 203 controls from France, Germany and Spain. The risk of NHL did not increase with

> **Comment [AB57]:** Not sure we need this sentence.  Certainly should not lead with it because family history was not evaluate our NHL study

plasma levels of hexachlorobenzene, beta-hexachlorobenzene or DDE (Cocco P et al., 2008). In our study NHL was associated with lindane but no excess risk was observed for chlordane and no excess risk was observed among those with a family history of lymphoma. ~~The other chemicals evaluated in the Canadian six province study were not evaluated in the AHS cohort.~~

New evidence linking NHL with chlorinated pesticide use (Brauner EV, et al., 2012) and a study linking the number of different pesticides used with NHL (Hohenadel K et al., 2011) are somewhat supported by our findings in the AHS cohort. While the number of different pesticides used overall was not associated with NHL risk in the AHS, a significant increase in the CLL/SLL/MCL sub-group of NHL was observed with the number of different chlorinated pesticides used and the number of different organophosphate chemicals used. A similar pattern of increase risk was observed in the other B-cell lymphoma subgroup of NHL with an increasing number of triazine/triazone pesticides used.

> **Comment [lbf58]:** Expand to discuss what these actually show—similar to ours? Not similar to ours?
>
> **Comment [a59]:** Modified sentence in response to comment

A strength of this investigation is that a relatively large population of licensed pesticide applicators provided reliable information regarding their pesticide application history (Blair et al. 2002; Coble et al. 2011, should cite Jane's paper on reliability also). In the AHS, a priori derived algorithm scores that incorporated several exposure determinants were found to be able to~~used to~~ predict urinary pesticide levels (Thomas et al., Coble 2011). Few? studies of pesticide use with a prospective design have been large enough or had sufficiently detailed exposure information, to evaluate the potential link between NHL, NHL subtypes and specific pesticide exposures (Are there any other prospective studies that could look at specific pesticides?). Also, because occupational pesticide users are seldom exposed to a single agent, we controlled for the total pesticide exposure days and total pesticide exposure days by chemical/functional class and found

> **Comment [AB60]:** I have a hard time following the discussion. I wonder if it might not be clearing if the link to previous literature is done pesticide by pesticide. Then you could indicate what is found here and follow that with findings for that pesticide in the literature. This means previous studies could be cited numerous times, but it would be easier to see the relationship between our findings and those from other studies for individual pesticides.

no meaningful change in the associations.  Additionally, potential confounding of pesticides by other occupational exposures was reported to be minimal in the AHS (Coble et al., 2002) and adjustment for various agricultural exposures did not fundamentally change calculated RR for NHL from various pesticide exposures. - (Mention ability to control of possible non-occupational confounders, use of incidence rather than mortality)

> Comment [AB61]: I have a real problem with this approach and the interpretation of the findings from it.  Is total pesticide exposure days associated with NHL?  If not, then it clearly does not control from individual pesticides because some individual pesticides are associated with NHL.  This would work if most pesticides were associated with NHL, but most are not  Thus, this total pesticide scale is so water down that it cannot control for anything.  This said, I doubt that there is confounding among the pesticides, but we cannot us this approach as evidence for no confounding.  The most straightforward, and usual approach, is to adjust the RR for one pesticide by each individual pesticide thought to be a potential confounder

Although this is a large prospective study, there are limitations limitations should be acknowledged.  Cell-type information in the AHS was obtained from the cancer registry database and did not involve pathologic re-review of diagnostic slides. Other limitations including a small number of exposed cases for certain chemical of interest.

> Comment [AB62]: I do not think I would list this   These are data that are used to establish cancer patterns by the NCI  I think the reliability/validity of the diagnosis from tumor registries is well accepted

Need to add a paragraph of exposure assessment.  Discuss the information on our exposure scale in relation to the monitoring work.  Discuss the likely magnitude of misclassification and its likely impact on the estimates of RR.  Might also want to say something about multiple exposures.  Cannot look only at a single exposure.  This is an issue raised by critics.  Just as well address it here.

AB – This next paragraph seems part of the conclusions.  I would try to merge it with the conclusions paragraph.

In our study no pesticide had a significant exposure response pattern with either diffuse large B-cell lymphoma or follicular B-cell lymphoma, although significant relative point estimates of risks were identified for butylate (a carbamate herbicide), terbufos (an organophosphate insecticide), and methyl bromide (an organic halide)(Not clear what you are trying to say here – No exposure-response pattern, but significant RRs.). Previously, NHL subtypes with t (14;18) translocations were associated with the chlorinated insecticides dieldrin, lindane, and toxaphene

> Comment [AB63]: But there were borderline trends for these subtypes

and the triazine herbicide atrazine (chiu BCH et al., 2006 and Chiu BCH and Blair A 2009). We were unable to evaluate translocations in this analysis. Although it is possible that t (14;18) translocations are an initiating event of a causative cascade leading to an NHL subtype, follicular lymphoma (FL), much more work needs to be done to establish this etiologic pathway. (Not sure mentioning t(14;18) is worthwhile here. This study sheds no light on this issue. This point might be combined in a paragraph that discusses future research, but it does not fit by itself)—.

*Conclusion:*

(I do not think you should start the conclusion with comments about subtypes. Start with NHL overall. In summary, our results suggest that there is subtype specificity in associations between NHL and pesticides exposures. The varying etiology of NHL sub-types may have masked real associations between pesticides and NHL in previous studies where NHL sub-type information was not available (Not sure how varying etiology by subtype would mask associations with NHL overall. If each study had all the subtypes then either the subtype links power through to overall NHL or they do not. The reverse is true. Looking only at NHL overall would hide associations with specific subtypes.). Although the epidemiological evidence for associations between specific pesticides and specific cell types is growing (probably should cite the other papers that have information on specific pesticides and subtypes), the observation that pesticides of different chemical and functional classes and different known toxicological properties are associated with the same cell type (Is it know that different pesticides are associated with the same cell type?) indicates that relatively little is known about the biological/toxicological mechanisms by which these compounds may be contributing to this disease. Cautious interpretation of these results is advised since the number of exposed-cases for

each subgroup of NHL in the AHS is still relatively small.  (Overall I think the conclusion is too strong.  It seems to say that the links between specific pesticides and certain NHL subtypes observed in this study are real and this is why we do not understand the mechanisms for pesticides causing cancer.  The findings here are interesting, but they are leads to be confirmed. I do not think they are strong enough to be making statements about what this says about mechanisms.  I think the tone should be – few studies have been able to look at specific pesticides and NHL subtypes.  What we found is interesting.  Need to see if other studies will have similar findings.  I may be in a minority about this, but I would like to have a discussion about this on an EC call.)

Acknowledgements
Author Affiliations: Division of Cancer Epidemiology and Genetics, National Cancer Institute, National Institutes of Health, Department of Health and Human Services, Bethesda, Maryland

This work was supported by the Intramural Research Program of the National Institutes of Health, NCI, Division of Cancer Epidemiology and Genetics (Z01CPxxxxxx) and the National Institutes of Environmental Health Science (Z01 xxxxxxx).  Collection of cancer incidence data was supported in Iowa by contract numbers HHSN261201000032C, N)1-PC-35143 and N01-PC-67008 and in North Carolina by agreement (XXXX).

Comment [AB64]: This affiliation does not cover ally coauthors.  Don't we usually put some comment of appreciation to the participants in the AHS in the acknowledgements?

Comment [a65]: Get correct contract numbers here

The authors have no conflicts of interest in connection with this manuscript.

**References:**

1. Agopian J, Navarro JM, Gac AC, Lecluse Y, Briand M, Grenot P, Gauduchon P, Ruminy P, Lebally P, Nadel B, and Roulland S. Agricultural pesticide exposure and the molecular connection to lymphomagenesis. *J Exp Med.* 2009; 206 (7):1473-1483

2. Alavanja MCR, Sandler DP, McMaster SB, Zahm SH, McDonnell CJ, Lynch CF, Pennybacker M, Rothman N, Dosemeci M, Bond AE, Blair A. The Agricultural Health Study. Environ Health Perspect 1996; 104:362-369.

3. Alavanja MCR, Sandler DP, McMaster SB, Zahm SH, McDonnell CJ, Lynch CF, Pennybacker M, Rothman N, Dosemeci M, Bond AE, Blair A. The Agricultural Health Study. Environ Health Perspect 1996; 104:362-369.

4. Alavanja M, Bonner M. Occupational pesticide exposure and cancer risk. A review. J. Toxicol Environ Health B Critic Review. 2012; 1594):238-263.

5. Beane Freeman L E, DeRoos AJ, Koutros S, Blair A, Ward MH, Alavanja MCR, Hoppin JA. Poultry and livestock exposure and cancer risk among farmers in the agricultural health study. *Cancer Causes Control* 2012; 23:663-670.

Blair A, Malker H, Cantor KP, Burmeister L, Wikland K. Cancer among farmers: a review. Scand Work Environ Health 1985;11:397-407.

Blair A, Zahm SH, Pearce NE, Heineman EF, Fraumeni JF Jr. Clues to cancer etiology from studies of farmers. Scand J Work Environ Health 1992;7:532-540.

6. Blair A, Dosemeci M, Heineman EF. Cancer and other causes of death among male and female farmers from twenty-three states. *Am J Ind Med.* 1993; 23:729-742.

7. Blair A. Tarone R, Sandler D, Lynch CF, Rowland A, Winterstein W, et al., 2002. Reliability of reporting on life-style and agricultural factors by a sample of participants in the Agricultural Health Study from Iowa. Epidemiology 2002;13(1):94-99.

8. Boers D, Portengen L, Turner WE, Bas Bueno-de-Mesquita H, Heedrick D, Vermeulen R. Plasma dioxin levels and cause-specific mortality in an occupational cohort of workers exposed to chlorphenoxy herbicides, chlorphenols, and contaminants. *Occup Environ Med.* 2012;69;113-118.

9. Brauner EV, Sorensen MA, Gaudreau E, LeBlanc A, Erikson KT, Tjonneland A, Overvard K, Raaschou-Nielsen O. A prospective study of organochlorines in adipose tissue and risk of non-Hodgkin lymphoma. *Environ Health Perspect.* 2012; 120(1): 105-111.

10. Cattillo JJ, Dalia S. Cigarette smoking is associated with a small increase in the incidence of non Hodhkin lymphoma: a meta analysis of 24 observation studies. *Leukemia & Lymphoma* 2012(10), 1911-1919.

11. Cantor KP, Blair A, Everett G, Gibson R, Burmeister LF, Brown LM. Pesticides and other agricultural risk factors for non-Hodgkin's lymphoma among men in Iowa and Minnesota. *Can Re*. 1992;52:2447-2452.

12. Chiu BCH, Dave BJ, Blair A, Gapstur SM, Zahm SH, and Weisenberger DD.  Agricultural pesticide use and risk of t(14;18)-defined subtypes of non-Hodgkin lymphoma. *Blood* . 2006; 108 (4):1363-1369.

13. Chiu BCH, Blair A. Pesticides, chromosomal aberrations, and non-Hodgkin's lymphoma. *J Agromedicine.* 2009; 14 (2):250-255.

14. Coble J, Hoppin JA, Engel L, Elci OC, Dosemeci M, Lynch CF, et al. 2002. Prevalence of exposure to solvents, metals, grain dust, and other hazards among farmers in the Agricultural Health Study.  J Exp Anal Environ Epidemiol 12(6):418-426.

15. Coble J, Thomas KW, Hines CJ, Hoppin JA, Dosemeci M, Curwin B, Lubin JH, Beane Freeman L, Blair A, Sandler DP, Alavanja MCR. An updated algorithm for estimation of pesticide exposure intensity in the Agricultural Health Study.   Int J Environ Res Public Health. 2011;8(12):4608-4622.

16. Cocco P, Brennan P, Ibba A, de Sanjose Llongueras S, Maynadie M, Nieters A, Becker N, Ennas MG, Tocco MG, Boffetta P.  Plasma polychlorobiphenyl and organochlorine pesticide level and risk of major lymphoma subtypes. *Occup Environ Med* 2008;65:132-140.

17. Cocco P, Satta G, Dubois S, Pilli C, Pillieri M, Zucca M, Mannetje AM, becker N, Benavente Y, de Sanjose' S, Foretova L, Staines A, Maynadie M, Nieters A, brennan P, Milligi L, Ennas MG, Boffetta P. Occupational Envir Med 2013; 70(2):91-98.

Colt JS, Davis S, Severson RK, Lynch CF, Cozen W, Camann D, Engels EA, Blair A, Hartge P. Resideential insecticide use and risk of non-Hodgkin's lymphoma. Cancer Epidemiol Biomarkers Prevent 2006;15:251-257.

18. Dich J, Zahm SH, Hanberg A, Adami HO. Pesticides and cancer etiology from studies of farmers [review]. *Cancer Causes Control* 1997;8:420-443.

19. Eriksson M, Hardell L, Carlberg M, and Akerman M.  Pesticide exposure as risk factors for non-Hodkin lymphoma including histopathological subgroup analysis. *Int J Cancer.*  2008;123 (7):1657-1663.

20. Fuscoe  J C. Simultaneous quantification of t(14;18) and HPRT exon 2/3 deletions in human lymphocytes. *Methods Mol Biol* . 2005; 291: 171-178.

21. Hardell L, Eriksson M, Lenner P, Lundgren E.  Malignant lymphoma and exposure to chemicals, especially. Organic solvents, chlorophenols and  phenoxy acids: a case-control study. *Br J Cancer* 1981;43:169-176.

22. Helthshe SL, Lubin JH, Koutros S, Coble JB, Ji B-T, Alavanja MCR, Blair A, Sandler DP, Hines CJ, Thomas KW, barker J, Andreotti G, Hoppin JA, Bean Freeman LE. Using multiple imputation to assign pesticide use for non-respondents in the follow-up questionnaire in the Agricultural Health Study. J. Exp Sci Environ Epidemiol 2012:22(4):409-416.

23. http://seer.cancer.gov/lymphomarecode

24. Hoar SK, Blair A, Holme FF, Boysean CD, Robel RJ, Hoover R, Fraumeni JF Jr. Agricultural herbicide use and risk of lymphoma and soft-tissue sarcoma. *JAMA*. 1986;256(9): 1141-1147.

25. Hohenadel K, Harris SA, McLaughlin JR, Spinelli JJ, Pahwa P, Dosman JA, Demers PA, Blair A. Exposure to multiple pesticides and risk of non-Hodgkin Lymphoma in men from six Canadian provinces. *Int J Environ Res Public Health*. 2011, 8, 2320-2330.

26. McDuffie HH, Pahwa P, Karunanayake CP, Spinelli JJ, Dosman JA. Clustering of cancer among families of cases with Hodgkin Lymphoma (HL), multiple myeloma (MM), soft tissue sarcoma (STS) and control subjects. BMC Cancer. 2009; 9: 1-9.

27. Merhi M, Raynal H, Cahuzac E, Vinson F, Cravedi JP, and Gamet-Payrastre L. Occupational exposure to pesticides and risk of hematopoietic cancers: meta-analysis of case-control studies. *Cancer Causes Control*.  2007; 18:1209-1226.

Add Miligi et al. 2003. Cited but not listed.

28. Morton LM, Turner JJ, Cerhan JR, Linet MS, Treseler PA, Clarke CA, Jack A, Cozen W, Maynadie' M, Spinelli JJ, Constantini AS, Scarpa A, Zheng T, Weisenburger DD. Blood 20007;110(2):695-708.

Orsi L, Delabre L, Monnereau A, Delval P, Berthou C, Frnaux P, Marit G, Soubeyran P, Huguet F, Milpied N, Leporrier M, Hernon D, Troussard X, Clavel J. Occupational exposure to pesticides and lymphoid neoplasms among men: results of a French case-control study. Occup Environ Med 2009;66:291-298.

29. Pahwa M, Harris SA, Hohenadel K, McLaughlin JR,  Spinelli JJ, Pahwa P, Dosman JA and Blair. Pesticides use, immunologic conditions, and risk of non-Hodgkin Lymphoma in Canadian men in six provinces.  *Int J Cancer*. 2012; doi: 10.1002/ijc.27522. [Epub ahead of print].

30. Patel AV, Diver WR, Teras LR, Birmann BM, Gapstur SM. Body mass index height and risk of lymphoid neoplams in a large United States cohort. *Leukemia & Lymphoma*, 2013; DOI:10.3109/10428194.2012.742523.

31. Pearce NE, Sheppard RA, Smith AH, Teague CA. Non-Hodgkin's lymphoma and farming: an expanded case-control study. *Int J Cancer* 1987;39:155-161.

32. Percy C, Fritz A, Ries L. Conversion of neoplasms by topography and morphology from the International Classification of Disease for Oncology, second edition, to International Classification of Diseases for Oncology, 3rd ed. Cancer Statistics branch, DCCPS, SEER Program, National Cancer Institute; 2001.

33. Purdue MP, Hoppin JA, Blair A, Dosemeci M, Alavanja MCR. Occupational exposure to organochlorine insecticides and cancer incidence in the Agricultural Health Study. *Int J Cancer*. 2007;120(3):642-649.

34. SAS Institute, Cary, North Carolina {complete reference}

35. Schroeder JC, Olshan AF, Baric A, Dent GA, Weinberg CR, Yount B, Cerhan JR, Lynch CF, Schuman LM, Tolbert PE, Rothman N, Cantor KP, and Blair A. Agricultural risk factors for t(14;18) subtypes of non-Hodgkin's lymphoma. *Epidemiology.* 2001;12:701-709.

36. Shankland KR, Armitage JO, Hancock BW.   Non-Hodgkin Lymphoma. *Lancet*. 2012; 380 (9844),848-857.

37. Simard JF, Baecklund F, Chang ET, Baecklund E, Hjalgrim H, Adami OH, Smedby KE. Lifestyle factors, autoimmunne disease and family history in prognosis of non-hodgkin lymphoma overall and subtypes. *Int J Cancer*. 2012 Nov 12 DOI: 10.1002/ijc.27944. {Epub ahead of print}

38. Spinelli JJ, Ng CH, Weber JP, Connors JM, Gascoyne RD, Lai AS, Brooks-Wilson AR, Le ND, Berry BR, Gallagher RP. Organochlorines and risk of non-Hodgkin lymphoma. *Int J Cancer.* 2007; 121(12): 2767-2775.

39. Svec MA, Ward MH, Dosemeci M, Checkoway H, DeRoos AJ. Risk of lymphatic or haematopoietic cancer  mortality with occupational exposure to animals or the public. *Occup Environ Med* 2005;62:726-735.

40. Swerdlow  SH, Campo E , Harris N, et al (2008) WHO Classification of Tumours of haematopoietic and Lymphoid Tissue.  Oxford Uni Pr. ISBN 978-92-832-2431-0.

41. Thomas KW, Dosemeci M, Coble JB, Hoppin JA, Sheldon LS, Chapa G, et al. 2010. Assessment of a pesticide exposure intensity algorithm in the Agricultural Health Study.  J Expo Sci Environ Epidemiol 20(6):559-569.

Waddell BL, Zahm SH, Baris D, Weisenburger DD, Holmes F, Burmeister LF, Cantor KP, Blair A. Agricultural use of organophosphate pesticides and the risk of non-Hodgkin's lymphoma among male farmers (United States). Cancer Causes Control 2001;12:509-517.

25                                    12/5/2016

42. Woods JS, Polissar L, Severson RK, Heuser LS, Kulander BG.  Soft tissue sarcoma and non-Hodgkin's lymphoma in relation to phenoxyherbicide and chlorinated phenol exposure in western Washington. *J Natl Cancer Institute* 1987;78:899-910.

43. Zahm SH, Weisenburger DD, Babbitt PA, Saal RC, Vaught JB, Cantor KP, Blair A. A case-control study of non-Hodgkin's lymphoma and the herbicide 2,4-dichlorophenoxyacetic acid (2,4-D) in eastern Nebraska. *Epidemiol*. 1990;1(5):349-356.

12/5/2016

| Table 1. Baseline characteristics of  AHS study participants in the NHL incidence analysis from 1993 through 2008 | | | | |
|---|---|---|---|---|
| | All NHL cases | Cohort Person-years. | RR[1] | 95% CI |
| **Age at Enrollment** | | | | |
| <45 | 51 | 368,766.80 | 1.0 (ref) | |
| 45-49 | 34 | 88,648.48 | 2.8 | 1.8-4.3 |
| 50-54 | 51 | 75,781.37 | 4.9 | 3.3-7.2 |
| 55-59 | 59 | 67,981.37 | 6.3 | 4.3-9.1 |
| 60-64 | 46 | 53,346.73 | 6.2 | 4.2-9.3 |
| 65-69 | 46 | 34,532.71 | 9.6 | 6.5-14.4 |
| $\geq$70 | 46 | 25,713.12 | 12.9 | 8.7-19.3 |
| **Gender** | | | | |
| Male | 328 (ref) | 695,190.90 | 1.0 (ref) | |
| Female | 5 | 19,579.34 | 0.5 | 0.2-1.3 |
| **State** | | | | |
| IA | 213 (ref) | 461,697.24 | 1.0 (ref) | |
| NC | 120 | 253,072.27 | 0.8 | 0.6-0.97 |
| **License type** | | | | |
| Private | 318 | 652,562.25 | 1.0 (ref) | |
| Commercial | 15 | 62,207.89 | 0.9 | 0.5-1.5 |
| **Education** | | | | |
| <12 yrs. | 57 | 61,656.39 | 1.0 (ref) | |
| HS/GED | 143 | 326,344.92 | 0.8 | 0.6-1.1 |
| >12 yrs. | 121 | 297,437.85 | 1.0 | 0.7-1.4 |
| **Smoking Status** | | | | |

| Never | 165 | 371,929.66 | 1.0 (ref) | |
| Former | 127 | 203,445.28 | 0.93 | 0.7-1.2 |
| Current | 29 | 116,254.87 | 0.6 | 0.4-0.9 |
| **Body Mass Index (BMI)** | | | | |
| <25 | 58 | | 1.0 (ref) | |
| 25-<30 | 138 | | 1.1 | 0.8-1.5 |
| ≥30 | 61 | | 0.94 | 0.7-1.4 |
| **Alcohol consumption per week** | | | | |
| None | 128 | 212,928.70 | 1.0 (ref) | |
| <once a week | 89 | 217,015.35 | 1.0 | 0.8-1.4 |
| ≥once a week | 89 | 240,745.51 | 1.0 | 0.8-1.4 |
| **First degree relative with lymphoma** | | | | |
| No | 291 | 639,748.82 | 1 (ref) | |
| Yes | 7 | 12,606.85 | 1.1 | 0.5-2.4 |

[1] All variables except age are age adjusted (<45,45-49,50-54,55-59,60-64,65-69,≥70)

[2] Numbers do not sum to totals (333 cases, 714,770 person-years) due to missing data.

| Table 2. Pesticide exposure (Lifetime Days [LD] & intensity weighted Lifetime Days [IWLD]) and the age-adjusted risk of NHL incidence ( 1993 through 2008) | | | | |
|---|---|---|---|---|
| Insecticides | | | | |
| Pesticide (chemical-functional class)<br><br>[median days of lifetime exposure for each category] | NHL Cases | RR[1] (95%) by Total Days of Exposure | NHL<br><br>Cases | RR[1] (95% CI)<br><br>Intensity-weighted days of exposure |
| Carbaryl<br><br>(carbamate-insecticide) | | | | |
| None | 81 | 1.0 (ref) | 81 | 1.0 (ref) |
| Low [8.75] | 31 | 0.9 (0.5-1.5) | 27 | 0.9 (0.5-1.5) |
| Medium [56] | 23 | 0.7 (0.4-1.1) | 26 | 0.8 (0.5-1.4) |
| High [124.5] | 25 | 0.9 (0.6-1.5) | 26 | 0.8 (0.5-1.3) |
| | | P  trend=0.86 | | P  trend=0.47 |
| Malathion<br><br>(organophosphorous-insecticide) | | | | |
| None | 55 | 1.0 (ref) | 55 | 1.0 (ref) |
| Low [8.75] | 46 | 1.0 (0.7-1.5) | 37 | 1.0 (0.7-1.6) |
| Medium [42.75] | 28 | 0.7 (0.4-1.2) | 38 | 0.8 (0.5-1.3) |
| High [103.75] | 36 | 1.0 (0.7-1.6) | 35 | 0.91 (0.6-1.4) |
| | | P  trend=0.74 | | P  trend=0.71 |
| Terbufos<br><br>(organophosphorous-insecticide) | | | | |
| None | 157 | 1.0 (ref) | 157 | 1.0 (ref) |
| Low [24.5] | 58 | 1.4  (1.1-1.9) | 43 | 1.3 (0.92-1.8) |
| Medium [56] | 38 | 2.0 (1.4-2.8) | 43 | 2.0 (1.4-2.8) |
| High [116] | 34 | 1.2 (0.8-1.7) | 42 | 1.2 (0.9-1.8) |

| | | P  trend=0.23 | | P trend=0.19 |
|---|---|---|---|---|
| **Chlorinated Insecticide** | | | | |
| **Chlordane** (Chlorinated Insecticide) | | | | |
| None | 223 | 1.0 (ref) | 223 | 1.0 (ref) |
| Low [8.75] | 23 | 0.9 (0.6-1.4) | 13 | 1.1 (0.7-2.0) |
| Medium [20] | 6 | 1.7 (0.8-3.8) | 13 | 0.9 (0.5-1.6) |
| High [38.75] | 9 | 0.8 (0.4-1.6) | 12 | 0.9 (0.5-1.6) |
| | | P  trend=0.89 | | P  trend=0.77 |
| **DDT** (Chlorinated Insecticide) | | | | |
| None | 194 | 1.0 (ref) | 194 | 1.0 (ref) |
| Low [8.75] | 20 | 0.8 (0.5-1.3) | 19 | 0.9 (0.6-1.5) |
| Medium [56] | 18 | 0.9 (0.6-1.6) | 18 | 0.8  (0.5-1.4) |
| High [116] | 17 | 1.5 (0.9-2.5) | 18 | 1.4 (0.8-2.2) |
| | | P  trend=0.14 | | P  trend=0.28 |
| **Lindane** (Chlorinated Insecticide) | | | | |
| None | 209 | 1.0 (ref) | 209 | 1.0 (ref) |
| Low [17.75] | 11 | 1.0(0.5-2.0) | 10 | 1.1(0.6-2.0) |
| Medium [56] | 10 | 1.2(0.6-2.3) | 11 | 1.4(0.7-2.6) |
| High [116] | 10 | 2.7(1.4-5.1) | 9 | 1.9(0.95-3.7) |
| | | P  trend=0.003 | | P  trend=0.04 |
| **Herbicides** | | | | |
| **Alachlor** (acetamide-herbicide) | | | | |
| None | 138 | 1.0 (ref) | 138 | 1.0 (ref) |

Comment [lbf66]: I like this heading—suggest using them throughout the tables and then deleting the chemical class in parentheses

| Low [24.5] | 65 | 1.0 (0.7-1.3) | 53 | 1.0 (0.7-1.3) |
|---|---|---|---|---|
| Medium [116] | 49 | 0.9(0.6-1.2) | 50 | 0.9 (0.6-1.2) |
| High [224.75] | 43 | 1.3(0.9-1.9) | 51 | 1.2 (0.9-1.7) |
| | | P  trend=0.12 | | P  trend=0.19 |
| **Atrazine** **(triazine-herbicide)** | | | | |
| None | 85 | 1.0  (ref) | 85 | 1.0 (ref) |
| Low [38.75] | 88 | 1.2(0.8-1.7) | 79 | 1.1(0.8-1.6) |
| Medium [114.5] | 72 | 1.3(0.96-1.9) | 78 | 1.4(1.0-2.0) |
| High [224.75] | 77 | 1.2(0.9-1.6) | 78 | 1.2(0.8-1.6) |
| | | P  trend=0.56 | | P trend=0.68 |
| **Butylate** **(thiocarbamate-herbicide)** | | | | |
| None | 107 | 1.0 (ref) | 107 | 1.0 (ref) |
| Low [24.5] | 22 | 1.0(0.6-1.5) | 16 | 0.9(0.5-1.5) |
| Medium [56] | 18 | 2.8(1.7-4.7) | 16 | 2.1(1.2-3.5) |
| High [56] | 7 | 1.1(0.5-2.4) | 15 | 1.5(0.9-2.6) |
| | | P trend=0.004 | | P trend=0.04 |
| **Dicamba** **(benzoic-herbicide)** | | | | |
| None | 121 | 1.0 (ref) | 121 | 1.0 (ref) |
| Low [20] | 66 | 1.3(0.94-1.8) | 56 | 1.2(0.9-1.8) |
| Medium [56] | 52 | 1.5(1.1-2.1) | 54 | 1.5(1.1-2.1) |
| High [128.5] | 47 | 1.2(0.9-1.7) | 55 | 1.3(0.9-1.8) |
| | | P trend=0.38 | P trend=0.23 | |
| **2,4-D** **(phenoxy-herbicide)** | | | | |

33                                            12/5/2016

| | | | | |
|---|---|---|---|---|
| None | 71 | 1.0 (ref) | 71 | 1.0 (ref) |
| Low [46.75] | 83 | 1.0(0.7-1.4) | 82 | 1.0(0.7-1.4) |
| Medium [133.35] | 83 | 1.2(0.8-1.6) | 83 | 1.1(0.8-1.6) |
| High [371.75] | 82 | 1.0(0.7-1.4) | 81 | 1.0(0.7-1.4) |
| | | P trend=0.96 | | P trend=0.94 |
| **EPTC** **(thiocarbamate-herbicide)** | | | | |
| None | 229 | 1.0 (ref) | 229 | 1.0 (ref) |
| Low [8.75] | 28 | 1.3(0.9-2.0) | 20 | 1.3(0.8-2.1) |
| Medium [50.75] | 14 | 1.0(0.6-1.7) | 20 | 1.2(0.7-1.8) |
| High [108.5] | 18 | 1.3(0.8-2.0) | 19 | 1.1(0.7-1.8) |
| | | P  trend=0.35 | | P  trend=0.54 |
| **Glyphosate** **(phosphinic acid-herbicide)** | | | | |
| None | 70 | 1.0 (ref) | 70 | 1.0 (ref) |
| Low [20] | 89 | 0.8(0.6-1.2) | 83 | 0.9(0.6-1.3) |
| Medium [65.75] | 78 | 0.8(0.6-1.2) | 84 | 0.8(0.5-1.1) |
| High [173.25] | 83 | 1.0(0.7-1.4) | 82 | 1.0(0.7-1.3) |
| | | P trend=0.58 | | P trend=0.81 |
| **Imazethapyr** **(imidazolinone-herbicide)** | | | | |
| None | 181 | 1.0 (ref) | 181 | 1.0 (ref) |
| Low [8.75] | 39 | 0.9(0.6-1.3) | 36 | 1.0(0.7-1.4) |
| Medium [28.75] | 34 | 0.9(0.6-1.4) | 37 | 0.9(0.6-1.3) |
| High [56] | 35 | 1.2(0.8-1.7) | 35 | 1.2(0.8-1.7) |
| | | P  trend=0.54 | | P trend=0.55 |
| **Metribuzin** | | | | |

12/5/2016

| (triazine-herbicide) | | | | |
|---|---|---|---|---|
| None | 94 | 1.0 (ref) | 94 | 1.0 (ref) |
| Low [8.75] | 28 | 1.0 (0.7-1.7) | 21 | 1.2(0.7-2.0) |
| Medium [50.75] | 15 | 0.9(0.5-1.6) | 23 | 1.1(0.7-1.7) |
| High [56] | 20 | 1.7(1.0-2.7) | 19 | 1.3(0.8-2.2) |
| | | P  trend=0.06 | | P  trend=0.28 |
| **Trifluralin** **(dinitroaniline-herbicide)** | | | | |
| None | 140 | 1.0 (ref) | 140 | 1.0 (ref) |
| Low [25] | 51 | 1.0 (0.7-1.4) | 50 | 1.0(0.7-1.4) |
| Medium [108.5] | 58 | 1.1(0.8-1.5) | 52 | 1.1(0.8-1.5) |
| High [224.75] | 43 | 1.0(0.7-1.3) | 48 | 0.9(0.7-1.3) |
| | | P  trend=0.81 | | P  trend=0.65 |

[1]Age adjusted (<45,45-49,50-54,55-59,60-64,65-69,≥70)

[2] Numbers do not sum to total number of NHL cases (n=333) due to missing data.

12/5/2016

**Table 3. Pesticides exposure (Lifetime-days and the age-adjusted risk of NHL by cell type (1993-2008).**

| | Insecticides, fungicide and fumigant | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | CLL, SLL, MCL | | Diffuse Large B-cell | | Follicular B-cell | | Other B-cell types | |
| | RR[1] (95% CI) | n | RR[1] (95% CI) | n | RR[1] (95% CI) | n | RR[1] (95% CI) | N |
| **Carbaryl** | | | | | | | | |
| None | 1.0 (ref) | 32 | 1.0 (ref) | 23 | 1.0 (ref) | 9 | 1.0 (ref) | 9 |
| Low | 1.1(0.5-2.2) | 15 | 0.7(0.3-1.5) | 10 | 1.1(0.3-4.0) | 5 | Xxx | 6 |
| Medium | 1.0(0.2-4.2) | 2 | 1.3(0.6-3.0) | 8 | 1.8(0.6-5.9) | 4 | Xxx | 0 |
| High | 0.4(0.2-0.8) | 8 | 1.5(0.7-3.5) | 8 | 1.3(0.4-4.1) | 4 | xxx- | 1 |
| | P trend=0.007 | | P trend=0.19 | | P trend=0.66 | | P trend=xxx | |
| **Malathion** | | | | | | | | |
| None | 1.0 (ref) | 21 | 1.0 (ref) | 16 | 1.0 (ref) | 5 | 1.0 (ref) | 6 |
| Low | 0.94(0.5-1.8) | 17 | 0.8(0.4-1.7) | 16 | 1.0(0.3-3.6) | 6 | xxx- | 8 |
| Medium | 0.8(0.4-1.7) | 11 | 0.9(0.4-2.1) | 8 | 1.2(0.3-4.3) | 5 | -xxx | 0 |
| High | 0.8(0.4-1.7) | 11 | 1.7(0.8-3.8) | 11 | 1.5(0.4-4.9) | 5 | -xxx | 3 |
| | P trend=0.52 | | P trend=0.07 | | P trend=0.48 | | P trend=xxx | |
| **Terbufos** | | | | | | | | |
| None | 1.0 (ref) | 53 | 1.0 (ref) | 47 | 1.0 (ref) | 26 | 1.0 (ref) | 10 |
| Low | 1.8(1.0-3.1) | 17 | 0.9(0.4-1.7) | 12 | 2.5(1.1-5.4) | 8 | 2.3 (0.8-6.6) | 6 |
| Medium | 2.2(1.3-3.6) | 21 | 2.2(1.2-4.2) | 12 | 1.8(0.7-4.3) | 7 | 3.1(1.1-9.2) | 5 |
| High | 1.4(0.8-2.6) | 13 | 1.1(0.5-2.3) | 10 | 0.7(0.3-1.8) | 6 | 4.1(1.4-11.9) | 5 |
| | P trend=0.16 | | P trend=0.34 | | P trend=0.54 | | P trend=0.01 | |
| | **Chlorinated pesticides** | | | | | | | |
| **Chlordane** | | | | | | | | |
| None | 1.0 (ref) | 74 | 1.0 (ref) | 68 | 1.0 (ref) | 35 | 1.0 (ref) | 21 |

**Comment [lbf67]:** Insert the codes here and then you can remove them from the text.

**Comment [lbf68]:** Would suggest using the headings as suggest in Table 2 to orient people to chemical class.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Low | 1.4 (0.7-2.7) | 10 | 0.8 (0.4-2.0) | 6 | 1.6 (0.4-6.9) | 2 | Xxx | 1 |
| Medium | 2.8 (0.9-9.0) | 3 | 1.8 (0.6-5.1) | 4 | 0.8 (0.2-3.4) | 2 | Xxx | 2 |
| High | 0.8 (0.3-2.7) | 3 | 1.0 (0.2-4.1) | 2 | 0.7 (0.1-5.1) | 1 | Xxx | 0 |
| | P trend=0.56 | | P trend=0.09 | | P trend=0.92 | | P trend=xxx | |
| **DDT** | | | | | | | | |
| None | 1.0 (ref) | 62 | 1.0 (ref) | 53 | 1.0 (ref) | 36 | 1.0 (ref) | 22 |
| Low | 0.91 (0.4-2.0) | 8 | 1.1 (0.5-2.6) | 7 | 1.1 (0.4-3.4) | 4 | 0.4 (0.1-1.9) | 2 |
| Medium | 1.1 (0.5-2.4) | 8 | 2.3 (1.0-5.4) | 7 | 0.3 (0.1-2.6) | 1 | 1.4 (0.3-6.2) | 2 |
| High | 2.3 (1.0-5.3) | 7 | 1.2 (0.5-2.9) | 6 | 0.7 (0.1-5.0) | 1 | 0.9 (0.1-6.7) | 1 |
| | P trend=0.45 | | P trend=0.31 | | P trend=0.72 | | P trend=0.77 | |
| **Lindane** | | | | | | | | |
| None | 1.0 (ref) | 41 | 1.0 (ref) | 39 | 1.0 (ref) | 14 | 1.0 (ref) | 14 |
| Low | 1.6(0.7-3.6) | 8 | 0.7(0.2-3.0) | 9 | 2.7(0.8-9.4) | 3 | Xxx | 1 |
| Medium | 1.1(0.3-4.8) | 3 | 1.1(0.3-3.7) | 6 | 3.6(0.8-15.9) | 2 | Xxx | 0 |
| High | 3.8(1.5-9.6) | 5 | 1.3(0.2-9.7) | 5 | 2.4(0.5-10.4) | 2 | Xxx | 0 |
| | P trend=0.005 | | P trend=0.25 | | P trend=0.25 | | P trend=xxx | |
| | | | **Herbicides** | | | | | |
| **Alachlor (acetanilide)** | | | | | | | | |
| None | 1.0 (ref) | 53 | 1.0 (ref) | 42 | 1.0 (ref) | 22 | 1.0 (ref) | 9 |
| Low | 0.9(0.6-1.5) | 23 | 0.9(0.5-1.6) | 13 | 1.3(0.6-2.6) | 10 | 1.6 (0.6-4.4) | 7 |
| Medium | 0.8(0.5-1.4) | 18 | 0.7(0.4-1.3) | 14 | 0.8(0.3-1.6) | 9 | 2.1 (0.8-5.3) | 10 |
| High | 1.1(0.6-2.1) | 14 | 0.8(0.4-1.6) | 10 | 1.1(0.4-2.7) | 6 | 4.0 (1.2-13.0) | 4 |
| | P =0.67 | | P  trend=0.52 | | P  trend=0.99 | | P  trend=0.02 | |
| **Atrazine (triazine)** | | | | | | | | |
| None | 1.0  (ref) | 34 | 1.0  (ref) | 26 | 1.0 (ref) | 12 | 1.0 (ref) | 5 |

12/5/2016

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Low | 1.0 (0.6-1.7) | 29 | 1.1(0.6-2.0) | 21 | 1.7(0.7-3.9) | 17 | 2.4 (0.9-6.8) | 13 |
| Medium | 1.2 (0.7-2.0) | 25 | 1.1(0.6-2.2) | 23 | 1.3(0.5-3.4) | 10 | 1.7(0.5-5.9) | 6 |
| High | 1.0 (0.6-1.7) | 26 | 0.9(0.5-1.7) | 19 | 1.4(0.6-3.4) | 13 | 3.6 (1.2-10.8) | 9 |
| | P trend=0.90 | | P trend=0.62 | | P trend=0.83 | | P trend=0.06 | |
| **Butylate (thio-carbamate-)** | | | | | | | | |
| None | 1.0 (ref) | 40 | 1.0 (ref) | 33 | 1.0 (ref) | 14 | 1.0 (ref) | 8 |
| Low | 0.8(0.4-1.9) | 7 | 1.1(0.4-3.0) | 4 | 0.8(0.2-2.9) | 3 | 3.0 (0.8-11.3) | 3 |
| Medium | 3.5(1.6-7.6) | 8 | 1.2(0.4-3.5) | 4 | 6.3(2.1-19.3) | 4 | 4.0(1.2-13.7) | 4 |
| High | 1.3(0.4-4.3) | 3 | 0.8(0.2-2.5) | 3 | 1.0(0.1-7.9) | 1 | 2.4 (0.3-19.7) | 1 |
| | P trend=0.04 | | P trend=0.69 | | P trend=0.07 | | P trend=0.0499 | |
| **2,4-D (Chlorinated Phenoxy)** | | | | | | | | |
| None | 1.0 (ref) | 25 | 1.0 (ref) | 23 | 1.0 (ref) | 9 | 1.0 (ref) | 5 |
| Low | 0.90(0.5-1.5) | 31 | 0.9(0.5-1.7) | 23 | 1.8(0.8-4.4) | 14 | 1.9 (0.6-6.2) | 10 |
| Medium | 1.2(0.7-2.0) | 29 | 1.0(0.6-1.9) | 21 | 1.0(0.4-2.4) | 14 | 1.7(0.5-5.6) | 9 |
| High | 1.3(0.7-2.2) | 29 | 0.7(0.4-1.3) | 21 | 1.4(0.6-3.4) | 12 | 2.2 (0.7-7.2) | 9 |
| | P trend=0.20 | | P trend=0.23 | | P trend=0.84 | | P trend=0.35 | |
| **Dicamba (benzoic acid)** | | | | | | | | |
| None | 1.0 (ref) | 39 | 1.0 (ref) | 40 | 1.0 (ref) | 22 | 1.0 (ref) | 6 |
| Low | 1.5 (0.9-2.6) | 23 | 1.1 (0.6-2.1) | 12 | 1.5(0.7-3.4) | 9 | 3.2 (1.0-9.9) | 8 |
| Medium | 1.5 (0.9-3.4) | 20 | 1.1 (0.6-2.1) | 13 | 1.8(0.90-4.0) | 10 | 5.2(1.6-16.6) | 7 |
| High | 2.0 (1.1-3.4) | 20 | 0.7 (0.4-1.4) | 11 | 0.7(0.3-1.5) | 8 | 5.1(1.6-16.1) | 7 |
| | P trend=0.03 | | P trend=0.26 | | P trend=0.32 | | P trend=0.02 | |

38                                    12/5/2016

| EPTC (thio-carbamate) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| None | 1.0 (ref) | 86 | 1.0 (ref) | 62 | 1.0 (ref) | 40 | 1.0 (ref) | 19 |
| Low | 1,2(0.6-2.3) | 9 | 1.2(0.6-2.7) | 7 | xxx | 3 | 2.1 (0.7-6.0) | 4 |
| Medium | 1.2(0.6-2.5) | 8 | 1.7(0.7-4.2) | 5 | xxx | 0 | 2.1 (0.6-7.1) | 3 |
| High | 1.4(0.6-3.4) | 5 | 0.8(0.3-2.3) | 4 | xxx | 1 | 4.9 (1.4-16.7) | 3 |
| | P trend= 0.41 | | P trend=0.98 | | P trend=0.10 | | P trend=0.01 | |
| **Glyphosate (isopropyl-amine)** | | | | | | | | |
| None | 1.0 (ref) | 25 | 1.0 (ref) | 19 | 1.0 (ref) | 13 | 1.0 (ref) | 10 |
| Low | 0.6(0.4-1.1) | 32 | 1.3(0.7-2.6) | 23 | 0.7(0.3-1.7) | 15 | 0.4 (0.1-1.2) | 9 |
| Medium | 1.1(0.6-1.9) | 29 | 1.1(0.5-2.1) | 23 | 0.6(0.2-1.4) | 11 | 0.6 (0.2-1.6) | 7 |
| High | 1.1(0.6-1.8) | 29 | 0.7(0.4-1.3) | 22 | 0.7(0.3-1.8) | 12 | 0.6 (0.2-1.8) | 7 |
| | P trend=0.21 | | P trend=0.05 | | P trend=0.66 | | P trend=0.98 | |
| **Imazethapyr (imid-azolinone)** | | | | | | | | |
| None | 1.0 (ref) | 68 | 1.0 (ref) | 57 | 1.0 (ref) | 29 | 1.0 (ref) | 12 |
| Low | 1.0(0.6-1.8) | 16 | 0.7(0.3-1.4) | 10 | 0.7(0.3-1.7) | 6 | 1.6 (0.6-3.8) | 8 |
| Medium | 0.8(0.4-1.6) | 11 | 0.6(0.3-1.4) | 6 | 1.1(0.3-3.5) | 6 | 5.2 (1.6-16.6) | 4 |
| High | 1.2(0.6-2.2) | 12 | 0.5(0.2-1.2) | 5 | 1.0(0.4-2.8) | 5 | 3.2 (1.0-10.0) | 4 |
| | P trend=0.71 | | P trend=0.16 | | P trend=0.90 | | P trend=0.03 | |
| **Metribuzin (Triazone)** | | | | | | | | |
| None | 1.0 (ref) | 30 | 1.0 (ref) | 35 | 1.0 (ref) | 13 | 1.0 (ref) | 9 |
| Low | 1.5(0.7-2.9) | 11 | 0.5(0.2-1.4) | 5 | 1.4(0.5-3.9) | 5 | 1.0 (0.2-4.9) | 3 |

12/5/2016

| Medium | 2.1(1.1-4.0) | 13 | 0.5(0.1-2.0) | 3 | 0.8(0.2-2.9) | 3 | 2.8 (0.9-8.9) | 5 |
|---|---|---|---|---|---|---|---|---|
| High | 1.8(0.6-5.2) | 4 | 0.4(0.1-1.6) | 2 | 1.3(0.2-9.8) | 1 | - | 0 |
|  | P trend=0.06 | | P trend=0.13 | | P trend=0.88 | | P trend=0.60 | |
| **Trifluralin** **(dinitro-** **aniline)** | | | | | | | | |
| None | 1.0 (ref) | 45 | 1.0 (ref) | 43 | 1.0 (ref) | 25 | 1.0 (ref) | 10 |
| Low | 1.1(0.7-1.9) | 23 | 0.9(0.5-1.7) | 14 | 0.9(0.4-1.9) | 8 | 1.2 (0.4-3.2) | 7 |
| Medium | 1.6(0.9-2.6) | 21 | 0.8(0.4-1.7) | 11 | 0.8(0.4-1.8) | 8 | 2.7 (1.0-7.0) | 7 |
| High | 1.1(0.6-1.9) | 15 | 0.6(0.3-1.2) | 11 | 0.8(0.3-1.9) | 7 | 3.3 (1.2-9.1) | 6 |
|  | P trend= 0.81 | | P trend=0.13 | | P trend=0.62 | | P trend=0.01 | |

[1]Age adjusted (<45,45-49,50-54,55-59,60-64,65-69$\geq$70)
[2] Numbers do not sum to NHL subtype totals due to missing data.

Table 4: The number of different pesticides in a pesticide class used and the risk of NHL (95% CI)

| Number pesticides in a pesticide class | All NHL Cases[1] | Cohort Person-Years | RR[2] | 95% CI |
|---|---|---|---|---|
| All pesticide | | | | |
| 0-4 | 36 | 46,624 | 1.0 (ref) | |
| 5-8 | 58 | 62,304 | 1.2 | (0.8-1.9) |
| 9-11 | 50 | 56,373 | 1.2 | (0.8-2.0) |
| 12-16 | 65 | 93,714 | 0.9 | (0.5-1.4) |
| 17-20 | 48 | 57,874 | 1.1 | (0.7-1.8) |
| >20 | 75 | 71,281 | 1.1 | (0.7-1.8) |
| | | | P trend=0.53 | |
| Chlorinated Insecticides | | | | |
| 0 | 111 | 344,026 | 1.0 (ref) | |
| 1 | 63 | 131,439 | 1.1 | (0.6-1.9) |
| 2 | 42 | 77,989 | 1.1 | (0.6-2.0) |
| ≥3 | 89 | 122,276 | 0.9 | (0.5-1.7) |
| | | | P trend=0.45 | |
| Organophosphate insecticides | | | | |
| 0 | 38 | 90,621 | 1.0 (ref) | |
| 1 | 59 | 128,694 | 1.2 | (0.7-1.8) |
| 2 | 69 | 146,183 | 1.3 | (0.8-2.0) |
| 3 | 56 | 133,273 | 1.1 | (0.6-1.8) |
| ≥4 | 107 | 208,634 | 1.2 | (0.7-2.1) |
| | | | P trend=0.59 | |
| Carbamate insecticide | | | | |
| 0 | 104 | 231,849 | 1 (ref) | |
| 1 | 126 | 294,727 | 0.7 | (0.5-1.0) |
| ≥2 | 89 | 163,706 | 0.9 | (0.6-1.4) |
| | | | P trend=0.64 | |
| Other insecticides | | | | |
| 0 | 251 | 532,835 | 1.0 (ref) | |
| >1 | 43 | 112,489 | 1.1 | (0.6-1.8) |
| | | | P trend=0.36 | |
| Triazine herbicides | | | | |
| 0 | 67 | 161,040 | 1.0 | |
| 1 | 92 | 187,057 | 1.2 | (0.6-2.4) |
| 2 | 78 | 185,777 | 1.0 | (0.5-2.1) |
| 3 | 92 | 173,920 | 1.4 | (0.7-3.0) |
| | | | P trend=0.04 | |
| Acetamide herbicides | | | | |
| 0 | 90 | 206,537 | 1.0 | |
| 1 | 115 | 236,407 | 1.6 | (0.8-3.4) |
| 2 | 102 | 219,200 | 1.7 | (0.7-3.7) |

41                                    12/5/2016

| | | | P trend=0.10 | |
|---|---|---|---|---|
| Carbamate herbicides | | | | |
| 0 | 193 | 414,729 | 1.0 (ref) | |
| 1 | 79 | 179,871 | 0.8 | (0.5-1.2) |
| 2 | 40 | 84,589 | 0.8 | 0.8 (0.4-1.4) |
| | | | P trend=0.80 | |
| Other herbicides | | | | |
| 0 | 13 | 25,880 | 1.0 (ref) | |
| 1-2 | 67 | 131,595 | 1.1 | (0.5-2.7) |
| 3-4 | 76 | 162,359 | 1.0 | (0.4-2.4) |
| 5-6 | 78 | 185,337 | 1.0 | (0.4-2.5) |
| ≥7 | 97 | 205,915 | 1.1 | (0.4-2.6) |
| | | | P trend=0.19 | |
| Fungicides | | | | |
| 0 | 203 | 442,307 | 1.0 (ref) | |
| 1 | 73 | 152,882 | 1.1 | (0.8-1.5) |
| ≥2 | 52 | 110,590 | 1.5 | (0.99-2.3) |
| | | | P trend=0.31 | |
| Fumigants | | | | |
| 0 | 240 | 538,867 | 1.0 (ref) | |
| 1 | 73 | 123,473 | 1.4 | (0.9-2.1) |
| ≥2 | 15 | 42,165 | 0.9 | (0.4-1.9) |
| | | | P trend=0.24 | |

[1] Numbers do not sum to totals (333 cases, 714,770 person-years) due to missing data
[2] NHL risks are age adjusted (<45,45-49,50-54,55-59,60-64,65-69,≥70)and adjusted for lifetime days of use of pesticides in the specific pesticide class

12/5/2016

Table 5. Number of different pesticides used by pesticide type (in the NHL incidence analysis from 1993 through 2008) for B cell sub-types.[1,2]

| | CLL, SLL, PLL, MCL | | Diffuse Large B-cell | | Follicular B-cell | | Other B-cell types | |
|---|---|---|---|---|---|---|---|---|
| | RR[1] (95% CI) | n | RR[1] (95% CI) | n | RR[1] (95% CI) | n | RR[1] (95% CI) | n |
| Insecticides | | | | | | | | |
| Carbamate insecticides[3] | | | | | | | | |
| 0 | 1.0 (ref) | 34 | 1.0(ref) | 33 | 1.0(ref) | 12 | 1.0 (ref) | 13 |
| 1 | 0.8 (0.5-1.3) | 45 | 0.7(0.4-1.2) | 36 | 1.5(0.8-3.0) | 26 | 0.3 (0.1-0.8) | 7 |
| 2-3 | 1.1 (0.7-1.7) | 32 | 0.7(0.4-1.2) | 20 | 1.2(0.5-2.7) | 12 | 1.2 (0.5-2.5) | 13 |
| | P trend= 0.82 | | P trend=0.21 | | P trend=0.63 | | P trend= 0.75 | |
| Chlorinated insecticides[4] | | | | | | | | |
| None | 1.0 (ref) | 8 | 1.0(ref) | 16 | 1.0(ref) | 3 | 1.0 (ref0 | 6 |
| 1 | 1.6 (0.7-3.8) | 17 | 0.9 (04-1.7) | 18 | 4.1(1.2-14.1) | 15 | 0.9 (0.3-2.7) | 7 |
| 2 | 2.2 (0.95-5.0) | 19 | 0.6(0.3-1.3) | 10 | 2.5(0.6-9.6) | 7 | 0.5 (0.1-1.9) | 3 |
| 3 | 2.4 (1.2-5.2) | 41 | 0.5(0.3-1.0) | 17 | 1.7(0.5-6.5) | 9 | 0.8 (0.3-2.3) | 10 |
| | P trend=0.02 | | P trend=0.05 | | P trend=0.73 | | P trend= 0.48 | |
| Organophosphate Insecticides[5] | | | | | | | | |
| 0 | 1.0 (ref) | 13 | 1.0 (ref) | 14 | 1.0(ref) | 5 | 1.0 | 5 |
| 1 | 0.93(0.4-2.0) | 15 | 1.2(0.6-2.4) | 21 | 1.3(0.4-3.9) | 8 | 0.8 (0.2-2.8) | 5 |
| 2 | 1.4 (0.7-2.7) | 25 | 1.0(0.5-2.0) | 20 | 1.7(0.6-4.7) | 12 | 1.3 (0.4-4.0) | 9 |
| 3 | 1.3 (0.6-2.5) | 20 | 0.8(0.4-1.7) | 14 | 1.4(0.5-4.1) | 9 | 0.5 (0.1-2.1) | 3 |
| ≥4 | 1.7 (0.92-3.2) | 42 | 0.8(0.4-1.6) | 23 | 1.6(0.6-4.4) | 17 | 1.3 (0.5-3.7) | 12 |

Comment [lbf69]: Interesting results

| | P trend =0.03 | | P trend= 0.28 | | P trend=0.38 | | P trend=0.67 | |
|---|---|---|---|---|---|---|---|---|
| **Other Insecticides[6]** | | | | | | | | |
| 0 | 1.0 (ref) | 86 | 1.0 (ref) | 71 | 1.0(ref) | 35 | 1.0 (ref) | 22 |
| 1 | 0.94 (0.6-1.6) | 19 | 0.5(0.2-1.0) | 9 | 1.3(0.6-2.4) | 12 | 1.1 (0.5-2.8) | 6 |
| | P trend=0.78 | | P trend= .04 | | P trend=0.49 | 6 | P trend=0.82 | |
| | | | Herbicides | | | | | |
| **Acetamide Herbicide[7]** | | | | | | | | |
| 0 | 1.0 (ref) | 37 | 1.0(ref) | 32 | 1.0(ref) | 14 | 1.0 | 6 |
| 1 | 0.97 (0.6-1.5) | 35 | 1.0(0.6-1.6) | 32 | 1.3(0.7-2.6) | 19 | 1.4 (0.5-4.0) | 8 |
| 2 | 1.2 (0.8-2.0) | 39 | 0.6(0.4-1.1) | 18 | 1.2(0.6-2.4) | 15 | 3.9 (1.2-8.2) | 16 |
| | P trend=0.35 | | P trend=0.16 | | P trend=0.72 | | P trend= 0.009 | |
| **Carbamate Herbicide[8]** | | | | | | | | |
| **0** | 1.0 (ref) | 67 | 1.0(ref) | 58 | 1.0(ref) | 27 | 1.0 | 16 |
| 1 | 0.98 (0.6-1.5) | 27 | 0.7(0.4-1.2) | 17 | 1.3(0.7-2.5) | 16 | 1.5 (0.7-3.4) | 10 |
| 2 | 1.5 (0.9-2.5) | 17 | 0.9(0.4-1.7) | 9 | 0.6(0.2-1.8) | 3 | 2.2 (0.9-5.7) | 6 |
| | P trend=0.29 | | P trend=0.33 | | P trend=0.71 | | P trend=0.11 | |
| **Other herbicides[9]** | | | | | | | | |
| **0** | 1.0 (ref) | 6 | 1.0(ref) | 6 | 1.0(ref) | 1 | 1.0 | 2 |
| **1-2** | 1.2(0.5-2.8) | 25 | 1.0(0.4-2.5) | 22 | 3.2(0.5-27.0) | 13 | 0.6 (0.1-3.1) | 4 |
| 2-4 | 0.9 (0.4-2.2) | 20 | 1.4(0.6-3.4) | 33 | 2.5(0.3-19.2) | 10 | 0.94(0.2-4.6) | 7 |
| 5-6 | 1.2 (0.5-2.8) | 26 | 0.7(0.3-1.7) | 16 | 4.0(0.5-29.8) | 17 | 1.2(0.3-5.7) | 9 |
| ≥7 | 1.7 (0.7-4.1) | 38 | 0.7(0.3-1.7) | 16 | 2.5(0.3-19.3) | 11 | 1.7(0.4-7.6) | 12 |
| | P trend=0.06 | | P trend=0.08 | | P trend=0.84 | | P trend= 0.06 | |
| **Triazine/Triazone herbicides[10]** | | | | | | | | |
| **0** | 1.0 | 29 | 1.0 (ref) | 22 | 1.0(ref) | 6 | 1.0 (ref) | 4 |
| **1** | 0.8 (0.5-1.4) | 24 | 1.5(0.9-2.6) | 34 | 3.2(1.3-8.0) | 20 | 2.0 (0.6-6.6) | 8 |

**Comment [lbf70]:** Interesting results

44                                             12/5/2016

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **2** | 1.0(0.6-1.7) | 27 | 0.8(0.4-1.5) | 17 | 2.1(0.8-6.7) | 13 | 2.5 (0.8-8.3) | 9 |
| 3 | 1.5 (0.91-2.5) | 35 | 1.1(0.6-2.0) | 20 | 2.3(0.9-6.1) | 13 | 4.2 (1.4-13.1) | 13 |
| | P trend=0.07 | | P trend=0.64 | | P trend=0.30 | | P trend=.006 | |
| Fungicides and Fumigants | | | | | | | | |
| **Fungicides[11]** | | | | | | | | |
| **0** | 1.0 (ref) | 4 | 1.0 (ref) | 6 | 1.0(ref) | 3 | 1.0 | 2 |
| 1 | 1.3 (0.4-3.6) | 29 | 0.7(0.3-1.8) | 28 | 1.1(0.3-3.6) | 23 | 1.2 (0.3-5.6) | 14 |
| 2 | 1.7 (0.6-4.6) | 81 | 0.8(0.3-1.8) | 58 | 0.6(0.2-2.1) | 26 | 0.8 (0.2-3.4) | 18 |
| | P trend=0.11 | | P trend=0.75 | | P trend=0.10 | | P trend=0.29 | |
| **Fumigants[12]** | | | | | | | | |
| **0** | 1.0 (ref) | 43 | 1.0 (ref) | 30 | 1.0(ref) | 25 | 1.0 | 9 |
| **1** | 1.0 (0.6-1.9) | 13 | 2.0(1.1-3.7) | 17 | 0.6(0.2-1.7) | 4 | 2.8 (1.0-7.4) | 7 |
| ≥2 | 0.95(0.6-1.4) | 58 | 1.1(0.7-1.8) | 45 | 0.7(0.4-1.2) | 22 | 1.5(0.7-3.3) | 18 |
| | P trend=0.81 | | P trend=0.75 | | Ptrend=0.20 | | P trend=0.43 | |

[1]Age adjusted (<45,45-49,50-54,55-59,60-64,65-69,≥70 [2] Numbers do not sum to NHL subtype totals due to missing data [3]Carbamate insecticides: carbofuran, aldicarb, carbaryl  [4]Chlorinated insecticides: aldrin, chlordane, dieldrin, DDT, heptachlor, lindane, toxaphene [5]Organophosphate insecticides: Chlorpyrifos, coumaphos,  diazinon, dichlorvos, fonofos, malathion, parathion, phorate, terbufos, [6]Other insecticides: permethrin [7]Acetamide: metolachlor, alachlor [8]Carbamate herbicide: Butylate: EPTC [8]Other herbicides: Glyphosate, imazethapyr, herbicide oil, paraquat, chlorimuron ethyl, dicamba, pendimethalin, trifluralin, 2,4-D, 2,4,5-T, 2,4-TP[10]Triazine herbicides: Atrazine, cyanazine, metribuzin [11]Fungicides: Benomyl, chlorthalonil, captan, maneb/macozeb, metalaxyl, ziram [12]Fumigants: methyl bromide, aluminum phosphate, ethylene dibromide, carbon tetra chloride/carbon disulfide

| Pesticide (chemical-functional class)\n\n[median days of lifetime exposure for each category] | NHL Cases | RR (95%) by Lifetime- Days of Exposure | NHL Cases | RR (95% CI)\n\nIntensity weighted Lifetime-Days of exposure |
|---|---|---|---|---|
| **Benomyl**\n\n**(carbamate-fungicide)** | | | | |
| None | 134 | 1.0 (ref) | 134 | 1.0 (ref) |
| Low [0.5] | 6 | 5.6 (2.4-12.6) | 6 | 4.1(1.8-9.3) |
| Medium [12.25] | 5 | 1.0 (0.4-2.6) | 5 | 1.0 (0.4-2.6) |
| High [108.5] | 5 | 0.8 (0.3-1.9) | 5 | 0.8 (0.3-1.9) |
| | | P for trend=0.50 | | P for trend=0.57 |
| **Captan**\n\n**(dicarboximide-fungicide)** | | | | |
| None | 258 | 1.0 (ref) | 258 | 1.0 (ref) |
| Low [4] | 8 | 0.6 (0.3-1.3) | 8 | 0.7 (0.4-1.5) |
| Medium [12.25] | 8 | 1.6 (0.6-4.1) | 7 | 1.2 (0.5-2.9) |
| High [124] | 7 | 0.6  (0.3-1.5) | 7 | 0.5 (0.2-1.3) |
| | | P for trend=0.33 | | P for trend=0.20 |
| **Carbofuran**\n\n**(carbamate-insecticide)** | | | | |
| None | 199 | 1.0 (ref) | 199 | 1.0 (ref) |
| Low [8.75] | 35 | 1.1 (0.8-1.6) | 29 | 1.2 (0.8-1.8) |
| Medium [38.75] | 25 | 1.0 (0.7-1.6) | 29 | 0.9 (0.6-1.3) |
| High [56] | 28 | 1.0 (0.7-1.5) | 28 | 1.1 (0.8-1.7) |

Supplemental Table 1 Other pesticide exposures (lifetime days [LD} and intensity weighted total days) and age-adjusted risk of NHL incidence (1993 through 2008).

**Comment [lbf71]:** I think that you need to put number of days for each pesticide. Low/Med/High is not the same for each pesticide under study and this leaves the impression that they are.

**Comment [a72]:** Lifetime days added as suggested.

12/5/2016

|  |  | P trend=0.81 |  | P trend=0.74 |
|---|---|---|---|---|
| **Chlorpyrifos** (organophosphate-insecticide) |  |  |  |  |
| None | 189 | 1.0 (ref) | 189 | 1.0 (ref) |
| Low [14.75] | 44 | 1.1 (0.7-1.5) | 40 | 1.1 (0.8-1.5) |
| Medium [38.75] | 45 | 1.3(0.9-1.8) | 41 | 1.0 (0.7-1.5) |
| High [116] | 43 | 0.9 (0.7-1.3) | 39 | 1.1 (0.8-1.5) |
|  |  | P trend=0.57 |  | P trend=0.67 |
| **Chlorthalonil** (thalonitrile-fungicide) |  |  |  |  |
| None | 301 | 1.0 (ref) | 301 | 1.0 (ref) |
| Low [8] | 7 | 1.3 (0.6-2.7) | 7 | 1.1 (0.5-2.4) |
| Medium [54.25] | 6 | 0.6 (0.2-1.6) | 6 | 0.6 (0.2-1.5) |
| High [79] | 6 | 0.6 (0.2-1.2) | 6 | 0.7 (0.3-1.5) |
|  |  | P for trend=0.12 |  | P for trend=0.23 |
| **Coumaphos** ( 0rganophosphate-insecticide ) |  |  |  |  |
| None | 258 | 1.0(ref) | 258 | 1.0 (ref) |
| Low [8.75] | 12 | 1.2 (0.7-2.2) | 10 | 1.6 (0.8-2.9) |
| Medium [38.75] | 10 | 1.4 (0.8-2.7) | 11 | 1.2 (0.6-2.1) |
| High [63.75] | 8 | 1.2 (0.6-2.4) | 9 | 1.2 (0.6-2.3) |
|  |  | P for trend=0.41 |  | P for trend=0.55 |
| **DDVP** (dimethyl phosphate-insecticide) |  |  |  |  |
| None | 261 | 1.0 (ref) | 261 | 1.0 (ref) |

12/5/2016

| Low [8.75] | 10 | 1.2 (0.6-2.2) | 10 | 1.2 (0.7-2.3) |
| Medium [108.5] | 11 | 1.1 (0.6-2.0) | 9 | 0.8 (0.4-1.6) |
| High [457.25] | 7 | 0.7 (0.3-1.5) | 9 | 1.0 (0.5-1.9) |
| | | P for trend=0.42 | | P for trend=0.95 |
| **Diazinon** **(organophosphorous-insecticide)** | | | | |
| None | 113 | 1.0 (ref) | 113 | 1.0 (ref) |
| Low [8.75] | 19 | 1.2 (0.7-2.0) | 14 | 1.3 (0.7-2.2) |
| Medium [30] | 10 | 0.7 (0.3-1.7) | 15 | 0.9 (0.5-1.7) |
| High [56] | 13 | 1.1 (0.6-2.1) | 13 | 1.1 (0.6-1.9) |
| | | P trend=0.73 | | P  trend=0.92 |
| **Fonofos** **(phosphonothioate-insecticide)** | | | | |
| None | 220 | 1.0 (ref) | 220 | 1.0 (ref) |
| Low [20] | 28 | 1.3 (0.9-1.9) | 23 | 1.2 (0.8-1.9) |
| Medium [50.75] | 19 | 1.2 (0.8-2.0) | 23 | 1.4 (0.93-2.2) |
| High [108.5] | 22 | 1.1 (0.7-1.7) | 22 | 1.0 (0.6-1.5) |
| | | P for trend=0.67 | | P for trend=0.98 |
| | | | | |
| **Matalaxyl** **(analine methyl ester-fungicide)** | | | | |
| None | 126 | 1.0 (ref) | 126 | 1.0 (ref) |
| Low [3.5] | 10 | 1.2 (0.6-2.2) | 10 | 1.8 (0.95-3.4) |
| Medium [24.5] | 11 | 0.9 (0.5-1.7) | 11 | 0.7 (0.4-1.4) |
| High [50] | 9 | 0.8 (0.4-1.5) | 9 | 0.8 (0.4-1.5) |

| | | P for trend=0.43 | | P for trend=028 |
|---|---|---|---|---|
| **Methyl bromide** (methyl halide-fumigant) | | | | |
| None | 268 | 1.0 (ref) | 268 | 1.0 (ref) |
| Low [8] | 25 | 1.9 (1.2-2.8) | 17 | 1.9 (1.2-3.1) |
| Medium [15.5] | 9 | 0.9 (0.4-1.7) | 16 | 1.3 (0.8-2.1) |
| High [28] | 16 | 0.6 (0.3-0.9) | 16 | 0.5 (0.3-0.9) |
| | | P for trend=0.03 | | P for trend=0.02 |
| **Permethrin Animals** (pyrethroid-insecticide) | | | | |
| None | 263 | 1.0 (ref) | 263 | 1.0 (ref) |
| Low [8.75] | 15 | 1.3 (0.8-2.3) | 10 | 1.3 (0.7-2.5) |
| Medium [24] | 5 | 0.8 (0.3-2.5) | 10 | 0.8 (0.4-1.7) |
| High [56] | 9 | 0.6 (0.3-1.2) | 9 | 0.8 (0.4-1.5) |
| | | P  trend= 0.18 | | P  trend=0.43 |
| **Permethrin Crops** (pyrethroid-insecticide) | | | | |
| None | 249 | 1.0 (ref) | 249 | 1.0 (ref) |
| Low [8.75]] | 17 | 1.0 (0.6-1.7) | 12 | 1.1 (0.5-2.2) |
| Medium [24.5] | 9 | 1.1 (0.5-2.3) | 12 | 1.2 (0.7-2.2) |
| High [59] | 10 | 0.7 (0.4-1.4) | 11 | 0.6 (0.3-1.1) |
| | | P for trend=0.36 | | P for trend=0.15 |
| **Phorate** (organophosphate-insecticide) | | | | |
| None | 102 | 1.0 (ref) | 102 | 1.0 (ref) |
| Low [20] | 20 | 1. (0.6-1.6) | 17 | 0.9(0.5-1.5) |

**Comment [lbf73]:** Do you show permethrin on crops anywhere?

| Medium [24.5] | 20 | 2.2 (1.4-3.5) | 17 | 1.9 (1.1-3.1) |
|---|---|---|---|---|
| High [56] | 10 | 0.7 (0.4-1.3) | 16 | 1.0(0.6-1.7) |
| | | P for trend=0.80 | | P for trend=0.67 |

| Herbicide exposures | | | | |
|---|---|---|---|---|
| | Life-time days of Exposure | | Intensity weighted days of exposure* | |
| | NHL Cases | RR (95%) | NHL Cases | RR (95% CI) |
| **Chlorimuron-ethyl** **(benzoic acid ester-herbicide)** | | | | |
| None | 105 | 1.0 (ref) | 105 | 1.0 (ref) |
| Low [8.75] | 28 | 1.2(0.9-1.8) | 18 | 1.1(0.6-1.9) |
| Medium [24.5] | 18 | 1.9(1.2-3.2) | 18 | 1.5(0.9-2.5) |
| High [24.5] | 7 | 0.7(0.3-1.5) | 17 | 1.1(0.7-1.9) |
| | | P for trend=0.83 | | P for trend=0.60 |
| **Cyanazine** **(triazine-herbicide)** | | | | |
| None | 162 | 1.0 (ref) | 162 | 1.0 (ref) |
| Low [20] | 58 | 1.4(0.9-1.9) | 45 | 1.3(0.8-1.7) |
| Medium [56] | 43 | 1.2(0.8-1.7) | 45 | 1.4(1.0-1.9) |
| High [116] | 35 | 1.1(0.8-1.6) | 44 | 1.1(0.8-1.5) |
| | | P for trend=0.81 | | P for trend=0.67 |
| **Herbicide Oil** **(Petroleum oils-herbicide)** | | | | |
| None | 120 | 1.0 (ref) | 120 | 1.0 (ref) |
| Low [20] | 14 | 1.0(0.6-1.9) | 13 | 1.3(0.7-2.3) |
| Medium [56] | 13 | 1.8(1.0-1.1) | 12 | 1.1(0.6-1.9) |

| High [173.25] | 10 | 1.0(0.5-2.0) | 12 | 1.3(0.7-2.4) |
|---|---|---|---|---|
| | | P for trend=0.84 | | P for trend=0.36 |
| **Metolachlor** **(acetamide-herbicide)** | | | | |
| None | 145 | 1.0 (ref) | 145 | 1.0 (ref) |
| Low  [20] | 50 | 1.2(0.9-1.7) | 49 | 1.2(0.8-1.6) |
| Medium [56] | 54 | 1.3(0.94-1.5) | 49 | 1.4(1.0-2.0) |
| High [116] | 44 | 1.1(0.8-1.5) | 48 | 1.1(0.8-1.5) |
| | | P for trend=0.67 | | P for trend=0.28 |
| **Paraquat** | | | | |
| None | 127 | 1.0 (ref) | 127 | 1.0 (ref) |
| Low [7] | 10 | 1.5(0.8-2.8) | 10 | 1.9(1.0-3.7) |
| Medium [24.5] | 10 | 0.8(0.4-1.5) | 9 | 0.5(0.3-1.1) |
| High [116] | 8 | 1.0(0.5-2.0) | 9 | 1.5(0.8-3.0) |
| | | P for trend= 0.88 | | P for trend=0.26 |
| **Pendimethalin** | | | | |
| None | 96 | 1.0 (ref) | 96 | 1.0 (ref) |
| Low [8.75] | 32 | 1.1(0.7-1.6) | 25 | 1.1(0.6-1.8) |
| Medium [24.5] | 23 | 1.2(0.7-2.0) | 26 | 1.0(0.7-1.6) |
| High [56] | 20 | 1.0(0.6-1.6) | 24 | 1.2(0.7-1.8) |
| | | P for trend=0.87 | | P for trend=0.52 |
| **2,4,5 T** **(phenoxyacetic acid)** | | | | |
| None | 71 | 1.0 (ref) | 71 | 1.0 (ref) |
| Low [8.75] | 30 | 1.7(1.1-2.5) | 17 | 1.6(0.9-2.8) |
| Medium [8.75] | 4 | 1.2(0.4-3.3) | 16 | 1.9(1.1-3.2) |
| High [20] | 15 | 1.2(0.7-2.2) | 16 | 1.0(0.6-1.7) |

| | P for trend=0.52 | | P for trend=0.51 |
|---|---|---|---|

[1]Age adjusted (<45,45-49,50-54,55-59,60-64,65-69,≥70)

| Supplemental Table 2. Pesticide exposures (total days and intensity weight total days) fully adjusted risks of NHL incidence (1993 through 2008). | | | | |
|---|---|---|---|---|
| | NHL Cases | RR (95%) by Total Days of Exposure | NHL Cases | RR (95% CI) Intensity weighted days of exposure |
| **Benomyl** | | | | |
| none | 134 | 1.0 (ref) | 134 | 1.0 (ref) |
| Low | 6 | 6.1(2.7-13.8) | 6 | 4.6 (2.0-10.6) |
| medium | 5 | 1.0(0.4-2.6) | 5 | 1.4 (0.6-3.5) |
| High | 5 | 1.0(0.4-2.6) | 5 | 1.1 (0.4-2.8) |
| | | P trend (full)=0.98 | | P trend (full)=0.94 |
| **Captan** | | | | |
| none | 258 | 1.0 (ref) | 258 | 1.0 (ref) |
| Low | 8 | 0.6(0.3-1.2) | 8 | 0.7 (0.3-1.4) |
| medium | 8 | 1.7(0.7-4.3) | 7 | 1.2 (0.5-2.0) |
| High | 7 | 0.7(0.3-1.6) | 7 | 0.6 (0.2-1.4) |
| | | P trend (full)=0.45 | | P trend (full)=0.28 |
| **Carbaryl** | | | | |
| none | 81 | 1.0(ref) | 81 | 1.0 (ref) |
| Low | 31 | 0.96(0.6-1.6) | 27 | 0.91 (0.6-1.5) |
| medium | 23 | 0.8(0.5-1.4) | 26 | 0.99 (0.6-1.6) |
| High | 25 | 1.3(0.8-2.2) | 26 | 1.1 (0.7-1.9) |
| | | P trend (full)=0.26 | | P trend (full)=0.54 |
| **Carbofuran** | | | | |
| none | 199 | 1.0 (ref) | 199 | 1.0 (ref) |
| Low | 35 | 1.0(0.7-1.5) | 29 | 1.1(0.8-1.6) |
| medium | 25 | 0.97(0.6-1.5) | 29 | 0.8(0.5-1.2) |
| High | 28 | 0.96(0.6-1.4) | 28 | 1.1(0.7-1.6) |

| | | P trend (full)=0.83 | | P trend (full)=0.95 |
|---|---|---|---|---|
| **Chlorthalonil** | | | | |
| none | 301 | 1.0 (ref) | 301 | 1.0 (ref) |
| Low | 7 | 1.4(0.7-3.0) | 7 | 1.2 (0.6-2.6) |
| Medium | 6 | 0.7(0.3-1.8) | 6 | 0.6 (0.2-1.9) |
| High | 6 | 0.6 (0.3-1.4) | 6 | 0.7 (0.3-1.6) |
| | | P trend (full)=0.21 | | P trend (full)=0.37 |
| **Chlorpyrifos** | | | | |
| None | 189 | 1.0 (ref) | 189 | 1.0 (ref) |
| Low | 44 | 1.0(0.7-1.5) | 40 | 1.0 (0.7-1.5) |
| Medium | 45 | 1.2(0.9-1.7) | 41 | 0.94 (0.7-1.3) |
| High | 43 | 0.8(0.6-1.2) | 39 | 1.0 (0.7-1.4) |
| | | P trend (full)=0.31 | | P trend (full)=0.99 |
| **Coumaphos** | | | | |
| none | 258 | 1.0 (ref) | 258 | 1.0 (ref) |
| Low | 12 | 1.1(0.6-2.0) | 10 | 1.4 (0.8-2.7) |
| medium | 10 | 1.3 (0.7-2.5) | 11 | 1.1 (0.6-2.0) |
| High | 8 | 1.1(0.5-2.2) | 9 | 1.1 (0.6-2.1) |
| | | P trend (full)=0.62 | | P trend (full)=0.75 |
| | | | | |
| **Diazinon** | | | | |
| None | 113 | 1.0 (ref) | 113 | 1.0 (ref) |
| Low | 19 | 1.3(0.8-2.1) | 14 | 1.3 (0.7-2.2) |
| medium | 10 | 0.8(0.3-1.8) | 15 | 0.9 (0.5-1.7) |
| High | 13 | 1.3(0.7-2.5) | 13 | 1.3 (0.7-2.3) |
| | | P trend (full)=0.41 | | P trend (full)=0.50 |

| DDVP | | | | |
|---|---|---|---|---|
| none | 261 | 1.0 (ref) | 261 | 1.0 (ref) |
| Low | 10 | 1.0 (0.5-1.9) | 10 | 1.1 (0.6-2.1) |
| medium | 11 | 0.92 (0.5-1.7) | 9 | 0.7 (0.4-1.4) |
| High | 7 | 0.6 (0.3-1.3) | 9 | 0.9 (0.4-1.7) |
| | | P trend (full)=0.22 | | P trend (full)=0.61 |
| **Fonofos** | | | | |
| None | 220 | 1.0 (ref) | 220 | 1.0 (ref) |
| Low | 28 | 1.2(0.8-1.7) | 23 | 1.1(0.7-1.7) |
| medium | 19 | 1.1(0.7-1.7) | 23 | 1.2(0.8-1.9) |
| High | 22 | 0.9 (0.6-1.5) | 22 | 0.9(0.5-1.3) |
| | | P trend (full)=0.76 | | P trend (full)=0.51 |
| **Lindane** | | | | |
| None | 122 | 1.0 (ref) | 122 | 1.0 (ref) |
| Low | 11 | 0.9(0.5-1.8) | 10 | 1.0(0.5-1.8) |
| medium | 10 | 1.0(0.5-2.0) | 11 | 1.2(0.6-2.3) |
| High | 10 | 2.3(1.2-4.5) | 9 | 1.7(0.9-3.3) |
| | | P trend (full)=0.01 | | P trend (full)=0.12 |
| **Malathion** | | | | |
| none | 55 | 1.0 (ref) | 55 | 1.0 (ref) |
| Low | 46 | 0.9(0.6-1.3) | 37 | 0.9 (0.6-1.4) |
| medium | 28 | 0.7(0.4-1.1) | 38 | 0.8 (0.5-1.1) |
| High | 36 | 1.0(0.7-1.5) | 35 | 0.9 (0.6-1.4) |
| | | P trend (full)=0.68 | | P trend (full)=0.91 |
| **Metalaxyl** | | | | |
| none | 126 | 1.0 (ref) | 126 | 1.0 (ref) |
| Low | 10 | 1.2(0.6-2.4) | 10 | 1.7 (0.9-3.4) |

12/5/2016

| | | | | |
|---|---|---|---|---|
| medium | 11 | 1.1(0.6-2.2) | 11 | 0.9 (0.4-1.7) |
| High | 9 | 1.1(0.5-2.3) | 9 | 1.0 (0.5-2.2) |
| | | P trend (full)=0.89 | | P trend (full)=0.93 |
| **Methyl bromide** | | | | |
| none | 268 | 1.0 (ref) | 268 | 1.0 (ref) |
| Low | 25 | 2.2 (1.4-3.4) | 17 | 2.3 (1.4-3.8) |
| medium | 9 | 1.1 (0.5-2.1) | 16 | 1.5 (0.9-2.6) |
| High | 16 | 0.7 (0.4-1.2) | 16 | 0.7 (0.4-1.1) |
| | | P trend (full)=0.13 | | P trend (full)=0.07 |
| **Permethrin Animals** | | | | |
| None | 263 | 1.0 (ref) | 263 | 1.0 (ref) |
| Low | 15 | 1.1(0.7-1.9) | 10 | 1.1(0.6-2.1) |
| medium | 5 | 0.7(0.2-2.1) | 10 | 0.7(0.3-1.4) |
| High | 9 | 0.5(0.3-1.0) | 9 | 0.6(0.3-1.2) |
| | | P trend (full)=0.055 | | P  trend (full)=0.15 |
| **Permethrin Crops** | | | | |
| None | 249 | 1.0 (ref) | 249 | 1.0 (ref) |
| Low | 17 | 0.9(0.5-1.6) | 12 | 1.0(0.5-2.0) |
| medium | 9 | 1.1(0.5-2.2) | 12 | 1.2(0.7-2.2) |
| High | 10 | 0.8(0.4-1.5) | 11 | 0.6(0.3-1.2) |
| | | P trend (full)=0.44 | | P trend (full)=0.18 |
| **Phorate** | | | | |
| none | 102 | 1.0 (ref) | 102 | 1.0 (ref) |
| Low | 20 | 0.8(0.5-1.3) | 17 | 0.7 (0.4-1.2) |
| medium | 20 | 1.7(1.0-2.8) | 17 | 1.5 (0.9-2.5) |
| High | 10 | 0.6(0.3-1.0) | 16 | 0.8 (0.5-1.4) |
| | | P trend (full)=0.26 | | P trend (full)=0.70 |

| Terbufos | | | | |
|---|---|---|---|---|
| None | 157 | 1.0 (ref) | 157 | 1.0 (ref) |
| Low | 58 | 1.3(0.9-1.8) | 43 | 1.2(0.8-1.7) |
| medium | 38 | 1.7(1.2-2.5) | 43 | 1.7(1.2-2.4) |
| High | 34 | 1.0(0.7-1.5) | 42 | 1.1(0.8-1.6) |
| | | P trend (full)=0.78 | | P trend (full)=0.65 |
| **Herbicide exposures** | | | | |
| | Life-time days of Exposure | | Intensity weighted days of exposure* | |
| | NHL Cases | RR (95%) | NHL Cases | RR (95% CI) |
| **Alachlor** | | | | |
| None | 138 | 1.0 (ref) | 138 | 1.0 (ref) |
| Low | 65 | 0.9 (0.7-1.2) | 53 | 0.9(0.7-1.2) |
| medium | 49 | 0.8((0.6-1.1) | 50 | 0.8 (0.6-1.1) |
| High | 43 | 1.2((0.9-1.8) | 51 | 1.2 (0.8-1.6) |
| | | P trend (full)=0.20 | | P trend (full)=0.27 |
| **Atrazine** | | | | |
| None | 85 | 1.0  (ref) | 85 | 1.0 (ref) |
| Low | 88 | 1.1(0.8-1.5) | 79 | 1.0(0.7-1.4) |
| medium | 72 | 1.2 (0.8-1.6) | 78 | 1.2(0.9-1.7) |
| High | 77 | 1.0 (0.7-1.4) | 78 | 0.98(0.7-1.4) |
| | | P trend (full)= 0.72 | | P trend (full)=0.73 |
| **Butylate** | | | | |
| None | 107 | 1.0 (ref) | 107 | 1.0 (ref) |
| Low | 22 | 0.9(0.5-1.4) | 16 | 0.8 (0.5-1.3) |
| medium | 18 | 2.4(1.4-4.0) | 16 | 1.8 (1.0-3.0) |
| High | 7 | 1.0(0.4-2.1) | 15 | 1.3 (0.8-2.3) |

12/5/2016

|  |  | P trend (full)=0.03 |  | P trend (full)=0.14 |
|---|---|---|---|---|
| **Chlorimuron-ethyl** |  |  |  |  |
| None | 105 | 1.0 (ref) | 105 | 1.0 (ref) |
| Low | 28 | 1.1 (0.7-1.7) | 18 | 1.0 (0.6-1.7) |
| medium | 18 | 1.7 (1.0-2.9) | 18 | 1.3(0.8-2.2) |
| High | 7 | 0.7 (0.3-1.5) | 17 | 1.1(0.6-1.8) |
|  |  | P trend (full)=0.69 |  | P trend (full)=0.68 |
| **Cyanazine** |  |  |  |  |
| None | 162 | 1.0 (ref) | 162 | 1.0 (ref) |
| Low | 58 | 1.3(0.94-1.8) | 45 | 1.2(0.8-1.7) |
| medium | 43 | 1.1(0.8-1.6) | 45 | 1.3(0.9-1.8) |
| High | 35 | 1.0(0.7-1.4) | 44 | 1.0(0.7-1.4) |
|  |  | P trend (full)=0.65 |  | P trend (full)=0.76 |
| **Dicamba** |  |  |  |  |
| None | 121 | 1.0 (ref) | 121 | 1.0 (ref) |
| Low | 66 | 1.2 (0.8-1.7) | 24 | 1.1(0.7-1.6) |
| medium | 52 | 1.3 (0.9-1.9) | 54 | 1.3(0.9-1.9) |
| High | 47 | 1.1 (0.7-1.6) | 55 | 1.1(0.8-1.6) |
|  |  | P trend (full)=0.99 |  | P trend (full)=0.76 |
| **2,4-D** |  |  |  |  |
| None | 71 | 1.0 (ref) | 71 | 1.0 (ref) |
| Low | 83 | 0.9(0.6-1.3) | 82 | 0.9 (0.6-1.2) |
| medium | 83 | 1.0(0.7-1.4) | 83 | 0.97 (0.7-1.4) |
| High | 82 | 0.8(0.6-1.2) | 81 | 0.9 (0.6-1.2) |
|  |  | P trend (full)=0.35 |  | P trend (full)=0.46 |
| **EPTC** |  |  |  |  |
| None | 229 | 1.0 (ref) | 229 | 1.0 (ref) |

| | | | | |
|---|---|---|---|---|
| Low | 28 | 1.2(0.8-1.8) | 20 | 1.2 (0.8-2.0) |
| medium | 14 | 0.9(0.7-1.9) | 20 | 1.1 (0.7-1.7) |
| High | 18 | 1.2(0.7-1.9) | 19 | 1.0 (0.6-1.7) |
| | | P trend (full)=0.56 | | P trend (full)=0.85 |
| **Glyphosate** | | | | |
| None | 70 | 1.0 (ref) | 70 | 1.0 (ref) |
| Low | 89 | 0.8(0.6-1.2) | 83 | 0.91 (0.6-1.3) |
| medium | 78 | 0.8(0.6-1.2) | 84 | 0.8 (0.5-1.1) |
| High | 83 | 1.0(0.7-1.4) | 82 | 0.97 (0.7-1.4) |
| | | P trend (full)=0.63 | | P trend (full)=0.69 |
| **Herbicide Oil** | | | | |
| None | 120 | 1.0 (ref) | 120 | 1.0 (ref) |
| Low | 14 | 1.0(0.6-1.7) | 13 | 1.2 (0.6-2.1) |
| medium | 13 | 1.7(0.93-2.9) | 12 | 1.0 (0.5-1.8) |
| High | 10 | 0.9((0.5-1.8) | 12 | 1.2 (0.7-2.2) |
| | | P for trend (full)=0.88 | | P for trend (full)=0.56 |
| **Imazethapyr** | | | | |
| None | 181 | 1.0 (ref) | 181 | 1.0 (ref) |
| Low | 39 | 0.8(0.5-1.2) | 36 | 0.8 (0.6-1.2) |
| medium | 34 | 0.8(0.5-1.2) | 37 | 0.7 (0.5-1.1) |
| High | 35 | 1.0(0.7-1.5) | 35 | 0.99 (0.7-1.5) |
| | | P trend (full)=0.90 | | P trend (full)=0.92 |
| **Metolachlor** | | | | |
| None | 145 | 1.0 (ref) | 145 | 1.0 (ref) |
| Low | 50 | 1.2 (0.8-1.6) | 49 | 1.1(0.8-1.5) |
| medium | 54 | 1.2 (0.8-1.7) | 49 | 1.3(0.9-1.9) |
| High | 44 | 1.0 (0.7-1.4) | 48 | 0.98(0.7-1.4) |

12/5/2016

|  |  | P trend (full)=0.90 |  | P  trend (full)=0.81 |
|---|---|---|---|---|
| **Metribuzin** |  |  |  |  |
| None | 94 | 1.0 (ref) | 94 | 1.0 (ref) |
| Low | 28 | 1.0(0.6-1.5) | 21 | 1.0 (0.6-1.7) |
| medium | 15 | 0.8(0.4-1.3) | 23 | 0.91 (0.6-1.5) |
| High | 20 | 1.4(0.8-2.3) | 19 | 1.1 (0.7-1.9) |
|  |  | P trend (full)=0.29 |  | P trend (full)=0.66 |
| **Paraquat** |  |  |  |  |
| None | 127 | 1.0 (ref) | 127 | 1.0 (ref) |
| Low | 10 | 1.6(0.8-3.0) | 10 | 2.0 (1.0-3.7) |
| medium | 10 | 0.9(0.5-1.7) | 9 | 0.6 (0.3-1.3) |
| High | 8 | 1.2(0.6-2.5) | 9 | 1.9 (0.9-3.9) |
|  |  | P trend (full)=0.72 |  | P trend (full)=0.08 |
| **Pendimethalin** |  |  |  |  |
| None | 96 | 1.0 (ref) | 96 | 1.0 (ref) |
| Low | 32 | 1.0(0.6-1.5) | 25 | 0.9 (0.5-1.6) |
| medium | 23 | 1.0(0.6-1.8) | 26 | 0.9 (0.6-1.4) |
| High | 20 | 1.0(0.6-1.5) | 24 | 1.1 (0.7-1.8) |
|  |  | P trend (full)=0.72 |  | P trend (full)=0.60 |
| **Trifluralin** |  |  |  |  |
| None | 140 | 1.0 (ref) | 140 | 1.0 (ref) |
| Low | 51 | 0.9(0.7-1.3) | 50 | 0.9 (0.6-1.2) |
| medium | 58 | 1.0(0.7-1.3) | 52 | 1.0 (0.7-1.4) |
| High | 43 | 0.8(0.6-1.2) | 48 | 0.8 (0.6-1.1) |
|  |  | P trend (full)=0.41 |  | P trend (full)=0.30 |
| **2,4,5 T** |  |  |  |  |
| None | 71 | 1.0 (ref) | 71 | 1.0 (ref) |

60

| Low | 30 | 1.6(1.0-2.4) | 17 | 1.6 (0.9-2.6) |
| medium | 4 | 1.1(0.4-3.0) | 16 | 1.7 (1.0-2.9) |
| High | 15 | 1.1(0.7-2.0) | 16 | 1.0 (0.6-1.7) |
| | | P trend (full)=0.78 | | P trend (full)=0.23 |

[1]Age adjusted (<45,45-49,50-54,55-59,60-64,65-69,≥70), smoking status(current, former, never), number of livestock (0,<100,100-999,>999), drove diesel tractor(<weekly,≥weekly), state (NC, IA)

12/5/2016

| Supplemental Table 1A. Chlorinated Insecticide exposure (in total days and intensity weighted days) and NHL age-adjusted relative risk(1993 through 2008). | | | | |
|---|---|---|---|---|
| | Total exposure days | | Intensity weight exposure days | |
| | NHL cases | RR (95% CI)[1] | NHL cases | RR (95% CI) |
| **Aldrin** **(Chlorinated Insecticide)** | | | | |
| None | 232 | 1.0 (ref) | 232 | 1.0 (ref) |
| Low [8.75] | 14 | 0.8 (0.5-1.6) | 12 | 0.9(0.5-1.6) |
| Medium [56] | 14 | 0.8(0.5-1.4) | 12 | 0.8(0.4-1.4) |
| High [116] | 7 | 1.6(0.7-3.4) | 11 | 1.0(0.6-1.9) |
| | | P trend=0.70 | | P trend=0.86 |
| **Aldrin** | | | | |
| None | 232 | 1.0 (ref) | 232 | 1.0 (ref) |
| Low | 14 | 0.8 (0.5-1.4) | 12 | 0.9 (0.5-1.6) |
| medium | 14 | 1.6 (0.8-3.4) | 12 | 1.0 (0.6-1.9) |
| high | 7 | 0.9 (0.7-1.2) | 11 | 0.9 (0.7-1.2) |
| | | P for trend=0.42 | | P for trend=0.95 |
| | | P for trend (full)=0.34 | | P for trend (full)=0.60 |
| **Heptachlor** **(Chlorinated Insecticide)** | | | | |
| None | 240 | 1.0 (ref) | 240 | 1.0 (ref) |
| Low [8.75] | 11 | 2.1 (1.3-3.6) | 10 | 2.8 (1.5-5.3) |
| Medium [24.5] | 15 | 0.9 (0.3-2.1) | 10 | 1.0 (0.5-1.9) |
| High [24.5] | 5 | 1.0 (0.7-1.3) | 10 | 1.0 (0.7-1.30 |
| | | P trend=0.26 | | P trend=0.42 |

| Heptachlor | | | | |
|---|---|---|---|---|
| None | 240 | 1.0 (ref) | 240 | 1.0 (ref) |
| Low | 11 | 0.9 (0.5-1.6) | 11 | 0.9 (0.5-1.7) |
| medium | 15 | 2.1 (1.3-3.6) | 10 | 2.8 (1.5-5.3) |
| high | 5 | 0.9 (0.4-2.1) | 10 | 1.0 (0.5-1.9) |
| | | P for trend=0.11 | | P for trend=0.41 |
| | | P for trend (full)=0.19 | | P for trend (full)=0.16 |
| **2,4,5 TP** | | | | |
| None | 276 | 1.0 (ref) | 276 | 1.0 (ref) |
| Low | 8 | 1.8 (0.9-3.7) | 4 | 1.6 (0.6-4.3) |
| medium | 0 | 0.6 (0.2-1.9) | 4 | 1.4 (0.5-3.8) |
| high | 3 | 0.9 (0.6-1.2) | 3 | 0.8 (0.2-2.4) |
| | | P for trend=0.40 | | P for trend=0.75 |
| | | P for trend (full)=0.27 | | P for trend (full)=0.74 |
| **Toxaphene** **(Chlorinated Insecticide)** | | | | |
| None | 250 | 1 .0 (ref) | 250 | 1.0 (ref) |
| Low [8.75] | 10 | 3.4(1.4-8.3) | 7 | 0.8(0.4-1.6) |
| Medium [20] | 5 | 0.6(0.3-1.3) | 8 | 0.7(0.3-1.6) |
| High [50.75] | 6 | 1.0(0.7-1.3) | 6 | 1.0(0.7-1.3) |
| | P trend=0.66 | | P trend=0.83 | |
| **Toxaphene** | | | | |
| None | 250 | 1.0 (ref) | 250 | 1.0 (ref) |
| Low | 10 | 3.4 (1.4-8.3) | 7 | 1.6 (0.8-3.5) |
| medium | 5 | 0.6 (0.3-1.3) | 8 | 0.8 (0.4-1.6) |
| high | 6 | 1.0 (0.7-1.3) | 6 | 0.7 (0.3-1.6) |

12/5/2016

| | P for trend=0.33 | | P for trend=0.31 |
|---|---|---|---|
| | P for trend (full)= 0.12 | | P for trend (full)=0.69 |

[1]Age adjusted (<45,45-49,50-54,55-59,60-64,65-69,$\geq$70)

**Supplemental Table 2A. Chlorinated Insecticide exposure (in total days and intensity weighted days) and NHL fully adjusted relative risk (1993 through 2008).**

| | Life-time exposure days | | Intensity weight exposure days | |
|---|---|---|---|---|
| | NHL cases | RR (95% CI)[1] | NHL cases | RR (95% CI) |
| **Aldrin** | | | | |
| None | 232 | 1.0 (ref) | 232 | 1.0 (ref) |
| Low | 14 | 0.7 (0.4-1.3) | 12 | 0.8 (0.5-1.5) |
| medium | 14 | 0.7 (0.4-1.2) | 12 | 0.7 (0.4-1.3) |
| high | 7 | 1.4 (0.7) | 11 | 0.9 (0.5-1.7) |
| | | P for trend (full)=0.34 | | P for trend (full)=0.60 |
| **Chlordane** | | | | |
| None | 223 | 1.0 (ref) | 223 | 1.0 (ref) |
| Low | 23 | 1.0 (0.6-1.6) | 13 | 1.2 (0.7-2.2) |
| medium | 6 | 1.8 (0.8-4.2) | 13 | 0.9 (0.5-1.7) |
| high | 9 | 0.4 (0.4-1.7) | 12 | 1.0 (0.6-1.8) |
| | | P for trend (full)=0.63 | | P for trend (full)=0.90 |
| **DDT** | | | | |
| None | 194 | 1.0 (ref) | 194 | 1.0 (ref) |
| Low | 20 | 0.8 (0.5-1.3) | 19 | 0.9 (0.6-1.5) |

12/5/2016

| | | | | |
|---|---|---|---|---|
| medium | 18 | 1.0 (0.6-1.6) | 18 | 0.9  (0.5-1.4) |
| high | 17 | 1.5 (0.9-2.5) | 18 | 1.4 (0.9-2.4) |
| | | P for trend (full)=0.48 | | P for trend (full)=0.61 |
| **Heptachlor** | | | | |
| None | 240 | 1.0 (ref) | 240 | 1.0 (ref) |
| Low | 11 | 0.8 (0.4-1.5) | 11 | 0.8 (0.5-1.6) |
| medium | 15 | 1.9 (1.1-3.3) | 10 | 2.4 (1.3-4.7) |
| high | 5 | 0.8 (0.3-1.9) | 10 | 0.9 (0.5-1.8) |
| | | P for trend (full)=0.19 | | P for trend (full)=0.16 |
| **Lindane** | | | | |
| None | 122 | 1.0 (ref) | 122 | 1.0 (ref) |
| Low | 11 | 0.9 (0.5-1.8) | 10 | 1.0(0.5-1.8) |
| medium | 10 | 1.0 (0.5-2.0) | 11 | 1.2(0.6-2.3) |
| high | 10 | 2.4 (1.2-4.5) | 9 | 1.7(0.9-3.3) |
| | | P for trend (full)=0.01 | | P for trend (full)=0.12 |
| **Toxaphene** | | | | |
| None | 250 | 1.0 (ref) | 250 | 1.0 (ref) |
| Low | 10 | 0.91 (0.5-1.7) | 7 | 1.6 (0.7-3.3) |
| medium | 5 | 3.4 (1.4-8.3) | 8 | 0.8 (0.4-1.6) |
| high | 6 | 0.6 (0.3-1.3) | 6 | 0.7 (0.3-1.7) |
| | | P for trend (full)= 0.12 | | P for trend (full)=0.69 |

**Supplemental Table 3. Herbicide exposures (Life-time days) and age-adjusted NHL risk by cell type (1993 through 2008).**

| Pesticide (chemical class) | CLL, SLL, PLL, MCL | | Diffuse Large B-cell | | Follicular B-cell | | Other B-cell types | |
|---|---|---|---|---|---|---|---|---|
| | RR (95% CI) | n | RR (95% CI) | n | RR (95% CI) | n | RR (95% CI) | n |
| **Alachlor (acetanilide)** | | | | | | | | |
| None | 1.0 (ref) | 53 | 1.0 (ref) | 43 | 1.0 (ref) | 22 | 1.0 (ref) | 9 |
| low | 0.9(0.6-1.5) | 23 | 0.9(0.5-1.6) | 13 | 1.3(0.6-2.6) | 10 | 1.6 (0.6-4.4) | 7 |
| medium | 0.8(0.5-1.4) | 18 | 0.7(0.4-1.3) | 14 | 0.8(0.3-1.6) | 9 | 2.1 (0.8-5.3) | 10 |
| high | 1.1(0.6-2.1) | 14 | 0.8(0.4-1.6) | 10 | 1.1(0.4-2.7) | 6 | 4.0 (1.2-13.0) | 4 |
| | LD P =0.67 | | LD P  trend=0.52 | | LD P  trend=0.99 | | LD P  trend=0.02 | |
| | IWLD P=0.49 | | IWLD P trend=0.092 | | IWLD P trend=0.97 | | IWLD P trend= 0.20 | |
| **Atrazine (triazine)** | | | | | | | | |
| None | 1.0  (ref) | 34 | 1.0  (ref) | 26 | 1.0 (ref) | 12 | 1.0 (ref) | 5 |
| low | 1.0 (0.6-1.7) | 29 | 1.1(0.6-2.0) | 21 | 1.7(0.7-3.9) | 17 | 2.4 (0.9-6.8) | 13 |
| medium | 1.2 (0.7-2.0) | 25 | 1.1(0.6-2.2) | 23 | 1.3(0.5-3.4) | 10 | 1.7(0.5-5.9) | 6 |
| high | 1.0 (0.6-1.7) | 26 | 0.9(0.5-1.7) | 19 | 1.4(0.6-3.4) | 13 | 3.6 (1.2-10.8) | 9 |
| | LD P  trend=0.90 | | LD P trend=0.62 | | LD P trend=0.83 | | LD P trend=0.06 | |
| | IWLD P trend=0.75 | | IWLD P trend=0.87 | | IWLD P trend=0.76 | | IWLD P trend=0.22 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Butylate** **(thio-** **carbamate-)** | | | | | | | | |
| None | 1.0 (ref) | 40 | 1.0 (ref) | 33 | 1.0 (ref) | 14 | 1.0 (ref) | 8 |
| low | 0.8(0.4-1.9) | 7 | 1.1(0.4-3.0) | 4 | 0.8(0.2-2.9) | 3 | 3.0 (0.8-11.3) | 3 |
| medium | 3.5(1.6-7.6) | 8 | 1.2(0.4-3.5) | 4 | 6.3(2.1-19.3) | 4 | 4.0(1.2-13.7) | 4 |
| high | 1.3(0.4-4.3) | 3 | 0.8(0.2-2.5) | 3 | 1.0(0.1-7.9) | 1 | 2.4 (0.3-19.7) | 1 |
| | LD P trend=0.04 | | LD P trend=0.69 | | LD P trend=0.07 | | LD P trend=0.05 | |
| | IWLD P trend=0.19 | | IWLD P trend=0.89 | | IWLD P trend=0.12 | | IWLD P trend=0.13 | |
| **Chlorimuron-** **ethyl** **(Sulfonylurea)** | | | | | | | | |
| None | 1.0 (ref) | 38 | 1.0 (ref) | 29 | 1.0 (ref) | 14 | 1.0 (ref) | 14 |
| low | 1.3(0.7-2.6) | 11 | 1.4(0.7-3.0) | 9 | 0.9(0.3-3.1) | 3 | - | 1 |
| medium | 2.9(1.4-6.6) | 9 | 1.2(0.4-4.0) | 3 | 2.8(0.9-8.7) | 4 | - | 1 |
| high | 0.3(0.1-2.5) | 1 | 1.4(0.5-3.9) | 4 | 0.7(0.9-5.1) | 1 | - | 0 |
| | LD P for trend=0.91 | | LD P trend=0.21 | | LD P trend=0.56 | | LD P for trend=xx | |
| | IWLD P trend=0.56 | | IWLD P trend=0.92 | | IWLD P trend=0.62 | | IWLD P trend= | |
| **Cyanazine** **(triazine)** | | | | | | | | |
| None | 1.0 (ref) | 65 | 1.0 (ref) | 46 | 1.0 (ref) | 24 | 1.0 (ref) | 10 |
| low | 1.2 (0.7-2.2) | 15 | 1.4 (0.8-2.4) | 16 | 1.9(0.9-3.8) | 12 | 3.7(1.4-9.7) | 7 |
| medium | 0.9 (0.5-1.6) | 16 | 0.8 (0.4-1.8) | 8 | 1.7(0.8-3.6) | 9 | 2.9 (1.5-7.5) | 8 |
| high | 1.1(0.6-2.0) | 14 | 1.0 (0.5-2.1) | 8 | 0.8(0.3-2.2) | 4 | 2.6(0.9-7.5) | 5 |
| | LD P trend=0.93 | | LD P trend=0.93 | | LD P trend=0.87 | | LD P trend=0.17 | |

12/5/2016

|  | IWLD P trend=0.35 | | IWLD P trend=0.47 | | IWLD P trend=0.68 | | IWLD P trend=0.15 | |
|---|---|---|---|---|---|---|---|---|
| **2,4-D** **(Chlorinated Phenoxy)** | | | | | | | | |
| None | 1.0 (ref) | 25 | 1.0 (ref) | 23 | 1.0 (ref) | 9 | 1.0 (ref) | 5 |
| low | 0.90(0.5-1.5) | 31 | 0.9(0.5-1.7) | 23 | 1.8(0.8-4.4) | 14 | 1.9 (0.6-6.2) | 10 |
| medium | 1.2(0.7-2.0) | 29 | 1.0(0.6-1.9) | 21 | 1.0(0.4-2.4) | 14 | 1.7 (0.5-5.6) | 9 |
| high | 1.3(0.7-2.2) | 29 | 0.7(0.4-1.3) | 21 | 1.4(0.6-3.4) | 12 | 2.2 (0.7-7.2) | 9 |
|  | LD P trend=0.20 | | LD P trend=0.23 | | LD P trend=0.84 | | LD P trend=0.35 | |
|  | IWLD P trend=0.83 | | IWLD P trend=0.41 | | IWLD P trend=0.22 | | IWLD P trend=0.75 | |
| **Dicamba** **(benzoic acid)** | | | | | | | | |
| None | 1.0 (ref) | 39 | 1.0 (ref) | 40 | 1.0 (ref) | 22 | 1.0 (ref) | 6 |
| low | 1.5 (0.9-2.6) | 23 | 1.1 (0.6-2.1) | 12 | 1.5(0.7-3.4) | 9 | 3.2 (1.0-9.9) | 8 |
| medium | 1.5 (0.9-3.4) | 20 | 1.1 (0.6-2.1) | 13 | 1.8(0.90-4.0) | 10 | 5.2(1.6-16.6) | 7 |
| high | 2.0 (1.1-3.4) | 20 | 0.7 (0.4-1.4) | 11 | 0.7(0.3-1.5) | 8 | 5.1(1.6-16.1) | 7 |
|  | LD P trend=0.03 | | LD P trend=0.26 | | LD P trend=0.32 | | LD P trend=0.02 | |
|  | IWLD P trend=0.04 | | IWLD P trend=0.35 | | IWLD P trend=0.22 | | IWLD P trend=0.02 | |
| **EPTC** **(thio-carbamate)** | | | | | | | | |
| None | 1.0 (ref) | 86 | 1.0 (ref) | 62 | 1.0 (ref) | 40 | 1.0 (ref) | 19 |
| low | 1,2(0.6-2.3) | 9 | 1.2(0.6-2.7) | 7 | - | 3 | 2.1 (0.7-6.0) | 4 |
| medium | 1.2(0.6-2.5) | 8 | 1.7(0.7-4.2) | 5 | - | 0 | 2.1 (0.6-7.1) | 3 |
| high | 1.4(0.6-3.4) | 5 | 0.8(0.3-2.3) | 4 | - | 1 | 4.9 (1.4-16.7) | 3 |
|  | LD P trend= 0.41 | | LD P trend=0.98 | | LD P trend=0.10 | | LD P trend=0.01 | |
|  | IWLD P trend=0.43 | | IWLD P trend=0.59 | | IWLD P trend=0.14 | | IWLD P trend=0.15 | |

12/5/2016

| Glyphosate (isopropyl-amine) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| None | 1.0 (ref) | 25 | 1.0 (ref) | 19 | 1.0 (ref) | 13 | 1.0 (ref) | 10 |
| low | 0.6(0.4-1.1) | 32 | 1.3(0.7-2.6) | 23 | 0.7(0.3-1.7) | 15 | 0.4 (0.1-1.2) | 9 |
| medium | 1.1(0.6-1.9) | 29 | 1.1(0.5-2.1) | 23 | 0.6(0.2-1.4) | 11 | 0.6 (0.2-1.6) | 7 |
| high | 1.1(0.6-1.8) | 29 | 0.7(0.4-1.3) | 22 | 0.7(0.3-1.8) | 12 | 0.6 (0.2-1.8) | 7 |
| | LD P trend=0.21 | | LD P trend=0.05 | | LD P trend=0.66 | | LD P trend=0.98 | |
| | IWLD P trend=0.18 | | IWLD P trend=0.19 | | IWLD P trend=0.83 | | IWLD P trend=0.75 | |
| Herbicide Oil (petroleum oil) | | | | | | | | |
| None | 1.0 (ref) | 42 | 1.0 (ref) | 35 | 1.0 (ref) | 17 | 1.0 (ref) | 14 |
| low | 1.8(0.8-4.3) | 7 | 1.0(0.4-2.5) | 6 | 1.4(0.3-5.9) | 2 | - | 1 |
| medium | 2.6(1.0-6.7) | 5 | 2.8(0.7-11.9) | 2 | 1.1(0.1-8.4) | 1 | - | 1 |
| high | 1.0(0.4-2.6) | 5 | 1.4(0.4-4.5) | 3 | 0.5(0.1-3.6) | 1 | 0 | 0 |
| | LD P trend=0.76 | | LD P trend=0.55 | | LD P trend=0.46 | | LD P trend=xxx | |
| | IWLD P trend=0.88 | | IWLD P trend=0.16 | | IWLD P trend=0.40 | | IWLD P trend=xxx | |
| Imazethapyr (imid-azolinone) | | | | | | | | |
| None | 1.0 (ref) | 68 | 1.0 (ref) | 57 | 1.0 (ref) | 29 | 1.0 (ref) | 12 |
| low | 1.0(0.6-1.8) | 16 | 0.7(0.3-1.4) | 10 | 0.7(0.3-1.7) | 6 | 1.6 (0.6-3.8) | 8 |
| medium | 0.8(0.4-1.6) | 11 | 0.6(0.3-1.4) | 6 | 1.1(0.3-3.5) | 6 | 5.2 (1.6-16.6) | 4 |
| high | 1.2(0.6-2.2) | 12 | 0.5(0.2-1.2) | 3 | 1.0(0.4-2.8) | 5 | 3.2 (1.0-10.0) | 4 |
| | LD P trend=0.71 | | Ld P trend=0.16 | | LD P trend=0.90 | | LD P trend=0.03 | |
| | IWLD P trend=0.95 | | IWLD P trend=0.34 | | IWLD P trend=0.83 | | IWLD P trend=0.03 | |
| | | | | | | | | |

12/5/2016

| Metolachlor (chlor-acetanilide) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| None | 1.0 (ref) | 52 | 1.0 (ref) | 48 | 1.0 (ref) | 20 | 1.0 (ref) | 10 |
| low | 1.2(0.7-2.0) | 23 | 0.9(0.4-2.1) | 11 | 1.4(0.6-3.2) | 9 | 2.7 (1.0-7.0) | 9 |
| medium | 1.7(0.95-3.2) | 17 | 1.3(0.7-2.4) | 12 | 1.4(0.6-3.7) | 9 | 2.1 (0.6-7.7) | 4 |
| high | 1.3(0.8-2.3) | 18 | 0.4(0.2-0.9) | 9 | 1.5(0.7-3.6) | 8 | 2.6 (0.9-7.2) | 6 |
| | LD P trend=0.19 | | LD P trend=0.07 | | LD P trend=0.43 | | LD P trend=0.19 | |
| | IWLD P trend=0.20 | | IWLD P trend=0.23 | | IWLD P trend=0.33 | | IWLD P trend=0.64 | |
| Metribuzin (Triazinone) | | | | | | | | |
| None | 1.0 (ref) | 30 | 1.0 (ref) | 35 | 1.0 (ref) | 13 | 1.0 (ref) | 9 |
| low | 1.5(0.7-2.9) | 11 | 0.5(0.2-1.4) | 5 | 1.4(0.5-3.9) | 5 | 1.0 (0.2-4.9) | 3 |
| medium | 2.1(1.1-4.0) | 13 | 0.5(0.1-2.0) | 3 | 0.8(0.2-2.9) | 3 | 2.8 (0.9-8.9) | 5 |
| high | 1.8(0.6-5.2) | 4 | 0.4(0.1-1.6) | 2 | 1.3(0.2-9.8) | 1 | - | 0 |
| | LD P trend=0.06 | | LD P trend=0.13 | | LD P trend=0.88 | | LD P trend=0.60 | |
| | IWLD P trend=0.03 | | IWLD P trend=0.21 | | IWLD P trend=0.10 | | IWLD P trend=0.43 | |
| Paraquat (bi-pyridylium) | | | | | | | | |
| None | 1.0 (ref) | 48 | 1.0 (ref) | 37 | 1.0 (ref) | 15 | 1.0 (ref) | 14 |
| low | 1.0(0.4-2.4) | 5 | 2.4(0.9-6.7) | 4 | 2.9(0.7-12.7) | 2 | - | 1 |
| medium | 1.0(0.2-4.0) | 2 | 0.7-0.2-2.3) | 3 | 1.2(0.3-5.3) | 2 | - | 1 |
| high | 1.0(0.3-3.2) | 3 | 0.8(0.2-3.4) | 2 | 1.0(0.1-7.6) | 1 | - | 0 |
| | Ld P trend=0.99 | | LD P trend=0.23 | | LD P trend=0.94 | | LD P trend=xxx | |
| | IWLD P trend=0.44 | | IWLD P trend=0.78 | | IWLD P trend=0.75 | | IWLD P trend=xxx | |
| | | | | | | | | |

12/5/2016

| Pendi-methalin (dinitro-aniline) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| None | 1.0 (ref) | 38 | 1.0 (ref) | 28 | 1.0 (ref) | 11 | 1.0 (ref) | 8 |
| low | 1.2(0.6-2.2) | 12 | 1.0(0.4-2.2) | 9 | 1.4(0.5-4.2) | 6 | 1.8 (0.5-6.2) | 5 |
| medium | 1.2(0.6-2.7) | 8 | 0.92(0.3-2.6) | 6 | 1.5(0.4-5.4) | 4 | 2.3 (0.6-8.9) | 4 |
| high | 0.8(0.3-1.9) | 6 | 0.8(0.3-2.1) | 5 | 1.4(0.5-4.5) | 4 | 1.8 (0.5-6.9) | 3 |
| | LD P trend=0.66 | | LD P trend=0.66 | | LD P trend=0.57 | | LD P trend=0.42 | |
| | IWLD P trend=0.44 | | IWLD P trend= 0.88 | | IWLD P trend=0.49 | | IWLD P trend=0.70 | |
| Trifluralin (dinitro-aniline) | | | | | | | | |
| None | 1.0 (ref) | 45 | 1.0 (ref) | 43 | 1.0 (ref) | 25 | 1.0 (ref) | 10 |
| low | 1.1(0.7-1.9) | 23 | 0.9(0.5-1.7) | 14 | 0.9(0.4-1.9) | 8 | 1.2 (0.4-3.2) | 7 |
| medium | 1.6(0.9-2.6) | 21 | 0.8(0.4-1.7) | 11 | 0.8(0.4-1.8) | 8 | 2.7 (1.0-7.0) | 7 |
| high | 1.1(0.6-1.9) | 15 | 0.6(0.3-1.2) | 11 | 0.8(0.3-1.9) | 7 | 3.3 (1.2-9.1) | 6 |
| | LD P trend= 0.08 | | LD P trend=0.13 | | LD P trend=0.62 | | LD P trend=0.01 | |
| | IWLD P trend=0.80 | | IWLD P trend=0.11 | | IWLD P trend=0.65 | | IWLD P trend=0.08 | |
| 2,4,5 T | | | | | | | | |
| None | 1.0 (ref) | 37 | 1.0 (ref) | 33 | 1.0 (ref) | 14 | 1.0 (ref) | 12 |
| low | 2.1(1.1-3.9) | 14 | 1.3(0.6-3.0) | 7 | 4.6(1.3-16.1) | 3 | - | 3 |
| medium | 2.4(0.7-7.00) | 3 | 0.9(0.2-3.7) | 2 | 2.1(0.6-7.2) | 3 | - | 0 |
| high | 1.1(0.4-2.8) | 5 | 1.3(0.4-4.3) | 3 | 1.1(0.2-4.8) | 2 | - | 1 |
| | LD P trend= 0.33 | | LD P trend=0.71 | | LD P trend=0.73 | | LD P trend=xxx | |
| | IWLD P trend=0.83 | | IWLD P trend=0.90 | | IWLD P trend=0.80 | | IWLD P trend=0.97 | |

[1]Age adjusted (<45,45-49,50-54,55-59,60-64,65-69,≥70)

[2] Numbers do not sum to NHL subtype totals due to missing data

**Supplemental Table 4. Insecticides, fungicide and fumigant exposure (life-time days) and age-adjusted risk of NHL by cell type (1993 through 2008).**

| | CLL, SLL, PLL, MCL | | Diffuse Large B-cell | | Follicular B-cell | | Other B-cell types | |
|---|---|---|---|---|---|---|---|---|
| | RR (95% CI) | n | RR (95% CI) | n | RR (95% CI) | n | RR (95% CI) | n |
| **Aldicarb** | | | | | | | | |
| None | 1.0 (ref) | 51 | 1.0 (ref) | 40 | 1.0 (ref) | 19 | 1.0 (ref) | 15 |
| low | 1.9(0.3-13.4) | 1 | 1.7(0.4-7.2) | 2 | 6.1(0.8-45.7) | 1 | - | 1 |
| medium | 0.95(0.1-6.9)) | 1 | 4.8(1.2-19.8) | 2 | 1.2(0.2-9.4) | 2 | - | 1 |
| high | - | 0 | 0.5(0.1-4.1) | 1 | - | 0 | - | 0 |
| | LD P trend=0.15 | | LD P trend=0.72 | | LD P trend=0.63 | | LD P trend=xxx | |
| | IWLD P trend=0.14 | | IWLD P trend=0.89 | | IWLD P trend=0.64 | | IWLD P trend=xxx | |
| **Carbaryl** | | | | | | | | |
| None | 1.0 (ref) | 32 | 1.0 (ref) | 23 | 1.0 (ref) | 9 | 1.0 (ref) | 9 |
| low | 1.1(0.5-2.2) | 15 | 0.7(0.3-1.5) | 10 | 1.1(0.3-4.0) | 5 | xxx- | 6 |
| medium | 1.0(0.2-4.2) | 2 | 1.3(0.6-3.0) | 8 | 1.8(0.6-5.9) | 4 | xxx- | 0 |
| high | 0.4(0.2-0.8) | 8 | 1.5(0.7-3.5) | 8 | 1.3(0.4-4.1) | 4 | xxx- | 1 |
| | LD P trend=0.007 | | LD P trend=0.19 | | LD P trend=0.66 | | LD P trend=xxx | |
| | IWLD P trend=0.02 | | IWLD P trend=0.27 | | IWLD P trend=0.81 | | IWLD P trend=xxx | |
| **Carbofuran** | | | | | | | | |
| None | 1.0 (ref) | 67 | 1.0 (ref) | 58 | 1.0 (ref) | 33 | 1.0 (ref) | 19 |
| low | 1.4(0.8-2.5) | 15 | 0.9(0.4-1.9) | 8 | 0.96(0.4-2.5) | 5 | 1.0 (0.4-2.7) | 5 |

Comment [lbf74]: It looks like in the main tables you have restricted presenting results when there aren't 5 cases in a cell. You should use the same rules in the supplemtnal tables.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| medium | 1.2(0.6-2.4) | 10 | 0.9(0.4-1.8) | 9 | 1.6(0.7-3.9) | 6 | 1.4(0.2-10.7) | 1 |
| high | 1.3(0.7-2.4) | 12 | 1.1(0.5-2.9) | 5 | 0.6(0.2-2.0) | 3 | 0.94(0.2-4.1) | 2 |
| | LD P trend=0.36 | | LD  P trend=0.81 | | LD P trend=0.79 | | LD P trend=0.99 | |
| | IWLD P trend=0.79 | | IWLD P trend=0.71 | | IWLD P trend=0.72 | | IWLD P trend=xxx | |
| **Chlorpyrifos** | | | | | | | | |
| None | 1.0 (ref) | 69 | 1.0 (ref) | 55 | 1.0 (ref) | 26 | 1.0 (ref) | 18 |
| low | 0.9(0.5-1.7) | 15 | 1.2(0.6-2.1) | 13 | 1.4(0.7-3.1) | 10 | 0.9(0.3-2.6) | 5 |
| medium | 1.1(0.7-2.0) | 16 | 1.0(0.5-1.7) | 15 | 1.2(0.5-2.9) | 7 | 4.2(1.7-10.6) | 6 |
| high | 1.0(0.5-1.7) | 14 | 0.9(0.6-4.0) | 7 | 1.4(0.6-3.4) | 6 | 0.8(0.3-2.3) | 4 |
| | LD P trend=0.99 | | LD P trend=0.66 | | LD P trend=0.56 | | LD P trend=0.97 | |
| | IWLD P trend=0.88 | | IWLD P trend=0.67 | | IWLD P trend=0.22 | | IWLD P trend= | |
| **Chlorthalonil** | | | | | | | | |
| None | 1.0 (ref) | 107 | 1.0 (ref) | 84 | 1.0 (ref) | 45 | 1.0 (ref) | 32 |
| low | 0.9(0.3-2.9) | 3 | 1.6(0.4-6.6) | 2 | 3.1(0.7-12.6) | 2 | - | 1 |
| medium | 0.7(0.2-2.7) | 2 | 1.4(0.3-5.6) | 2 | 1.2(0.3-4.8) | 2 | - | 0 |
| high | 0.7(0.2-2.7) | 2 | 0.2(0.1-1.4) | 1 | 0.6(0.1-4.4) | 1 | - | 0 |
| | LD P trend=0.46 | | LD P trend=0.11 | | LD P trend=0.61 | | LD P trend=xxx | |
| | IWLD P trend=0.96 | | IWLD P trend=0.17 | | IWLD P trend=0.41 | | IWLD P trend=xxx | |
| **Coumaphos** | | | | | | | | |
| None | 1.0 (ref) | 92 | 1.0 (ref) | 72 | 1.0 (ref) | 42 | 1.0 (ref) | 22 |
| low | 1.1(0.4-3.1) | 4 | 0.7(0.2-2.3) | 3 | 1.9(0.6-6.0) | 3 | xxx- | 4 |
| medium | 2.0(0.8-4.9) | 5 | 2.1(0.5-8.5) | 2 | 0.5(0.1-4.0) | 1 | xxx- | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| high | 1.3(0.4-4.0) | 3 | 1.5(0.4-5.9) | 2 | 2.2(0.3-16.3) | 1 | - | 1 |
| | LD P trend=0.36 | | LD P trend=0.47 | | LD P trend=0.43 | | LD P trend=xxx | |
| | IWLD P trend=0.53 | | IWLD P trend=0.74 | | IWLD P trend=0.82 | | IWLD P trend=xxx | |
| **Diazinon** | | | | | | | | |
| None | 1.0 (ref) | 40 | 1.0 (ref) | 33 | 1.0 (ref) | 13 | 1.0 (ref) | 12 |
| low | 1.5(0.7-3.1) | 9 | 1.2(0.4-3.1) | 5 | 1.6(0.4-5.5) | 3 | xxx- | 2 |
| medium | 1.2(0.4-3.6) | 5 | 0.9(0.3-2.8) | 4 | 1.6(0.4-7.4) | 3 | xxx- | 1 |
| high | 1.2(0.5-3.0) | 5 | 1.2(0.4-3.8) | 3 | 2.0(0.4-10.0) | 2 | xxx- | 0 |
| | LD P trend=0.72 | | LD P trend=0.84 | | LD P trend=0.35 | | LD P trend=xxx | |
| | IWLD P trend=0.60 | | IWLD P trend=0.84 | | IWLD P trend=0.53 | | IWLD P trend=xxx | |
| **DDVP** | | | | | | | | |
| None | 1.0 (ref) | 95 | 1.0 (ref) | 74 | 1.0 (ref) | 43 | 1.0 (ref) | 24 |
| low | 1.3(0.5-3.5) | 4 | 4.1(1.0-16.9) | 2 | 0.7(0.2-3.1) | 2 | xxx- | 1 |
| medium | 1.4(0.6-3.4) | 5 | 0.5(0.1-1.9) | 2 | 2.2(0.3-16.1) | 1 | xxx- | 2 |
| high | 0.3(0.1-2.1) | 3 | 0.3(0.1-2.2) | 1 | 0.5(0.1-3.9) | 1 | -xxx | 0 |
| | LD P trend=0.46 | | LD P trend=0.25 | | LD P trend=0.54 | | LD P trend=xxx | |
| | IWLD P trend=0.85 | | IWLD P trend=0.54 | | IWLD P trend=0.53 | | IWLD P trend=xxx | |
| **Fonofos** | | | | | | | | |
| None | 1.0 (ref) | 79 | 1.0 (ref) | 61 | 1.0 (ref) | 40 | 1.0 (ref) | 17 |
| low | 1.6(.8-2.9) | 12 | 1.5(0.8-3.1) | 9 | - | 5 | 2.2(0.8-5.9) | 5 |
| medium | 1.2(0.5-2.9) | 5 | 1.0(0.4-2.3) | 6 | - | 0 | 2.0(0.6-6.7) | 3 |
| high | 0.9(0.5-2.0) | 8 | 1.3(0.5-3.2) | 5 | - | 2 | 2.3(0.3-17.0) | 1 |
| | LD P trend=0.88 | | LD P trend=0.62 | | LD P trend=0.20 | | LD P trend=0.19 | |

12/5/2016

| | IWLD P trend=0.94 | | IWLD P trend=0.77 | | IWLD P trend=0.18 | | IWLD P trend=xxx | |
|---|---|---|---|---|---|---|---|---|
| **Lindane** | | | | | | | | |
| None | 1.0 (ref) | 41 | 1.0 (ref) | 39 | 1.0 (ref) | 14 | 1.0 (ref) | 14 |
| low | 1.6(0.7-3.6) | 8 | 0.7(0.2-3.0) | 9 | 2.7(0.8-9.4) | 3 | xxx- | 1 |
| medium | 1.1(0.3-4.8) | 3 | 1.1(0.3-3.7) | 6 | 3.6(0.8-15.9) | 2 | xxx- | 0 |
| high | 3.8(1.5-9.6) | 5 | 1.3(0.2-9.7) | 5 | 2.4(0.5-10.4) | 2 | xxx- | 0 |
| | LD P trend=0.005 | | LD P trend=0.25 | | LD P trend=0.25 | | LD P trend=xxx | |
| | IWLD P trend=0.04 | | IWLD P trend=0.29 | | IWLD P trend=0.18 | | IWLD P trend=xxx | |
| **Malathion** | | | | | | | | |
| None | 1.0 (ref) | 21 | 1.0 (ref) | 16 | 1.0 (ref) | 5 | 1.0 (ref) | 6 |
| low | 0.94(0.5-1.8) | 17 | 0.8(0.4-1.7) | 16 | 1.0(0.3-3.6) | 6 | -xxx | 8 |
| medium | 0.8(0.4-1.7) | 11 | 0.9(0.4-2.1) | 8 | 1.2(0.3-4.3) | 5 | -xxx | 0 |
| high | 0.8(0.4-1.7) | 11 | 1.7(0.8-3.8) | 11 | 1.5(0.4-4.9) | 5 | -xxx | 3 |
| | LD P trend=0.52 | | LD P trend=0.07 | | LD P trend=0.48 | | LD P trend=xxx | |
| | IWLD P trend=0.24 | | IWLD P trend=0.33 | | IWLD P trend=0.56 | | IWLD P trend=xxx | |
| **Maneb** | | | | | | | | |
| None | 1.0 (ref) | 52 | 1.0 (ref) | 37 | 1.0 (ref) | 19 | 1.0 (ref) | 16 |
| low | 2.9(0.9-9.4) | 3 | 2.6(0.6-10.9) | 2 | 2.6(0.4-19.8) | 1 | -xxx | 0 |
| medium | 1.6(0.4-6.6) | 2 | 1.3(0.4-4.2) | 3 | 1.1(0.1-8.0) | 1 | -xxx | 0 |
| high | 0.3(0.1-2.4) | 1 | 3.5(0.5-25.4) | 1 | - | 0 | -xxx | 0 |
| | LD P trend=0.43 | | LD P trend=0.19 | | LD P trend=0.55 | | LD P trend=xxx | |
| | IWLD P trend=0.49 | | IWLD P trend=0.17 | | IWLD P trend=0.66 | | IWLD P trend=xxx | |

12/5/2016

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Metalaxyl** | | | | | | | | |
| None | 1.0 (ref) | 46 | 1.0 (ref) | 34 | 1.0 (ref) | 18 | 1.0 (ref) | |
| Low | 3.9(1.7-9.3) | 6 | 1.1(0.3-3.6) | 4 | 0.8(0.2-3.4) | 2 | -xxx | |
| medium | 1.3(0.3-5.4) | 2 | 1.4(0.5-3.9) | 5 | 2.1(0.5-9.2) | 2 | -xxx | |
| high | 0.4(0.1-1.2) | 3 | 0.9(0.2-4.0) | 2 | 0.9(0.1-6.4) | 1 | -xxx | |
| | LD P trend=0.08 | | LD P trend=0.92 | | LD P trend=0.81 | | LD P trend=xxx | |
| | IWLD P trend=0.04 | | IWLD P trend=0.85 | | IWLD P trend=0.83 | | IWLD P trend=xxx | |
| **Methylbromide** | | | | | | | | |
| None | 1.0 (ref) | 101 | 1.0 (ref) | 65 | 1.0 (ref) | 45 | 1.0 (ref) | 14 |
| low | 0.8(0.3-2.1) | 4 | 4.8(2.5-9.3) | 10 | 1.4(0.3-5.8) | 2 | -xxx | 1 |
| medium | 0.7(0.3-1.6) | 5 | 1.3(0.6-3.1) | 6 | 1.2(0.4-4.0) | 3 | -xxx | 1 |
| high | 0.4(0.1-1.3) | 3 | 1.2(0.5-2.6) | 7 | - | 0 | -xxx | 0 |
| | LD P trend=0.09 | | LD P trend=0.71 | | LD P trend=0.08 | | LD P trend=xxx | |
| | IWLD P trend=0.02 | | IWLD P trend=0.57 | | IWLD P trend=0.09 | | IWLD P trend=xxx | |
| **Permethrin animals** | | | | | | | | |
| None | 1.0 (ref) | 95 | 1.0 (ref) | 78 | 1.0 (ref) | 38 | 1.0 (ref) | 25 |
| low | 1.3(0.5-3.3) | 5 | 0.2(0.1-1.3) | 1 | 2.8(1.1-7.0) | 5 | -xxx | 1 |
| medium | 0.9(0.2-3.7) | 3 | 0.5(0.1-3.4) | 1 | 2.9(0.7-12.0) | 2 | -xxx | 2 |
| high | 0.8(0.3-2.5) | 3 | - | 0 | 0.8(0.2-3.5) | 2 | -xxx | 0 |
| | LD P trend=0.75 | | LD P trend=0.19 | | LD P trend=0.93 | | LD P trend=0.87 | |
| | IWLD P trend=0.70 | | IWLD P trend=0.29 | | IWLD P trend=0.73 | | IWLD P trend=xxx | |
| **Permethrin crops** | | | | | | | | |

12/5/2016

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| None | 1.0 (ref) | 86 | 1.0 (ref) | 72 | 1.0(ref) | 39 | 1.0 (ref) | 23 |
| low | 1.9(0.6-5.4) | 6 | 0.6(0.1-2.2) | 3 | 1.1(0.3-3.5) | 3 | -xxx | 4 |
| medium | 0.8(0.4-1.9) | 6 | 2.7(0.7-10.6) | 2 | 1.5(0.4-6.4) | 2 | -xxx | 0 |
| high | 1.2(0.4-4.0) | 4 | 0.4(0.1-1.8) | 2 | 0.5(0.1-3.9) | 2 | -xxx | 0 |
| | LD P trend=0.76 | | LD P trend=0.28 | | LD P trend=0.57 | | LD P trend=0.37 | |
| | IWLD P trend=0.70 | | IWLD P trend=0.33 | | IWLD P trend=0.45 | | IWLD P trend=xxx | |
| **Phorate** | | | | | | | | |
| None | 1.0 (ref) | 36 | 1.0 (ref) | 29 | 1.0 (ref) | 15 | 1.0 (ref) | 10 |
| low | 1.4(0.7-3.0) | 9 | 1.0(0.4-2.6) | 5 | 0.6(0.1-2.7) | 2 | 1.4 (0.4-4.6) | 4 |
| medium | 1.4(0.6-3.2) | 6 | 2.0(0.9-4.7) | 7 | 2.9(0.96-8.7) | 4 | 1.5 (0.2-11.6) | 1 |
| high | 0.94(0.4-2.4) | 5 | 0.7(0.2-2.4) | 3 | - | 0 | 1.4 (0.2-11.2) | 1 |
| | LD P trend=0.90 | | LD P trend=0.92 | | LD P trend=0.82 | | LD P trend=XXX | |
| | IWLD P trend=0.53 | | IWLD P trend=0.98 | | IWLD P trend=0.33 | | IWLD P trend=xxx | |
| **Terbufos** | | | | | | | | |
| None | 1.0 (ref) | 53 | 1.0 (ref) | 47 | 1.0 (ref) | 26 | 1.0 (ref) | 10 |
| low | 1.8(1.0-3.1) | 17 | 0.9(0.4-1.7) | 12 | 2.5(1.1-5.4) | 8 | 2.3 (0.8-6.6) | 6 |
| medium | 2.2(1.3-3.6) | 21 | 2.2(1.2-4.2) | 12 | 1.8(0.7-4.3) | 7 | 3.1(1.1-9.2) | 5 |
| high | 1.4(0.8-2.6) | 13 | 1.1(0.5-2.3) | 10 | 0.7(0.3-1.8) | 6 | 4.1(1.4-11.9) | 5 |
| | LD P trend=0.16 | | LD P trend=0.34 | | LD P trend=0.54 | | LD P trend=0.01 | |
| | IWLD P trend=0.14 | | IWLD P trend=0.40 | | IWLD P trend=0.18 | | IWLD P trend=xxx | |

[1] Age adjusted (<45,45-49,50-54,55-59,60-64,65-69,≥70)

12/5/2016

| Supplemental Table 5. Estimated individual and joint effects of pesticide combinations and age-adjusted risk of NHL | | |
|---|---|---|
| **Individual and joint pesticide exposures** | **Exposed cases** | **Poisson Regression RR (95% CI)**[1] |
| Chlordane and DDT | | |
| --Neither | 174 | 1.0 (reference) |
| --Chlordane only | 19 | 0.6 (0.4-1.0) |
| --DDT only | 49 | 0.8(0.6-1.2) |
| --Both | 56 | 0.9 (0.7-1.3) |
| | | |
| Chlordane and Lindane | | |
| --Neither | 200 | 1.0 (reference) |
| --Chlordane only | 47 | 0.8(0.6-1.2) |
| --Lindane  only | 23 | 1.0(0.6-1.5) |
| --both | 28 | 1.0(0.7-1.6) |
| | | |
| Lindane and dicamba | | |
| --Neither | 113 | 1.0 (reference) |
| --Lindane only | 15 | 1.0 (0.6-1.7) |
| --dicamba only | 120 | 1.3 (0.98-1.6) |
| --both | 32 | 1.2 (0.8-1.8) |
| | | |
| Atrazine and Chlordane | | |
| --Neither | 58 | 1.0 (reference) |
| --atrazine only | 162 | 1.3(0.97-1.8) |
| --Chlordane only | 19 | 1.0(0.6-1.7) |
| --Both | 57 | 1.1(0.8-1.6) |
| | | |
| 2,4,5 t and Lindane | | |
| --Neither | 190 | 1.0 (reference) |
| --2,4,5-t only | 57 | 1.1(0.9-1.6) |

**Comment [a75]:** Need to delete.  No really interesting findings, no space.  Timing of pesticides not possible.

| | | |
|---|---|---|
| --Lindane only | 27 | 1.1(0.7-1.6) |
| --Both | 25 | 1.2 (0.8-1.8) |
| | | |
| Atrazine and  Lindane | | |
| --Neither | 73 | 1.0 (reference) |
| --Atrazine only | 173 | 1.1 (0.9-1.5) |
| --Lindane only | 4 | 0.5 (0.2-1.3) |
| --both | 47 | 1.3 (0.9-1.9) |
| | | |
| Atrazine and  Dicamba | | |
| --Neither | 61 | 1.0 (reference) |
| --Atrazine only | 72 | 1.0 (0.7-1.4) |
| --Dicamba only | 17 | 1.0 (0.6-1.7) |
| --both | 140 | 1.3 (0.97-1.8) |
| | | |
| Atrazine and Carbofuran | | |
| --Neither | 68 | 1.0 (reference) |
| --Atrazine only | 132 | 1.1 (0.9-1.5) |
| --Carbofuran only | 9 | 0.9 (0.4-1.8) |
| --Both | 81 | 1.2 (0.9-1.6) |
| | | |
| Atrazine and Diazinon | | |
| --Neither | 58 | 1.0 (reference) |
| --atrazine only | 163 | 1.2 (0.9-1.7) |
| --Diazinon only | 20 | 0.9 (0.5-1.5) |
| --Both | 59 | 1.1 (0.8-1.6) |
| | | |
| Atrazine and alachlor | | |
| --Neither | 65 | 1.0 (reference) |
| --atrazine only | 73 | 1.1 (0.8-1.5) |

12/5/2016

| --alachlor only | 16 | 0.8 (0.5-1.4) |
|---|---|---|
| --Both | 146 | 1.1 (0.8-1.5) |
| | | |
| 2,4, 5 t and dicamba | | |
| --Neither | 94 | 1.0 (reference) |
| --2,4,5-t only | 32 | 1.3 (0.9-1.9) |
| --dicamba only | 107 | 1.4 (1.0-1.8) |
| --Both | 45 | 1.3  (0.9-1.8) |
| | | |
| 2,4-D and Chlordane | | |
| --Neither | 55 | 1.0 (reference) |
| --2,4-D only | 164 | 1.1(0.8-1.5) |
| --Chlordane only | 7 | 0.7(0.3-1.5) |
| --Both | 70 | 1.0 (0.7-1.5) |
| | | |
| Glyphosate and atrazine | | |
| --Neither | 30 | 1.0 (reference) |
| --Glyphosate only | 60 | 0.96(0.6-1.5) |
| --atrazine only | 63 | 1.4(0.9-2.1) |
| --Both | 171 | 1.1(0.7-1.6) |
| | | |
| Glyphosate and  2,4-D | | |
| --Neither | 32 | 1.0 (reference) |
| --Glyphosate only | 44 | 1.1(0.7-1.7) |
| --2,4-D only | 61 | 1.4(0.9-2.1) |
| --Both | 188 | 1.1(0.7-1.5) |
| | | |
| Glyphosate and Chlordane | | |
| --Neither | 72 | 1.0 (reference) |
| --Glyphosate only | 147 | 0.9 (0.7-1.2) |

| --chlordane only | 13 | 1.0 (0.5-1.7) |
| --Both | 64 | 0.8 (0.6-1.1) |
| | | |
| 2,4-D and Lindane | | |
| ---Neither | 60 | 1.0 (reference) |
| ---only 2,4-D | 180 | 1.1(0.8-1.4) |
| ---only lindane | 3 | 0.6(0.2-1.8) |
| ---both | 48 | 1.2(0.8-1.7) |
| | | |
| 2,4-D and atrazine | | |
| ---Neither | 41 | 1.0 (reference) |
| ---only 2,4-D | 49 | 1.0(0.7-1.5) |
| ---only atrazine | 35 | 1.2(0.8-1.9) |
| ---both | 199 | 1.2(0.8-1.7) |
| | | |
| 2,4-D and dicamba | | |
| ---Neither | 51 | 1.0 (reference) |
| ---only 2,4-D | 81 | 0.9(0.6-1.3) |
| ---only dicamba | 13 | 1.2(0.7-2.2) |
| ---both | 144 | 1.2(0.9-1.7) |
| | | |
| 2,4-D and cyanazine | | |
| ---Neither | 58 | 1.0 (reference) |
| ---only 2,4-D | 104 | 0.9(0.6-1.2) |
| ---only cyanazine | 11 | 0.9(0.5-1.7) |
| ---both | 130 | 1.2(0.9-1.6) |
| | | |
| 2,4-D and terbufos | | |
| ---Neither | 48 | 1.0 (reference) |
| ---only 2,4-D | 113 | 1.0(0.7-1.5) |

12/5/2016

| | | |
|---|---|---|
| ---only terbufos | 16 | 1.7(0.97-3.0) |
| ---both | 115 | 1.5(1.0-2.0) |
| | | |
| Cyanazine and atrazine | | |
| ---Neither | 72 | 1.0 (reference) |
| ---only cyanazine | 11 | 1.3(0.7-2.4) |
| ---only atrazine | 90 | 1.0(0.8-1.4) |
| ---both | 130 | 1.3(0.97-1.7) |

[1]Age adjusted (<45,45-49,50-54,55-59,60-64,65-69,≥70)

Appendix 1.

**Frequency of NHL in Agricultural Health Study applying New (InterLymp hierarchial classification of lymphoid neoplasms) and Older Definitions (ICD-O-3)**

| Lymphoma category and type (ICD-O-3 codes)[1] | Number NHL cases, new definition (InterLymph hierarchical classification)[1] | Number cases NHL, older definition (ICD-O-3)[2] | SEER Recode[1] |
|---|---|---|---|
| **CLL/SLL/PLL/MCL (Mature NHL, B-cell)** | | | |
| Small lymphocytic lymphoma (9670) | 27 | 27 | 08 |
| Chronic lymphocytic leukemia/small lymphocytic lymphoma (9823) | 74 | 0 | 08 |
| Mantle -cell lymphoma  (9673) | 16 | 16 | 10 |
| **Diffuse Large B-cell Lymphoma (Mature NHL, B-cell)** | | | |
| DLBCL (9680) | 94 | 94 | 13 |
| **Follicular Lymphoma (Mature NHL, B-cell)** | | | |
| Follicular lymphoma (9690, 9691,9695,9698) | 53 | 53 | 21 |
| **Other B-cell Types** | | | |
| Precursor acute  lymphoblastic leukemia/lymphoma (9835(B), 9836) | 4 | 0 | 07 |
| Waldenstrom macroglobulinemia (9761) | 2 | 0 | 12 |
| Lymphoplasmacytic lymphoma (9671) | 2 | 2 | 11 |
| Hairy-cell leukemia (9940) | 6 | 0 | 22 |
| NHL, NOS (9591(B), 9675(B)) | 6 | 6 | 26 |
| Burkitt lymphoma/leukemia (9687) | 1 | 1 | 17 |
| Extranodal marginal zone lymphoma (MZL), Malt type & Nodal MZL (9699) | 13 | 13 | 19, 20 |
| Plasma cell neoplasms | | | |
| Plasmacytoma (9734, 9731) | 6 | 0 | 23 |
| Multiple myeloma (9732) | 77 | 0 | 24 |
| **Other NHL Types** | | | |
| Precursor acute  lymphoblastic leukemia/lymphoma (9835(T), 9837) | 1 | 0 | 27 |
| Mycosis fungoides (9700) | 6 | 6 | 28 |
| Peripheral T-cell lymphoma, NOS (9702) | 2 | 2 | 30 |
| Anaplastic large cell lymphoma, T or null cell (9714) | 2 | 2 | 33 |
| Enteropathy type T-cell lymphoma (9717) | 1 | 1 | 35 |
| Primary cutaneous anaplastic large cell lymphoma (9718) | 1 | 1 | 37 |
| T-cell lymph, nasal-type/aggressive NK leukemia (9719) | 1 | 1 | 39 |
| NHL, NOS (9591(T)) | 1 | 1 | 42 |
| Lymphoid leukemia, NOS (9820(U)) | 1 | 0 | |
| Precursor acute  lymphoblastic leukemia/lymphoma (9727(U), 9835(U)) | 3 | 1 | 43 |
| NHL, NOS (9591(U), 9675(U)) | 6 | 6 | 45 |
| Lymphoid neoplasm, NOS (9590(U)) | 10 | 10 | 47 |
| Total | 416 | 243 | |

Lineage:  B=B-cell, T=T-cell, U=Unknown

[1] http://seer.cancer.gov/lymphomarecode based on Morton LM et al.  Blood, 2007;110:695-708.

[2] Percy C. et al., Lyon, France: IARC Press: 2001.

**Comment [CL76]:** This was originally coded as 9713, which is an ICD-O-2 code, which becomes 9719 in ICD-O-3.  Since we are presenting ICD-O-3 codes in this table, I have changed this code to 9719.

**Comment [CL77]:** Since IA and NC cancer registries are not yet using 2008 WHO codes, the reference for this table should be the Morton LM et al. publication noted here.  This reference should also be noted in the text.  Reference to the 2010 blood paper should not be noted in regard to the NHL classification used in this paper.

| Appendix 2. Pesticide Classification by Chemical/Functional Class | |
|---|---|
| **Chemical/functional class** | **Pesticide** |
| Acetamide herbicide | Metolachlor, alachlor |
| Carbamate herbicde | Butlylate, EPTC |
| Other herbicides | Chloromuron ethyl, 2,4-D, dicamba, glyphosate, herbicide oil, imazethapyr. Paraquat, pendimethalin, 2,4,5-T, 2,4,5TP, trifluralin |
| Triazine/triazinone herbicides | Atrazine, cyanazine, metribuzin |
| Carbamate insecticides | Carbofuran, aldicarb, carbaryl |
| Chlorinated insecticides | Aldrin, chlordane, DDT, dieldrin, heptachlor, lindane, toxaphine |
| Organophosphate insecticides | Chlorpyrifos, coumaphos, diazinon, dichlorvos, fonofos, malathion, parathion, phorate, terbufos |
| Other insecticides | Permethrin (crops & animals), trichlorfon |
| Fungicides | Benomyl, chlorthalonil, captan, maneb/mancozeb, methylaxyl, ziram |
| Fumigants | Methyl bromide, aluminum phosphate, ethylene dibromide, carbon tetra chloride/carbondisulfide |

**Supplemental table 7: Pesticide exposures (total days and intensity weight total days) age- adjusted risks of NHL incidence (1993 through 2008)[old nhl definition; n=243].**

| | NHL Cases | $RR^1$ (95%) by Total Days of Exposure | NHL Cases | $RR^1$ (95% CI) Intensity-weighted days of exposure |
|---|---|---|---|---|
| Insecticides, Fungicides and Fumigants | | | | |
| | | P trend= | | |
| **Carbaryl** **(carbamate-insecticide)** | | | | |
| None | 56 | 1.0 (ref) | 56 | 1.0 (ref) |
| Low | 19 | 0.8 (0.5-1.3) | 19 | 0.9(0.6-1.6) |
| Medium | 20 | 0.9(0.5-1.5) | 20 | 0.7(0.4-1.2) |
| High | 18 | 1.1(0.6-1.8) | 18 | 1.2(0.7-2.0) |
| | | P trend=0.64 | | P trend=0.42 |
| **Carbofuran** **(carbamate-insecticide)** | | | | |
| None | 140 | 1.0 (ref) | 140 | 1.0 (ref) |

| | | | | |
|---|---|---|---|---|
| Low | 26 | 1.2(0.8-1.8) | 22 | 1.0(0.7-1.7) |
| Medium | 18 | 1.1 (0.7-1.7) | 21 | 1.0 (0.6-1.6) |
| High | 21 | 1.1(0.7-1.7) | 21 | 1.3(0.8-2.0) |
| | | P  trend=0.70 | | P  trend=0.37 |
| **Chlorpyrifos** **(organophosphate-insecticide)** | | | | |
| None | 134 | 1.0 (ref) | 134 | 1.0 (ref) |
| Low | 33 | 1.2(0.8-1.8) | 30 | 1.2(0.8-1.8) |
| Medium | 33 | 1.2(0.8-1.8) | 30 | 0.9 (0.6-1.3) |
| High | 32 | 0.9(0.6-1.3) | 29 | 1.2 (0.8-1.7) |
| | | P  trend=0.50 | | P  trend=0.56 |
| **Coumaphos** | | | | |
| **None** | 186 | 1.0(ref) | 186 | 1.0 (ref) |
| **Low** | 9 | 1.3(0.7-2.5) | 7 | 1.6(0.7-3.3) |
| **Medium** | 7 | 1.1(0.5-2.3) | 8 | 1.1(0.5-2.2) |
| **High** | 5 | 1.4(0.6-3.4) | 6 | 1.2(0.5-2.7) |
| | | P trend=0.45 | | P trend=0.65 |
| **Diazinon** **(organophosphorous-insecticide)** | | | | |
| None | 80 | 1.0 (ref) | 80 | 1.0 (ref) |
| Low | 12 | 1.0(0.6-1.9) | 10 | 1.0(0.5-2.0) |
| Medium | 8 | 0.9(0.4-1.9) | 10 | 1.1(0.6-2.1) |
| High | 9 | 1.2(0.6-2.4) | 9 | 1.1(0.5-2.1) |
| | | P trend=0.66 | | P trend=0.82 |
| **DDVP** | | | | |
| **None** | 190 | 1.0(ref) | 190 | 1.0 (ref) |
| **Low** | 6 | 1.0(0.4-2.1) | 6 | 1.1 (0.5-2.5) |
| **Medium** | 6 | 0.9(0.4-2.0) | 6 | 0.6(0.3-1.3) |

85                              12/5/2016

| | | | | |
|---|---|---|---|---|
| High | 5 | 0.6(0.3-1.6) | 5 | 1.0(0.4-2.4) |
| | | P trend=0.30 | | P trend=0.99 |
| **Fonofos** | | | | |
| None | 163 | 1.0(ref) | 163 | 1.0 (ref) |
| Low | 18 | 1.1(0.7-1.8) | 15 | 1.3(0.8-2.2) |
| Medium | 13 | 1.1(0.6-2.0) | 15 | 1.3(0.8-2.2) |
| Low | 13 | 0.9(0.5-1.5) | 14 | 0.7(0.4-1.2) |
| | | P trend=0. | | P trend=0.19 |
| **Malathion** (organophosphorous-insecticide) | | | | |
| None | 39 | 1.0 (ref) | 39 | 1.0 (ref) |
| Low | 32 | 1.0(0.6-1.6) | 26 | 1.1(0.7-1.8) |
| Medium | 23 | 0.8(0.5-1.3) | 27 | 0.7(0.4-1.2) |
| High | 23 | 1.0 (0.6-1.7) | 25 | 1.0(0.6-1.7) |
| | | P trend=0.70 | | P trend=0.79 |
| **Metalaxyl** | | | | |
| None | 91 | 1.0 (ref) | 91 | 1.0 (ref) |
| Low | 12 | 1.0 (0.5-1.8) | 7 | 0.8(0.4-1.7) |
| Medium | 3 | 0.7 (0.2-2.1) | 7 | 1.1(0.5-2.4) |
| High | 5 | 0.8 (0.3-2.0) | 6 | 0.8(0.3-1.7) |
| | | P trend=0.56 | | P trend=0.62 |
| **Methylbromide** | | | | |
| None | 189 | 1.0 (ref) | 189 | 1.0 (ref) |
| Low | 16 | 2.7(1.6-4.5) | 15 | 2.6 (1.6-4.5) |
| Medium | 13 | 1.3(0.7-2.2) | 13 | 1.5(0.8-2.6) |
| High | 13 | 0.7(0.4-1.2) | 13 | 0.6(0.4-1.1) |
| | | P trend=0.24 | | P trend=0.07 |
| **Permethrin Animals** | | | | |

| (pyrethroid-insecticide) | | | | |
|---|---|---|---|---|
| None | 189 | 1.0 (ref) | 189 | 1.0 (ref) |
| Low | 9 | 1.1(0.6-2.2) | 7 | 1.3(0.6-2.8) |
| Medium | 5 | 0.9(0.4-2.1) | 7 | 0.7(0.3-1.6) |
| High | 6 | 0.7(0.3-1.5) | 6 | 0.7(0.3-1.7) |
| | | P  trend= 0.27 | | P  trend=0.04 |
| **Phorate** **(organophosphate-insecticide)** | | | | |
| None | 72 | 1.0 (ref) | 72 | 1.0 (ref) |
| low | 15 | 1.0(0.6-1.8) | 12 | 1.3(0.7-2.5) |
| medium | 15 | 2.3(1.3-4.1) | 12 | 1.2(0.7-2.3) |
| high | 5 | 0.5(0.2-1.2) | 11 | 0.9(0.5-1.6) |
| | | P for trend=0.53 | | P for trend=00.86. |
| **Terbufos** **(organophosphorous-insecticide)** | | | | |
| None | 114 | 1.0 (ref) | 114 | 1.0 (ref) |
| Low | 40 | 1.4(0.94-1.9) | 31- | 1.3(0.9-1.9) |
| Medium | 26 | 1.9(1.2-2.8) | 31 | 1.7(1.2-2.6) |
| High | 26 | 1.2(0.8-1.9) | 30 | 1.3(0.9-2.0) |
| | | P  trend=0.24 | | P trend=0.16 |
| | | Chlorinated insecticides | | |
| **Aldrin** | | | | |
| **None** | 86 | 1.0 (ref) | 86 | 1.0 (ref) |
| **Low** | 9 | 0.8(0.4-1.6) | 9 | 1.0(0.5-1.9) |
| **Medium** | 8 | 0.7(0.4-1.5) | 7 | 0.7(0.3-1.5) |
| **High** | 6 | 2.4(1.0-5.4) | 7 | 1.3(0.6-2.9) |
| | | P trend=0.21 | | P trend=0.86 |
| **Chlordane** | | | | |

| | | | | |
|---|---|---|---|---|
| None | 78 | 1.0 (ref) | 78 | 1.0 (ref) |
| Low | 10 | 1.2(0.7-2.0) | 10 | 1.5(0.8-2.9) |
| Medium | 8 | 1.3(0.7-2.4) | 9 | 1.0(0.4-2.3) |
| High | 10 | 1.0(0.9-1.1) | 9 | 1.1(0.6-2.1) |
| | | P trend=0.89 | | P trend=0.77 |
| **DDT** | | | | |
| None | 71 | 1.0 (ref) | 71 | 1.0 (ref) |
| Low | 14 | 0.9(0.5-1.7) | 13 | 1.1(0.6-2.2) |
| Medium | 12 | 1.4(0.7-2.6) | 12 | 1.0(0.5-1.8) |
| High | 11 | 1.1(0.6-2.2) | 12 | 1.3(0.7-2.4) |
| | | P trend=0.61 | | P trend=0.47 |
| **Dieldrin** | | | | |
| **None** | 101 | 1.0 (ref) | 101 | 1.0 (ref) |
| **Low** | 3 | 0.9(0.3-2.9) | 3 | 1.9(0.6-5.9) |
| **Medium** | 3 | 2.9(0.9-9.2) | 2 | 1.3(0.3-5.2) |
| **High** | 1 | 1.1(0.1-7.7) | 2 | 0.9(0.2-3.8) |
| | | P trend=0.47 | | P trend=0.97 |
| **Heptachlor** | | | | |
| **None** | 88 | 1.0 (ref) | 88 | 1.0 (ref) |
| **Low** | 8 | 0.9(0.7-2.6) | 7 | 1.2(0.6-2.4) |
| **Medium** | 8 | 1.4(0.7-2.6) | 8 | 1.7(0.7-3.8) |
| **High** | 5 | 1.1(0.6-2.2) | 6 | 1.4(0.6-3.3) |
| | | P trend=0.26 | | P trend=0.42 |
| **Lindane** | | | | |
| None | 86 | 1.0 (ref) | 86 | 1.0 (ref) |
| Low | 7 | 1.0(0.5-2.1) | 7 | 1.1(0.5-2.3) |
| Medium | 8 | 1.2(0.6-2.4) | 7 | 1.0(0.5-2.2) |
| High | 6 | 3.7(1.6-8.4) | 6 | 2.8(1.2-6.4) |

| | | P  trend=0.0.01 | | P  trend=0.04 |
|---|---|---|---|---|
| **Toxaphene** | | | | |
| **None** | 90 | 1.0 (ref) | 90 | 1.0 (ref) |
| **Low** | 8 | 1.2(0.6-2.5) | 6 | 1.6(0.7-3.5) |
| **Medium** | 4 | 4.4(1.6-12.1 | 7 | 1.3(0.6-3.0) |
| **High** | 6 | 0.9(0.4-2.0) | 5 | 0.9(0.4-2.3) |
| | | P trend=0.66 | | P trend=0.83 |
| | | Herbicides | | |
| **Alachlor** <br> **(acetamide-herbicide)** | | | | |
| None | 96 | 1.0 (ref) | 96 | 1.0 (ref) |
| Low | 39 | 1.1(0.8-1.6) | 38 | 1.1(0.7-1.6) |
| Medium | 45 | 0.9(0.6-1.2) | 40 | 0.8 (0.6-1.2) |
| High | 31 | 1.4(0.9-2.0) | 36 | 1.4(0.96-2.1) |
| | | P  trend=0.22 | | P  trend=0.09 |
| **Atrazine** <br> **(triazine-herbicide)** | | | | |
| None | 59 | 1.0  (ref) | 59 | 1.0 (ref) |
| Low | 64 | 1.1(0.8-1.6) | 58 | 1.1(0.8-1.6) |
| Medium | 56 | 1.3(0.9-1.9) | 59 | 1.2(0.9-1.8) |
| High | 55 | 1.2(0.8-1.7) | 57 | 1.3(0.9-1.8) |
| | | P  trend=0.52 | | P trend=0.27 |
| **Butylate** <br> **(thiocarbamate-herbicide)** | | | | |
| None | 75 | 1.0 (ref) | 75 | 1.0 (ref) |
| Low | 14 | 0.9 (0.5-1.6) | 12 | 0.9(0.5-1.6) |
| Medium | 15 | 3.4(1.9-5.9) | 11 | 2.7(1.4-5.0) |
| High | 5 | 1.1(0.4-2.7) | 11 | 1.6(0.9-3.0) |

| | | P trend=0.005 | | P trend=0.049 |
|---|---|---|---|---|
| **Chlorimuron-ethyl** <br> **(benzoic acid ester-herbicide)** | | | | |
| None | 75 | 1.0 (ref) | 75 | 1.0 (ref) |
| low | 20 | 1.1(0.7-1.9) | 13 | 1.1(0.6-2.0) |
| medium | 11 | 1.5(0.8-2.9) | 12 | 1.3(0.7-2.4)) |
| high | 6 | 0.7(0.3-1.7) | 12 | 1.0(0.5-1.9) |
| | | P for trend=0.73 | | P for trend=0.94 |
| **Cyanazine** <br> **(triazine-herbicide)** | | | | |
| None | 114 | 1.0 (ref) | 114 | 1.0 (ref) |
| Low | 41 | 1.4(0.95-1.9)) | 33 | 1.2(0.8-1.7) |
| Medium | 32 | 1.3(0.9-1.9) | 32 | 1.3(0.9-1.9) |
| High | 25 | 1.1(0.7-1.6) | 32 | 1.2(0.8-1.8) |
| | | P for trend=0.0.89 | | P for trend=0.34 |
| **Dicamba** <br> **(benzoic-herbicide)** | | | | |
| None | 92 | 1.0 (ref) | 92 | 1.0 (ref) |
| Low | 39 | 1.5(1.0-2.2) | 38 | 1.2(0.8-1.8) |
| Medium | 38 | 1.2(0.8-1.8) | 39 | 1.4(0.9-2.0) |
| High | 38 | 1.0(0.7-1.5) | 37 | 1.0(0.7-1.5) |
| | | P trend=0.64 | . | P trend=0.95 |
| **2,4-D** <br> **(phenoxy-herbicide)** | | | | |
| None | 53 | 1.0 (ref) | 53 | 1.0 (ref) |
| Low | 60 | 0.9(0.6-1.3) | 59 | 0.9(0.6-1.4) |
| Medium | 59 | 1.0(0.7-1.5) | 60 | 1.0(0.7-1.4) |
| High | 59 | 0.9(0.6-1.3) | 58 | 0.9(0.6-1.3) |

12/5/2016

| | | P trend=0.61 | | P trend=0.69 |
|---|---|---|---|---|
| **EPTC** **(thiocarbamate-herbicide)** | | | | |
| None | 164 | 1.0 (ref) | 164 | 1.0 (ref) |
| Low | 21 | 1.3(0.9-2.1) | 15 | 1.4(0.8-2.4) |
| Medium | 9 | 1.1(0.6-2.2) | 12 | 1.1(0.6-2.0) |
| High | 10 | 0.8(0.4-1.5) | 13 | 0.8(0.5-1.5) |
| | | P trend=0.39 | | P trend=0.61 |
| **Glyphosate** **(phosphinic acid-herbicide)** | | | | |
| None | 48 | 1.0 (ref) | 48 | 1.0 (ref) |
| Low | 72 | 1.0(0.7-1.4) | 61 | 1.1(0.7-1.6) |
| Medium | 51 | 0.7(0.5-1.0) | 61 | 0.7(0.5-1.0) |
| High | 60 | 1.0(0.7-1.4) | 60 | 0.9(0.6-1.4) |
| | | P trend=0.79 | | P trend=0.0.99 |
| **Herbicide Oil** | | | | |
| None | 84 | 1.0 (ref) | 84 | 1.0 (ref) |
| Low | 9 | 1.0(0.5-1.9) | 9 | 1.2(0.6-2.4) |
| Medium | 10 | 1.8(0.95-3.6) | 10 | 1.1(0.6-2.1) |
| High | 8 | 1.1(0.6-2.6) | 8 | 1.5(0.7-3.1) |
| | | P trend=0.62 | | P trend=0.29 |
| **Imazethapyr** **(imidazolinone-herbicide)** | | | | |
| None | 132 | 1.0 (ref) | 132 | 1.0 (ref) |
| Low | 30 | 0.9(0.6-1.3) | 25 | 1.0(0.6-1.5) |
| Medium | 20 | 0.8(0.5-1.2) | 25 | 0.8(0.5-1.3) |
| High | 24 | 0.9(0.6-1.4) | 24 | 0.8(0.5-1.2) |
| | | P trend=0.50 | | P trend=0.64 |

| Metolachlor | | | | |
|---|---|---|---|---|
| None | 101 | 1.0 (ref) | 101 | 1.0(ref) |
| Low | 36 | 1.2(0.8-1.8) | 35 | 1.1(0.8-1.7) |
| Medium | 36 | 1.3(0.9-1.9) | 36 | 1.4(0.9-2.0) |
| High | 34 | 1.1(0.7-1.6) | 34 | 1.1(0.8-1.6) |
| | | P trend=0.73 | | P trend=0.71 |
| **Metribuzin** **(triazine-herbicide)** | | | | |
| None | 70 | 1.0 (ref) | 70 | 1.0 (ref) |
| Low | 15 | 0.8 (0.5-1.5) | 14 | 0.9(0.5-1.6) |
| Medium | 20 | 1.2(0.7-2.0) | 14 | 1.1(0.6-2.0) |
| High | 6 | 1.1 (0.5-2.5) | 13 | 1.2(0.6-2.1) |
| | | P  trend=0.0.59 | | P  trend=0.55 |
| Paraquat | | | | |
| None | 88 | 1.0 (ref) | 88 | 1.0(ref) |
| Low | 8 | 2.1(1.0-4.3) | 8 | 4.8(2.3-9.9) |
| Medium | 8 | 0.8(0.4-1.7) | 7 | 0.7(0.3-1.5) |
| High | 6 | 1.0(0.4-2.3) | 7 | 0.9(0.4-2.0) |
| | | P trend=0.91 | | P trend=0.73 |
| Pendimethalin | | | | |
| None | 63 | 1.0 (ref) | 63 | 1.0(ref) |
| Low | 22 | 1.3(0.8-2.0) | 19 | 1.5(0.9-2.5) |
| Medium | 17 | 1.3(0.8-2.3) | 19 | 1.0(0.6-1.7) |
| High | 17 | 1.1(0.6-1.9) | 18 | 1.3(0.8-2.2) |
| | | P trend=0.68 | | Ptrend=0.43 |
| Permethrin (Crop) | | | | |
| None | 179 | 1.0 (ref) | 179 | 1.0 (ref) |
| Low | 12 | 1.0(0.6-1.9) | 9 | 1.4(0.7-2.7) |

| | | | | |
|---|---|---|---|---|
| Medium | 6 | 2.2(1.0-5.1) | 9 | 1.2(0.6-2.4) |
| High | 8 | 0.6(0.3-1.2) | 8 | 0.6(0.3-1.2) |
| | | P trend=0.18 | | P trend=0.15 |
| **Trifluralin** **(dinitroaniline-herbicide)** | | | | |
| None | 104 | 1.0 (ref) | 104 | 1.0 (ref) |
| Low | 39 | 1.0 (0.7-1.5) | 37 | 1.0(0.7-1.4) |
| Medium | 40 | 1.0(0.7-1.4) | 36 | 1.0(0.7-1.4) |
| High | 29 | 0.8(0.6-1.3) | 34 | 0.9(0.6-1.3) |
| | | P  trend=0.0.36 | | P  trend=0.44 |
| **2,4,5 T** **(phenoxyacetic acid)** | | | | |
| None | 73 | 1.0 (ref) | 73 | 1.0 (ref) |
| low | 22 | 1.9(1.2-3.1) | 13 | 2.0(1.1-3.6) |
| medium | 3 | 1.3(0.4-4.3) | 12 | 1.8(0.99-3.4) |
| high | 12 | 1.5(0.8-4.3) | 12 | 1.4(0.7-2.5) |
| | | P for trend=0.0.27 | | P for trend=0.94 |

| Carbofuran | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| None | 1.0(ref) | 67 | 1.0(ref) | 58 | 1.0(ref) | 33 | 1.0(ref) | 19 |
| Low | 1.4 (0.8-2.5) | 15 | 0.9 (0.4-1.9) | 8 | 0.96(0.4-2.5) | 5 | 1.0(04-2.7) | 5 |
| Medium | 1.2 (0.6-2.4) | 10 | 0.9 (0.4-1.8) | 9 | 1.6(0.7-3.9) | 6 | 1.4(0.2-10.7) | 1 |
| High | 1.3 (0.7-2.4) | 12 | 1.1 (0.5-2.9) | 5 | 0.6(0.2-2.0) | 3 | 0.94(0.2-4.1) | 2 |
| | P trend=0.36 | | P trend=0.81 | | P trend=0.79 | | P trend=0.99 | |
| **Chlorpyrifos** | | | | | | | | |
| None | 1.0 (ref) | 69 | 1.0 (ref) | 55 | 1.0 (ref) | 26 | 1.0 (ref) | 18 |
| Low | 0.9(0.5-1.7) | 15 | 1.2(0.6-2.1) | 13 | 1.4(0.7-3.1) | 10 | 0.9(0.3-2.6) | 5 |
| Medium | 1.1(0.7-2.0) | 16 | 1.0(0.5-1.7) | 15 | 1.2(0.5-2.9) | 7 | 4.2(1.7-10.6) | 6 |
| High | 1.0(0.5-1.7) | 14 | 0.9(0.6-4.0) | 7 | 1.4(0.6-3.4) | 6 | 0.8(0.3-2.3) | 4 |
| | P trend=0.99 | | P trend=0.66 | | P trend=0.56 | | P trend=0.97 | |
| **Diazinon** | | | | | | | | |
| None | 1.0 (ref) | 40 | 1.0 (ref) | 33 | 1.0 (ref) | 13 | 1.0 (ref) | 12 |
| Low | 1.5(0.7-3.1) | 9 | 1.2(0.4-3.1) | 5 | 1.6(0.4-5.5) | 3 | xxx | 2 |
| Medium | 1.2(0.4-3.6) | 5 | 0.9(0.3-2.8) | 4 | 1.6(0.4-7.4) | 3 | xxx- | 1 |
| High | 1.2(0.5-3.0) | 5 | 1.2(0.4-3.8) | 3 | 2.0(0.4-10.0) | 2 | xxx | 0 |
| | P trend=0.72 | | P trend=0.84 | | P trend=0.35 | | P trend=xxx | |
| **Permethrin animals** | | | | | | | | |
| None | 1.0 (ref) | 95 | 1.0 (ref) | 78 | 1.0 (ref) | 38 | 1.0 (ref) | 25 |
| Low | 1.3(0.5-3.3) | 5 | Xxx | 1 | 2.8(1.1-7.0) | 5 | xxx- | 1 |
| Medium | 0.9(0.2-3.7) | 3 | xxx | 1 | 2.9(0.7-12.0) | 2 | -xxx | 2 |
| High | 0.8(0.3-2.5) | 3 | -xxx | 0 | 0.8(0.2-3.5) | 2 | -xxx | 0 |
| | P trend=0.75 | | P trend=xxx | | P trend=0.93 | | P trend=xxx | |
| **Cyanazine** | | | | | | | | |

| (triazine) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| None | 1.0 (ref) | 65 | 1.0 (ref) | 46 | 1.0 (ref) | 24 | 1.0 (ref) | 10 |
| Low | 1.2 (0.7-2.2) | 15 | 1.4 (0.8-2.4) | 16 | 1.9(0.9-3.8) | 12 | 3.7(1.4-9.7) | 7 |
| Medium | 0.9 (0.5-1.6) | 16 | 0.8 (0.4-1.8) | 8 | 1.7(0.8-3.6) | 9 | 2.9 (1.5-7.5) | 8 |
| High | 1.1(0.6-2.0) | 14 | 1.0 (0.5-2.1) | 8 | 0.8(0.3-2.2) | 4 | 2.6(0.9-7.5) | 5 |
| | P trend=0.93 | | P trend=0.93 | | P trend=0.87 | | P trend=0.17 | |

12/5/2016

20. Dosemeci M,
Alavanja MCR, Mage D, Rothman N, Rowland A, Sandler D, Blair A.  A quantitative approach for estimating exposure to pesticides in the Agricultural Health Study.  The Annals of occupational Hygiene 2002; 46:245-260.

42. Turner JJ, Morton LM, Linet MS, Clarke CA, Kadin ME, Vajdic CM, Monnereau A, Maynadie M, Chiu B C,H, Marcos-Gragera R, Constantini AS, Cerhan JR, Weisenberger DD. InterLymph hierarchical classification of lymphoid neoplasms for epidemiologic research based on the WHO classification (2008): update and future directions. Blood, 18 November 2010;116(20):e90-e98.

DEFENDANT'S
EXHIBIT
20

*Int. J. Environ. Res. Public Health* **2014**, *11*, 4449-4527; doi:10.3390/ijerph110404449

OPEN ACCESS

International Journal of
**Environmental Research and
Public Health**
**ISSN 1660-4601**
www.mdpi.com/journal/ijerph

*Review*

# Non-Hodgkin Lymphoma and Occupational Exposure to Agricultural Pesticide Chemical Groups and Active Ingredients: A Systematic Review and Meta-Analysis

**Leah Schinasi * and Maria E. Leon**

Section of Environment and Radiation, International Agency for Research on Cancer 150,
Cours Albert Thomas, 69372 Lyon Cedex 08, France; E-Mail: leonrouxm@iarc.fr

* Author to whom correspondence should be addressed; E-Mail: schinasil@fellows.iarc.fr;
Tel.: +33-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; Fax: +33-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.

*Received: 12 February 2014; in revised form: 31 March 2014 / Accepted: 1 April 2014 /
Published: 23 April 2014*

**Abstract:** This paper describes results from a systematic review and a series of meta-analyses of nearly three decades worth of epidemiologic research on the relationship between non-Hodgkin lymphoma (NHL) and occupational exposure to agricultural pesticide active ingredients and chemical groups. Estimates of associations of NHL with 21 pesticide chemical groups and 80 active ingredients were extracted from 44 papers, all of which reported results from analyses of studies conducted in high-income countries. Random effects meta-analyses showed that phenoxy herbicides, carbamate insecticides, organophosphorus insecticides and the active ingredient lindane, an organochlorine insecticide, were positively associated with NHL. In a handful of papers, associations between pesticides and NHL subtypes were reported; B cell lymphoma was positively associated with phenoxy herbicides and the organophosphorus herbicide glyphosate. Diffuse large B-cell lymphoma was positively associated with phenoxy herbicide exposure. Despite compelling evidence that NHL is associated with certain chemicals, this review indicates the need for investigations of a larger variety of pesticides in more geographic areas, especially in low- and middle-income countries, which, despite producing a large portion of the world's agriculture, were missing in the literature that were reviewed.

**Keywords:** pesticides; insecticides; herbicides; fungicides; lymphoma; non-Hodgkin; occupational; agricultural

*Int. J. Environ. Res. Public Health* **2014**, *11*                                                                          **4450**

## 1. Introduction

Striking increases in the incidence of non-Hodgkin lymphoma (NHL) cancer have occurred in the last 30 years [1,2], and interest in identifying environmental and occupational exposures associated with this cancer has accompanied this trend. Several environmental exposures have been proposed and investigated as potentially important—pesticides, dioxins, solvents, oils, and viruses, among others [3,4]. Farmers experience low overall mortality but high rates of some cancers; this suggests that some or several agricultural exposures may be key determinants [5,6]. Indeed, positive associations between NHL and farm related exposures, including pesticides, fertilizers, chemicals, animals, viruses, and endotoxin, have been observed previously [3,5,7]. However, the wide variety of chemical and microbial exposures that occur simultaneously in agricultural production makes disentangling the effects of these factors challenging. Of the many exposures experienced in farm settings, pesticides have drawn particular attention, especially since the increased incidence of NHL in the mid- to late-1900s followed widespread use of synthetic organic pesticides [4]. Also, several epidemiologic studies have reported positive associations between NHL and pesticide exposure in occupational manufacturing settings [8,9].

The United States Environmental Protection Agency defines pesticides as substances intended to prevent, destroy, repel, or mitigate a pest [10]. Within this broad category, pesticides are often grouped according to the type of pests that they control; for example, fungicides are used to kill fungi, insecticides to kill insects, and herbicides to kill weeds and plants. In addition to function, pesticides vary in terms of structure, and they are sometimes grouped according to chemical relationships. Furthermore, applicators often use a variety of pesticides simultaneously. These characteristics make designing and conducting epidemiologic studies of their health effects both challenging and expensive.

Because pesticides are thought to have different toxicologic and immunologic effects, identifying the chemicals and chemical groups that are most dangerous to humans and non-target living organisms is important [11]. From a research perspective, the decision about what chemicals to investigate has implications for disease prevention, and it impacts the information that is available to policy makers and the public.

These challenges and needs motivated us to systematically review the published epidemiologic literature of relationships of NHL with occupational exposures to agricultural pesticide chemical groups and active ingredients. The primary objectives of this paper were to investigate the depth of the literature on the relationship between specific pesticide chemicals and NHL, to identify gaps in this area of research, and to elucidate pesticide chemical groups and active ingredients that have shown particularly strong relationships with NHL. To help us to achieve these objectives, we conducted a series of meta-analyses of associations of individual pesticide chemicals with NHL.

## 2. Methods

### 2.1. Article Identification

We performed a search of literature on associations between occupational pesticide exposure and NHL. We restricted our search to articles published since 1980. This time period is consistent with that used in previous meta-analyses of farming exposures [5], and it captured the epidemiologic literature

*Int. J. Environ. Res. Public Health* **2014**, *11*                                   **4451**

that has not been reviewed by early IARC monograph evaluations of pesticides [12]. The search used combinations of the following words: occupational exposure, pesticides, insecticides, herbicides, fungicides, neoplasms, cancer, lymphomas, non-Hodgkin lymphoma, cancer mortality, agricultural workers' diseases/chemically induced, and humans. We entered combinations of these terms into PubMed and Web of Science. Details of the search are given in Supplementary file S1.

*2.2. Article Selection*

To identify eligible studies, we reviewed the titles and abstracts of papers. When it was unclear from the abstract and title whether the paper fit these criteria, the full text of the paper was reviewed. We included estimates from papers with the following characteristics:

(1)  Written and published in English;
(2)  Reported results of analyses of case control or cohort epidemiology studies;
(3)  Reported results of studies that used interviews, questionnaires, and/or exposure matrices to assess exposure;
(4)  Reported associations of NHL with occupational, agricultural pesticide exposures;
(5)  Reported quantitative associations of NHL overall and/or NHL subtypes with specific individual active ingredients or chemical groups.

We excluded papers with the following characteristics:

(1)   Written in a language other than English;
(2)   Did not report on associations with NHL;
(3)   Were a commentary, letter to the editor, or monograph;
(4)   Did not report associations with individual pesticide active ingredients or chemical groups; we excluded papers that reported associations with only the broadly defined categories of pesticide, insecticide, herbicide, or fungicide;
(5)   Reported results of analyses of ecologic studies;
(6)   Reported results of analyses of data from studies that were not case control or cohort in design;
(7)   The exposure definition/classification was ambiguous;
(8)   The exposure route was not occupational;
(9)   The exposure route was not agricultural;
(10)  Reported only associations within unique subpopulations (e.g., HIV positive patients);
(11)  Reported analyses of manufacturing cohorts;
(12)  Reported associations with NHL as a second primary;
(13)  Reported results of studies in which exposure was assessed using biological markers.

*2.3. Data Extraction*

We extracted the following information from the full text of each eligible paper:

- author;
- publication year;
- study location;

- study design (case-control or cohort);
- source population for the controls in case-control studies;
- whether case-control studies were matched, and if so, the matching factors;
- diagnosis period if a case-control study or cancer follow-up period if a cohort study;
- number of cohort participants or number of cases and controls;
- cancer definition or ICD codes used to identify the cancers;
- method of assessing exposure;
- exposure metrics and definitions;
- referent categories used in the analysis;
- active ingredient(s) and/or chemical group(s) studied;
- covariates entered into the model to adjust for confounding;
- type of effect estimate reported;
- number of exposed participants;
- effect estimates and confidence interval limits; and
- gender restrictions, if any.

We also identified papers that were related to each other (e.g., pooled analyses that used data that were analyzed and reported on previously, papers that reported on different analyses from the same study, studies that were follow up analyses of the same population). In cases of related papers, we used a specific set of rules to decide which effect estimate to report and use in the meta-analyses; this rule is described in Section 2.5.

## *2.4. Chemical Group Classification*

We reported results for all chemical groups for which there was information from the available literature. We did not consider exposures to chlorophenols in this paper, since much of the exposure to this chemical group comes from non-agricultural settings. We classified pesticide active ingredients into chemical groups based on Alan Wood's classification system [13].

## *2.5. Reporting of Results for the Systematic Review*

From every relevant paper, we extracted an effect estimate for each active ingredient and/or chemical group. We extracted results for associations with NHL, and when available, for associations with subtypes of NHL.

We used the following algorithm to determine which effect estimates to use:

(1) For related papers that examined the same exposure/outcome association, we used the results from the most complete and updated analysis with the greatest number of participants;

(2) If more than one exposure definition was considered and reported, we used the definition that best represented agricultural exposures (e.g., we selected results for farmers who worked with phenoxy herbicides, instead of results for herbicide applicators, gardeners, or landscapers);

(3) The various papers used different confounder adjustment sets, which were selected based on different criteria. In an effort to use the most unbiased estimate, we extracted the most adjusted effect estimate;

(4)  Most papers defined exposure dichotomously. Papers that reported results according to more than two categories used a variety of definitions for the exposure metrics, including duration of use, days/year of use, time since first exposure, and cumulative days of exposure. Because the definitions and metrics used to define categories varied, it was not possible to combine estimates based on multiple categories of exposure in formal meta-analyses. Therefore, for the meta-analyses, we used the result for the dichotomously defined exposure with the greatest number of exposed cases. To assess dose-response relationships, we qualitatively examined results in association with multiple categories;

(5)  Some papers only reported results in association with multiple categories of exposure. We extracted these results for the systematic review, since they can be used to qualitatively evaluate trends in association of NHL with active ingredient or chemical group and are important for identifying dose-response relationships;

(6)  Some studies only reported estimates of association between pesticide exposures and subtypes of NHL. We abstracted these estimates for presentation and analysis of association of pesticide exposures with NHL subtypes.

We present results from the systematic review sorted by chemical group and, within chemical group, by active ingredient.

*2.6. Meta Analysis*

2.6.1. Grouping

When possible, we conducted separate meta-analyses for each chemical group and active ingredient. We conducted meta-analyses for associations of these pesticides with NHL and NHL subtypes. Although we abstracted results according to dichotomous exposure and multiple levels of exposure, we conducted formal meta-analyses for dichotomously categorized exposures only.

2.6.2. Analytic Methods

Because we identified a variety of sources of heterogeneity between papers, we decided a priori to calculate meta- risk ratio (RR) estimates and 95% confidence intervals (CIs) using random effect models, allowing between study heterogeneity to contribute to the variance [14,15]. We report $I^2$ values, which represent the percentage of the total variance explained by study heterogeneity and measure inconsistency in results. Larger $I^2$ values indicate greater inconsistency [15]. We did not perform formal heterogeneity tests; Cochran's Q statistic has been shown to have low power to detect true heterogeneity across studies, especially in meta-analyses that include a small number of papers [15]. Following recommendations for meta-analyses of observational studies, we also identified possible sources of heterogeneity and used sensitivity analyses to evaluate these, as described in Section 2.6.3 [16]. We evaluate the meta- estimates of association based on the magnitude of the point estimate and interpret the associated 95% CIs as indicators of precision. To aid this interpretation, we have calculated and reported confidence limit ratios (CLRs), which are the ratio of the upper to the lower CI limit [17]. We also present forest plots for meta-analyses to which five or more papers contributed.

2.6.3. Sensitivity Analysis

We conducted sensitivity analyses to evaluate robustness of our results to the following sources of heterogeneity: study design (case-control versus cohort), gender (male only versus both genders), geographic area, decade of cancer diagnosis, and source of the controls in case-control studies (population-based versus hospital).

One paper presented results of analyses of women only [18]. Thus, we were not able to conduct a sensitivity analysis for analyses of women; we were able to conduct sensitivity analyses using papers that reported results for men and for men and women. Only two papers reported estimates of association from studies in which controls were drawn from hospitals, and these two studies reported associations of NHL with different pesticides. Therefore, our sensitivity analysis of the control source in case-control studies was restricted to controls drawn from the population. Data from only one cohort study contributed to our meta-analyses. Therefore, we could not restrict meta-analyses to cohort studies only.

The geographic areas that we investigated separately in sensitivity analyses were North America, the United States, Europe, and Sweden. We selected these because there was more than one study within each area that investigated associations of NHL with a particular pesticide. In addition to maintaining Sweden and the United States in sensitivity analyses of Europe and North America, respectively, we analyzed results from Sweden separately from the rest of Europe, and results from the United States separately from Canada. We conducted these separate analyses because more than one paper reported effect estimates of association with a pesticide from each of these countries, and because we believed effects might be different when separated from the rest of the continent. Although we identified papers from Australia and New Zealand we were not able to analyze these separately because there was not more than one effect estimate of association with an individual pesticide from either country.

We investigated the following diagnosis periods: 1975–1989, 1990–1999, and year 2000 and later. If any part of the diagnosis period overlapped these periods, we included the estimate from the paper in the sensitivity analysis. We selected these periods based on the periods that appeared in the papers that we reviewed and on the different editions of the ICD coding systems [1].

After performing meta-analyses for each active ingredient or chemical group, we repeated analyses, removing studies that differed from the others based on the above-described characteristics. In cases when results from individual studies were also represented in papers that analyzed these data pooled with data from other studies, we performed sensitivity analyses by replacing the results from the pooled analyses with the individual studies, or the individual studies with the results from the pooled analyses.

## 3. Results

### 3.1. Systematic Review

The PubMed and Web of Science searches yielded 858 unique articles (Figure 1). After screening the abstracts and titles, we excluded 737 articles. Of the remaining 121 articles, 47 were excluded because they reported results within a non-agricultural population. We decided to exclude non-agricultural populations because the nature of exposure they receive is different compared to agricultural groups. Because of contamination and production of multiple chemicals simultaneously, it is difficult to determine the exact chemical to which manufacturing cohort participants have been exposed.

*Int. J. Environ. Res. Public Health* **2014**, *11*                                                                4455

**Figure 1.** Flow chart showing the articles that were included and excluded in the systematic review, with reasons for the exclusions.



After excluding 27 additional articles because they did not meet one or more of the inclusion criteria described in the methods section, we included 44 papers in our qualitative synthesis. Of these, 20 papers provided estimates of association with herbicide chemical groups or active ingredients, four papers provided estimates of association with fungicides, and 17 with insecticides.

*3.2. Summary of Studies from Which Estimates were Extracted*

A summary of the 44 papers from which effect estimates were abstracted is presented in Table 1.

*Int. J. Environ. Res. Public Health* **2014**, *11*

**Table 1.** Summary of papers from which effect estimates were extracted.

| Author, year, location | Design | Source for controls | Matching | Diagnosis or follow-up period (cancer) | No. Participants | Exposure assessment | Referent category for exposure, exposure definition(s)/metric | Men only | Adjustment set | Pesticides | Reported results by subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barry 2012 [19]<br><br>Iowa and North Carolina, USA | C (AHS) | NA | NA | 1993–2007 | 53,588 | Self-administered questionnaire completed during enrollment and interviewer administered follow-up questionnaire | Referent: No exposure<br><br>Intensity weighted lifetime exposure days, 15 year lag<br><br>Intensity weighted lifetime exposure days, no lag | No | Age, gender, race, state of residence, applicator type, enrollment year, cigarette smoking, alcohol consumption, education, family history of cancer, 5 most correlated pesticides | Methyl bromide | No |
| Baris 1998 [20]<br><br>Iowa, Kansas, Minnesota, Nebraska, USA | Pooled analysis of 3 CC studies | Population | Matched by race, gender, age, and vital status at the time of interview, year of death for controls matched to deceased cases | Dx period [1]; 1979–1983 | 993 cases/2,918 controls | Telephone interviews (Kansas and Nebraska, USA), In-person interviews (Iowa and Minnesota) | Referent: Non-farmers<br><br>Used vs. did not use on crops and animals;<br>Used vs. did not use on crops;<br>Used vs. did not use on animals<br><br>Duration of use, in years (1–4, 5–9, ≥10)<br><br>Days/year of use (≤5, >5) | Yes | Age, state of residence | DDT | Yes |
| Beane Freeman 2005 [21]<br><br>Iowa and North Carolina, USA | C (AHS) | NA | NA | 1993–2007 | 23,106 | Two self-administered questionnaires | Referent: No exposure<br><br>Lifetime exposure days<br><br>Intensity weighted exposure days | Yes | Age, smoking, education, family history of cancer, state of residence, total days of any pesticide application | Diazinon | No |
| Beane Freeman 2011 [22]<br><br>Iowa and North Carolina, USA | C (AHS) | NA | NA | 1993–2007 | 36,357 | A self-administered questionnaire | Referent 1: No exposure<br>Referent 2: Lowest quartile of exposure<br><br>Lifetime days of exposure<br>Intensity weighted lifetime days of exposure | No | Age, state, license type, gender, smoking status, alcohol consumption, education, use of most highly correlated pesticides | Atrazine | Yes |

*Int. J. Environ. Res. Public Health* **2014**, *11*

4457

**Table 1.** *Cont.*

| Author, year, location | Design | Source for controls | Matching | Diagnosis or follow-up period (cancer) | No. Participants | Exposure assessment | Referent category for exposure, exposure definition(s)/metric | Men only | Adjustment set | Pesticides | Reported results by subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Blair 1998 [23] Iowa, Kansas, Minnesota, Nebraska, USA | CC | Population | Matched by race, gender, age, vital status at the time of interview | Dx period [1]: 1979–1983 | 987 cases/2,895 controls | Telephone interviews (Kansas and Nebraska, USA), In-person interviews (Iowa and Minnesota) | Referent: nonfarmer; Farmers who ever used; Days/year of use (<4 days, ≥5 days); First lindane use (≥20 years ago, <20 years ago) | Yes | Age, proxy/direct interview, state of residence | Lindane | Yes |
| Bonner 2010 [24] Iowa and North Carolina, USA | C (AHS) | NA | NA | 1993–2005 | 44,624 | Self-administered questionnaires | Referent 1: Nonexposed; Referent 2: Lowest tertile of exposure; Intensity weighted lifetime exposure days | No | Age, gender, education, family history of cancer, smoking, alcohol, year of enrollment, state of residence, correlated pesticides | Terbufos | No |
| Bonner 2005 [25] Iowa and North Carolina, USA | C (AHS) | NA | NA | 1993–2001 | 49,877 | Self-administered questionnaire | Referent 1: Nonexposed; Referent 2: Lowest tertile of exposure; Lifetime exposure days; Intensity weighted lifetime exposure days | No | Age, gender, education, family history of cancer, smoking, alcohol, year of enrollment, state of residence, exposure to correlated pesticides | Carbofuran | No |
| Bonner 2007 [26] Iowa and North Carolina, USA | C (AHS) | NA | NA | 1993–2002 | 19,717 | Self-administered questionnaire | Referent 1: Nonexposed; Referent 2: Lowest tertile of exposure; Lifetime exposure days, Intensity weighted lifetime exposure days | No | Age, gender, smoking, alcohol, education, family history of cancer, year of enrollment, state of residence | Malathion | No |

*Int. J. Environ. Res. Public Health* **2014**, *11*

**Table 1.** *Cont.*

| Author, year, location | Design | Source for controls | Matching | Diagnosis or follow-up period (cancer) | No. Participants | Exposure assessment | Referent category for exposure, exposure definition(s)/metric | Men only | Adjustment set | Pesticides | Reported results by subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cantor 1992 [27]<br><br>Iowa and Minnesota, USA | CC | Population | Matched by 5-year age group, vital status at time of interview, and state of residence | Dx period [1]: 1979–1983 | 622 cases/1,245 controls | In-person interviews | Referent: Non-farmers<br><br>Ever handled,<br><br>Handled prior to 1965<br><br>Handled without protective equipment | Yes | Age, vital status, state, cigarette smoking, family history of lymphohematopoeitic cancer, high risk occupations, high risk exposures | 2,4-D, 2,4,5-T, alachlor, atrazine, aldrin, bentazon, butylate, carbofuran, carbaryl, chlordane, chloramben, copper acetoarsenate, cyanazine, coumaphos, diazinon, dicamba, dichlorvos, DDT, famphur, Flyspray, fonofos, glyphosate, heptachlor, lindane, malathion, methoxychlor, metribuzen, nicotine, phorate, propachlor, rotenone, toxaphene, trifluralin, turbufos, | No |
| Cocco 2013 [28]<br><br>Multicentre, Czech Republic, France, Germany, Italy, Ireland, Spain | CC | Population (German and Italian centers), Hospital (Czech Republic, Irish, French, Spanish centers) | Matched by gender, 5-year age group, and residence area | 1998–2004 | 2,348 cases/2,462 controls | Structured in-person interviews conducted by trained interviewers; jobs were coded by industrial hygienists; industrial hygienists and occupational experts reviewed the questionnaires and job modules to assess exposures to pesticides (with the help of a crop exposure matrix) | Referent: Never exposed<br><br>Ever exposed, by level of industrial hygienists's degree of confidence that the participant was truly exposed to the agent: Any level of confidence High confidence | No | Age, gender, education, study center | Carbamates, OPs, OC, Triazines and triazoles, phenoxy acids, chlorophenols, mancozeb, methomyl, dimethoate, glyphosate, DDT, endosulfan, 2,4-D, MCPA | Only reported for subtypes |
| Delancey 2009 [29]<br><br>Iowa and North Carolina, USA | C (AHS) | NA | NA | 1993–2004 | 23,072 | Two self-administered questionnaires | Referent: Lowest tertile of exposure<br><br>Lifetime exposure days<br><br>Intensity weighted lifetime exposure days | Yes | Age, smoking, alcohol consumption, education, family history of cancer, state of residence, exposure to all pesticides | Metribuzin | No |

**Table 1.** *Cont.*

| Author, year, location | Design | Source for controls | Matching | Diagnosis or follow-up period (cancer) | No. Participants | Exposure assessment | Referent category for exposure, exposure definition(s)/metric | Men only | Adjustment set | Pesticides | Reported results by subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|
| de Roos 2003 [30] Iowa, Kansas, Minnesota, Nebraska, USA | CC | Population | Matched by race, gender, age, vital status at the time of interview | Dx period [1]: 1979–1983 | 650 cases/1,933 controls | Telephone interviews (Kansas and Nebraska, USA), In-person interviews (Iowa and Minnesota) | Referent: Not exposed Exposed | Yes | Age, study site; use of all other pesticides | Aldrin, bufencarb, carbaryl, carbofuran, chlordane, copper acetoarsenite, coumaphos, DDT, diazinon, dichlorvos, dieldrin, dimethoate, ethoprop, famphur, fly/tick/lice spray, fonofos, heptachlor, lead arsenate, lindane, malathion, methoxychlor, nicotine, phorate, pyrethrins, rotenone, tetrachlorvinphos, toxaphene, terbufos, alachlor, atrazine, bentazon, butylate, chloramben, cyanazine, 2,4-D, dicamba, EPTC, glyphosate, linuron, MCPA, metolachlor, metribuzin, paraquat, propachlor, sodium chlorate, 2,4,5-T, trifluralin | No |
| de Roos 2005 [31] Iowa and North Carolina, USA | C (AHS) | NA | NA | 1993–2001 | 54,315 | Self-administered questionnaire | Referent 1: Never used Referent 2: Lowest tertile of exposure Ever used Cumulative exposure days Intensity weighted exposure days | No | Age at enrollment, education, cigarette smoking, alcohol consumption, family history of cancer, state of residence, other pesticides | Glyphosate | No |
| Eriksson 2008 [32] Sweden | CC | Population | Matched in 10 year age and gender groups to mirror the age and gender distribution of the cases | Dx period: 1999–2002 | 1,163 cases/1,016 controls | Telephone interview on life style factors and diseases; Self-administered questionnaire on work history and chemical exposures; follow up telephone interviews to collect incomplete data | Referent: Never exposed Ever exposed; Days of exposure (categorized at the median of the exposure distribution); | No | Age, gender, year of Dx/enrollment | Phenoxyacetic acids, MCPA, 2,4,5-T and/or 2,4-D, glyphosate | Yes |

*Int. J. Environ. Res. Public Health* **2014**, *11*

**Table 1.** *Cont.*

| Author, year, location | Design | Source for controls | Matching | Diagnosis or follow-up period (cancer) | No. Participants | Exposure assessment | Referent category for exposure, exposure definition(s)/metric | Men only | Adjustment set | Pesticides | Reported results by subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hardell 2002 [33] Sweden | CC, pooled analysis of two studies, one of hairy cell lymphoma and one of NHL | Population | Matched by age and county | Dx period: 1987–1990 (NHL); 1987–1992 (hair cell lymphoma) | 515 cases/1,141 controls | Self-administered questionnai-re supplement-ed by telephone interviews by a trained interviewer when information was unclear | Referent 1: Not exposed<br><br>Ever exposure, High exposure (>median number of days for exposed participants) Low exposure (<median number of days for exposed participants)<br><br>Years between first exposure and diagnosis: Referent 2: 1-10years, >10-20 years, >20-30 years, >30 years<br><br>Years between last exposure and diagnosis: Referent 3: 1-10 years, >10-20 years, >20-30 years, >30 years<br><br>Decade of exposure | Yes | Study, study area, vital status, age | Phenoxy acids, MCPA, 2,4-D + 2,4,5-T, glyphosate, DDT, mercurial seed dressing, pyrethrins, arsenic | No |
| Hoar 1986 [34] Kansas, USA | CC | Population | Matched by age and vital status | Dx period: 1976–1982 | 170 cases of NHL/948 controls (no. included in NHL analysis unclear) | Telephone interviews, with questions on years living/ working on a farm, and herbicides/insecticides used. | Referent: Non-farmers<br><br>Ever use,<br><br>Duration of use (years),<br><br>Frequency of use (days/year),<br><br>First year of use | Yes | Age | Phenoxyacetic acids, Triazine herbicides, Amide herbicides, Benzoic herbicides, Carbamate herbicides, Trifluralin herbicides, Uracil herbicides | No |

*Int. J. Environ. Res. Public Health* **2014**, *11*

4461

**Table 1.** *Cont.*

| Author, year, location | Design | Source for controls | Matching | Diagnosis or follow-up period (cancer) | No. Participants | Exposure assessment | Referent category for exposure, exposure definition(s)/metric | Men only | Adjustment set | Pesticides | Reported results by subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kang 2008 [35]<br><br>Iowa and North Carolina, USA | C (AHS) | NA | NA | 1993–2002 | 50,127 | Self-administered questionnai-res completed during enrollment and interviewer administered follow-up questionnaires | Referent 1: Nonexposed<br>Referent 2: Lowest tertile of exposure<br><br>Lifetime exposure days,<br><br>Intensity weighted lifetime exposure days | No | Age at enrollment, education, cigarette smoking, alcohol consumption, family history of cancer, state of residence, top five most highly correlated pesticides | Trifluralin | No |
| Koutros 2009 [36]<br><br>Iowa and North Carolina, USA | C (AHS) | NA | NA | 1993–2004 | 49,398 | Self-administered questionnaire | Referent: Nonexposed<br><br>Intensity weighted lifetime exposure days | No | Age, year of enrollment, race | Imazethapyr | No |
| Koutros 2008 [37]<br><br>Iowa and North Carolina, USA | C (AHS) | NA | NA | 1993–2004 | 49,762 | Self-administered questionnaire | NA | No | Not applicable, since an adjusted effect estimate for an association with NHL was not reported | Dichlorvos | No |
| Lee 2004 [38]<br><br>Iowa and North Carolina, USA | C (AHS) | NA | NA | 1993–2001 | 54,383 | Self-administered questionnaire | Referent 1: Nonexposed<br><br>Lifetime exposure days<br><br>Intensity weighted lifetime exposure days<br><br>Referent 1: Nonexposed | No | Age, gender, alcohol consumption, smoking, educational level, family history of cancer, year of enrollment, use of 4 correlated pesticides | Chlorpyrifos | No |
| Lee 2004 [39]<br><br>Iowa and North Carolina, USA | C (AHS) | NA | NA | 1993–2000 | 49,980 | Self-administered questionnaire | Exposed,<br><br>Referent 2: Lowest quartile of exposure<br><br>Lifetime exposure days,<br><br>Intensity weighted lifetime exposure days | No | Age, sex, alcohol, smoking, education, family history of cancer, enrollment year, state of residence, 5 correlated pesticides | Alachlor | No |

*Int. J. Environ. Res. Public Health* **2014**, *11*

4462

**Table 1.** *Cont.*

| Author, year, location | Design | Source for controls | Matching | Diagnosis or follow-up period (cancer) | No. Participants | Exposure assessment | Referent category for exposure, exposure definition(s)/metric | Men only | Adjustment set | Pesticides | Reported results by subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lynch 2009 [40] Iowa and North Carolina, USA | C (AHS) | NA | NA | 1993–2004 | 19,655 | Self-administered questionnaire | Referent 1: Nonexposed Referent 2: Lowest tertile of exposure Lifetime exposure days, Intensity weighted lifetime exposure days | No | Age at enrollment, gender, race, smoking status, education, family history of cancer, atrazine, 5 most correlated pesticides | Butylate | No |
| Lynch 2006 [41] Iowa and North Carolina, USA | C (AHS) | NA | NA | 1993–2002 | 50,800 | Self-administered questionnaire | Referent: Lowest tertile of exposure[i] Lifetime exposure days, Intensity weighted lifetime exposure days | No | Age, race, gender, alcohol consumption, smoking status, education level, family history of cancer, state of residence, 5 most correlated pesticides | Cyanazine | No |
| Mahajan 2007 [42] Iowa and North Carolina, USA | C (AHS) | NA | NA | 1993–2003 | 21,416 | Self-administered questionnaire | Referent 1: Nonexposed Referent 2: Lowest tertile of exposure Lifetime exposure days, Intensity weighted lifetime exposure days | No | Age, smoking, gender, state of residence, use of 4 correlated pesticides | Carbaryl | No |
| McDuffie 2001 [43] Six Canadian provinces | CC | Population | Frequency matched by age and province of residence | Dx period: 1991–1994 | 517 cases/1,50 6 controls | Self-administered postal questionnai-re followed by telephone interview with participants who had 10 or more hours of pesticide use in lifetime plus a 15% random sample of those with fewer than 10 hours pesticide use | Referent: Not exposed Exposed, Frequency of exposure (days/year) | Yes | Age, providence of residence | 2,4-D, mecoprop, MCPA, DiclofopmethylGlypho sate, phosphonic acids, phenoxy herbicides, thiocarbamates,diallate, dicamba, dinitroaniline, trifluralin, carbaryl, carbofuran, methomyl, carbamate insecticides, organochlorine insecticides, chlordane, lindane, aldrin, methoxychlor, DDT, Captan, vitavax, aldehyde, formaldehyde, mercury dust, mercury liquid, malathion, carbon tetrachloride | |

*Int. J. Environ. Res. Public Health* **2014**, *11*

4463

**Table 1.** *Cont.*

| Author, year, location | Design | Source for controls | Matching | Diagnosis or follow-up period (cancer) | No. Participants | Exposure assessment | Referent category for exposure, exposure definition(s)/metric | Men only | Adjustment set | Pesticides | Reported results by subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Miligi 2006 [44] Italy | CC | Population | Stratified by gender and 5-year age groups | Dx period: 1991–1993 | 1,145 cases/1,232 controls | In-person interviews, including questions on crops grown and whether pesticides were used combined with exposure matrix | Reference: Those who never worked in agriculture. Overall exposure, Probability of use >low and lack of protective equipment | No | Age, gender, area | Phenoxy herbicides, 2,4-D, MCPA | No |
| Mills 2005 [45] California | CC | Same source as the cases (United Farm Workers of America cohort) | Matched by gender, hispanic ethnicity and +/− one year of birth | Dx period: 1988–2001 | 60 cases/300 controls | Work histories combined with exposure matrix | Reference: Low use High use | No | Age, gender, length of union affiliation, date of first union affiliation | Methyl bromide, diazinon, malathion, dichloro-propane, captan, simazine, chlrothalonil, mancozeb, methyl parathion, nitrofen, propyzamide, toxaphene, trifluralin, 2,4-D, maneb | No |
| Orsi 2009 [46] France | CC | Hospital | Matched by center, age +/− 3 year, gender | 2000–2004 | 244 cases/436 controls | Self-administered questionnaires, followed by face to face interviews with trained staff, and review of interviews by experts to verify logical consistency with pesticide product availability, geographic location, etc. | Reference: Nonexposed Exposed | No | Age, center, socioeconomic characteristic (white collar vs blue collar) | Organochlorine insecticides, organophosphorus insecticides, pyrethrin, carbamate fungicides, imide fungicides, triazole fungicides, phenoline herbicides, phenoxy herbicides, picoline herbicides, triazine herbicides, amide herbicides, urea herbicides, quaternary ammonium herbicides, glyphosate | Yes |
| Pahwa M 2012 [47] Six Canadian provinces | CC | Population | Frequency matched by age and province of residence | Dx period: 1991–1994 | 513 cases/506 controls | Self-administered postal questionnaire followed by telephone interview with participants who had 10 or more hours of pesticide use in lifetime plus a 15% random sample of those with fewer than 10 hours pesticide use | Reference: No use Use | Yes | Age, province of residence, respondent type (self or proxy), diesel oil exposure | OC insecticides, DDT, OP insecticides, malathion, phenoxy herbicides, MCPA, mecoprop, 2,4-D | No |

Table 1. *Cont.*

| Author, year, location | Design | Source for controls | Matching | Diagnosis or follow-up period (cancer) | No. Participants | Exposure assessment | Referent category for exposure, exposure definition(s)/metric | Men only | Adjustment set | Pesticides | Reported results by subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pearce 1987 [48] New Zealand | CC | Cancer registry | Matched by year of cancer registration and age (± 2 years) | Dx period: 1977–1981 | 183 cases/338 controls | Telephone interviews | Reference: Nonexposed<br><br>Used any agricultural chemical spray in a farming setting | Yes | Decade of birth, type of interview respondent (self or relative) | Phenoxy herbicides | No |
| Persson 1989 [49] Sweden | CC | Population | Unmatched | Dx period: 1964–1986 | 106 cases/275 controls | Self-administered questionnaire | Reference: Not exposed<br><br>Exposed | No | Age, date of Dx, gender, farming, exposure to fresh wood, other exposures associated with at least a doubled risk for hodgkins disease or NHL | Phenoxy herbicides, DDT | No |
| Persson 1993 [50] Sweden | CC | Population | Unmatched | Dx period: 1975–1984 | 93 cases/204 controls | Self-administered questionnaires | Reference: Not exposed<br><br>Exposed | No | Age, other exposures investigated with OR ≥2 or significantly below unity and with at least 5 exposed subjects | Phenoxy herbicides, DDT | No |
| Purdue 2007 [51] Iowa and North Carolina, USA | C (AHS) | NA | NA | 1993–2002 | 51,011 | Self-administered questionnaire | Reference 1: Never use/unexposed<br>Ever use<br><br>Lifetime days of exposure<br>Intensity weighted lifetime days of exposure | No | Age, sate, gender, education level, smoking status, alcohol use, family history of cancer, lifetime days of total pesticide application | OC insecticides, aldrin, chlordane, DDT, dieldrin, heptachlor, lindane, toxaphene | No |
| Rafnsson 2006 [52] Iceland | CC | Non-cases from cohort of sheep owners | Unmatched | Dx period: 1966–2003 | 45 cases/221 controls | Records of sheep owned, used as a proxy measure for dermal exposure from sheep dipping; sheep dipping used as a proxy for exposure to hexa-chlorocyclohexane, which is a mixture of different isomers containing around 15% lindane. <100 sheep owned was used to indicate unexposed | Referent: <100 sheep<br><br>≥100 sheep,<br><br>Categories of number of sheep owned:<br>100-199 sheep,<br>200-683 sheep | Yes | Age | Hexachlorocyclohexane | No |

**Table 1.** *Cont.*

| Author, year, location | Design | Source for controls | Matching | Diagnosis or follow-up period (cancer) | No. Participants | Exposure assessment | Referent category for exposure, exposure definition(s)/metric | Men only | Adjustment set | Pesticides | Reported results by subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rusiecki 2009 [53] Iowa and North Carolina, USA | C (AHS) | NA | NA | 1993–2004 | 49,093 | Self-administered questionnaire | Referent: Nonexposed Lifetime days of exposure Intensity weighted | No | Age, gender, race, family history of cancer, cigarette smoking, state of residence, enrollment year | Permethrin | No |
| Rusiecki 2006 [54] Iowa and North Carolina, USA | C (AHS) | NA | NA | 1993–2002 | 50,193 | Self-administered questionnaire | Referent: Lowest tertile of exposure Lifetime days of exposure Intensity weighted lifetime days of exposure | No | Age, gender, race, smoking, alcohol, applicator status, family history of cancer, sate of residence, most highly correlated pesticides | Metolachlor | No |
| van Bemmel 2008 [55] Iowa and North Carolina, USA | C (AHS) | NA | NA | 1993–2004 | 48,378 | Self-administered questionnaire | Referent: No exposure Lifetime days of exposure Intensity weighted lifetime days of exposure | Yes | Age, race, smoking, alcohol use, applicator type, family history of cancer, state of residence, total days of pesticide use | EPTC | No |
| Waddell 2001 [56] Iowa, Kansas, Minnesota, Nebraska, USA | Pooled analysis of 3 CC studies | Population | Matched by race, gender, age, and vital status at the time of interview; year of death for controls matched to deceased cases | Dx period [1]: 1979–1983 | 748 cases/2,236 controls | Telephone interviews (Kansas and Nebraska, USA), in-person interviews (Iowa and Minnesota) | Referent: Non-farmers Ever Used First used Years used Days/year of use Protective gear | Yes | Age, state of residence, respondent type (proxy or direct) | OP insecticides, dichlorvos, trichlorfon, dimethoate, diazinon, disulfoton, ethoprop, malathion, phorate, terbufos, chlorpyrifos, coumaphos, crufomate, runnel, tetrachlorvinphos, fensulfothion, famphur, fonofos, parathion | Yes |

*Int. J. Environ. Res. Public Health* **2014**, *11*

**Table 1.** *Cont.*

| Author, year, location | Design | Source for controls | Matching | Diagnosis or follow-up period (cancer) | No. Participants | Exposure assessment | Referent category for exposure, exposure definition(s)/metric | Men only | Adjustment set | Pesticides | Reported results by subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Woods 1987 [57] Washington state, USA | CC | Population | Matched by vital status and 5-year age group | Dx period: 1981–1984 | 746 cases/910 controls | In-person interviews about occupational history and self-reported chemical exposure | Referent: No exposure<br><br>Farming exposures to phenoxy herbicides<br><br>Any exposure to DDT<br>Any exposure to chlordane<br><br>Estimated intensity of occupational exposure to phenoxy herbicides: Low/medium/high | Yes | Age | Phenoxy herbicides, DDT, Chlordane | No |
| Zahm 1990 [58] Nebraska, USA | CC | Population | Matched by race, gender, vital status, age | Dx period: 1983–1986 | 201 cases/725 controls | In-person interviews about agricultural pesticide use | Referent: Never lived or worked on a farm<br><br>Mixed or applied<br><br>Days/year mixing or applying<br><br>Years used on a farm<br><br>First year of use | Yes | Age | 2,4-D | No |
| Zahm 1993 [59] Iowa, Kansas, Minnesota, Nebraska, USA | Pooled analysis of 3 CC studies | Population | Matched by race, gender, age, vital status at the time of interview | Dx period [1]: 1979–1983 | 993 cases/2,918 controls | Telephone interviews (Kansas and Nebraska, USA), In-person interviews (Iowa and Minnesota) | Referent: Non-farmers<br><br>Used atrazine [1]<br><br>Personally handled<br>Used but did not handle<br><br>Duration of use (years)<br><br>Days/year handled<br><br>Year of first use | Yes | Age, state | Atrazine | Yes |

**Table 1.** *Cont.*

| Author, year, location | Design | Source for controls | Matching | Diagnosis or follow-up period (cancer) | No. Participants | Exposure assessment | Referent category for exposure, exposure definition(s)/metric | Men only | Adjustment set | Pesticides | Reported results by subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Zahm 1993 [18] Nebraska, USA | CC | Population | Matched by race, gender, vital status, and age (5 year age groups) | Dx period: 1983–1986 | 119 cases/471 controls | In-person interviews about agricultural pesticide use | Referent: women who never lived or worked on a farm  Used on farm | No (women only) | Age | Phenoxy herbicides, triazine herbicides, amide herbicides, benzoic acid herbicides, carbamate herbicides, trifluralin herbicides, chlorinated hydrocarbons, carbamate insecticides, OP insecticides | No |
| Zheng 2001 [60] Nebraska, USA, Iowa and Minnesota, Kansas | Pooled analysis of 3 CC studies | Population | Matched by gender, age, race, vital status, state of residence | Dx period [1]: 1979–1983 | 985 cases/2,895 controls | In-person interviews about agricultural pesticide use | Referent: Non-farmers  Used  Personally handled  Year since first use  Years of use  Days/year of use | Yes | Age, type of respondent (proxy or direct), state of residence, first-degree family history of cancer, use of hair dye, use of private wells, tobacco smoking | Carbaryl, carbamate herbicides, carbamate insecticides | Yes |

Notes: 2,4-D, 2,4-Dichlorophenoxyacetic acid; 2,4,5-T, 2,4,5-Trichlorophenoxyacetic acid; AHS, Agricultural Health Study; C, cohort study; CC, case-control study; DDT, dichlorodiphenyltrichloroethane; DX, Diagnosis; EPTC, s-ethyl dipropylthiocarbamate; MCPA, 2-methyl-4-chlorophenoxyacetic acid; OC, organochlorine; OP, organophosphorus; [1] Diagnosis period varied by state: July 1983–June 1986 (Nebraska, USA), October 1980–September 1982 (Minnesota), March 1981-October 1983 (Iowa), 1979–1981 (Kansas).

Case 3:16-md-02741-VC   Document 650-4   Filed 10/28/17   Page 116 of 175

3.2.1. Studies Conducted in the United States

Nineteen papers [19,21,22,24–26,29,31,35,36,38–42,51,53–55] report results from analyses of data from the Agricultural Health Study, which is a prospective cohort study of licensed pesticide applicators and their spouses living in Iowa and North Carolina, USA. Enrollment began in 1993 and the study is still ongoing [61]. The number of participants included in the analyses varied due to exclusions and completeness of exposure data. The last year of follow-up was defined by the last date on which the incident cancers were identified. At enrollment, participants completed a questionnaire in which they provided historical data on exposure to pesticides. They were also given a take home questionnaire to complete. Most analyses of the Agricultural Health Study data classified active ingredient exposures using two metrics: (1) lifetime exposure days, defined as number of years of use x number of days used per year; and (2) intensity-weighted lifetime exposure days, which was defined as years of use x number of days used per year x personal protective equipment use x intensity level, which incorporates factors that modify pesticide exposure, such as mixing status, application method, equipment repair status. Four papers [31,38,39,51] also reported associations using ever/never use categories; we used these estimates in the meta-analyses.

Six papers reported results from pooled analyses of three case-control studies that were conducted by the USA National Cancer Institute [20,23,30,56,59,60], in Iowa and Minnesota, Kansas, and Nebraska. Diagnosis periods for NHL ranged from 1979 to 1986, depending upon the study. In all studies, population based controls were frequency matched to cases by race, sex, age, and vital status at the time of the interview, and lifetime exposure to pesticides was assessed via telephone interviews. Using these pooled data, De Roos *et al.* [30] examined associations of NHL with 47 active ingredients. The authors investigated pesticides for which there was exposure data from all three studies and to which at least 20 participants were exposed. They used standard logistic regression to model the association of NHL with the multiple pesticides, simultaneously. These analyses were restricted to participants with complete information on all of the pesticides. Other papers reported results from analyses of these pooled data. Baris *et al.* [20] examined associations with dichlorodiphenyltrichloroethane (DDT), Blair *et al.* [23] with lindane, Zahm *et al.* [59] with atrazine, Waddell *et al.* [56] with organophosphates, and Zheng *et al.* [60] with carbamates. We also extracted results from analyses of the individual studies. Using data from the study in Iowa and Minnesota, Cantor *et al.* [27] examined associations with multiple pesticides. In Kansas, Hoar *et al.* [34] examined associations with exposures to various herbicides. In Nebraska, Zahm *et al.* [58] examined associations with 2,4-Dichlorophenoxyacetic acid (2,4-D).

In a population based case-control study in western Washington State, USA Woods *et al.* [57], examined associations between phenoxy exposure and NHL. Controls were group matched to cases diagnosed 1981–1984, based on vital status and age. Lifetime occupational histories and self-reported pesticide chemical exposures were ascertained using in-person interviews. The authors reported exposure to phenoxy herbicides by occupational type. We extracted the result for farming exposure to phenoxy herbicides. Exposures to DDT and chlordane were reported as ever/never, but they were not stratified by occupation.

We also extracted results from a USA based case-control study nested in a cohort of primarily Hispanic members of the California farm worker labor union [45]. Cases were diagnosed 1988–2001.

Controls were selected from the same cohort as cases and matched on the basis of gender, Hispanic ethnicity, and year of birth. Pesticide exposure was defined as low *versus* high use, with the category cut-points based on the distribution of use of the top 15 pesticides. To estimate exposure, union job history data that described crops farmed in a given month/year and county was combined with data collected by the California Pesticide Databank that describes pesticides used on a crop in a given county and time period.

3.2.2. Canadian Studies

Two papers reported results from the Cross-Canada Study of Pesticides and Health, which was a case control study conducted in six Canadian provinces [43,47]. Population based controls were frequency matched to NHL cases, diagnosed 1991–1994, based on age and province of residence. Detailed information on specific pesticide use was ascertained by telephone interviews. The questionnaires used for this study were based on the one used in the USA National Cancer Institute led case-control studies [20,23,30,56,59,60] in Nebraska [18,58] and Kansas [34]. McDuffie *et al.* [43] and Pahwa *et al.* [47] present results from some of the same analyses with the same population. When the same analysis was reported in both papers we selected the effect estimate from the paper by Pahwa *et al.* [47] because the authors excluded four NHL cases based on pathology review that occurred subsequent to the analyses reported in McDuffie *et al.* [43].

3.2.3. European Studies

Four papers [32,33,49,50] reported results from distinct case-control studies conducted in Sweden. The papers by Eriksson *et al.* [32] and Hardell *et al.* [33] reported analyses from population based case-control studies; case diagnosis periods were 1999–2002 and 1987–1992, respectively. A complete lifetime occupational and chemical exposure history was ascertained using self-administered questionnaires followed by telephone interviews when clarification was needed. The two studies by Persson *et al.* [49,50] report results from unmatched population based case-control studies; the results reported from the paper published in 1993 [50] were performed in an adjacent region of Sweden to the area represented in the earlier paper [49]. They examined the association of NHL with various occupational exposures, including phenoxy herbicides and DDT. Case diagnosis periods were 1964–1986 and 1975–1984, respectively.

We extracted results from papers that report results from analyses of data collected in France [46], Italy [44], Iceland [52], and multiple European centers that form parts of the EPILYMPH study [28]. All of these studies were case-control in design. In France [46], cases (diagnosed 2000–2004) and controls were recruited in the same hospitals. Exposure was assessed using self-administered questionnaires, followed by face-to-face interviews in which participants reported information about farms on which they worked for a minimum of six months; they reported information about location, period, crops and animals farmed, name of pesticides mixed or sprayed, duration and number of pesticide applications. Pesticide exposure was classified as possible or definite; the referent category included people never exposed to the pesticide. In the Italian study [44], cases were diagnosed from 1991 to 1993. Participants were interviewed about agricultural work, crop diseases, pesticides used to treat diseases, frequency of pesticide treatments, period of treatment, protective equipment used,

Case 3:16-md-02741-VC  Document 650-4  Filed 10/28/17  Page 118 of 175

means of application, and re-entry tasks. Exposure was classified into low, medium, and high probabilities of use. The Icelandic case-control study [52] was nested in a cohort of male sheep owners. The authors included cases diagnosed 1966–2003. Paper records on sheep dipping in hexachlorocyclohexane, an organochlorine insecticide that contains lindane, were used as a proxy measure for exposure; records were available for the period 1962–1980. Number of sheep owned was used as a surrogate measure for exposure. In the EPILYMPH study [28], in-person interviews were conducted to ascertain detailed job histories, including information about farm size, crops farmed, pests treated, types and frequency of pesticides used, protective equipment, and re-entry tasks. Industrial hygienists classified pesticide exposure as possible, probable, or certain. In analysis, contrasts were made between high confidence of ever lifetime exposure *versus* never exposure, and any level of confidence of ever exposure *versus* never exposure.

### 3.2.4. Studies from Australia and New Zealand

Only two papers reported results from analyses of studies conducted outside of North America and Europe. Pearce *et al.* [48] reported analyses of data from a New Zealand based case-control study of agricultural exposures. Cases were diagnosed 1977–1981. Telephone interviews were used to ascertain lifetime occupational history and work with chemicals (phenoxy herbicides). In analysis, Pearce *et al.* [48] stratified phenoxy herbicide exposure by occupation (farming, forestry, railway work, *etc.*). We extracted the estimate of association with any phenoxy herbicide exposure in farming occupations. In Australia [62], Fritschi *et al.* enrolled incident NHL cases diagnosed between 2000 and 2001. They matched controls to cases based on age, gender, and region of residence. In structured telephone interviews, participants provided occupational histories. Occupational hygienists reviewed the responses to these questions and, with the help of a pesticide crop matrix, assigned likelihood of exposure to pesticides (probable, possible, no exposure), level of exposure, and frequency of exposure. These assignments were combined to classify participants' lifetime amount of exposure (substantial, meaning the person was probably exposed to the substance at a medium or high level for more than five 8-h days per year for a combined total of five years, nonsubstantial, or none).

### 3.2.5. Gender

Nineteen of the papers reported results from analyses that were restricted to men only [20,21,23,27–30,33,34,43,47,48,52,55–60]. One paper reported results from an analysis that was restricted to women [18]. The other papers reported results from analyses of study populations with men and women; in the analytic models reported in these papers, gender was treated as a confounder.

### 3.2.6. Covariates

In all papers, age was included in models to adjust for potential confounding. Location (state of residence, study center) was also a common adjustment factor. Other variables that were included in models as covariates were race, smoking status, alcohol consumption, correlated pesticides, education level, year of study enrollment, family history of cancer (all cancers or lympho-hematopoetic),

other environmental risk factors for NHL (e.g., gasoline exposure), and type of respondent to the interview used for exposure assessment (direct or proxy).

### 3.2.7. Reference Groups

In the majority of papers reviewed, the reference group contained farmers and non-farmers who were not exposed to the pesticide. However, there were exceptions to this, either because of study design or analytic decisions.

By design, all participants in the Agricultural Health Study were either pesticide applicators or spouses of applicators. Most of the analyses from this cohort contrasted exposed participants with two different referent groups: (1) participants with no exposure to the pesticide; and (2) participants in the lowest category of exposure. Similarly, all of the participants in the California based study reported in Mills *et al.* [45] were farm workers. The referent group in this analysis consisted of those with estimated low use of the pesticide being analyzed. Both cases and controls in the Icelandic study on which Rafnsson *et al.* [52] reported were sheep owners; people who owned <100 sheep made up the reference group.

By contrast, in some papers, the authors defined the reference group as those who neither worked nor lived on a farm. Miligi *et al.* [44] defined the referent group as participants who never worked in agriculture. Similarly, in papers reporting analyses of the case-control studies in Iowa, Minnesota, Nebraska, and Kansas, the referent group was defined as participants who never worked or lived on a farm. The exception to this was the paper by De Roos *et al.* [30]; the authors used pooled data from these case-control studies but defined the referent group as farmers and non-farmers who never used the pesticide being considered.

### 3.2.8. Exposure Period and Definition

Pesticide exposure periods and definitions varied, also. For the most part, papers investigated associations of NHL with ever lifetime pesticide exposure. However, some were more specific in their definition, and not all papers used the ever lifetime exposure metric.

In the cohort of California based union farm workers, Mills *et al.* [45] assessed pesticide exposure in the two to three year decade period prior to cancer diagnosis or enrollment. In Canada, McDuffie *et al.* [43] and Pahwa *et al.* [47] defined pesticide exposure as ever *versus* never lifetime use of pesticides for at least 10 h. In Sweden, Eriksson *et al.* [32] and Hardell *et al.* [33] required participants to have worked with the pesticide for a minimum of eight hours in a day, and the pesticide exposure was required to have occurred at least one year prior to the time of diagnosis or enrollment. Persson *et al.* [49,50] only classified as exposed those participants who were exposed to the chemical for at least one year, five to 45 years prior to case diagnosis. In the Italian study described by Miligi *et al.* [44], an agricultural pesticide questionnaire was only administered to participants who had worked on a farm for at least six months; presumably, therefore, anyone who had worked with pesticides but worked on a farm for less than six months was excluded from the exposed group. In the Icelandic study that Rafnsson *et al.* [52] described, records on sheep ownership, which were used to estimate lindane exposure, were available for the period 1962–1980; however, the cancer diagnosis period was 1966–2003.

*3.3. Individual Effect Estimates and Dose Response Relationships*

Table 2 presents effect estimates from studies in which chemical exposures were represented using multiple categories. Strong dose response relationships were generally absent; most analyses that examined associations with multiple categories of exposure derived imprecise estimates with wide confidence intervals. McDuffie *et al.* [43] and Eriksson *et al.* [32] observed increased odds of NHL in association with a greater number of days/year of glyphosate exposure. De Roos *et al.* [31] did not observe a similar relationship in analyses of Agricultural Health Study data. McDuffie *et al.* [43] observed elevated effect estimates in association with exposure to 2,4-D; however, they did not observe a dose-response relationship with days/year exposed. In analyses of Agricultural Health Study data, Lynch *et al.* [40] observed a nearly three-fold increase in the rate of NHL among those with ≥26 lifetime- and intensity-weighted exposure days to butylate, although the rate ratio comparing those with one to 25 lifetime exposure days to non-exposed applicators was close to the null.

*Int. J. Environ. Res. Public Health* **2014**, *11*

**Table 2.** Effect estimates from studies that investigated associations between non-Hodgkin lymphoma and herbicides, insecticide, and fungicide exposures classified using multiple categories.

| Author, date | Pesticide | Category of exposure | N exposed | Effect estimate, 95% CI |
|---|---|---|---|---|
| **HERBICIDES** | | | | |
| Amide herbicides | | | | |
| Lee 2004 [39] | Alachlor | Lifetime exposure days [1] | | Rate ratio, 95% CI: |
| | | Quartile 1, 0.1–19.9 | 5 | 1.0, Referent |
| | | Quartile 2, 20.0–56.0 | 4 | 0.6, 0.1–2.5 |
| | | Quartile 3, 56.1–116.0 | 8 | 1.5, 0.4–5.4 |
| | | Quartile 4, ≥116.1 | 10 | 1.1, 0.3–4.4 |
| | | | | P for trend: 0.5 |
| | | Intensity weighted exposure days [1] | | |
| | | Quartile 1, 0.1–101.9 | 5 | 1.0, Referent |
| | | Quartile 2, 102.0–253.1 | 3 | 0.6, 0.1–3.4 |
| | | Quartile 3, 253.2–710.4 | 10 | 2.4, 0.7–8.8 |
| | | Quartile 4, ≥710.5 | 9 | 1.4, 0.3–6.1 |
| | | | | P for trend: 0.4 |
| Rusiecki 2006 [54] | Metolachlor | Lifetime exposure days [1] | | Rate ratio, 95% CI: |
| | | Tertile 1, ≤20 | 14 | 1.0, Referent |
| | | Tertile 2, 21–56 | 11 | 0.8, 0.3–1.7 |
| | | Tertile 3, >56 | 11 | 0.7, 0.3–1.7 |
| | | | | P for trend: 0.5 |
| | | Intensity-weighted lifetime exposure days [1] | | |
| | | Tertile 1, ≤20 | 13 | 1.0, Referent |
| | | Tertile 2, 21–56 | 10 | 0.7, 0.3–1.7 |
| | | Tertile 3, >56 | 13 | 1.0, 0.4–2.7 |
| | | | | P for trend: 0.7 |

*Int. J. Environ. Res. Public Health* **2014**, *11*

**Table 2.** *Cont.*

| Author, date | Pesticide | Category of exposure | N exposed | Effect estimate, 95% CI |
|---|---|---|---|---|
| Dinitroaniline herbicides | | | | |
| Kang 2008 [35] | Trifluralin | Lifetime days of exposure [2] | | Rate ratio, 95% CI |
| | | Non-exposed | 53 | 1.0, referent |
| | | Tertile1, 1-24.4 | 17 | 0.9, 0.5–1.5 |
| | | Tertile 2, 24.5-108.4 | 23 | 1.0, 0.6–1.8 |
| | | Tertile 3, Lower half, 108.5-224.75 | 6 | 0.6, 0.2–1.4 |
| | | Tertile 3, Upper half, >224.75 | 4 | 0.6, 0.2–1.7 |
| | | | | P for trend: 0.2 |
| | | Intensity weighted lifetime days [2] | | |
| | | Tertile 1, 0-162.1 | 15 | 0.7, 0.4–1.4 |
| | | Tertile 2, 162.2-593 | 20 | 1.1, 0.8–2.9 |
| | | Tertile 3, Lower half, 593.1-1176.0 | 9 | 0.9, 0.4–2.0 |
| | | Tertile 3, Upper half, >1176.0 | 4 | 0.4, 0.1–1.1 |
| | | | | P for trend: 0.1 |
| Glyphosate | | | | |
| McDuffie 2001 [43] [3] | Glyphosate | Days/year of exposure | | OR, 95% CI: |
| | | Unexposed | 466 cases/1,373 controls | 1.0, Referent |
| | | >0–≤2 | 28 cases/97 controls | 1.0, 0.6–1.6 |
| | | >2 | 23 cases/36 controls | 2.1, 1.2–3.7 |
| De Roos 2005 [31] [3] | Glyphosate | | | |
| | | Lifetime days of exposure [2] | | Rate ratio, 95% CI: |
| | | Tertile 1, 1–20 | 29 | 1.0, Referent |
| | | Tertile 2, 21–56 | 15 | 0.7, 0.4–1.4 |
| | | Tertile 3, 57–2678 | 17 | 0.9, 0.5–1.6 |
| | | | | P for trend: 0.7 |
| | | Intensity weighted exposure days [2] | | |
| | | Tertile 1, 0.1–79.5 | 24 | 1.0, Referent |
| | | Tertile 2, 79.6–337.1 | 15 | 0.6, 0.3–1.1 |

**Table 2.** *Cont.*

| Author, date | Pesticide | Category of exposure | N exposed | Effect estimate, 95% CI |
|---|---|---|---|---|
| | | Tertile 3, 337.2–1,824.1 | 22 | 0.8, 0.5–1.4 |
| | | | | P for trend: 1.0 |
| Eriksson 2008 [32] [3] | Glyphosate | | | OR, 95% CI: |
| | | Days of exposure [4] | | |
| | | >0–≤10 days | 12 cases/9 controls | 1.7, 0.7–4.1 |
| | | >10 days | 17 cases/9 controls | 2.4, 1.0–5.4 |
| Imidazolinone herbicides | | | | |
| Koutros 2009 [36] | Imazethapyr | Intensity weighted exposure days [5] | | Rate ratio, 95% CI: |
| | | No exposure: | 80 | 1.0, Referent |
| | | Tertile 1, <54.1 | 15 | 1.0, 0.6–1.7 |
| | | Tertile 2, 54.1–<152.9 | 13 | 0.9, 0.5, 1.6 |
| | | Tertile 3, lower half, 152.9–<311.9 | 7 | 0.8, 0.3–1.8 |
| | | Tertile 3, upper half, ≥311.9 | 11 | 1.4, 0.8–2.7 |
| | | | | P for trend: 0.4 |
| Phenoxy herbicides | | | | |
| Fritschi 2005 [62] | Phenoxy herbicides, group | Degree of pesticide exposure [6] | | OR, 95% CI: |
| | | None | 679 cases/677 controls | 1.0, Referent |
| | | Nonsubstantial | 10 cases/14 controls | 0.7, 0.3–1.7 |
| | | Substantial | 5 cases/3 controls | 1.8, 0.4–7.4 |
| Eriksson 2008 [32] [3] | Phenoxy herbicides, group | Days of exposure [4] | | |
| | | >0–≤45 days | 32 cases/13 controls | 2.8, 1.5–5.5 |
| | | >45 days | 15 cases/13 controls | 1.3, 0.6–2.7 |
| Hardell 2002 [33] [3] | Phenoxy herbicides, group | | | OR, 95% CI: |
| | | Number of days of exposure | | |
| | | Not exposed | NR | 1.0, Referent |
| | | Low | NR | 1.7, 1.0–2.7 |
| | | High | NR | 1.7, 1.0–2.7 |

*Int. J. Environ. Res. Public Health* **2014**, *11*

**Table 2.** *Cont.*

| Author, date | Pesticide | Category of exposure | N exposed | Effect estimate, 95% CI |
|---|---|---|---|---|
| | | Years between first exposure and diagnosis | | |
| | | 1–10 | NR | - |
| | | >10–20 | NR | 2.9, 1.1–7.7 |
| | | >20–30 | NR | 1.5, 0.9–2.8 |
| | | >30 | NR | 1.5, 0.9–2.4 |
| | | Years between last exposure and diagnosis | | |
| | | 1–10 | NR | 3.2, 1.6–6.7 |
| | | >10–20 | NR | 2.1, 1.0–4.1 |
| | | >20–30 | NR | 1.0, 0.5–1.8 |
| | | >30 | NR | 1.3, 0.6–2.6 |
| | | Decade of exposure | | |
| | | 1940s | 4 cases/6 controls | 1.5, 0.4–5.2 |
| | | 1950s | 35 cases/53 controls | 1.4, 0.9–2.3 |
| | | 1960s | 43 cases/58 controls | 1.7, 1.1–2.6 |
| | | 1970s | 32 cases/33 controls | 2.4, 1.4–4.0 |
| | | 1980s | 16 cases/33 controls | 3.3, 1.5–7.1 |
| Eriksson 2008 [32] [3] | MCPA | Days exposed [4] | | |
| | | ≤32 | 15 cases/5 controls | 3.8, 1.4–10.5 |
| | | >32 | 6 cases/4 controls | 1.7, 0.5–6.0 |
| Hardell 2002 [33] [3] | MCPA | | | OR, 95% CI: |
| | | Number of days of exposure | | |
| | | Not exposed | NR | 1.0, Referent |
| | | Low | NR | 1.9, 0.8–4.6 |
| | | High | NR | 3.6, 1.5–9.1 |
| | | Years between first exposure and diagnosis | | |
| | | 1–10 | NR | - |
| | | >10–20 | NR | 5.4, 1.6–21 |

**Table 2.** *Cont.*

| Author, date | Pesticide | Category of exposure | N exposed | Effect estimate, 95% CI |
|---|---|---|---|---|
| | | >20–30 | NR | 0.9, 0.2–3.0 |
| | | >30 | NR | 3.8, 1.5–10.0 |
| | | Years between last exposure and diagnosis | | |
| | | 1–10 | NR | 3.5, 1.6–8.0 |
| | | >10–20 | NR | 2.3, 0.6–9.1 |
| | | >20–30 | NR | 0.9, 0.1–4.4 |
| | | >30 | NR | - |
| McDuffie 2001 [43] [3] | Mecoprop | Days/year exposed | | |
| | | Unexposed | 464 cases/1,425 controls | 1.0, Referent |
| | | >0–≤2 | 31 cases/48 controls | 2.3, 1.4–3.7 |
| | | ≥2 | 22 cases/33 controls | 2.1, 1.2–3.6 |
| Hardell 2002 [33] [3] | 2,4-D + 2,4,5-T | | | OR, 95% CI: |
| | | Number of days of exposure | | |
| | | Low | NR | 1.9, 1.1–3.2 |
| | | High | NR | 1.2, 0.7–2.1 |
| | | Years between first exposure and diagnosis | | |
| | | 1–10 | NR | - |
| | | >10–20 | NR | 2.9, 0.8–11.0 |
| | | >20–30 | NR | 1.9, 1.0–3.5 |
| | | >30 | NR | 1.2, 0.7–1.9 |
| | | Years between last exposure and diagnosis | | |
| | | 1–10 | NR | 4.3, 1.1–21.0 |
| | | >10–20 | NR | 1.9, 0.9–3.8 |
| | | >20–30 | NR | 0.9, 0.1–4.4 |
| | | >30 | NR | 1.4, 0.7–2.9 |
| Eriksson 2008 [32] [3] | 2,4,5-T and/or 2,4-D | Days exposed [4] | | OR, 95% CI: |
| | | Non-exposed | | 1.0, Referent |

*Int. J. Environ. Res. Public Health* **2014**, *11*

**Table 2.** *Cont.*

| Author, date | Pesticide | Category of exposure | N exposed | Effect estimate, 95% CI |
|---|---|---|---|---|
| | | ≤29 | 21 cases/11 controls | 2.1, 1.0–4.4 |
| | | >29 | 12 cases/10 controls | 1.3, 0.6–3.1 |
| Zahm 1990 [58] [3] | 2,4-D | | | OR, 95% CI: |
| | | Never lived/worked on a farm | 54 cases/184 controls | 1.0, Referent |
| | | Days/year mixing or applying | | |
| | | 1–5 | 16 cases/44 controls | 1.2, 0.6–2.4 |
| | | 6–20 | 12 cases/25 controls | 1.6, 0.7–3.6 |
| | | 21+ | 3 cases/4 controls | 3.3, 0.5–22.1 |
| | | Unknown | 12 cases/25 controls | - |
| | | | | P for trend: 0.1 |
| | | Years used on farm | | |
| | | 1–5 | 3 cases/12 controls | 0.9, 0.2–3.6 |
| | | 6–15 | 11 cases/15 controls | 2.8, 1.1–7.1 |
| | | 16–20 | 3 cases/18 controls | 0.6, 0.1–2.1 |
| | | 21+ | 13 cases/33 controls | 1.3, 0.6–2.7 |
| | | Unknown | 15 cases/29 controls | - |
| | | | | P for trend: 0.3 |
| | | First year of use | | |
| | | Prior to 1945 | 8 cases/21 controls | 1.4, 0.5–3.5 |
| | | 1946–1955 | 13 cases/39 controls | 1.1, 0.5–2.3 |
| | | 1956–1965 | 5 cases/8 controls | 2.1, 0.6–7.7 |
| | | 1965–1986 | 4 cases/12 controls | 1.3, 0.3–4.9 |
| | | Unknown year | 13 cases/18 controls | - |
| | | | | P for trend: 0.2 |
| McDuffie 2001 [43] [3] | 2,4-D | Days/yr exposed | | OR, 95% CI: |
| | | Unexposed | 406 cases/1,213 controls | 1.0, Referent |
| | | >0–≤2 | 55 cases/160 controls | 1.2, 0.8–1.6 |
| | | >2–≤5 | 36 cases/82 controls | 1.4, 0.9–2.1 |

*Int. J. Environ. Res. Public Health* **2014**, *11*                                                                                      4479

**Table 2.** *Cont.*

| Author, date | Pesticide | Category of exposure | N exposed | Effect estimate, 95% CI |
|---|---|---|---|---|
| | | >5–≤7 | 9 cases/20 controls | 1.4, 0.6–3.2 |
| | | >7 | 11 cases/31 controls | 1.2, 0.6–2.5 |
| Thiocarbamate herbicides | | | | |
| Zheng 2001 [60] [3] | Butylate | | | OR, 95% CI |
| | | Non-farmers | 243 cases/775 controls | 1.0, Referent |
| | | Years since first use | | |
| | | <20 | 34 cases/56 controls | 1.5, 0.9–2.4 |
| | | ≥20 | 4 cases/10 controls | 1.1, 0.3–3.7 |
| | | Years of use | | |
| | | <7 | 21 cases/35 controls | 1.5, 0.9–2.8 |
| | | ≥7 | 20 cases/37 controls | 1.5, 0.8–2.7 |
| | | Days/year of use | | |
| | | <5 | 3 cases/5 controls | 2.6, 0.6–11.1 |
| | | ≥5 | 2 cases/2 controls | 4.7, 0.6–34.5 |
| Lynch 2009 [40] | Butylate | Lifetime exposure days [5] | | Rate ratio, 95% CI: |
| | | No exposure | 27 | 1.0, Referent |
| | | Low exposure, 1–25 | 6 | 0.9, 0.4–2.0 |
| | | High exposure, ≥26 | 12 | 2.9, 1.5–5.8 |
| | | | | P for trend: 0.0 |
| | | Intensity weighted exposure days [5] | | |
| | | No exposure | 27 | 1.0, Referent |
| | | Low exposure, 1–157 | 5 | 0.8, 0.3–2.0 |
| | | High exposure, ≥158 | 13 | 2.9, 1.5–5.5 |
| | | | | P for trend: 0.0 |
| Van Bemmel 2008 [55] | EPTC | Lifetime exposure days [5] | | Rate ratio, 95% CI: |
| | | No exposure | 83 | 1.0, Referent |
| | | Tertile 1, 1–9 | 10 | 1.2, 0.6–2.3 |
| | | Tertile 2, 10–49 | 7 | 1.5, 0.7–3.2 |

*Int. J. Environ. Res. Public Health* **2014**, *11*

**Table 2.** *Cont.*

| Author, date | Pesticide | Category of exposure | N exposed | Effect estimate, 95% CI |
|---|---|---|---|---|
| | | Tertile 3, 50+ | 5 | 0.8, 0.3–2.0 |
| | | | | P for trend:0.7 |
| | | Intensity-weighted lifetime exposure days [5] | | Rate ratio, 95% CI: |
| | | No exposure | 83 | 1.0, Referent |
| | | Tertile 1, 1–47 | 8 | 1.4, 0.7–2.8 |
| | | Tertile 2, 48–111 | 4 | 0.9, 0.3–2.5 |
| | | Tertile 3, 112+ | 10 | 1.1, 0.6–2.1 |
| | | | | P for trend:0.9 |
| Zheng 2001 [60] [3] | EPTC + Protectant | | | OR, 95% CI: |
| | | Non-farmers: | | 1.0, Referent |
| | | Years since first use | | |
| | | <20 | 19 cases/34 controls | 1.7, 0.9–3.1 |
| | | ≥20 | 0 cases/1 control | - |
| | | Years of use | | |
| | | <7 | 15 cases/20 controls | 2.2, 1.1–4.4 |
| | | ≥7 | 7 cases/26 controls | 1.0.    0.4–2.4 |
| | | Days/year of use | | |
| | | <5 | 7 cases/12 controls | 2.2, 0.8–5.8 |
| | | ≥5 | 1 case/5 controls | 0.9, 0.1–7.7 |
| Triazine herbicides | | | | |
| Lynch 2006 [41] | Cyanazine | Lifetime exposure days [5] | | Rate ratio, 95% CI |
| | | Tertile 1, 1–16 | 9 | 1.0, Referent |
| | | Tertile 2, 17–56 | 18 | 1.6, 0.7–3.5 |
| | | Tertile 3, ≥57 | 9 | 1.3, 0.5–3.4 |
| | | | | P for trend: 1.0 |
| | | Intensity-weighted exposure days [5] | | |
| | | Tertile 1, 1–83 | 10 | 1.0, Referent |
| | | Tertile 2, 84–314.35 | 12 | 1.3, 0.6–3.0 |

4481

**Table 2.** *Cont.*

| Author, date | Pesticide | Category of exposure | N exposed | Effect estimate, 95% CI |
|---|---|---|---|---|
| | | Tertile 3, ≥315.35 | 13 | 1.4, 0.6–3.4 |
| | | | | P for trend: 0.5 |
| Zahm 1993 [59] [3] | Atrazine | | | OR (95% CI not presented) |
| | | No use | 445 cases/1507 controls | 1.0, Referent |
| | | Years of use | | |
| | | 1–5 | 4 cases/14 controls | 0.4 |
| | | 6–15 | 5 cases/20 controls | 0.5 |
| | | 16–20 | 5 cases/8 controls | 0.6 |
| | | ≥21 | 7 cases/11 controls | 0.8 |
| | | Days/year personally handled | | |
| | | 1–5 | 7 cases/20 controls | 0.6 |
| | | 6–20 | 8 cases/17 controls | 0.7 |
| | | ≥21 | 1 cases/1 control | 1.4 |
| | | Year of first use | | |
| | | 1965 or prior | 10 cases/35 controls | 0.4 |
| | | 1966 or later | 10 cases/18 controls | 1.0 |
| Beane Freeman 2011 [22] | Atrazine | Lifetime days of exposure [5] | | Rate ratio, 95% CI |
| | | Quartile 1, >0–20 | 41 | 1.0, Referent |
| | | Quartile 2, 21–56 | 41 | 1.1, 0.7–1.7 |
| | | Quartile 3, >56–178.5 | 38 | 0.9, 0.6–1.5 |
| | | Quartile 4, >178.5 | 32 | 1.0, 0.6–1.6 |
| | | | | P for trend: 0.7 |
| | | Intensity weighted lifetime days of exposure [5] | | |
| | | Quartile 1, >0–20 | 38 | 1.0, Referent |
| | | Quartile 2, 21–56 | 45 | 1.2, 0.8–1.9 |
| | | Quartile 3, >56–178.5 | 34 | 0.9, 0.6–1.5 |
| | | Quartile 4, >178.5 | 34 | 0.9, 0.6–1.5 |
| | | | | P for trend: 0.5 |

**Table 2.** *Cont.*

| Author, date | Pesticide | Category of exposure | N exposed | Effect estimate, 95% CI |
|---|---|---|---|---|
| Triazinone herbicides | | | | |
| Delancey 2009 [29] | Metribuzin | Lifetime days of exposure [5] | | Rate ratio, 95% CI |
| | | No exposure | 39 | |
| | | Tertile 1, >0–8.75 | 5 | 1.0, Referent |
| | | Tertile 2, 8.76–24.5 | 6 | 2.3, 0.6–8.6 |
| | | Tertile 3, >24.5 | 8 | 2.6, 0.8–9.1 |
| | | | | P for trend: 0.1 |
| | | Intensity weighted lifetime exposure days [5] | | |
| | | No exposure: 0 | 39 | |
| | | Tertile 1, >0–58.3 | 4 | 1.0, Referent |
| | | Tertile 2, >58.3–174.4 | 6 | 1.4, 0.3–5.8 |
| | | Tertile 3, >174.5 | 9 | 2.5, 0.7–9.6 |
| | | | | P for trend: 0.1 |
| **FUNGICIDES** | | | | |
| McDuffie 2001 [43] [3] | Captan | Days/year exposed | | OR, 95% CI: |
| | | Unexposed | 497 cases/1,482 controls | 1.0, Referent |
| | | >0–≤2 | 11 cases/12 controls | 2.7, 1.2–6.2 |
| | | >2 | 9 cases/12 controls | 2.8, 1.1–6.9 |
| **INSECTICIDES** | | | | |
| Carbamate insecticides | | | | |
| Zheng 2001 [60] [3] | Carbaryl | | | OR, 95% CI: |
| | | Non-farmers | 243 cases/775 controls | 1.0, Referent |
| | | Years since first use | | |
| | | <20 | 19 cases/44 controls | 1.1, 0.6–2.0 |
| | | ≥20 | 14 cases/21 controls | 1.8, 0.9–3.7 |
| | | Years of use | | |
| | | <7 | 16 cases/36 controls | 1.1, 0.6–2.1 |
| | | ≥7 | 15 cases/26 controls | 1.5, 0.8–3.0 |

*Int. J. Environ. Res. Public Health* **2014**, *11*

4483

**Table 2.** *Cont.*

| Author, date | Pesticide | Category of exposure | N exposed | Effect estimate, 95% CI |
|---|---|---|---|---|
| | | Days/year of use | | |
| | | <5 | 9 cases/14 controls | 2.4, 1.0–5.9 |
| | | ≥5 | 2 cases/4 controls | 1.8, 0.3–10.0 |
| Mahajan 2007 [42] | Carbaryl | Lifetime days of exposure [2] | | Rate ratio, 95% CI |
| | | No exposure | 23 | 1.0, Referent |
| | | Tertile 1, 1–9 | 5 | 0.7, 0.2–1.8 |
| | | Tertile 2, 10–56 | 8 | 1.2, 0.5–3.0 |
| | | Tertile 3, >56 | 10 | 1.7, 0.6–4.5 |
| | | | | P for trend: 0.3 |
| Zheng 2001 [60] [3] | Carbofuran | | | OR, 95% CI: |
| | | Nonfarmers | 243 cases/775 controls | 1.0, Referent |
| | | Years since first use | | |
| | | <20 | 32 cases/63 controls | 1.3, 0.8–2.1 |
| | | ≥20 | 15 cases/30 controls | 1.6, 0.8–3.1 |
| | | Years of use | | |
| | | <7 | 30 cases/48 controls | 1.7, 1.0–2.9 |
| | | >7 | 24 cases/47 controls | 1.4, 0.8–2.4 |
| | | Days/year of use | | |
| | | <5 | 9 cases/15 controls | 2.7, 1.1–6.4 |
| | | ≥5 | 12 cases/16 controls | 3.1, 1.4–6.8 |
| Bonner 2005 [25] | Carbofuran | Lifetime days of exposure [2] | | Rate ratio, 95% CI |
| | | No exposure | 44 | 1.0, Referent |
| | | Tertile 1, 1–9 | 6 | 0.8, 0.3–1.9 |
| | | Tertile 2, 10–56 | 7 | 1.3, 0.6–2.9 |
| | | Tertile 3, >56 | 7 | 1.4, 0.6–3.3 |
| | | | | P for trend: 0.4 |

*Int. J. Environ. Res. Public Health* **2014**, *11*                                                                                          4484

**Table 2.** *Cont.*

| Author, date | Pesticide | Category of exposure | N exposed | Effect estimate, 95% CI |
|---|---|---|---|---|
| Organophosphorus insecticides | | | | |
| Fritschi 2005 [62] | Organophosphorus insecticides, group | Degree of exposure [6] | | OR, 95% CI: |
| | | No exposure | 662 cases/660 controls | 1.0, Referent |
| | | Nonsubstantial exposure | 20 cases/28 controls | 0.7, 0.4–1.3 |
| | | Substantial exposure | 12 cases/6 controls | 2.1, 0.8–5.7 |
| Waddell 2001 [56] [3] | Organophosphorus pesticides, group | | | OR, 95% CI: |
| | | Non-farmers | 243 cases/775 controls | 1.0, Referent |
| | | Years since first use | | |
| | | <20 | 44 cases/94 controls | 1.0, 0.7–1.5 |
| | | ≥20 | 79 cases/188 controls | 1.6, 1.1–2.2 |
| | | Years used | | |
| | | <10 | 34 cases/69 controls | 1.1, 0.7–1.7 |
| | | 10–19 | 44 cases/71 controls | 1.4, 0.9–2.1 |
| | | 20+ | 39 cases/59 controls | 1.5, 1.0–2.4 |
| Lee 2004 [38] | Chlorpyrifos | Lifetime days of exposure [1] | | Rate ratio, 95% CI: |
| | | Nonexposed | 53 | 1.0, Referent |
| | | Quartile 1, 0.1–8.8 | 10 | 0.6, 0.2–1.5 |
| | | Quartile 2, 8.9–24.5 | 13 | 1.8, 0.9–3.5 |
| | | Quartile 3, 24.6–56.0 | 5 | 0.9, 0.4–2.4 |
| | | Quartile 4, ≥56.1 | 9 | 1.0, 0.4–2.4 |
| | | | | P for trend: 0.7 |
| | | Intensity-weighted lifetime days of exposure [1] | | |
| | | Nonexposed | 53 | 1.0, Referent |
| | | Quartile 1, 0.1–48.9 | 6 | 0.9, 0.3–2.2 |
| | | Quartile 2, 49.0–135.9 | 6 | 0.6, 0.2–1.8 |
| | | Quartile 3, 136.0–417.6 | 10 | 1.2, 0.6–2.7 |
| | | Quartile 4, ≥417.7 | 10 | 1.6, 0.7–3.5 |
| | | | | P for trend: 0.4 |

*Int. J. Environ. Res. Public Health* **2014**, *11*

4485

**Table 2.** *Cont.*

| Author, date | Pesticide | Category of exposure | N exposed | Effect estimate, 95% CI |
|---|---|---|---|---|
| Beane Freeman 2005 [21] | Diazinon | | | Rate ratio, 95% CI: |
| | | No exposure | 26 | 1.0, Referent |
| | | Lifetime days of exposure [2] | | |
| | | Tertile 1, <20 | 6 | 1.8, 0.7–4.4 |
| | | Tertile 2, 20–38.8 | 3 | 1.4, 0.4–4.6 |
| | | Tertile 3, >38.8 | 2 | 0.9, 0.2–4.1 |
| | | | | P for trend: 1.0 |
| | | Intensity-weighted lifetime days of exposure [2] | | |
| | | Tertile 1 | 5 | 1.9, 0.7–5.1 |
| | | Tertile 2 | 2 | 0.7, 0.2–3.1 |
| | | Tertile 3 | 4 | 1.7, 0.6–5.2 |
| | | | | P for trend: 0.4 |
| Waddell 2001 [56] [3] | Diazinon | | | OR, 95% CI: |
| | | Non-farmers | 243 cases/775 controls | 1.0, Referent |
| | | Years since first use | | |
| | | <20 | 20 cases/34 controls | 1.1, 0.6–2.0 |
| | | >20 | 16 cases/24 controls | 1.4, 0.7–2.7 |
| | | Years used | | |
| | | <10 | 20 cases/40 controls | 0.9, 0.5–1.7 |
| | | 10–19 | 10 cases/11 controls | 1.8, 0.7–4.4 |
| | | 20+ | 1 cases/1 controls | 1.9, 0.1–31.6 |
| | | Days/year of use | | |
| | | <5 | 6 cases/11 controls | 1.3, 0.5–3.9 |
| | | ≥5 | 6 cases/6 controls | 2.4, 0.7–8.0 |

*Int. J. Environ. Res. Public Health* **2014**, *11*

**Table 2.** *Cont.*

| Author, date | Pesticide | Category of exposure | N exposed | Effect estimate, 95% CI |
|---|---|---|---|---|
| Waddell 2001 [56] [3] | Fonofos | | | OR, 95% CI: |
| | | Non-farmers | 243 cases/775 controls | 1.0, Referent |
| | | Years since first use | | |
| | | <20 | 20 cases/36 controls | 1.0, 0.6–1.9 |
| | | ≥20 | 5 cases/6 controls | 1.6, 0.5–5.5 |
| | | Years used | | |
| | | <10 | 16 cases/25 controls | 1.2, 0.6–2.4 |
| | | 10–19 | 7 cases/9 controls | 1.5, 0.5–4.1 |
| | | 20+ | 2 cases/1 control | 4.2, 0.4–47.2 |
| | | Days/year of use | | |
| | | <5 | 2 cases/6 controls | 0.7, 0.1–3.8 |
| | | ≥5 | 9 cases/6 controls | 3.4, 1.1–10.3 |
| McDuffie 2001 [43] [3] | Malathion | Days/year of exposure | | OR, 95% CI: |
| | | Unexposed | 445 cases/1,379 controls | 1.0, Referent |
| | | >0–≤2 | 50 cases/88 controls | 1.8, 1.3–2.7 |
| | | ≥2 | 22 cases/39 controls | 1.8, 1.0–3.0 |
| Waddell 2001 [56] [3] | Malathion | | | OR, 95% CI: |
| | | Non-farmers | 243 cases/775 controls | 1.0, Referent |
| | | Years since first use | | |
| | | <20 | 22 cases/46 controls | 0.9, 0.5–1.6 |
| | | ≥20 | 35 cases/39 controls | 1.7, 1.1–2.9 |
| | | Years used | | |
| | | <10 | 22 cases/39 controls | 1.1, 0.6–1.9 |
| | | 10–19 | 23 cases/23 controls | 1.9, 1.0–3.5 |
| | | 20+ | 10 cases/18 controls | 1.1, 0.5–2.4 |
| | | Days/year of use | | |
| | | <5 | 7 cases/8 controls | 2.1, 0.7–6.1 |
| | | ≥5 | 5 cases/7 controls | 1.5, 0.5–5.2 |

**Table 2.** *Cont.*

| Author, date | Pesticide | Category of exposure | N exposed | Effect estimate, 95% CI |
|---|---|---|---|---|
| Bonner 2007 [26] | Malathion | Lifetime days of exposure [5] | | Rate ratio, 95% CI |
| | | No exposure | 1.0 Referent | |
| | | Tertile 1, >0–9 | 0.6, 0.2–1.6 | |
| | | Tertile 2, 10–39 | 0.7, 0.3–1.8 | |
| | | Tertile 3, >39 | 0.8, 0.3–2.0 | |
| | | Intensity-weighted lifetime days of exposure [2] | | Rate ratio, 95% CI |
| | | No exposure | 14 | 1.0, Referent |
| | | Tertile 1, >0–58 | 5 | 0.5, 0.2–1.5 |
| | | Tertile 2, 59–245 | 9 | 0.7, 0.3–1.8 |
| | | Tertile 3, >245 | 9 | 0.8, 0.3–2.0 |
| | | | | P for trend: 0.9 |
| Waddell 2001 [56] [3] | Phorate | | | OR, 95% CI: |
| | | Non-farmers | 243 cases/775 controls | 1.0, Referent |
| | | Years since first use | | |
| | | <20 | 19 cases/43 controls | 0.8, 0.4–1.5 |
| | | ≥20 | 14 cases/23 controls | 1.3, 0.6–2.6 |
| | | Years used | | |
| | | <10 | 20 cases/33 controls | 1.2, 0.6–2.1 |
| | | 10–19 | 9 cases/19 controls | 0.9, 0.4–2.1 |
| | | 20+ | 4 cases/5 controls | 1.5, 0.4–5.9 |
| | | Days/year of use | | |
| | | <5 days | 5 cases/9 controls | 1.3, 0.4–4.0 |
| | | ≥5 days | 7 cases/8 controls | 2.0, 0.7–5.9 |
| Waddell 2001 [56] [3] | Terbufos | | | OR, 95% CI: |
| | | Non-farmers | 243 cases/775 controls | 1.0, Referent |
| | | Years since first use | | |
| | | <20 | 23 cases/51 controls | 0.9, 0.5-1.5 |
| | | ≥20 | 0 cases/1 control | - |

**Table 2.** *Cont.*

| Author, date | Pesticide | Category of exposure | N exposed | Effect estimate, 95% CI |
|---|---|---|---|---|
| | | Years used | | |
| | | <10 | 13 cases/38 controls | 0.6, 0.3–1.3 |
| | | 10–19 | 6 cases/8 controls | 1.5, 0.5–4.4 |
| | | 20+ | 0 cases/1 control | - |
| | | <20 | 23 cases/51 controls | 0.9, 0.5–1.5 |
| | | ≥20 | 0 cases/1 control | - |
| | | Days/year of use | | |
| | | <5 | 3 cases/8 controls | 0.8, 0.2–3.4 |
| | | ≥5 | 7 cases/4 controls | 4.0, 1.1–14.5 |
| Bonner 2010 [24] | Terbufos | Intensity weighted lifetime exposure days [5] | | Hazard ratio, 95% CI |
| | | No exposure | 69 | 1.0, referent |
| | | Tertile 1, >0–107 | 17 | 1.3, 0.7–2.3 |
| | | Tertile 2, >107–352 | 24 | 1.9, 1.2–3.2 |
| | | Tertile 3, >352 | 15 | 1.2, 0.7–2.2 |
| | | | | P for trend: 0.6 |
| Organochlorine insecticides | | | | |
| Fritschi 2005 [62] | Organochlorines, group | Degree of exposure [6] | | OR, 95% CI: |
| | | None | 674 cases/679 controls | 1.0, Referent |
| | | Nonsubstantial | 14 cases/13 controls | 1.1, 0.5–2.3 |
| | | Substantial | 6 cases/2 controls | 3.3, 0.7–16.4 |
| Purdue 2007 [51] [3] | Organochlorines, group | Lifetime days of exposure [5] | | Rate ratio, 95% CI: |
| | | Unexposed | 16 | 1.0, Referent |
| | | Tertile 1, 1–110 | 8 | 1.2, 0.5–2.8 |
| | | Tertile 2, 111–450 | 10 | 1.5, 0.6–3.5 |
| | | Tertile 3, >450 | 11 | 1.5, 0.6–3.8 |
| | | | | P for trend: 0.3 |

*Int. J. Environ. Res. Public Health* **2014**, *11*

**Table 2.** *Cont.*

| Author, date | Pesticide | Category of exposure | N exposed | Effect estimate, 95% CI |
|---|---|---|---|---|
| | | Intensity weighted lifetime days of exposure [5] | | |
| | | Unexposed | 16 | 1.0, Referent |
| | | Tertile 1, 1–110 | 9 | 1.3, 0.6–3.1 |
| | | Tertile 2, 111–450 | 7 | 1.1, 0.4–2.9 |
| | | Tertile 3, >450 | 13 | 1.7, 0.7–4.2 |
| | | | | P for trend: 0.3 |
| Purdue 2007 [51] [3] | Aldrin | Lifetime days of exposure [5] | | Rate ratio, 95% CI: |
| | | Unexposed | 38 | 1.0, Referent |
| | | 1–20 | 5 | 0.8, 0.3–2.1 |
| | | >20 | 4 | 0.4, 0.1–1.5 |
| | | | | P for trend: 0.2 |
| | | Intensity weighted lifetime days of exposure [5] | | |
| | | Unexposed | 38 | 1.0, Referent |
| | | 1–20 | 4 | 0.6, 0.2–1.9 |
| | | >20 | 5 | 0.6, 0.2–1.8 |
| | | | | P for trend: 0.4 |
| Purdue 2007 [51] [3] | Chlordane | Lifetime days of exposure [5] | | Rate ratio, 95% CI: |
| | | Unexposed | 32 | 1.0, Referent |
| | | 1–9 | 9 | 1.6, 0.8–3.6 |
| | | >9 | 6 | 1.8, 0.7–4.6 |
| | | | | P for trend: 0.2 |
| | | Intensity weighted lifetime days of exposure [5] | | |
| | | Unexposed | 32 | 1.0, Referent |
| | | 1–9 | 8 | 1.8, 0.8–4.0 |
| | | >9 | 7 | 1.6, 0.7–3.9 |
| | | | | P for trend: 0.3 |
| Baris 1998 [20] [3] | DDT | | | OR, 95% CI: |
| | | Non-farmers | 243 cases/775 controls | 1.0, Referent |

*Int. J. Environ. Res. Public Health* **2014**, *11*

**Table 2.** *Cont.*

| Author, date | Pesticide | Category of exposure | N exposed | Effect estimate, 95% CI |
|---|---|---|---|---|
| | | Days/year of use | | |
| | | ≤5 | 12 cases/35 controls | 1.0, 0.5–2.1 |
| | | >5 | 11 cases/15 controls | 2.1, 0.9–4.9 |
| | | Duration of use in years | | |
| | | 1–4 | 36 cases/79 controls | 1.0, 0.7–1.6 |
| | | 5–9 | 31 cases/53 controls | 1.4, 0.8–2.2 |
| | | ≥15 | 39 cases/64 controls | 1.5, 0.9–2.3 |
| McDuffie 2001 [43] [3] | DDT | Days/year of exposure | | OR, 95% CI: |
| | | Unexposed | 485 cases/1,447 controls | 1.0, Referent |
| | | >0–≤2 | 18 cases/32 controls | 1.8, 1.0–3.2 |
| | | ≥2 | 14 cases/27 controls | 1.5, 0.8–2.9 |
| Hardell 2002 [33] [3] | DDT | | | OR, 95% CI: |
| | | Never exposed | NR | 1.0, Referent |
| | | Years between first exposure and diagnosis | | |
| | | 1–10 | NR | - |
| | | >10–20 | NR | 2.6, 0.6–11.0 |
| | | >20–30 | NR | 1.6, 0.8–3.3 |
| | | >30 | NR | 1.2, 0.8–1.7 |
| | | Years between last exposure and diagnosis | | |
| | | 1–10 | NR | 1.5, 0.7–3.1 |
| | | >10–20 | NR | 1.1, 0.6–2.0 |
| | | >20–30 | NR | 1.5, 0.8–2.5 |
| | | >30 | NR | 1.2, 0.7–2.0 |

**Table 2.** *Cont.*

| Author, date | Pesticide | Category of exposure | N exposed | Effect estimate, 95% CI |
|---|---|---|---|---|
| Purdue 2007 [51] [3] | DDT | | | |
| | | Lifetime days of exposure [5] | | Rate ratio, 95% CI: |
| | | Unexposed | 32 | 1.0, Referent |
| | | 1–20 | 5 | 0.7, 0.3–1.9 |
| | | >20 | 9 | 1.2, 0.5–2.8 |
| | | | | P for trend: 0.6 |
| | | Intensity weighted lifetime days of exposure [5] | | |
| | | Unexposed | 32 | 1.0, Referent |
| | | 1–20 | 6 | 0.9, 0.3–2.2 |
| | | >20 | 8 | 1.0, 0.4–2.5 |
| | | | | P for trend: 0.9 |
| Eriksson 2008 [32] [3] | DDT | Days of exposure [4] | | |
| | | ≤37 days | 20 cases/19 controls | 1.2, 0.6–2.2 |
| | | >37 days | 30 cases/18 controls | 1.8, 1.0–3.2 |
| Purdue 2007 [51] [3] | Dieldrin | | | |
| | | Lifetime days of exposure [5] | | Rate ratio, 95% CI: |
| | | Unexposed | 46 | 1.0, Referent |
| | | 1–20 | 1 | 0.6, 0.1–4.2 |
| | | >20 | 1 | 0.9, 0.1–6.9 |
| | | | | P for trend: 0.8 |
| | | Intensity weighted lifetime days of exposure [5] | | |
| | | Unexposed | 46 | 1.0, Referent |
| | | 1–20 | 1 | 0.7, 0.1–5.0 |
| | | >20 | 1 | 0.7, 0.1–5.5 |
| | | | | P for trend: 0.7 |

*Int. J. Environ. Res. Public Health* **2014**, *11*

**Table 2.** *Cont.*

| Author, date | Pesticide | Category of exposure | N exposed | Effect estimate, 95% CI |
|---|---|---|---|---|
| Purdue 2007 [51] [3] | Heptachlor | Lifetime days of exposure | | Rate ratio, 95% CI: |
| | | Unexposed | 38 | 1.0, Referent |
| | | 1–9 | 6 | 1.5, 0.6–4.1 |
| | | >9 | 4 | 1.1, 0.4–3.2 |
| | | | | P for trend: 0.8 |
| | | Intensity weighted lifetime days of exposure | | |
| | | Unexposed | 38 | 1.0, Referent |
| | | 1–9 | 4 | 1.2, 0.4–3.6 |
| | | >9 | 6 | 1.4, 0.5–3.7 |
| | | | | P for trend:0.6 |
| Blair 1998 [23] [3] | Lindane | | | OR, 95% CI: |
| | | Nonfarmer | 243 cases/775 controls | 1.0, Referent |
| | | Years since first use | | |
| | | ≥20 | 59 cases/83 controls | 1.7, 1.1–2.5 |
| | | <20 | 18 cases/30 controls | 1.3, 0.7–2.4 |
| | | Days/ year of use | | |
| | | <4 | 8 cases/16 controls | 1.6, 0.6–4.0 |
| | | ≥5 | 5 cases/8 controls | 2.0, 0.6–6.4 |
| Rafnsson 2006 [52] [3] | Lindane | Number of sheep owned | | OR, 95% CI: |
| | | 100–199 sheep | 22 cases/71 controls | 3.8, 1.6–9.3 |
| | | 200–683 sheep | 15 cases/62 controls | 3.4, 1.3–9.0 |
| Purdue 2007 [51] [3] | Lindane | Lifetime days exposed [5] | | Rate ratio, 95% CI: |
| | | Unexposed | 34 | 1.0, Referent |
| | | 1–22 days | 6 | 1.9, 0.8–4.7 |
| | | >22 days | 7 | 2.1, 0.8–5.5 |
| | | | | P for trend: 0.1 |

*Int. J. Environ. Res. Public Health* **2014**, *11*

**Table 2.** *Cont.*

| Author, date | Pesticide | Category of exposure | N exposed | Effect estimate, 95% CI |
|---|---|---|---|---|
| | | Intensity-weighted lifetime days of exposure [5] | | |
| | | Unexposed | 34 | 1.0, Referent |
| | | 1–22 | 5 | 0.9, 0.3–3.0 |
| | | >22 | 8 | 2.6, 1.1–6.4 |
| | | | | P for trend: 0.04 |
| Purdue 2007 [51] [3] | Toxaphene | Lifetime days exposed [5] | | Rate ratio, 95% CI: |
| | | Unexposed | 35 | 1.0, Referent |
| | | 1–25 days | 10 | 2.3, 1.1–5.0 |
| | | >25 days | 2 | 1.3, 0.3–5.5 |
| | | | | P for trend: 0.8 |
| | | Intensity-weighted lifetime days of exposure [5] | | |
| | | Unexposed | 35 | 1.0, Referent |
| | | 1–25 | 7 | 2.3, 1.0–5.4 |
| | | >25 | 5 | 1.6, 0.5–4.8 |
| | | | | P for trend:0.4 |
| Pyrethroid insecticides | | | | |
| Rusiecki 2009 [53] | Permethrin | Lifetime days of exposure [5] | | Relative rate, 95% CI: |
| | | Nonexposed | 94 | 1.0, Referent |
| | | Tertile 1, ≤8.74 | 8 | 0.8, 0.4–1.7 |
| | | Tertile 2, 8.75–50.75 | 5 | 0.6, 0.3–1.7 |
| | | Tertile 3, >50.75 | 5 | 0.7, 0.3–1.7 |
| | | | | P for trend: 0.2 |
| | | Intensity-weighted lifetime days of exposure [5] | | |
| | | Nonexposed | 94 | 1.0, Referent |
| | | Tertile 1, ≤8.74 | 7 | 0.8, 0.4–1.8 |
| | | Tertile 2, 8.75–50.75 | 7 | 0.9, 0.4–2.0 |
| | | Tertile 3, >50.75 | 4 | 0.5, 0.2–1.3 |
| | | | | P for trend: 0.2 |

*Int. J. Environ. Res. Public Health* **2014**, *11*

4494

**Table 2.** *Cont.*

| Author, date | Pesticide | Category of exposure | N exposed | Effect estimate, 95% CI |
|---|---|---|---|---|
| Other insecticides | | | | |
| Eriksson 2008 [32] [3] | Pyretrine | Days of exposure [4] | | OR, 95% CI: |
| | | ≤25 | 8 cases/5 controls | 1.9, 0.6–5.8 |
| | | >25 | 6 cases/5 controls | 1.4, 0.4–4.5 |
| | Mercurial seed dressing | Days of exposure [4] | | |
| | | ≤12 | 7 cases/6 controls | 1.3, 0.4–3.8 |
| | | >12 | 14 cases/5 controls | 2.9, 1.0–8.3 |
| | Fumigant fungicides | | | |
| Barry 2012 [19] | Methyl Bromide | Intensity weighted lifetime days of exposure [5] | | Rate ratio, 95% CI: |
| | | Nonexposed | 166 | 1.0, Referent |
| | | Tertile 1, >0–310 | 21 | 2.3, 1.4–3.9 |
| | | Tertile 2, 311–1519 | 8 | 0.7, 0.3–1.6 |
| | | Tertile 3, >1519 | 6 | 0.6, 0.3–1.5 |
| | | | | P for trend: 0.1 |
| | | Intensity weighted lifetime days of exposure, 15 year lag [5] | | |
| | | Nonexposed | 174 | 1.0, Referent |
| | | Tertile 1, >0–310 | 13 | 1.7, 0.9–3.1 |
| | | Tertile 2, 311–1519 | 6 | 0.6, 0.3–1.5 |
| | | Tertile 3, >1519 | 8 | 1.0, 0.5–2.1 |
| | | | | P for trend: 0.7 |

Notes: CI, confidence interval; EPTC, s-ethyl dipropylthiocarbamate; MCPA, 2-methyl-4-chlorophenoxyacetic acid; NHL, non-Hodgkin lymphoma; OR, odds ratio; CI, confidence interval; [1] Categories based on mid-points of the questionnaire category; [2] Categories based on distribution among users; [3] Effect estimates in association with dichotomous exposure were also reported; [4] Categories based on the number of days of exposure among controls; [5] Categories based on the distribution of exposure among cancer cases; [6] Substantial indicates the person was exposed to the substance at a medium or high level for more than five 8-hour days per year for a combined total of more than 5 years. Non-substantial indicates any other combination of exposures; estimates derive from a case-control study.

*Int. J. Environ. Res. Public Health* **2014**, *11*

4495

**Table 3.** Associations of subtypes of non-Hodgkin lymphoma with herbicides and insecticides.

| | Chemical | Number of exposed cases | Risk ratio, 95% CI |
|---|---|---|---|
| **B cell lymphoma** | | | |
| **HERBICIDES** | | | |
| *Organophosphorus herbicides* | | | |
| Eriksson 2008 [32] | Glyphosate (OP herbicide) | NR | 1.9, 1.0–3.5 |
| *Phenoxy herbicides* | | | |
| Cocco 2012 [28] | Phenoxy herbicides | 12 cases | 1.4, 0.6–3.1 |
| Eriksson 2008 [32] | Phenoxy herbicides | NR | 2.0, 1.2–3.3 |
| Fritschi 2005 [62][1] | Phenoxy herbicides | NR | No exposure: 1.0, Referent |
| | | | Non-substantial exposure: 0.6, 0.3–1.5 |
| | | | Substantial exposure: 1.5, 0.3–6.6 |
| Eriksson 2008 [32] | 2,4,5-T and/or 2,4-D (Phenoxy herbicide) | NR | 1.7, 0.9–3.0 |
| Cocco 2012 [28] | 2,4-D (Phenoxy herbicide) | 2 cases | 0.6, 0.1–3.5 |
| Cocco 2012 [28] | MCPA (Phenoxy herbicide) | 4 cases | Infinity (zero exposed controls) |
| Eriksson 2008 [32] | MCPA (Phenoxy herbicide) | NR | 2.6, 1.1–5.9 |
| *Thiocarbamate herbicides* | | | |
| Zheng 2001 [60] | Butylate (Thiocarbamate herbicides) | 4 cases (small lymphocytic) | 1.1, 0.3–3.4 |
| Zheng 2001 [60] | EPTC + Protectant (Thiocarbamate herbicides) | 2 cases (small lymphocytic) | 1.5, 0.3–7.1 |
| Cocco 2012 [28] | Triazines and triazoles | 6 cases | 0.7, 0.2–1.7 |
| **INSECTICIDES** | | | |
| *Carbamate insecticides* | | | |
| Zheng 2001 [60] | Carbaryl (Carbamate insecticide) | 9 cases(small lymphocytic) | 2.9, 1.2–7.0 |
| Zheng 2001 [60] | Carbofuran (Carbamate insecticide) | 7 cases (small lymphocytic) | 1.5, 0.6–3.8 |
| Cocco 2012 [28] | Methomyl (Carbamate insecticide) | 0 cases | NR(zero exposed cases) |
| Cocco 2012 [28] | Mancozeb (Dithiocarbate fungicide) | 2 cases | 0.6, 0.1–3.5 |
| Cocco 2012 [28] | Glyphosate (OP herbicide) | 4 cases | 3.1, 0.6–17.1 |

*Int. J. Environ. Res. Public Health* **2014**, *11*                                                                                     4496

**Table 3.** *Cont.*

| Author, date | Chemical | Number of exposed cases | Risk ratio, 95% CI |
|---|---|---|---|
| *Organochlorine (OC) insecticides* | | | |
| Cocco 2012 [28] | Organochlorines | 27 cases | 0.9, 0.5–1.4 |
| Fritschi 2005 [62] [1] | Organochlorines | NR | No exposure: 1.0, Referent |
| | | | Nonsubstantial: 1.1, 0.5–2.5 |
| | | | Substantial: 3.5, 0.7–17.3 |
| Baris 1998 [20] [2] | DDT (OC insecticides) | 22 cases | 1.6, 0.8–2.9 |
| Eriksson 2008 [32] | DDT (OC insecticide) | NR | 1.3, 0.8–2.1 |
| Cocco 2012 [28] | DDT (OC insecticide) | 3 cases | 1.2, 0.2–5.9 |
| Cocco 2012 [28] | Endosulfan (OC insecticide) | 0 cases | NR, zero exposed cases |
| *Organophosphorus insecticides* | | | |
| Cocco 2012 [28] | Organophosphates | 23 cases | 1.4, 0.8, 2.6 |
| Zheng 2001 [60] [2] | Organophosphates | 18 cases | 1.6, 0.8–3.2 |
| Fritschi 2005 [62] [1] | Organophosphates | NR | No exposure [1]: 1.0, Referent |
| | | | Non-substantial: 0.6, 0.3–1.2 |
| | | | Substantial: 2.1, 0.8–5.7 |
| Cocco 2012 [28] | Dimethoate (OP insecticide) | 3 cases | 1.8, 0.3–10.6 |
| Waddell 2001 [56] [2] | Fonofos (OP insecticide) | 5 cases | 2.6, 0.8–8.5 |
| Waddell 2001 [56] [2] | Malathion (OP insecticide) | 10 cases | 1.9, 0.8–4.7 |
| Waddell 2001 [56] [2] | Diazinon (OP insecticide) | 9 cases | 2.8, 1.1–7.3 |
| Waddell 2001 [56] [2] | Phorate (OP insecticides) | 8 cases | 2.3, 0.9–6.0 |
| Waddell 2001 [56] [2] | Terbufos (OP insecticides) | 5 cases | 2.2, 0.7–7.4 |
| *Other insecticides* | | | |
| Eriksson 2008 [32] | Pyrethrine (Botanical insecticide) | NR | 1.7, 0.7–3.9 |
| Eriksson 2008 [32] | Mercurial seed dressing | NR | 1.8, 0.8–3.9 |

**Table 3.** *Cont.*

| Author, date | Chemical | Number of exposed cases | Risk ratio, 95% CI |
|---|---|---|---|
| **Mature B cell lymphoma** | | | |
| Beane Freeman 2011 [22] | Atrazine (Triazine herbicide) | Lifetime days of exposure: | |
| | | Quartile 1, >0–20: 36 | 1.0, Referent |
| | | Quartile 2, 21–56: 34 | 1.0, 0.7–1.7 |
| | | Quartile 3, >56–178.5: 31 | 0.9, 0.5–1.4 |
| | | Quartile 4, >178.5: 28 | 0.9, 0.6–1.6 |
| | | | P for trend: 0.8 |
| | | Intensity weighted lifetime days of exposure: | |
| | | Quartile 1, >0–20: 34 | 1.0, Referent |
| | | Quartile 2, 21–56: 38 | 1.1, 0.7–1.8 |
| | | Quartile 3, >56–178.5: 25 | 0.8, 0.5–1.3 |
| | | Quartile 4, >178.5: 31 | 0.9, 0.6, 1.5 |
| | | | P for trend: 0.7 |
| **Diffuse large B cell lymphoma** | | | |
| ***HERBICIDES*** | | | |
| *Organophosphorus herbicides* | | | |
| Eriksson 2008 [32] | Glyphosate (OP herbicides) | NR | 1.2, 0.4–3.4 |
| *Phenoxy herbicides* | | | |
| Cocco 2012 [28] | Phenoxy herbicides | 4 cases | 1.7, 0.5–5.2 |
| Eriksson 2008 [32] | Phenoxy herbicides | NR | 2.2, 1.1–4.3 |
| Fritschi 2005 [62] [1] | Phenoxy herbicides | NR | No exposure [1]: 1.0, Referent |
| | | | Nonsubstantial exposure: 0.5, 0.1–2.0 |
| | | | Substantial exposure: 2.2, 0.4–13.1 |
| Eriksson 2008 [32] | MCPA (Phenoxy herbicide) | NR | 3.9, 1.5–10.5 |
| Eriksson 2008 [32] | 2,4,5-T and/or 2,4-D (Phenoxy herbicide) | NR | 1.7, 0.7–3.8 |

*Int. J. Environ. Res. Public Health* **2014**, *11*

**Table 3.** *Cont.*

| Author, date | Chemical | Number of exposed cases | Risk ratio, 95% CI |
|---|---|---|---|
| *Thiocarbamate herbicides* | | | |
| Zheng 2001 [60] | Butylate (Thiocarbamate herbicides) | 15 cases | 1.6, 0.9–3.1 |
| Zheng 2001 [60] | EPTC + Protectant (Thiocarbamate herbicides) | 10 cases | 1.8, 0.8–3.7 |
| *Triazine herbicides* | | | |
| Cocco 2012 [28] | Triazines and triazoles | 2 cases | 0.8, 0.2–3.4 |
| Beane Freeman 2011 [22] | Atrazine (Triazine herbicides) | Lifetime exposure days: | |
| | | Quartile 1, >0–20: 20 | 1.0, Referent |
| | | Quartile 2, 21–56: 14 | 0.8, 0.4–1.6 |
| | | Quartile 3, >56–178.5: 14 | 0.7, 0.4–1.5 |
| | | Quartile 4, >178.5: 11 | 0.7, 0.3–1.6 |
| | | | p for trend:0.5 |
| | | Intensity-weighted lifetime exposure days: | |
| | | Quartile 1, >0–20: 15 | 1.0, Referent |
| | | Quartile 2, 21–56: 18 | 1.2, 0.6–2.5 |
| | | Quartile 3, >56–178.5: 11 | 0.8, 0.4–1.7 |
| | | Quartile 4, >178.5: 15 | 1.1, 0.5–2.3 |
| | | | p for trend:0.96 |
| Zahm 1993 [59] | Atrazine (Triazine herbicides) | 66 cases | 1.6, 1.1–2.2 |
| *INSECTICIDES* | | | |
| *Carbamate insecticides* | | | |
| Zheng 2001 [60] | Carbaryl (Carbamate insecticides) | 15 cases | 1.5, 0.8–2.8 |
| Zheng 2001 [60] | Carbofuran (Carbamate insecticides) | 24 cases | 1.6, 1.0–2.7 |

*Int. J. Environ. Res. Public Health* **2014**, *11*

**Table 3.** *Cont.*

| Author, date | Chemical | Number of exposed cases | Risk ratio, 95% CI |
|---|---|---|---|
| *Organochlorine insecticides* | | | |
| Cocco 2012 [28] | Organochlorines | 5 cases | 0.6, 0.2–1.6 |
| | Organochlorines | NR | No exposure [1]: 1.0, Referent |
| Fritschi 2005 [62] [1] | | | Non-substantial exposure: 1.2, 0.4–3.4 |
| | | | Substantial exposure: 1.6, 0.2–18.1 |
| Eriksson 2008 [32] | DDT (OC insecticide) | NR | 1.2, 0.6–2.5 |
| Baris 1998 [20] | DDT (OC insecticide) | 53 cases | 1.2, 0.8–1.7 |
| *Organophosphorus insecticides* | | | |
| Cocco 2012 [28] | Organophosphates | 5 cases | 1.1, 0.4–2.9 |
| Waddell 2001 [56] | Organophosphates | 63 cases | 1.8, 1.2–2.6 |
| Fritschi 2005 [62] | Organophosphates | NR | No exposure [1]: 1.0, Referent |
| | | | Non-substantial exposure: 0.6, 0.3–1.6 |
| | | | Substantial exposure: 2.1, 0.6–7.7 |
| Waddell 2001 [56] | Fonofos (OP insecticide) | 10 cases | 1.3, 0.6–2.7 |
| Waddell 2001 [56] | Malathion (OP insecticide) | 19 cases | 1.1, 0.6–1.9 |
| Waddell 2001 [56] | Diazinon (OP insecticide) | 13 cases | 1.2, 0.6–2.4 |
| Waddell 2001 [56] | Phorate (OP insecticide) | 10 cases | 0.8, 0.4–1.8 |
| Waddell 2001 [56] | Terbufos (OP insecticide) | 7 cases | 0.8, 0.4–2.0 |
| *Other insecticides* | | | |
| Cocco 2012 [28] | Arsenicals | 2 cases | 0.4, 0.1–1.6 |
| Eriksson 2008 [32] | Pyrethrine (Botanical insecticide) | NR | 1.3, 0.3–4.6 |
| Eriksson 2008 [32] | Mercurial seed dressing | NR | 2.2, 0.8–6.1 |
| **Chronic lymphocytic leukemia** | | | |
| **HERBICIDES** | | | |
| Cocco 2012 [28] | Phenoxy acids | Ever *vs.* never exposed | |
| | | 2 cases ever exposed | 0.9, 0.2–4.1 |
| | | Intensity of exposure | |
| | | Unexposed: 362 cases | 1.0, Referent |

*Int. J. Environ. Res. Public Health* **2014**, *11*

4500

**Table 3.** *Cont.*

| Author, date | Chemical | Number of exposed cases | Risk ratio, 95% CI |
|---|---|---|---|
| | | Low: 0 cases | |
| | | Medium/high: 2 cases | 2.4, 0.4–13.8 |
| Cocco 2012 [28] | Triazines and triazoles | 2 cases | 0.9, 0.2–4.1 |
| *INSECTICIDES* | | | |
| Cocco 2012 [28] | Arsenicals | 15 cases | 1.6, 0.8–2.9 |
| Cocco 2012 [28] | Carbamates | | |
| Cocco 2012 [28] | Organochlorines | Ever *vs* never exposed | |
| | | 10 cases ever exposed | 1.2, 0.6–2.5 |
| | | Intensity of exposure | |
| | | Unexposed: 362 cases | 1.0, Referent |
| | | Low: 5 cases | 1.8, 0.6–5.0 |
| | | Medium/high: 5 cases | 1.0, 0.4–2.8 |
| Cocco 2012 [28] | Organophosphates | Ever *vs* never exposed | |
| | | 9 cases ever exposed | 2.7, 1.2–6.0 |
| | | Intensity of exposure | |
| | | Unexposed: 362 cases | 1.0, Referent |
| | | Low: 5 cases | 2.7, 0.9–7.8 |
| | | Medium/high: 4 cases | 2.6, 0.7–9.2 |
| **Lymphocytic lymphoma** | | | |
| *HERBICIDES* | | | |
| *Organophosphorus herbicides* | | | |
| Eriksson 2008 [32] | Glyphosate (OP herbicide) | NR | 3.4, 1.4–7.9 |
| *Phenoxy herbicides* | | | |
| Eriksson 2008 [32] | Phenoxy herbicides | NR | 2.1, 1.0–4.5 |
| Cocco 2013 [28] | Phenoxy herbicides | NR | 0.9, 0.2–4.1 |

*Int. J. Environ. Res. Public Health* **2014**, *11*

4501

**Table 3.** *Cont.*

| Author, date | Chemical | Number of exposed cases | Risk ratio, 95% CI |
|---|---|---|---|
| Eriksson 2008 [32] | 2,4,5-T and/or 2,4-D (Phenoxy herbicides) | NR | 1.9, 0.9–4.4 |
| Eriksson 2008 [32] | MCPA (Phenoxy herbicides) | NR | 2.6, 0.7–9.0 |
| *INSECTICIDES* | | | |
| *Organochlorine insecticides* | | | |
| Eriksson 2008 [32] | DDT (OC insecticides) | NR | 1.4, 0.7–2.8 |
| *Organophosphorus insecticides* | | | |
| Fritschi 2005 [62][1] | Organophosphates | NR | No exposure: 1.0, Referent |
| | | | Non-substantial exposure: 1.1, 0.5–2.3 |
| | | | Substantial exposure: 4.3, 1.4–13.0 |
| *Other insecticides* | | | |
| Eriksson 2008 [32] | Pyrethrine (Botanical insecticide) | NR | 2.4, 0.7–7.9 |
| Eriksson 2008 [32] | Mercurial seed dressing | NR | 2.9, 1.0–8.3 |
| **Follicular lymphoma** | | | |
| *HERBICIDES* | | | |
| *Organophosphorus herbicides* | | | |
| Eriksson 2008 [32] | Glyphosate (OP herbicide) | NR | 1.9, 0.6–5.8 |
| *Phenoxy herbicides* | | | |
| Eriksson 2008 [32] | Phenoxy herbicides | NR | 1.3, 0.4–3.8 |
| Fritschi 2005 [62][1] | Phenoxy herbicides | NR | No exposure: 1.0, Referent |
| | | | Non-substantial exposure: 0.5, 0.1–2.0 |
| | | | Substantial exposure: 1.2, 0.1–11.2 |
| Eriksson 2008 [32] | 2,4,5-T and/or 2,4-D (Phenoxy herbicide) | NR | 1.2, 0.4–4.2 |
| Eriksson 2008 [32] | MCPA (Phenoxy herbicide) | NR | No exposed cases |
| *Thiocarbamate herbicides* | | | |
| Zheng 2001 [60] | Butylate (Thiocarbamate herbicides) | 17 cases | 1.5, 0.8–2.8 |
| Zheng 2001 [60] | EPTC + Protectant use (Thiocarbamate herbicides) | 10 cases | 1.7, 0.8–3.8 |

*Int. J. Environ. Res. Public Health* **2014**, *11*

**Table 3.** *Cont.*

| Author, date | Chemical | Number of exposed cases | Risk ratio, 95% CI |
|---|---|---|---|
| *Triazine herbicides* | | | |
| Zahm 1993 [59] | Atrazine (Triazine herbicide) | 40 cases | 1.3, 0.9–1.9 |
| Beane Freeman 2011 [22] | Atrazine (Triazine herbicide) | Lifetime exposure days, by quartile: | |
| | | Quartile 1, >0–20: 10 | 1.0, Referent |
| | | Quartile 2, 21–56: 8 | 0.9, 0.3–2.2 |
| | | Quartile 3, >56–178.5: 6 | 0.6, 0.2–1.7 |
| | | Quartile 4, >178.5: 8 | 1.0, 0.4–2.6 |
| | | | p for trend: 0.9 |
| | | Intensity-weighted exposure days: | |
| | | Quartile 1, >0–20: 10 | 1.0, Referent |
| | | Quartile 2, 21–56: 10 | 1.0, 0.4–2.4 |
| | | Quartile 3, >56–178.5: 8 | 0.8, 0.3–2.1 |
| | | Quartile 4, >178.5: 4 | 0.4, 0.1–1.3 |
| | | | p for trend: 0.07 |
| ***INSECTICIDES*** | | | |
| *Carbamate insecticides* | | | |
| Zheng 2001 [60] | Carbaryl (Carbamate insecticides) | 14 cases | 1.3, 0.6–2.4 |
| Zheng 2001 [60] | Carbofuran (Carbamate insecticides) | 22 cases | 1.4, 0.8–2.4 |
| *Organochlorine insecticides* | | | |
| Fritschi 2005 [62][1] | Organochlorines | NR | No exposure: 1.0, Referent |
| | | | Non-substantial exposure: 1.8, 0.7–4.8 |
| | | | Substantial exposure: 3.5, 0.5–25.2 |
| Eriksson 2008 [32] | DDT (OC insecticide) | NR | 2.1, 1.1–4.4 |
| Baris 1998 [20] | DDT (OC insecticide) | 47 cases | 1.3, 0.8–1.9 |
| *Organophosphorus insecticides* | | | |
| Waddell 2001 [56] | OP pesticides, group | 50 cases | 1.3, 0.9–2.0 |
| Waddell 2001 [56] | Fonofos (OP insecticide) | 14 cases | 1.2, 0.6–2.4 |
| Waddell 2001 [56] | Malathion (OP insecticide) | 29 cases | 1.3, 0.8–2.2 |

**Table 3.** *Cont.*

| Author, date | Chemical | Number of exposed cases | Risk ratio, 95% CI |
|---|---|---|---|
| Waddell 2001 [56] | Diazinon (OP insecticide) | 17 cases | 1.3, 0.7–2.3 |
| Waddell 2001 [56] | Phorate (OP insecticide) | 10 cases | 0.7, 0.3–1.4 |
| Waddell 2001 [56] | Terbufos (OP insecticide) | 9 cases | 0.7, 0.3–1.6 |
| Eriksson 2008 [32] | Mercurial seed dressing | NR | 3.6, 1.2–10.9 |
| Eriksson 2008 [32] | Pyrethrine (Botanical insecticide) | NR | 2.6, 0.8–8.5 |
| **T cell lymphoma** | | | |
| ***HERBICIDES*** | | | |
| *Organophosphorus herbicides* | | | |
| Eriksson 2008 [32] | Glyphosate (OP insecticide) | NR | 2.3, 0.5–10.4 |
| *Phenoxy herbicides* | | | |
| Eriksson 2008 [32] | Phenoxy herbicides | NR | 1.6, 0.4–7.3 |
| Eriksson 2008 [32] | 2,4,5-T and/or 2,4-D (Phenoxy herbicides) | NR | 1.0, 0.1–8.0 |
| Eriksson 2008 [32] | MCPA (Phenoxy herbicides) | NR | 2.4, 0.3–20.0 |
| ***INSECTICIDES*** | | | |
| Eriksson 2008 [32] | DDT (OC insecticide) | NR | 2.9, 1.1–8.0 |
| Eriksson 2008 [32] | Mercurial seed dressing | NR | 2.1, 0.3–17.1 |
| Eriksson 2008 [32] | Pyrethrine (Botanical insecticide) | NR | 2.2, 0.3–17.8 |
| ***Unspecified NHL*** | | | |
| ***HERBICIDES*** | | | |
| *Organophosphorus herbicides* | | | |
| Eriksson 2008 [32] | Glyphosate (OP insecticide) | NR | 5.6, 1.4–22.0 |
| *Phenoxy herbicides* | | | |
| Eriksson 2009 [32] | Phenoxy herbicides | NR | 3.8, 1.2–12.1 |
| Eriksson 2008 [32] | 2,4,5-T and/or 2,4-D (Phenoxy herbicide) | NR | 3.2, 0.9–12.1 |
| Eriksson 2008 [32] | MCPA (Phenoxy herbicide) | NR | 9.3, 2.1–41.2 |
| ***INSECTICIDES*** | | | |
| Eriksson 2008 [32] | DDT (OC insecticide) | NR | 2.4, 0.8–7.4 |
| Eriksson 2008 [32] | Mercurial seed dressing | NR | 5.4, 1.3–22.0 |

4504

**Table 3.** *Cont.*

| Author, date | Chemical | Number of exposed cases | Risk ratio, 95% CI |
|---|---|---|---|
| Eriksson 2008 [32] | Pyrethrine (Botanical insecticide) | NR | 3.1, 0.4–26.3 |
| **Other specified B cell lymphoma** | | | |
| ***HERBICIDES*** | | | |
| *Organophosphorus herbicides* | | | |
| Eriksson 2008 [32] | Glyphosate (OP herbicide) | NR | 1.6, 0.5–5.0 |
| *Phenoxy herbicides* | | | |
| Eriksson 2008 [32] | Phenoxy herbicides | NR | 2.6, 1.2–5.6 |
| Eriksson 2008 [32] | 2,4,5-T and/or 2,4-D (Phenoxy herbicide) | NR | 2.2, 0.9–5.4 |
| Eriksson 2008 [32] | MCPA (Phenoxy herbicide) | NR | 3.2, 1.0–10.7 |
| ***INSECTICIDES*** | | | |
| Eriksson 2008 [32] | DDT (OC insecticide) | NR | 1.3, 0.6–3.1 |
| Eriksson 2008 [32] | Mercurial seed dressing | NR | 2.4, 0.7–7.8 |
| Eriksson 2008 [32] | Pyretrine | NR | 1.5, 0.3–6.9 |
| **Unspecified B cell lymphoma** | | | |
| ***HERBICIDES*** | | | |
| *Organophosphorus herbicides* | | | |
| Eriksson 2008 [32] | Glyphosate (OP herbicide) | NR | 1.5, 0.3–6.6 |
| *Phenoxy herbicides* | | | |
| Eriksson 2008 [32] | Phenoxy herbicides | NR | 1.1, 0.3–4.0 |
| Eriksson 2008 [32] | 2,4,5-T and/or 2,4-D (Phenoxy herbicide) | NR | 0.9, 0.2–3.9 |
| Eriksson 2008 [32] | MCPA (Phenoxy herbicide) | NR | 1.4, 0.2–11.2 |
| ***INSECTICIDES*** | | | |
| Eriksson 2008 [32] | DDT (OC insecticide) | NR | 0.2, 0.0–1.8 |
| Eriksson 2008 [32] | Mercurial seed dressing | NR | No exposed cases |

Notes: 2,4-D, 2,4-Dichlorophenoxyacetic acid; 2,4,5-T, 2,4,5-Trichlorophenoxyacetic acid; DDT, dichlorodiphenyltrichloroethane; EPTC, s-ethyl dipropylthiocarbamate; MCPA, 2-methyl-4-chlorophenoxyacetic acid; NHL, non-Hodgkin lymphoma; NR, Not reported; OC, Organochlorine; OP, Organophosphorus; [1] Substantial indicates the person was exposed to the substance at a medium or high level for more than five 8-hour days per year for a combined total of more than 5 years. Nonsubstantial indicates any other combination of exposures; estimates derive from a case-control study; [2] NHL subtype is labeled small lymphocytic in the paper.

*Int. J. Environ. Res. Public Health* **2014**, *11*                                                    **4505**

In the Agricultural Health Study, Delancey *et al.* [29] observed a fairly strong dose response relationship between exposure to metribuzin, a triazinone herbicide, and NHL (P for trend: 0.13). Waddell *et al.* [56] observed a dose-response relationship between years of use of the organophosphorus insecticide fonofos and NHL. These authors also observed a strong positive relationship between days/year of exposure to another organophosphorus insecticide, terbufos, and NHL (OR, 95% CI for ≥5 days *vs.* non-farmers: 4.0, 1.1–14.5).

Table 3 shows estimates of association between subtypes of NHL and chemical groups or active ingredients. Table 4 shows the individual effect estimates of associations with herbicides, fungicides, and insecticides, coded dichotomously.

**Table 4.** Effect estimates from papers that investigated associations between non-Hodgkin lymphoma and herbicide, fungicide, and insecticide exposures, categorized dichotomously.

| Author, date | N exposed | Risk ratio, 95% CI |
|---|---|---|
| **HERBICIDES** | | |
| **Amide herbicides** | | |
| *Amide herbicides, group* | | |
| Hoar 1986 [34] | 8 cases/22 controls | 2.9, 1.1–7.6 |
| Cantor 1992 [27] | 58 cases/114 controls | 1.2, 0.8–1.7 |
| Zahm 1993 [18] [1] | 8 cases/34 controls | 0.9, 0.4–2.2 |
| Orsi 2009 [46] | 5 cases/12 controls | 0.9, 0.3–2.8 |
| *Alachlor* | | |
| De Roos 2003 [30] | 68 cases/152 controls | 1.1, 0.7–1.7 |
| Lee 2004 [39] [2] | 29 cases | 0.7, 0.5–1.1 |
| *Metolachlor* | | |
| De Roos 2003 [30] | 13 cases/37 controls | 0.7, 0.3–1.6 |
| *Propachlor* | | |
| De Roos 2003 [30] | 20 cases/50 controls | 1.0, 0.5–2.0 |
| *Propyzamide* | | |
| Mills 2005 [45] | NR | 0.7, 0.3–1.4 |
| **Organophosphorus herbicides** | | |
| *Glyphosate* | | |
| McDuffie 2001 [43] | 51 cases/133 controls | 1.2, 0.8–1.7 |
| Hardell 2002 [33] | 8 cases/8 controls | 3.0, 1.1–8.5 |
| De Roos 2003 [30] | 36 cases/61 controls | 2.1, 1.1–4.0 |
| De Roos 2005 [31] [2] | 71 cases | 1.1, 0.7–1.9 |
| Eriksson 2008 [32] | 29 cases/18 controls | 2.0, 1.1–3.7 |
| Orsi 2009 [46] | 12 cases/24 controls | 1.0, 0.5–2.2 |
| *Phosphonic acid* | | |
| McDuffie 2001 [43] | 63 cases/147 controls | 1.4, 0.9–1.9 |
| **Phenoxy herbicides** | | |
| *Phenoxy herbicides, group* | | |
| Hoar 1986 [34] | 24 cases/78 controls | 2.2, 1.2–4.1 |
| Pearce 1987 [48] | 81 cases/143 controls | 1.0, 0.8–1.4 |
| Woods 1987 [57] | NR | 1.3, 0.9–2.0 |
| Persson 1989 [49] | 6 cases/6 controls | 4.9, 1.0–23.5 |

*Int. J. Environ. Res. Public Health* **2014**, *11*

4506

**Table 4.** *Cont.*

| Author, date | N exposed | Risk ratio, 95% CI |
|---|---|---|
| Cantor 1992 [27] | 118 cases/231 controls | 1.2, 0.9–1.6 |
| Persson 1993 [50] | 10 cases/14 controls | 2.3, 0.2–2.8 |
| Zahm 1993 [18] [1] | 14 cases/63 controls | 0.9, 0.4–1.7 |
| Hardell 2002 [33] | 64 cases/90 controls | 1.7, 1.2–2.3 |
| Miligi 2006 [44] | 32 cases/28 controls | 1.1, 0.6–1.8 |
| Eriksson 2008 [32] | 47 cases/26 controls | 2.0, 1.2–3.4 |
| Orsi 2009 [46] | 11 cases/25 controls | 0.9, 0.4–1.9 |
| Pahwa 2012 [47] | 129 cases/138 controls | 1.5, 1.1–1.9 |
| *2,4-D* | | |
| Zahm 1990 [58] | 43 cases/98 controls | 1.5, 0.9–2.5 |
| Cantor 1992 [27] | Ever handled: 115 cases/227 controls | 1.2, 0.9–1.6 |
| Cantor 1992 [27] [3] | Handled prior to 1965: 86 cases/153 controls | 1.3, 0.9–1.8 |
| Mills 2005 [45] | NR | 3.8, 1.9–7.8 |
| Miligi 2006 [44] | 17 cases/18 controls | 0.9, 0.5–1.8 |
| Pahwa 2012 [47] | 110 cases/293 controls | 1.3, 1.0–1.7 |
| *2,4,5-T* | | |
| De Roos 2003 [30] | Ever handled: 25 cases/63 controls | 1.0, 0.5–1.9 |
| Cantor 1992 [27] [3] | Handled prior to 1965: 13 cases/18 controls | 1.7, 0.8–3.6 |
| *2,4,5-T and/or 2,4-D* | | |
| Eriksson 2008 [32] | 33 cases/21 controls | 1.6, 0.9–3.0 |
| *Diclofop-methyl* | | |
| McDuffie 2001 [43] | 9 cases/25 controls | 1.0, 0.4–2.2 |
| *MCPA* | | |
| Hardell 2002 [33] | 21 cases/23 controls | 2.6, 1.4–4.9 |
| De Roos 2003 [30] [1] | 8 cases/16 controls | 1.0, 0.4–2.6 |
| Miligi 2006 [44] | 18 cases/19 controls | 0.9, 0.4–1.8 |
| Eriksson 2008 [32] | 21 cases/9 controls | 2.8, 1.3–6.2 |
| Pahwa 2012 [47] | 17 cases/46 controls | 1.1, 0.6–2.0 |
| **Carbamate/Thiocarbamate herbicides** | | |
| *Carbamate/Thiocarbamate herbicides, group* | | |
| Zahm 1993 [18] [1] | 2 cases/14 controls | 0.6, 0.1–2.8 |
| McDuffie 2001 [43] | 21 cases/49 controls | 1.5, 0.8–2.6 |
| Zheng 2001 [60] | 60 cases/108 controls | 1.5, 1.1–2.3 |
| *Butylate* | | |
| Cantor 1992 [27] [3] | Handled prior to 1965: 1 case/6 controls | 0.5, 0.1–4.3 |
| Zheng 2001 [60] | 45 cases/76 controls | 1.6, 1.0–2.4 |
| *Diallate* | | |
| McDuffie 2001 [43] | 11 cases/29 controls | 1.5, 0.7–3.1 |
| *EPTC + Protectant* | | |
| Zheng 2001 [60] | 23 cases/49 controls | 1.6, 0.9–2.7 |

**Table 4.** *Cont.*

| Author, date | N exposed | Risk ratio, 95% CI |
|---|---|---|
| **Aromatic acid herbicides** | | |
| *Benzoic acid herbicides* | | |
| Hoar 1986 [34] | 1 case/2 controls | 4.0, 0.1–62.6 |
| Cantor 1992 [27] | 53 cases/98 controls | 1.3, 0.9–1.9 |
| Zahm 1993  [18] [1] | 4 cases/12 controls | 1.2, 0.3–4.4 |
| *Chloramben* | | |
| Cantor 1992 [27] [3] | Handled prior to 1965: 16 cases/19 controls | 2.0, 1.0–4.0 |
| De Roos 2003 [30] | 34 cases/81 controls | 0.9, 0.5–1.6 |
| *Dicamba* | | |
| Cantor 1992 [27] [3] | Handled prior to 1965: 7 cases/7 controls | 2.8, 1.0–8.1 |
| McDuffie 2001 [43] | 26 cases/50 controls | 1.6, 1.0–2.6 |
| De Roos 2003 [30] | 39 cases/79 controls | 1.2, 0.6–2.3 |
| **Dinitroaniline herbicides** | | |
| *Dinitroanilines, group* | | |
| Cantor 1992 [27] | 46 cases/88 controls | 1.2, 0.8–1.8 |
| McDuffie 2001 [43] | 11 cases/31 controls | 1.2, 0.6–2.4 |
| *Trifluralin* | | |
| Cantor 1992 [27] [3] | Handled prior to 1965: 14 cases/23 controls | 1.5, 0.8–3.1 |
| Zahm 1993  [18] [1] | 3 cases/24 controls | 0.5, 0.1–1.7 |
| McDuffie 2001 [43] | 11 cases/31 controls | 1.1, 0.5–2.2 |
| De Roos 2003 [30] | 52 cases/120 controls | 0.9, 0.5–1.6 |
| Mills 2005 [43,45] | NR | 0.9, 0.4–1.8 |
| **Triazine herbicides** | | |
| *Triazine herbicides, group* | | |
| Hoar 1986 [34] | 14 cases/43 controls | 2.5, 1.2–5.4 |
| Cantor 1992 [27] | 64 cases/133 controls | 1.1, 0.8–1.6 |
| Zahm 1993  [18] [1] | 12 cases/38 controls | 1.2, 0.6–2.6 |
| Orsi 2009 [46] | 17 cases /20 controls | 1.9, 0.9–3.8 |
| *Atrazine* | | |
| Zahm 1993 [59] | 130 cases/249 controls | 1.4, 1.1–1.8 |
| *Cyanazine* | | |
| De Roos 2003 [30] | 37 cases/96 controls | 0.6, 0.3–1.0 |
| *Metribuzin* | | |
| De Roos 2003 [30] | 20 cases/53 controls | 0.8, 0.4–1.7 |
| *Simazine* | | |
| Mills 2005 [45] | NR | 1.7, 0.9–3.0 |
| **Urea herbicides** | | |
| *Urea herbicides* | | |
| Cantor 1992 [27] | 5 cases/18 controls | 0.6, 0.2–1.6 |
| Orsi 2009 [46] | 5 cases/7 controls | 1.8, 0.5–6.0 |
| *Linuron* | | |
| De Roos 2003 [30] | 5 cases/22 controls | 0.3, 0.1–1.2 |

*Int. J. Environ. Res. Public Health* **2014**, *11*

4508

**Table 4.** *Cont.*

| Author, date | N exposed | Risk ratio, 95% CI |
|---|---|---|
| **Other herbicides** | | |
| *Bentazon* | | |
| Cantor 1992 [27] | 22 cases/58 controls | 0.7, 0.3–1.5 |
| *Nitrofen* | | |
| Mills 2005 [45] | NR | 1.2, 0.6–2.5 |
| *Paraquat* | | |
| De Roos 2003 [30] | 2 cases/15 controls | 0.1, 0.2–0.7 |
| *Quaternary ammonium compounds, group* | | |
| Orsi 2009 [46] | 4 cases/12 controls | 0.7, 0.2–2.3 |
| *Sodium chlorate* | | |
| De Roos 2003 [30] | 8 cases/7 controls | 4.1, 1.3–13.6 |
| *Uracil herbicides* | | |
| Hoar 1986 [34] | 19 cases/114 controls | 1.3, 0.7–2.5 |
| **FUNGICIDES** | | |
| **Aldehyde fungicides** | | |
| *Aldehyde fungicides, group* | | |
| McDuffie 2001 [43] | 7 cases/25 controls | 0.9, 0.4–2.3 |
| *Formaldehyde* | | |
| McDuffie 2001 [43] | 7 cases/25 controls | 0.9, 0.4–2.3 |
| **Amide fungicides** | | |
| *Amide fungicides, group* | | |
| McDuffie 2001 [43] | 30 cases/58 controls | 1.7, 1.0–2.8 |
| *Captan* | | |
| McDuffie 2001 [43] | 20 cases/24 controls | 2.5, 1.3–4.8 |
| Mills 2005 [45] | NR | 0.9, 0.5–1.6 |
| *Vitavax* | | |
| McDuffie 2001 [43] | 10 cases/39 controls | 0.8, 0.4–1.9 |
| **Carbamate and dithiocarbamate fungicides** | | |
| *Carbamate fungicides* | | |
| Orsi 2009 [46] | 15 cases/17 controls | 1.8, 0.9–3.7 |
| *Maneb* | | |
| Mills 2005 [45] | NR | 1.1, 0.6–2.1 |
| *Mancozeb* | | |
| Mills 2005 [45] | NR | 0.9, 0.5–1.9 |
| **Triazole fungicides** | | |
| *Triazole fungicides, group* | | |
| Orsi 2009 [46] | 8 cases/9 controls | 1.9, 0.7–5.3 |
| *Mecoprop* | | |
| Pahwa 2012 [47] | 51 cases/81 controls | 2.3, 1.5–3.3 |
| **Mercury containing fungicides** | | |
| *Mercury fungicides, group* | | |
| McDuffie 2001 [43] | 18 cases/48 controls | 1.3, 0.7–2.3 |
| *Mercury dust* | | |
| McDuffie 2001 [43] | 15 cases/39 controls | 1.2, 0.6–2.4 |

**Table 4.** *Cont.*

| Author, date | N exposed | Risk ratio, 95% CI |
|---|---|---|
| *Mercury liquid* | | |
| McDuffie 2001 [43] | 8 cases/22 controls | 1.4, 0.7–3.2 |
| **Fumigant fungicides** | | |
| *Methyl bromide* | | |
| Mills 2005 [45] | NR | 1.5, 0.8–2.7 |
| *Dichloro-propane* | | |
| Mills 2005 [45] | NR | 0.9, 0.5–1.7 |
| **Other fungicides** | | |
| *Chlorothalonil* | | |
| Mills 2005 [45] | NR | 1.2, 0.6–2.2 |
| *Sulfur compounds* | | |
| McDuffie 2001 [43] | 17 cases/21 controls | 2.8, 1.4–5.6 |
| **INSECTICIDES** | | |
| **Arsenicals** | | |
| *Acetoarcenate* | | |
| De Roos 2003 [30] | 41 cases/68 controls | 1.4, 0.9–2.3 |
| *Arsenic* | | |
| Hardell 2002 [33] | 8 cases/10 controls | 1.8, 0.7–4.5 |
| Eriksson 2008 [32] | 7 cases/5 controls | 1.6, 0.5–5.2 |
| *Lead arsenate* | | |
| De Roos 2003 [30] | 9 cases/25 controls | 0.5, 0.2–1.2 |
| **Botanical insecticides** | | |
| *Nicotine* | | |
| Cantor 1992 [27] | 31 cases/47 controls | 1.5, 0.9–2.5 |
| Cantor 1992 [27] [3] | Handled prior to 1965: 28 cases/36 controls | 1.8, 1.0–3.0 |
| *Pyrethrine* | | |
| De Roos 2003 [30] | 6 cases/12 controls | 1.0, 0.3–3.2 |
| Eriksson 2008 [32] | 15 cases/10 controls | 1.7, 0.8–3.9 |
| *Rotenone* | | |
| Cantor 1992 [27] | 12 cases/23 controls | 0.5, 2.2–1.0 |
| **Carbamate insecticides** | | |
| *Carbamate insecticides, group* | | |
| McDuffie 2001 [43] | 37 cases/60 controls | 1.9, 1.2–3.0 |
| Zahm 1993 [18] [1] | 7 cases/17 controls | 1.6, 0.6–4.4 |
| Zheng 2001 [60] | 89 cases/172 controls | 1.6, 1.0–2.4 |
| *Bufencarb* | | |
| De Roos 2003 [30] | 6 cases/12 controls | 1.1, 0.3–3.7 |
| *Carbaryl* | | |
| Cantor 1992 [27] [3] | Handled prior to 1965: 7 cases/4 controls | 3.8, 1.1–13.6 |
| De Roos 2003 [30] | 30 cases/57 controls | 1.0, 0.5–1.9 |
| McDuffie 2001 [43] | 25 cases/34 controls | 2.1, 1.2–3.7 |
| *Carbofuran* | | |
| Cantor 1992 [27] [3] | Handled prior to 1965: 28 cases/63 controls | 1.0, 0.6–1.7 |
| McDuffie 2001 [43] | 9 cases/18 controls | 1.6, 0.7–3.9 |
| Zheng 2001 [60] | 66 cases/131 controls | 1.6, 1.1–2.3 |

*Int. J. Environ. Res. Public Health* **2014**, *11*

**Table 4.** *Cont.*

| Author, date | N exposed | Risk ratio, 95% CI |
|---|---|---|
| *Methomyl* | | |
| McDuffie 2001 [43] | 37 cases/60 controls | 2.1, 1.2–3.7 |
| **Fly spray** | | |
| Cantor 1992 [27] | 185 cases/394 controls | 1.1, 0.9–1.4 |
| Cantor 1992 [27] [3] | Handled prior to 1965: 173 cases/368 controls | 1.1, 0.9–1.4 |
| **Organochlorine insecticides** | | |
| *Organochlorine insecticides, group* | | |
| Cantor 1992 [27] | 150 cases/162 controls | 1.3, 1.0–1.7 |
| Zahm 1993 [18] [1] | 20 cases/46 controls | 1.6, 0.8–3.1 |
| Orsi 2009 [46] | 15 cases/17 controls | 1.8, 0.9–3.8 |
| Purdue 2007 [51] | 58 cases/44 non cases | 0.8, 0.5–1.3 |
| Pahwa 2012 [47] | 106 cases/276 controls | 1.3, 1.0–1.7 |
| *Aldrin* | | |
| Cantor 1992 [27] [3] | Handled prior to 1965: 34 cases/59 controls | 1.3, 0.8–2.1 |
| McDuffie 2001 [43] | 10 cases/6 controls | 4.2, 1.5–12.0 |
| De Roos 2003 [30] | 47 cases/97 controls | 1.1, 0.7–1.7 |
| Purdue 2007 [51] | 21 cases/79 non-cases | 0.6, 0.3–1.0 |
| *Chlordane* | | |
| Woods 1987 [57] | NR | 1.6, 0.7–3.8 |
| Cantor 1992 [27] [3] | Handled prior to 1965: 22 cases/22 controls | 2.2, 1.2–4.2 |
| McDuffie 2001 [43] | 36 cases/105 controls | 1.1, 0.7–1.7 |
| De Roos 2003 [30] | 21 cases/26 controls | 1.7, 0.9–3.2 |
| Purdue 2007 [51] | 27 cases/73 non-cases | 0.7, 0.4–1.2 |
| *DDT* | | |
| Woods 1987 [57] | Not reported | 1.8, 1.0–3.2 |
| Cantor 1992 [27] [3] | Handled prior to 1965: 68 cases/123 controls | 1.3, 0.9–1.8 |
| Persson 1993 [50] | 4 case/3 controls | 2.0, 0.2–18.9 |
| Baris 1998 [20] | 161 cases/340 controls | 1.2, 1.0–1.6 |
| Hardell 2002 [33] | 77 cases/138controls | 1.2, 0.9–1.7 |
| De Roos 2003 [30] | 98 cases/226 controls | 1.0, 0.7–1.3 |
| Purdue 2007 [51] | 37 cases/63 noncases | 0.9, 0.6–1.5 |
| Eriksson 2008 [32] | 50 cases/37 controls | 1.5, 0.9–2.3 |
| Pahwa 2012 [47] | 33 cases/59 controls | 1.7, 1.1–2.7 |
| *Dieldrin* | | |
| Cantor 1992 [27] [3] | Handled prior to 1965: 10 cases/13 controls | 1.9, 0.8–4.4 |
| De Roos 2003 [30] | 21 cases/39 controls | 1.8, 0.8–3.9 |
| Purdue 2007 [51] | 7 cases/92 controls | 0.6, 0.2–1.3 |
| *Heptachlor* | | |
| Cantor 1992 [27] [3] | Handled prior to 1965: 14 cases/25 controls | 1.3, 0.6–2.6 |
| De Roos 2003 [30] | 25 cases/43 controls | 1.3, 0.7–2.2 |
| Purdue 2007 [51] [2] | 18 cases/82 noncases | 0.8, 0.4–1.4 |
| *Lindane* | | |
| Cantor 1992 [27] [3] | Handled prior to 1965: 14 cases/25 controls | 2.2, 1.0–4.7 |
| Blair 1998 [23] | 93 cases/151 controls | 1.5, 1.1–2.0 |

*Int. J. Environ. Res. Public Health* **2014**, *11*

4511

**Table 4.** *Cont.*

| Author, date | N exposed | Risk ratio, 95% CI |
|---|---|---|
| McDuffie 2001 [43] | 15 cases/23 controls | 2.1, 1.0–4.2 |
| Rafnsson 2006 [52] | 37 cases/133 controls | 3.5, 1.4–9.0 |
| Purdue 2007 [51][2] | 24 cases/76 controls | 1.3, 0.8–2.1 |
| *Methoxychlor* | | |
| McDuffie 2001 [43] | 65 cases/201 controls | 1.0, 0.7–1.4 |
| De Roos 2003 [30] | 9 cases/16 controls | 1.2, 0.5–2.7 |
| *Toxaphene* | | |
| Cantor 1992 [27][3] | Handled prior to 1965: 6 cases/5 controls | 2.4, 0.7–8.2 |
| De Roos 2003 [30] | 10 cases/13 controls | 1.5, 0.6–3.5 |
| Purdue 2007 [51][2] | 24 cases/75 controls | 1.5, 0.9–2.5 |
| **Organophosphorus insecticides** | | |
| Organophosphorus insecticides | | |
| Zahm 1993 [18][1] | 14 cases/43 controls | 1.2, 0.6–2.5 |
| Waddell 2001 [56] | 158 cases/279 controls | 1.5, 1.2–1.9 |
| Orsi 2009 [46] | 20 cases/24 controls | 1.7, 0.9–3.3 |
| Pahwa 2012 [47] | 92 cases/169 controls | 1.9, 1.4–2.6 |
| *Chlorpyrifos* | | |
| Waddell 2001 [56] | 7 cases/8 controls | 3.2, 1.1–9.2 |
| Lee 2004 [38][2] | 37 participants | 1.0, 0.6–1.7 |
| *Coumaphos* | | |
| Cantor 1992 [27][3] | Handled prior to 1965: 3 cases/5 controls | 1.5, 0.3–6.3 |
| Waddell 2001 [56] | 23 cases/37 controls | 1.7, 1.0–2.9 |
| *Crufomate* | | |
| Waddell 2001 [56] | 5 cases/8 controls | 1.6, 0.5–4.9 |
| *Diazinon* | | |
| Cantor 1992 [27][3] | Handled prior to 1965: 14 cases/12 controls | 2.6, 1.2–5.9 |
| McDuffie 2001 [43] | 18 cases/28 controls | 1.7, 0.9–3.2 |
| Waddell 2001 [56] | 60 cases/93 controls | 1.7, 1.2–2.5 |
| Mills 2005 [45] | NR | 1.4, 0.8–2.5 |
| *Dichlorvos* | | |
| Cantor 1992 [27][3] | Handled prior to 1965: 12 cases/17 controls | 1.8, 0.8–3.9 |
| Waddell 2001 [56] | 23 cases/51 controls | 1.0, 0.6–1.7 |
| Koutros 2008 [37][2] | 6 exposed cases | NR |
| *Dimethoate* | | |
| McDuffie 2001 [43] | 22 cases/50 controls | 1.2, 0.7–2.1 |
| Waddell 2001 [56] | 12 cases/22 controls | 1.8, 0.9–3.8 |
| *Disulfoton* | | |
| Waddell 2001 [56] | 7 cases/13 controls | 2.0, 0.8–5.3 |
| *Ethoprop* | | |
| Waddell 2001 [56] | 7 cases/17 controls | 0.9, 0.4–2.3 |
| *Famphur* | | |
| Waddell 2001[56] | 18 cases/47 controls | 1.0, 0.5–1.8 |
| *Fensulfothion* | | |
| Waddell 2001 [56] | 4 cases/4 controls | 2.0, 0.5–8.2 |

**Table 4.** *Cont.*

| Author, date | N exposed | Risk ratio, 95% CI |
|---|---|---|
| *Fonofos* | | |
| Waddell 2001 [56] | 43 cases/67 controls | 1.7, 1.1–2.6 |
| *Malathion* | | |
| Cantor 1992 [27] [3] | Handled prior to 1965: 11 cases/9 controls | 2.9, 1.1–7.4 |
| Waddell 2001 [56] | 91 cases/147 controls | 1.6, 1.2–2.2 |
| Mills 2005 [45] | NR | 1.8, 1.0–3.2 |
| Pahwa 2012 [47] | 72 cases/127 controls | 2.0, 1.4–2.7 |
| *Methyl parathion* | | |
| Mills 2005 [45] | NR | 0.6, 0.3–1.2 |
| *Parathion* | | |
| Waddell 2001 [56] | 5 cases/8 controls | 2.9, 0.9–9.7 |
| *Phorate* | | |
| Cantor 1992 [27] [3] | Handled prior to 1965: 9 cases/12 controls | 1.8, 0.7–4.5 |
| Waddell 2001 [56] | 44 cases/97 controls | 1.1, 0.8–1.7 |
| *Ronnel* | | |
| Waddell 2001 [56] | 6 cases/11 controls | 1.3, 0.5–3.6 |
| *Terbufos* | | |
| Waddell 2001 [56] | 32 cases/97 controls | 1.1, 0.7–1.8 |
| *Tetrachlorvinphos* | | |
| Waddell 2001 [56] | 9 cases/17 controls | 1.8, 0.7–4.7 |
| *Toxaphene* | | |
| Mills 2005 [45] | NR | 0.9, 0.5–1.9 |
| *Trichlorfon* | | |
| Cantor 1992 [27] [3] | Handled prior to 1965: 6 cases/5 controls | 2.4, 0.7–8.2 |
| Waddell 2001 [56] | 7 cases/11 controls | 1.8, 0.7–4.7 |

Notes: 2,4-D, 2,4-Dichlorophenoxyacetic acid; 2,4,5-T, 2,4,5-Trichlorophenoxyacetic acid; EPTC, S-Ethyl dipropylthiocarbamate; MCPA, 2-methyl-4-chlorophenoxyacetic acid; DDT, dichlorodiphenyltrichloroethane; NHL, non-Hodgkin lymphoma; NR, Not reported; [1] Only women included in analysis; [2] Cohort study; [3] Effect estimate not included in the meta-analysis; another estimate from the same paper with a larger number of exposed cases was used..

## *3.4. Meta Analyses*

When there was more than one effect estimate for a chemical group or active ingredient, the estimates shown in Tables 3 and 4 were combined to produce meta-analytic summary estimates and 95% CIs (Table 5).

The strongest meta RR estimates were associated with subtypes of NHL. There was a positive association between exposure to organophosphorus herbicide, glyphosate, and B cell lymphoma (2.0, 95% CI: 1.1–3.6, CLR: 3.2). Phenoxy herbicide exposures were associated with B cell lymphoma (1.8, 95% CI: 1.2–2.8, CLR: 2.4), lymphocytic lymphoma (1.8, 95% CI: 0.9–3.5, CLR: 3.8), and diffuse large B-cell lymphoma (DLBCL; 2.0, 95% CI: 1.1–3.7, CLR: 3.3). All these effect estimates were relatively precise, with CLRs < 4.

*Int. J. Environ. Res. Public Health* **2014**, *11*                                                    4513

**Table 5.** Meta analytic summary estimates of association between herbicides and insecticides with non-Hodgkin lymphoma.

| Chemical group or active ingredient | Meta Risk Ratio estimate, 95% CI | $I^2$ | Papers contributing |
|---|---|---|---|
| **HERBICIDES** | | | |
| *Amide herbicides* | | | |
| Amide herbicides | 1.3, 0.8–1.9 | 22.2% | [18,27,34,46] |
| Alachlor | 0.9, 0.6–1.3 | 43.0% | [30,39] |
| *Aromatic acid herbicides* | | | |
| Benzoic acid herbicides | 1.3, 0.9–1.9 | 0.0% | [18,27,34,46] |
| Dicamba | 1.4, 1.0-2.1 | 0.0% | [30,43] |
| *Carbamate/thiocarbamate herbicides* | | | |
| Carbamate/thiocarbamate herbicides | 1.4, 1.1–2.0 | 0.0% | [18,43,60] |
| *Dinitroanilines* | | | |
| Dinitroanilines | 1.2, 0.8–1.7 | 0.0% | [27,43] |
| Trifluralin | 0.9, 0.6–1.3 | 0.0% | [18,30,43,45] |
| *Organophosphorus herbicides* | | | |
| Glyphosate | 1.5, 1.1–2.0 | 32.7% | [30–33,43,46] |
| Glyphosate-association with B cell lymphoma | 2.0, 1.1–3.6 | 0.0% | [32,63] |
| *Phenoxy herbicides* | | | |
| Phenoxy herbicides | 1.4, 1.2–1.6 | 37.7% | [27,32–34,44, 46–50,57,59] |
| Phenoxy herbicides, association with B cell lymphoma | 1.8, 1.2–2.8 | 0.0% | [32,63] |
| Phenoxy herbicides, association with DLBCL | 2.0, 1.1–3.7 | 0.0% | [32,63] |
| Phenoxy herbicides, association with lymphocytic lymphoma | 1.8, 0.9–3.5 | 0.0% | [32,63] |
| 2,4-D | 1.4, 1.0–1.9 | 61.5% | [27,44,45,47,58] |
| MCPA | 1.5, 0.9–2.5 | 54.4% | [30,32,33,44,47] |
| *Triazine herbicides* | | | |
| Triazine herbicides | 1.5, 1.0, 2.1 | 38.5% | [18,27,34,46] |
| **Urea herbicides** | | | |
| Urea herbicides, group | 1.0, 0.3–2.9 | 43.4% | [27,46] |
| **INSECTICIDES** | | | |
| *Arsenicals* | | | |
| Arsenic | 1.7, 0.8–3.6 | 0.0% | [32,33] |
| *Botanical insecticides* | | | |
| Pyrethrine | 1.4, 0.8–2.8 | 0.0% | [30,32] |
| *Carbamate insecticides* | | | |
| Carbamate insecticides, group | 1.7, 1.3–2.3 | 0.0% | [18,43,60] |
| Carbaryl | 1.7, 1.3–2.3 | 0.0% | [43,60] |
| Carbofuran | 1.6, 1.2–2.3 | 0.0% | [43,60] |
| *Organophosphorus insecticides* | | | |
| Organophosphorus insecticides, group | 1.6, 1.4–1.9 | 0.0% | [18,46,47,56] |
| Chlorpyrifos | 1.6, 0.6–4.9 | 72.0% | [38,56] |
| Diazinon | 1.6, 1.2–2.2 | 0.0% | [43,45,56] |
| Dimethoate | 1.4, 0.9–2.1 | 0.0% | [43,56] |
| Malathion | 1.8, 1.4–2.2 | 0.0% | [45,47,56] |

*Int. J. Environ. Res. Public Health* **2014**, *11*                                                                                  **4514**

**Table 5.** *Cont.*

| Chemical group or active ingredient | Meta Risk Ratio estimate, 95% CI | $I^2$ | Papers contributing |
|---|---|---|---|
| *Organochlorine insecticides* | | | |
| Organochlorine insecticides, group | 1.3, 1.0–1.5 | 19.6% | [18,27,46,47,51] |
| DDT | 1.3, 1.1–1.5 | 0.0% | [20,32,33,47,50,51,57] |
| DDT-association with B cell lymphoma | 1.4, 1.0–2.0 | 0.0% | [20,32,63] |
| DDT-association with DLBCL | 1.2, 0.9–1.7 | 0.0% | [20,32] |
| DDT-association with follicular lymphoma | 1.5, 1.0–2.4 | 26.6% | [20,32] |
| Methoxychlor | 1.0, 0.7–1.4 | 0.0% | [30,43] |
| Aldrin | 1.0, 0.4–2.7 | 84.6% | [30,43,51] |
| Chlordane | 1.1, 0.8–1.6 | 32.5% | [30,43,51,57] |
| Dieldrin | 1.1, 0.4–3.1 | 67.6% | [30,51] |
| Heptachlor | 0.9, 0.6–1.5 | 0.0% | [30,51] |
| Lindane | 1.6, 1.2–2.2 | 26.0% | [23,43,51,52] |
| Toxaphene | 1.4, 0.9–2.1 | 0.0% | [30,45,51] |
| *Amide fungicides* | | | |
| Captan | 1.5, 0.5–4.2 | 82.5% | [43,45] |

Notes: 2,4-D, 2,4-Dichlorophenoxyacetic acid; 2,4,5-T, 2,4,5-Trichlorophenoxyacetic acid; DDT, dichlorodiphenyltrichloroethane; EPTC, s-ethyl dipropylthiocarbamate; MCPA, 2-methyl-4-chlorophenoxyacetic acid; NHL, non-Hodgkin lymphoma; DLBCL, diffuse large B cell lymphoma; OC, Organochlorine; OP; Organophosphorus.

The meta RR estimates (95% CI) of association between phenoxy herbicide exposure and NHL subtypes were more positive than those for NHL overall, although the estimate of association with NHL overall was more precise (meta RR, 95% CI: 1.4, 1.2–1.6, CLR: 1.4). Only two papers contributed to each of the estimates of association between phenoxy herbicide exposures and NHL subtypes, and 12 papers contributed to the meta RR estimates for the relationship between phenoxy herbicide exposure and NHL overall.

There was a positive and relatively precise association between NHL and the phenoxy herbicide 2-methyl-4-chlorophenoxyacetic acid (MCPA) (meta RR, 95% CI: 1.5, 0.9–2.5, CLR: 2.6). Five estimates contributed to this summary estimate; an $I^2$ value of 54.4% indicates some inconsistency in the effect estimates. The forest plot for the meta-analysis of MCPA, along with plots for meta-analyses of phenoxy herbicides as a group, the phenoxy herbicide 2,4-D, glyphosate, organochlorine insecticides as a group, and the organochlorine insecticide DDT, are presented in Supplementary Figure S1.

In addition to assessing the association of ever exposure to MCPA with NHL, Hardell *et al.* [33] investigated dose-response relationships between number of days of exposure; they observed increasing odds in association with increased number of days of MCPA exposure (Table 2). In similar analyses, Eriksson *et al.* [32] and Mcduffie *et al.* [43] did not observe dose-response relationship between days/year of MCPA exposure and NHL.

There was a positive but less precise estimate of association between arsenic and NHL (meta RR, 95% CI: 1.7, 0.8–3.6, CLR: 4.4). Meta estimates of association between NHL and carbamate insecticides and carbaryl, a carbamate insecticide, were nearly identical (meta RR, 95% CI: 1.7, 1.3–2.3,

CLR: 1.8) and both were positive and precise. Estimates from three papers contributed to the meta analysis of carbamate insecticides. The $I^2$ value was 0%, indicating consistency in effect estimates. Carbofuran, another carabamate insecticide, was positively associated with NHL (meta RR, 95% CI: 1.6, 1.2–2.3, CLR: 2.0). However, in two investigations from the Agricultural Health Study that reported estimates of association with tertiles of lifetime days of exposure to carbofuran [25] and carbaryl [42], the relationships were imprecise and there was a lack of a dose-response relationship (Table 2).

There were positive and precise estimates of association between NHL and organophosphorus insecticides (meta RR, 95% CI: 1.6, 1.4–1.9, CLR: 1.4), and the organophosphorus insecticides diazinon (meta RR, 95% CI: 1.6, 1.2–2.2, CLR: 1.8), and malathion (meta RR, 95% CI: 1.8, 1.4–2.2, CLR: 1.5). Although Fritschi *et al.* [62] studied the relationship between organophosphorus insecticides and NHL, we did not include the estimate from their paper in the meta analysis because they investigated the association with exposure in three categories (no exposure, non-substantial exposure, substantial exposure). Fritschi *et al.* [62] reported a positive but imprecise estimate for substantial exposure *versus* no exposure (odds ratio, 95% CI: 2.1, 0.8–5.7, CLR: 7.3). The meta RR estimate of association between NHL and the organophosphorus insecticide chlorpyrifos was positive but imprecise (meta RR, 95% CI: 1.6, 0.6–4.9, CLR: 8.9). There was a positive and precise association with lindane, an organochlorine insecticide (meta RR, 95% CI: 1.6, 1.2–2.2, CLR: 1.8); estimates of association with other organochlorine insecticides were closer to the null.

### 3.5. Sensitivity Analyses

We conducted sensitivity analyses to examine the effect of gender (Supplementary Table S1), study design (Supplementary Table S2), diagnosis period (Supplementary Table S3), geographic region (Supplementary Table S4), source for controls in case-control studies (Supplementary Table S5) and/or the effect of using alternative papers that represent the same study population (Supplementary Table S6). For the most part, meta-estimates were robust.

#### 3.5.1. Gender

When we subset the analyses of associations between NHL and amide herbicides to the two studies that included men only, the association became more positive but less precise (meta RR, 95% CI: moved from 1.3, 0.8–1.9, CLR: 2.3 to 1.7, 0.7–3.8, CLR: 5.3). Restricting to all male studies moved the summary estimate of the relationship with aldrin up and across the null; however, the estimate in the sensitivity analysis was too unstable to interpret (meta RR, 95% CI: moved from 1.0, 0.4–2.7, CLR: 7.8 to 1.4, 0.2–11.1, CLR: 65.0). Restricting the analysis to studies that included men and women caused the meta RR estimate of association between NHL and 2,4-D to become more positive but less precise; it moved from 1.4, 1.0–1.9, CLR: 1.9 to 1.8, 0.5–7.5, CLR: 16.7. We were not able to conduct sensitivity analyses for female only studies, since only one paper reported results for women only [18].

#### 3.5.2. Study Design

Nearly all of the studies that contribute to the meta estimates were case control in design. The only cohort study was the Agricultural Health Study. In nearly all of the analyses of data from the

Agricultural Health Study, exposure was defined using multiple categories. However, in the papers on glyphosate [31], chlorpyrifos [38], organochlorine insecticides, aldrin, chlordane, dieldrin, lindane, and toxaphene [51], the association with ever/never use of exposure was analyzed. For the most part, restricting analyses to case control studies did not cause the meta estimate to change substantially (Supplementary Table S2). However, the magnitude of the meta RR for aldrin moved up and away from the null, but became more imprecise (it moved from 1.0, 0.4–2.7, CLR: 6.8 to 1.4, 0.2–11.1, CLR: 55.5). For lindane it changed from 1.6, 1.2–2.2, CLR: 1.8 to 1.9, 1.2–2.9, CLR: 2.4.

### 3.5.3. Diagnosis Period

We also investigated the sensitivity of the meta-analytic estimates to decade of cancer diagnosis (Supplementary Table S3). For the most part, estimates were robust. However, when we subset the meta-analysis of glyphosate to the two papers in which cases were diagnosed from 1975–1989, the meta RR, 95% CI changed from 1.5, 1.1–2.0, CLR: 1.8 to 2.3, 1.4–4.0, CLR: 3.0. Similarly, for the phenoxy herbicide 2,4-D, when we included estimates from the three papers with diagnosis periods from 1975 to 1989, the summary estimate was more positive but less precise (meta RR, 95% CI: 1.8, 1.0–3.1, CLR: 3.2) compared to the full meta-analysis estimate (1.4, 95% CI: 1.0–1.9; CLR: 1.9).

### 3.5.4. Geographic Area

We investigated the impact of geographic area on the meta-analytic RR estimates (Supplementary Table S4). For glyphosate exposure, including estimates from papers that reported results from Swedish studies caused the estimate to become more positive; it moved from 1.5, 95% CI: 1.1–2.0, CLR: 1.8 to 2.2, 95% CI: 1.3–3.8, CLR: 2.9. Similarly, restricting estimates of the relationship between NHL and phenoxy herbicide exposure to Sweden caused the estimate to become more positive; it changed from 1.4, 95% CI: 1.2–1.6, CLR: 1.4 to 1.9, 1.4–2.4, CLR: 1.7. When we restricted estimates of association with MCPA to those that came from North American studies, the meta RR moved towards the null, from 1.5, 0.9–2.5, CLR: 2.6 to 1.1, 0.7–1.8, CLR: 2.7. In contrast, restricting to European and Swedish studies caused the estimate of association with MCPA to become more positive (meta RR, 95% CI: 1.9, 0.9–3.8, CLR: 4.1 and 2.7, 1.6–4.4, CLR: 2.7 respectively). When we included estimates of association with aldrin that came from studies conducted in the USA, the estimate became more precise but moved down and away from the null (meta RR, 95% CI: 1.0, 95% CI: 0.4–2.7, CLR: 7.8 changed to 0.5, 95% CI: 0.4–0.8, CLR: 2.3).

### 3.5.5. Source of Controls in Case Control Studies

Only two papers reported results from case control studies in which controls were selected from the hospital [46,48]. The meta-analytic RR estimates remained robust when we restricted the estimates to those resulting from population-based case-control studies (Supplementary Table S5).

### 3.5.6. Alternative Papers

In several cases, analyses of the same study populations were represented in multiple papers. For the meta-analyses, we included the result(s) that represented the largest number of participants.

*Int. J. Environ. Res. Public Health* **2014**, *11*                                                        **4517**

In some cases, we selected the result from a pooled analysis instead of the individual, original studies. In other cases, use of effect estimates from the individual studies was preferable because it represented more people. We performed sensitivity analyses to evaluate the impact of replacing results from pooled analyses of multiple studies [23,30,59,60] with the original ones [27,34,58], or the original ones with the pooled analyses (Supplementary Table S6).

When we replaced the estimate of a relationship between carbofuran exposure and NHL reported in Zheng *et al.* [60] by that reported in Cantor *et al.* [27] the relationship became weaker and less precise; the meta RR and 95% CI changed from 1.6, 1.2–2.3, CLR: 2.0 to 1.1, 0.7–1.8, CLR: 2.4. Using the estimate reported in De Roos *et al.* [30] yielded a similar result (meta RR, 95% CI changed to 1.1, 0.6–2.0, CLR: 3.1). For the relationship between aldrin and NHL, we replaced the estimate reported in De Roos *et al.* [30] by that reported by Cantor *et al.* [27]; the estimate moved from a null relationship to a positive one (meta RR, 95% CI changed from 1.0, 0.4–2.7 to 1.3, 0.5–2.9).

## 4. Discussion

This systematic review and series of meta-analyses show that there is consistent evidence of positive associations between NHL and carbamate insecticides, organophosphorus insecticides, lindane, an organochlorine insecticide, and MCPA, a phenoxy herbicide. Our results represent an important contribution to a growing body of literature on agricultural exposures associated with cancer. Past review papers and meta-analyses have identified positive associations between NHL and farming related exposures, including fertilizers, chemicals, and animals [5], and occupational exposures to pesticides [6].

We extracted estimates of association of NHL with individual pesticide chemical groups or active ingredients from 44 papers that reported analyses of results from 17 independent studies. The studies represented data collected in 12 countries, the majority of which were located in either Europe or North America. Several of the papers that we identified were related to one another; many used data from the same cohort study, the Agricultural Health Study, and several others pooled the same data from individual studies. Thus, although this review identified 44 papers, it also highlights the need for additional epidemiologic studies in a larger variety of geographic locations.

In the papers from which we extracted information, estimates of associations with NHL were reported with 13 herbicide chemical groups and 28 herbicide active ingredients, five fungicide groups and 12 fungicide active ingredients, and three insecticide groups and 40 insecticide active ingredients. More than 1,700 active ingredients are listed in Alan Wood's compendium of pesticide common names, although not all of these are necessarily used in agriculture or currently registered for use in any or all countries [13]. Many chemicals remain for consideration in future epidemiologic analyses of associations between NHL and pesticides. It would be useful to identify pesticides to investigate by ranking, by country, the most commonly used chemicals.

The positive and precise estimate of associations of NHL with carbamate insecticides, organophosphorus insecticides, and lindane were robust to sensitivity analyses of gender, geographic area, and cancer diagnosis period. The positive association between MCPA and NHL was robust to a sensitivity analysis of diagnosis period, but when we restricted the meta-analysis to estimates from studies conducted in North America, the estimate moved to the null.

*Int. J. Environ. Res. Public Health* **2014**, *11*                                                                      **4518**

Consistent with the results from the meta-analysis of lindane exposure, analyses of data from the American cohort, the Agricultural Health Study, revealed a positive dose-response relationship between NHL and intensity weighted lifetime days of lindane exposure, where the referent group consisted of applicators never exposed to pesticide products containing the active ingredient [51]. In this same paper, however, the estimate of association with dichotomously coded exposure to lindane was close to the null and imprecise. This difference in results within the Agricultural Health Study suggests that dichotomous classification of exposure might be too crude; the binary categories could lead to exposure misclassification and attenuated effect estimates. Because of variability in definitions and cut-points across papers, we were unable to conduct formal meta-analyses of exposures classified using multiple categories. When they were available, we reviewed estimates of dose-response relationships from the individual papers. We found that, in most of the papers in which dose-response relationships were investigated, effect estimates were imprecise due to small numbers of exposed cases within categories.

There were positive meta RR estimates of association of NHL with two carbamate insecticides, carbaryl and carbofuran, and the organophosphorus insecticide active ingredients diazinon and malathion. However, results from analyses of Agricultural Health Study data, which were not included in the meta-analyses, did not show dose response relationships between NHL and lifetime days of exposure to carbofuran [25], carbaryl [42], diazinon [29] or malathion [21,26].

Some discrepancies in findings from the Agricultural Health Study compared to the other studies could be due to differences in design (cohort *versus* case-control). Differences could also be the result of different referent category compositions. All participants of the Agricultural Health Study were pesticide applicators; therefore, the referent group generally consisted of applicators who were not exposed to the pesticide active ingredient of interest. In contrast, in the papers contributing to the meta-RR estimate for carbaryl [30,43] and carbofuran [43,60], the referent groups consisted of farmers and non-farmers [30,43], or only of non-farmers [60]. In the papers contributing to the meta-analyses of malathion and diazinon, the referent categories consisted of non-farmers [56], farmers and non-farmers [43,47], and only farm-workers [45]. It is possible that, in studies that included non-farmers in the referent group, confounding by other agricultural exposures, not adjusted for in analysis, caused estimates of association to be higher than results from Agricultural Health Study analyses.

Only a handful of papers reported associations of pesticides with NHL subtypes; this is probably due to small sample sizes. Our meta-analyses of these relationships suggested the need for further studies of this kind, especially since some of the strongest relationships were seen with the most common subtype of NHL, B cell lymphoma and, more specifically, with DLBCL. NHL are a heterogeneous group of malignancies that include multiple subtypes with varied characteristics and possibly diverse etiologies [4]. Consequently, the overall group of neoplasms represented by NHL might be too diverse as a study endpoint to adequately detect associations with pesticide exposures in epidemiologic analyses. Some but not all specific subtypes of lymphoma might be associated with pesticides, and these relationships would only be revealed by analyses of the subtypes. Pooling projects that include cases of the NHL subtypes that have been classified according to the more recent and etiologically specific definitions (B-cell, T-cell, and within these, more refined subtypes of T- and B-cell neoplasms) [65] present the opportunity to perform more sensitive

**4519**

epidemiologic analyses and identify important relationships that may have been undetected if the cancer outcome was defined broadly as NHL overall. Such projects are particularly attractive for studying rarer subtypes (*i.e.*, T-cell). To this end, a pooling project within the AGRICOH consortium [64] is currently underway to investigate these associations.

There are various sources of heterogeneity across the studies that contributed to these meta-analyses; these include gender, region, cancer diagnosis period, exposure assessment methods, exposure definitions, referent groups, study populations, and/or analysis adjustment sets. Different activity patterns, which might cause differences in exposure, combined with different biological mechanisms, could result in between-gender differences in chemical exposure and disease risk associations. Pesticide use, application, and handling patterns, regulations and legislation, demographics and genetics differ by region, which could contribute to area-specific differences in associations. In the papers that contributed to the meta analyses, a variety of exposure assessment methods were used; these included self-reported chemical exposures, exposure matrices, and approximations based on number of animals raised. Differences in exposure assessment methods could influence the magnitude of effects observed, especially since some methods might be superior to others in terms of reducing the potential for exposure misclassification. Study design (case-control *versus* cohort) and source of controls in case-control studies (hospital *versus* population) could also influence the magnitude of the exposure estimates observed. In case-control studies, exposure is assessed retrospectively, which could lead to recall bias. In contrast, in the Agricultural Health Study, the only cohort included in this review, exposure was assessed when participants were cancer-free. Finally, NHL classification systems have changed over time, reflecting changes in disease definitions [1]. Recently (after year 2000), the definition of NHL has become more comprehensive. The definition now includes disease entities that were excluded from earlier definitions, such as plasma cell neoplasms (*i.e.*, multiple myeloma) and chronic lymphocytic leukemia. These malignancies are also among the most frequently reported sub-types within NHL [65]. Thus, estimates of association between pesticides and overall NHL from studies conducted in earlier periods may not be entirely comparable to estimates from research conducted since the year 2000 that used the updated NHL definition.

We did not conduct a formal test of publication bias; it is unclear if asymmetry tests with funnel plots are useful in meta-analyses of observational studies, and it has been recommended that these tests not be used when fewer than 10 studies contribute to a meta-analysis [66]. For the most part, we believe that our review was systematic and comprehensive.

Nevertheless, we did not identify papers that published results of studies conducted in middle- and low-income countries. It is possible that, in such regions where cancer-follow and exposure ascertainment may be particularly challenging, no studies have investigated the relationship of NHL with pesticide exposures. Restricting our literature search to articles published in English could be another reason that we did not identify studies in lower-income countries. A lack of studies in these areas is potentially alarming, since these regions are responsible for much of the world's agricultural production [67]. Also, lympho-hematopoetic malignancies represent a substantial proportion of cancers in low- and middle-income countries. For example, based on estimates from the World Health Organization's GLOBOCAN 2012, NHL accounted for 37.7% of the estimated prevalent cancer cases diagnosed in the past 5 years, among adults in less-developed regions (Africa, Asia excluding Japan, Latin America and the Caribbean, Melanesia, Micronesia, and Polynesia) [68]. Nevertheless, research results

*Int. J. Environ. Res. Public Health* **2014**, *11*                                                                                4520

from higher-income countries could be transferable and have important implications for pesticide regulation and legislation world-wide, especially in low-income countries where protective equipment may be less available and/or used.

There are several mechanisms by which pesticide exposure might be associated with NHL. First, pesticides might cause chromosomal aberrations and genetic mutations. An often studied chromosomal abnormality is the t(14;18) translocation, which is particularly common among cases of follicular lymphoma and diffuse large B-cell lymphoma [69]. In a paper that used data from the Iowa/Minnesota case-control study that contributed to several of the pooled and individual analyses that we reviewed [23,30,59], Schroeder *et al.* [70] investigated the relationship between pesticide exposures and the t(14;18) translocation. Compared with controls, t(14;18) positive NHL cases but not t(14;18) negative cases had a higher odds of exposure to dieldrin, toxaphene, lindane, and atrazine. Chiu *et al.* [69,71] performed a similar analysis using data from the Nebraska-based case-control study and reported positive associations between t(14;18) positive NHL and dieldrin, toxapehen, and lindane. A second mechanism by which pesticide exposure may cause NHL is by altering cell mediated immune function. Indeed, immunological changes have been observed following short-term exposure to phenoxy herbicides (2,4-D and MCPA) among farmers [72].

The IARC Monographs have evaluated the carcinogenicity of a handful of pesticides. Of these, only arsenic and inorganic arsenic compounds have been given a Group 1 rating (carcinogenic to humans) [73]. The fumigant insecticide ethylene dibromide was classified as a group 2A carcinogen based on inadequate evidence for carcinogenicity in humans but sufficient evidence in experimental animals; the overall evaluation was upgraded to 2A (probably carcinogenic to humans) with supporting evidence from other relevant data [74]. In Volume 53 (1991) [75], the fungicide captafol was also classified as a group 2A carcinogen based on sufficient evidence in experimental animals but no available data from human studies. In this same volume, several other pesticides were classified as either group 2B (possibly carcinogenic to humans) or group 3 carcinogens (not classifiable as to its carcinogenicity)—aldicarb chlordane/heptachlor, DDT, deltamethrin, dichlorvos, fenvalerate, permethrin, thiram, ziram, atrazine, monuron, picloram, simazine, and trifluralin. The IARC monographs have classified other pesticides, including heptachlor, chlordane, and toxaphene [76], as group 2B carcinogens; in each of these cases, the 2B classification was based on inadequate evidence in humans but sufficient evidence in experimental animals. Chlorophenoxy herbicides were classified as group 2B carcinogens based on limited evidence for carcinogenicity in humans, and inadequate evidence for carcinogenicity of 2,4-D and 2,4,5-T in animals [77].Similarly, hexachlorocyclohexanes were evaluated as group 2B carcinogens due to inadequate evidence for carcinogenicity to humans, sufficient evidence for carcinogenicity to animals for the technical-grade and the alpha isomers but limited for the beta and gamma (lindane) isomers [77]. Several other pesticides, including malathion and maneb [77] have been classified as group 3 carcinogens. These evaluations took place several decades ago and there is now more epidemiologic literature that can provide information. There also remains a need for further epidemiologic research of certain chemicals, which could help to inform future evaluations. In the current systematic review, we did not observe entirely consistent trends in association for all of the active ingredients within chemical groups. Furthermore, classification of active ingredients into groups is subjective and there is not a consistent and established scheme for doing so. Therefore, evaluations of individual active ingredients rather than chemical groups might be more useful.

*Int. J. Environ. Res. Public Health* **2014**, *11*                                                4521

*Limitations and Strengths*

Because of variability in definitions and metrics that were used in published papers, we were not able to consider additional exposure definitions, such as exposure lags, duration of exposure (e.g., number of days/year exposed), or routes of exposure (e.g., application *versus* mixing of pesticides). In an effort to use similar exposure definitions from the various papers, we only included dichotomous definitions in the meta-analyses. Since dose-response relationships could not be summarized, this restricted the strength of our conclusions from an etiologic perspective. Furthermore, we were not able to conduct analyses of certain active ingredients or chemical groups due to a lack of published literature. In other cases, very few papers contributed to the meta-analyses. The largest number of papers contributing to any meta-analysis was 12 for phenoxy herbicides, followed by eight for DDT. Most meta-analyses included estimates from only two to three studies. In most papers, associations with NHL overall, rather than with subtypes of NHL, were investigated. Thus, most of our meta-analyses were of associations with NHL rather than with its subtypes, which are probably more homogeneous disease entities for assessing the relationship with pesticides. It is possible that this led to a dilution of effects, since the various NHL subtypes have diverse etiologies and some might be more strongly associated with certain pesticides than others.

Nevertheless, this systematic review represents a novel contribution to the literature on NHL and pesticide exposure. We identified trends in the relationship of NHL and NHL subtypes with chemical groups and active ingredient groups. To our knowledge, this is the most comprehensive systematic review and meta-analysis to investigate associations with specific agricultural pesticide active ingredients. We observed fairly consistent results for certain pesticide groups and active ingredients. We evaluated the robustness of our meta-analyses by examining the sensitivity of the estimates to gender, study design, region, diagnosis period, control source in case-control studies, and paper that provided the effect estimate.

## 5. Conclusions

We systematically reviewed more than 25 years' worth of epidemiologic literature on the relationship between pesticide chemical groups and active ingredients with NHL. This review indicated positive associations between NHL and carbamate insecticides, OP insecticides, the phenoxy herbicide MCPA, and lindane. Few papers reported associations with subtypes of NHL; however, based on the few that did, there were strong associations between certain chemicals and B cell lymphomas. Our results show that there is consistent evidence that pesticide exposures experienced in occupational agricultural settings may be important determinants of NHL. This review also revealed clear research needs, including further investigation of some already studied pesticide active ingredients, of additional pesticides that have not yet been investigated in epidemiologic analyses, of the strength of association of pesticide exposures with subtypes of NHL, and of the relationship between NHL and pesticides in middle- and low- income areas.

*Int. J. Environ. Res. Public Health* **2014**, *11*                                                                                    **4522**

**Acknowledgments**

Leah Schinasi is supported by a grant from the Office National de l'Eau et des Milieux Aquatiques—ONEMA, France.

**Author Contributions**

Leah Schinasi conducted the literature search, screened the papers from the search, abstracted data from the papers, conducted the meta-analyses, and led the writing of the manuscript. Maria E. Leon co-defined the scope of the review, the search strategy for the literature search and contributed to the writing of the manuscript.

**Conflicts of Interest**

The authors declare no conflict of interest.

**References**

1.  Adamson, P.; Bray, F.; Costantini, A.S.; Tao, M.H.; Weiderpass, E.; Roman, E. Time trends in the registration of Hodgkin and non-Hodgkin lymphomas in Europe. *Eur. J. Cancer* 2007, *43*, 391–401.

2.  Eltom, M.A.; Jemal, A.; Mbulaiteye, S.M.; Devesa, S.S.; Biggar, R.J. Trends in Kaposi's sarcoma and non-Hodgkin's lymphoma incidence in the United States from 1973 through 1998. *J. Natl. Cancer Inst.* **2002**, *94*, 1204–1210.

3.  Pearce, N.; McLean, D. Agricultural exposures and non-Hodgkin's lymphoma. *Scand. J. Work Environ. Health* **2005**, *31*, 18–25.

4.  Alexander, D.D.; Mink, P.J.; Adami, H.O.; Chang, E.T.; Cole, P.; Mandel, J.S.; Trichopoulos, D. The non-Hodgkin lymphomas: A review of the epidemiologic literature. *Int. J. Cancer* **2007**, *120*, 1–39.

5.  Khuder, S.A.; Schaub, E.A.; Keller-Byrne, J.E. Meta-analyses of non-Hodgkin's lymphoma and farming. *Scand. J. Work Environ. Health* **1998**, *24*, 255–261.

6.  Blair, A.; Freeman, L.B. Epidemiologic studies in agricultural populations: Observations and future directions. *J. Agromed.* **2009**, *14*, 125–131.

7.  Beane Freeman, L.E.; Deroos, A.J.; Koutros, S.; Blair, A.; Ward, M.H.; Alavanja, M.; Hoppin, J.A. Poultry and livestock exposure and cancer risk among farmers in the agricultural health study. *Cancer Causes Control* **2012**, *23*, 663–670.

8.  Merhi, M.; Raynal, H.; Cahuzac, E.; Vinson, F.; Cravedi, J.P.; Gamet-Payrastre, L. Occupational exposure to pesticides and risk of hematopoietic cancers: Meta-analysis of case-control studies. *Cancer Causes Control* **2007**, *18*, 1209–1226.

9.  Sathiakumar, N.; Delzell, E.; Cole, P. Mortality among workers at two triazine herbicide manufacturing plants. *Amer. J. Ind. Med.* **1996**, *29*, 143–151.

10. Environmental Protection Agency. About Pesticides. Available online: http://www.epa.gov/pesticides/about/index.html (accessed on 20 January 2014).

11. Alavanja, M.C.; Ross, M.K.; Bonner, M.R. Increased cancer burden among pesticide applicators and others due to pesticide exposure. *Ca-A Cancer J. Clin.* **2013**, *63*, 120–142.

*Int. J. Environ. Res. Public Health* **2014**, *11*                                                    **4523**

12. IARC (International Agency for Research on Cancer). IARC Monographs on the Evaluation of Carcinogenic Risks to Humans. Available online: http://monographs.iarc.fr/ (accessed on 14 April 2014).

13. Wood, A. Compendium of Pesticide Common Names. Available online: http://www.alanwood.net/ (accessed on 22 January 2014).

14. DerSimonian, R.; Kacker, R. Random-effects model for meta-analysis of clinical trials: An update. *Contemp. Clin. Trials* **2007**, *28*, 105–114.

15. Higgins, J.P.; Thompson, S.G.; Deeks, J.J.; Altman, D.G. Measuring inconsistency in meta-analyses. *BMJ* **2003**, *327*, 557–560.

16. Egger, M.; Schneider, M.; Davey Smith, G. Spurious precision? Meta-analysis of observational studies. *BMJ* **1998**, *316*, 140–144.

17. Poole, C. Low P-values or narrow confidence intervals: Which are more durable? *Epidemiology* **2001**, *12*, 291–294.

18. Zahm, S.H.; Weisenburger, D.D.; Saal, R.C.; Vaught, J.B.; Babbitt, P.A.; Blair, A. The role of agricultural pesticide use in the development of non-Hodgkin's lymphoma in women. *Arch. Environ. Health* **1993**, *48*, 353–358.

19. Barry, K.H.; Koutros, S.; Lubin, J.H.; Coble, J.B.; Barone-Adesi, F.; Freeman, L.E.B.; Sandler, D.P.; Hoppin, J.A.; Ma, X.; Zheng, T., Alavanja, M.C. Methyl bromide exposure and cancer risk in the Agricultural Health Study. *Cancer Cause. Control* **2012**, *23*, 807–818.

20. Baris, D.; Zahm, S.H.; Cantor, K.P.; Blair, A. Agricultural use of DDT and risk of non-Hodgkin's lymphoma: Pooled analysis of three case-control studies in the United States. *Occup. Environ. Med.* **1998**, *55*, 522–527.

21. Freeman, L.E.B.; Bonner, M.R.; Blair, A.; Hoppin, J.A.; Sandler, D.P.; Lubin, J.H.; Dosemeci, M.; Lynch, C.F.; Knott, C.; Alavanja, M.C. Cancer incidence among male pesticide applicators in the Agricultural Health Study cohort exposed to diazinon. *Amer. J. Epidemiol.* **2005**, *162*, 1070–1079.

22. Freeman, L.E.; Rusiecki, J.A.; Hoppin, J.A.; Lubin, J.H.; Koutros, S.; Andreotti, G.; Zahm, S.H.; Hines, C.J.; Coble, J.B.; Barone-Adesi, F.; *et al.* Atrazine and cancer incidence among pesticide applicators in the agricultural health study (1994–2007). *Environ. Health Perspect.* **2011**, *119*, 1253–1259.

23. Blair, A.; Cantor, K.P.; Zahm, S.H. Non-hodgkin's lymphoma and agricultural use of the insecticide lindane. *Amer. J. Ind. Med.* **1998**, *33*, 82–87.

24. Bonner, M.R.; Williams, B.A.; Rusiecki, J.A.; Blair, A.; Freeman, L.E.B.; Hoppin, J.A.; Dosemeci, M.; Lubin, J.; Sandler, D.P.; Alavanja, M.C.R. Occupational exposure to terbufos and the incidence of cancer in the Agricultural Health Study. *Cancer Cause. Control* **2010**, *21*, 871–877.

25. Bonner, M.R.; Lee, W.J.; Sandler, D.A.; Hoppin, J.A.; Dosemeci, M.; Alavanja, M.C.R. Occupational exposure to carbofuran and the incidence of cancer in the Agricultural Health Study. *Environ. Health Perspect.* **2005**, *113*, 285–289.

26. Bonner, M.R.; Coble, J.; Blair, A.; Beane Freeman, L.E.; Hoppin, J.A.; Sandler, D.P.; Alavanja, M.C. Malathion exposure and the incidence of cancer in the agricultural health study. *Amer. J. Epidemiol.* **2007**, *166*, 1023–1034.

27. Cantor, K.P.; Blair, A.; Everett, G.; Gibson, R.; Burmeister, L.F.; Brown, L.M.; Schuman, L.; Dick, F.R. Pesticides and other agricultural risk factors for non-Hodgkin's lymphoma among men in Iowa and Minnesota. *Cancer Res.* **1992**, *52*, 2447–2455.

28. Cocco, P.; Satta, G.; Dubois, S.; Pili, C.; Pilleri, M.; Zucca, M.; 't Mannetje, A.M.; Becker, N.; Benavente, Y.; de Sanjose, S.; *et al.* Lymphoma risk and occupational exposure to pesticides: Results of the Epilymph study. *Occup. Environ. Med.* **2013**, *70*, 91–98.

29. Delancey, J.O.L.; Alavanja, M.C.R.; Coble, J.; Blair, A.; Hoppin, J.A.; Austin, H.D.; Freeman, L.E.B. Occupational exposure to metribuzin and the incidence of cancer in the agricultural health study. *Ann. Epidemiol.* **2009**, *19*, 388–395.

30. De Roos, A.J.; Zahm, S.H.; Cantor, K.P.; Weisenburger, D.D.; Holmes, F.F.; Burmeister, L.F.; Blair, A. Integrative assessment of multiple pesticides as risk factors for non-Hodgkin's lymphoma among men. *Occup. Environ. Med.* **2003**, *60*, doi:10.1136/oem.60.9.e11.

31. De Roos, A.J.; Blair, A.; Rusiecki, J.A.; Hoppin, J.A.; Svec, M.; Dosemeci, M.; Sandler, D.P.; Alavanja, M.C. Cancer incidence among glyphosate-exposed pesticide applicators in the Agricultural Health Study. *Environ. Health Perspect.* **2005**, *113*, 49–54.

32. Eriksson, M.; Hardell, L.; Carlberg, M.; Akerman, M. Pesticide exposure as risk factor for non-Hodgkin lymphoma including histopathological subgroup analysis. *Int. J. Cancer* **2008**, *123*, 1657–1663.

33. Hardell, L.; Eriksson, M.; Nordstrom, M. Exposure to pesticides as risk factor for non-Hodgkin's lymphoma and hairy cell leukemia: Pooled analysis of two Swedish case-control studies. *Leuk. Lymphoma* **2002**, *43*, 1043–1049.

34. Hoar, S.K.; Blair, A.; Holmes, F.F.; Boysen, C.D.; Robel, R.J.; Hoover, R.; Fraumeni, J.F., Jr. Agricultural herbicide use and risk of lymphoma and soft-tissue sarcoma. *JAMA* **1986**, 256, 1141–1147.

35. Kang, D.; Park, S.K.; Beane-Freeman, L.; Lynch, C.F.; Knott, C.E.; Sandler, D.P.; Hoppin, J.A.; Dosemeci, M.; Coble, J.; Lubin, J.; *et al.* Cancer incidence among pesticide applicators exposed to trifluralin in the Agricultural Health Study. *Environ. Res.* **2008**, *107*, 271–276.

36. Koutros, S.; Lynch, C.F.; Ma, X.; Lee, W.J.; Hoppin, J.A.; Christensen, C.H.; Andreotti, G.; Freeman, L.B.; Rusiecki, J.A.; Hou, L.; *et al.* Heterocyclic aromatic amine pesticide use and human cancer risk: Results from the U.S. Agricultural Health Study. *Int. J. Cancer* **2009**, *124*, 1206–1212.

37. Koutros, S.; Mahajan, R.; Zheng, T.; Hoppin, J.A.; Ma, X.; Lynch, C.F.; Blair, A.; Alavanja, M.C. Dichlorvos exposure and human cancer risk: Results from the Agricultural Health Study. *Cancer Cause. Control* **2008**, *19*, 59–65.

38. Lee, W.J.; Blair, A.; Hoppin, J.A.; Lubin, J.H.; Rusiecki, J.A.; Sandler, D.P.; Dosemeci, M.; Alavanja, M.C. Cancer incidence among pesticide applicators exposed to chlorpyrifos in the Agricultural Health Study. *J. Natl. Cancer Inst.* **2004**, *96*, 1781–1789.

39. Lee, W.J.; Hoppin, J.A.; Blair, A.; Lubin, J.H.; Dosemeci, M.; Sandler, D.P.; Alavanja, M.C. Cancer incidence among pesticide applicators exposed to alachlor in the agricultural health study. *Amer. J. Epidemiol.* **2004**, *159*, 373–380.

40. Lynch, S.M.; Mahajan, R.; Beane Freeman, L.E.; Hoppin, J.A.; Alavanja, M.C. Cancer incidence among pesticide applicators exposed to butylate in the Agricultural Health Study (AHS). *Environ. Res.* **2009**, *109*, 860–868.

41. Lynch, S.M.; Rusiecki, J.A.; Blair, A.; Dosemeci, M.; Lubin, J.; Sandler, D.; Hoppin, J.A.; Lynch, C.F.; Alavanja, M.C. Cancer incidence among pesticide applicators exposed to cyanazine in the agricultural health study. *Environ. Health Perspect.* **2006**, *114*, 1248–1252.

42. Mahajan, R.; Blair, A.; Coble, J.; Lynch, C.F.; Hoppin, J.A.; Sandler, D.P.; Alavanja, M.C. Carbaryl exposure and incident cancer in the Agricultural Health Study. *Int. J. Cancer* **2007**, *121*, 1799–1805.

43. McDuffie, H.H.; Pahwa, P.; McLaughlin, J.R.; Spinelli, J.J.; Fincham, S.; Dosman, J.A.; Robson, D.; Skinnider, L.F.; Choi, N.W. Non-Hodgkin's lymphoma and specific pesticide exposures in men: Cross-Canada study of pesticides and health. *Cancer Epidemiol. Biomark. Prev.* **2001**, *10*, 1155–1163.

44. Miligi, L.; Costantini, A.S.; Veraldi, A.; Benvenuti, A.; Vineis, P. Cancer and pesticides: An overview and some results of the Italian Multicenter case-control study on hematolymphopoietic malignancies. In *Living in a Chemical World: Framing the Future in Light of the Past*; Blackwell Publishing: Oxford, UK, 2006; Volume 1076, pp. 366–377.

45. Mills, P.K.; Yang, R.; Riordan, D. Lymphohematopoietic cancers in the United Farm Workers of America (UFW), 1988–2001. *Cancer Cause. Control* **2005**, *16*, 823–830.

46. Orsi, L.; Delabre, L.; Monnereau, A.; Delval, P.; Berthou, C.; Fenaux, P.; Marit, G.; Soubeyran, P.; Huguet, F.; Milpied, N.; *et al.* Occupational exposure to pesticides and lymphoid neoplasms among men: Results of a French case-control study. *Occup. Environ. Med.* **2009**, *66*, 291–298.

47. Pahwa, M.; Harris, S.A.; Hohenadel, K.; McLaughlin, J.R.; Spinelli, J.J.; Pahwa, P.; Dosman, J.A.; Blair, A. Pesticide use, immunologic conditions, and risk of non-Hodgkin lymphoma in Canadian men in six provinces. *Int. J. Cancer* **2012**, *131*, 2650–2659.

48. Pearce, N.E.; Sheppard, R.A.; Smith, A.H.; Teague, C.A. Non-Hodgkin's lymphoma and farming: An expanded case-control study. *Int. J. Cancer* **1987**, *39*, 155–161.

49. Persson, B.; Dahlander, A.M.; Fredriksson, M.; Brage, H.N.; Ohlson, C.G.; Axelson, O. Malignant lymphomas and occupational exposures. *Brit. J. Ind. Med.* **1989**, *46*, 516–520.

50. Persson, B.; Fredriksson, M.; Olsen, K.; Boeryd, B.; Axelson, O. Some occupational exposures as risk factors for malignant lymphomas. *Cancer* **1993**, *72*, 1773–1778.

51. Purdue, M.P.; Hoppin, J.A.; Blair, A.; Dosemeci, M.; Alavanja, M.C. Occupational exposure to organochlorine insecticides and cancer incidence in the Agricultural Health Study. *Int. J. Cancer* **2007**, *120*, 642–649.

52. Rafnsson, V. Risk of non-Hodgkin's lymphoma and exposure to hexachlorocyclohexane, a nested case-control study. *Eur. J. Cancer* **2006**, *42*, 2781–2785.

53. Rusiecki, J.A.; Patel, R.; Koutros, S.; Beane-Freeman, L.; Landgren, O.; Bonner, M.R.; Coble, J.; Lubin, J.; Blair, A.; Hoppin, J.A.; *et al.* Cancer incidence among pesticide applicators exposed to permethrin in the Agricultural Health Study. *Environ. Health Perspect.* **2009**, *117*, 581–586.

54. Rusiecki, J.A.; Hou, L.; Lee, W.J.; Blair, A.; Dosemeci, M.; Lubin, J.H.; Bonner, M.; Samanic, C.; Hoppin, J.A.; Sandler, D.P.; *et al.* Cancer incidence among pesticide applicators exposed to metolachlor in the agricultural health study. *Int. J. Cancer* **2006**, *118*, 3118–3123.

*Int. J. Environ. Res. Public Health* **2014**, *11*                                                                                           **4526**

55. Van Bemmel, D.M.; Visvanathan, K.; Freeman, L.E.B.; Coble, J.; Hoppin, J.A.; Alavanja, M.C.R. S-Ethyl-N,N-dipropylthiocarbamate exposure and cancer incidence among male pesticide applicators in the agricultural health study: A prospective cohort. *Environ. Health Perspect.* **2008**, *116*, 1541–1546.

56. Waddell, B.L.; Zahm, S.H.; Baris, D.; Weisenburger, D.D.; Holmes, F.; Burmeister, L.F.; Cantor, K.P.; Blair, A. Agricultural use of organophosphate pesticides and the risk of non-Hodgkin's lymphoma among male farmers (United States). *Cancer Cause. Control* **2001**, *12*, 509–517.

57. Woods, J.S.; Polissar, L.; Severson, R.K.; Heuser, L.S.; Kulander, B.G. Soft tissue sarcoma and non-Hodgkin's lymphoma in relation to phenoxyherbicide and chlorinated phenol exposure in western Washington. *J. Natl. Cancer Inst.* **1987**, *78*, 899–910.

58. Zahm, S.H.; Weisenburger, D.D.; Babbitt, P.A.; Saal, R.C.; Vaught, J.B.; Cantor, K.P.; Blair, A. A case-control study of non-Hodgkin's lymphoma and the herbicide 2,4-dichlorophenoxyacetic acid (2,4-D) in eastern Nebraska. *Epidemiology* **1990**, *1*, 349–356.

59. Zahm, S.H.; Weisenburger, D.D.; Cantor, K.P.; Holmes, F.F.; Blair, A. Role of the herbicide atrazine in the development of non-Hodgkin's lymphoma. *Scand. J. Work Environ. Health* **1993**, *19*, 108–114.

60. Zheng, T.; Zahm, S.H.; Cantor, K.P.; Weisenburger, D.D.; Zhang, Y.; Blair, A. Agricultural exposure to carbamate pesticides and risk of non-Hodgkin lymphoma. *J. Occup. Environ. Med.* **2001**, *43*, 641–649.

61. Alavanja, M.C.; Sandler, D.P.; McMaster, S.B.; Zahm, S.H.; McDonnell, C.J.; Lynch, C.F.; Pennybacker, M.; Rothman, N.; Dosemeci, M.; Bond, A.E.; *et al*. The Agricultural Health Study. *Environ. Health Perspect.* **1996**, *104*, 362–369.

62. Fritschi, L.; Benke, G.; Hughes, A.M.; Kricker, A.; Turner, J.; Vajdic, C.M.; Grulich, A.; Milliken, S.; Kaldor, J.; Armstrong, B.K. Occupational exposure to pesticides and risk of non-Hodgkin's lymphoma. *Amer. J. Epidemiol.* **2005**, *162*, 849–857.

63. Cocco, P.; Satta, G.; D'Andrea, I.; Nonne, T.; Udas, G.; Zucca, M.; Mannetje, A.; Becker, N.; Sanjose, S.; Foretova, L.; *et al*. Lymphoma risk in livestock farmers: Results of the Epilymph study. *Int. J. Cancer* **2013**, *132*, 2613–2618.

64. IARC (International Agency for Research on Cancer). AGRICOH: A Consortium of Agricultural Cohort Studies. Available online: http://agricoh.iarc.fr/ (accessed 15 April 2014).

65. Morton, L.M.; Turner, J.J.; Cerhan, J.R.; Linet, M.S.; Treseler, P.A.; Clarke, C.A.; Jack, A.; Cozen, W.; Maynadie, M.; Spinelli, J.J.; *et al*. Proposed classification of lymphoid neoplasms for epidemiologic research from the Pathology Working Group of the International Lymphoma Epidemiology Consortium (InterLymph). *Blood* **2007**, *110*, 695–708.

66. Sterne, J.A.; Sutton, A.J.; Ioannidis, J.P.; Terrin, N.; Jones, D.R.; Lau, J.; Carpenter, J.; Rucker, G.; Harbord, R.M.; Schmid, C.H.; *et al*. Recommendations for examining and interpreting funnel plot asymmetry in meta-analyses of randomised controlled trials. *BMJ* **2011**, *343*, doi:10.1136/bmj.d4002.

67. Food and Agriculture Organization of the United Nations. Agricultural Production Domain. Available online: http://www.fao.org (accessed on 20 January 2014).

*Int. J. Environ. Res. Public Health* **2014**, *11*                                                                     **4527**

68. IARC (International Agency for Research on Cancer). GLOBOCAN 2012: Estimated Cancer Incidence, Mortality and Prevalence Worldwide in 2012. Available online: http://globocan.iarc.fr /old/pie_site_prev.asp?selection=19260&title=Non-Hodgkin+lymphoma&sex=0&type=4& populations=2&window=1&join=1&submit=%C2%A0Execute (accessed on 10 February 2014).

69. Chiu, B.C.; Blair, A. Pesticides, chromosomal aberrations, and non-Hodgkin's lymphoma. *J. Agromed.* **2009**, *14*, 250–255.

70. Schroeder, J.C.; Olshan, A.F.; Baric, R.; Dent, G.A.; Weinberg, C.R.; Yount, B.; Cerhan, J.R.; Lynch, C.F.; Schuman, L.M.; Tolbert, P.E.; *et al.* Agricultural risk factors for t(14;18) subtypes of non-Hodgkin's lymphoma. *Epidemiology* **2001**, 12, 701–709.

71. Chiu, B.C.; Dave, B.J.; Blair, A.; Gapstur, S.M.; Zahm, S.H.; Weisenburger, D.D. Agricultural pesticide use and risk of t(14;18)-defined subtypes of non-Hodgkin lymphoma. *Blood* **2006**, *108*, 1363–1369.

72. Faustini, A.; Settimi, L.; Pacifici, R.; Fano, V.; Zuccaro, P.; Forastiere, F. Immunological changes among farmers exposed to phenoxy herbicides: Preliminary observations. *Occup. Environ. Med.* **1996**, *53*, 583–585.

73. IARC (International Agency for Research on Cancer), Arsenic, Metals, Fibres and Dusts: IARC Monographs on the Evaluation of Carcinogenic Risks to Humans. 2012. Available online: http://monographs.iarc.fr/ENG/Monographs/vol100C/ (accessed on 15 April 2014).

74. IARC (International Agency for Research on Cancer), Re-evaluation of Some Organic Chemicals, Hydrazine, and Hydrogen Peroxide: IARC Monographs on the Evaluation of Carcinogenic Risks to Humans. 1999. Available online: http://monographs.iarc.fr/ENG/Monographs/vol53/ (accessed on 15 April 2014).

75. IARC (International Agency for Research on Cancer). Occupational Exposures in Insecticide Application, and Some Pesticides: IARC Monographs on the Evaluation of Carcinogenic Risks to Humans. 1991. Available online: http://monographs.iarc.fr/ENG/Monographs/vol53/ (accessed on 14 April 2014)**.**

76. IARC (International Agency for Research on Cancer). Some Thyrotropic Agents: IARC Monographs on the Evaluation of Carcinogenic Risks to Humans. 2001. Available online: http://monographs .iarc.fr/ENG/Monographs/vol79/volume79.pdf (accessed on 15 April 2014).

77. IARC (International Agency for Research on Cancer) Overal Evaluation of Carcinogenicity: An Update of IARC Monographs Volumes 1 to 42: IARC Monographs on the Evaluation of Carcinogenic Risks to Humans., 1987. Available online: http://monographs.iarc.fr/ENG/Monographs /suppl7/suppl7.pdf (accessed on 15 April 2014).

© 2014 by the authors; licensee MDPI, Basel, Switzerland. This article is an open access article distributed under the terms and conditions of the Creative Commons Attribution license (http://creativecommons.org/licenses/by/3.0/).