Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| Exhibit # | Date on Document | Name/brief description |
|---|---|---|
| 1 | 4/1/2016 | 't Mannetje, A. et al., Occupation and Risk of Non-Hodgkin Lymphoma and Its Subtypes: A Pooled Analysis from the InterLymph Consortium, 124(4) Environ Health Perspect 396 (2016). |
| 2 | 2017 | 10 Americans and the chemicals in their midst, Environmental Defense Fund, https://www.edf.org/health/10-americans-and-chemicals-their-midst |
| 3 | 2018 | 27 Cal. Code Regs. § 25904 (2018) |
| 4 | 9/27/2002 | 67 Fed. R. 60934, https://www.gpo.gov/fdsys/pkg/FR-2002-09-27/pdf/02-24488.pdf |
| 5 | 11/10/2004 | 69 Fed. R. 65081, https://www.gpo.gov/fdsys/pkg/FR-2004-11-10/pdf/FR-2004-11-10.pdf |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 6 | 12/3/2008 | 73 Fed. R. 73586, https://www.gpo.gov/fdsys/pkg/FR-2008-12-03/pdf/FR-2008-12-03.pdf |
| 7 | 5/1/2013 | 78 Fed. R. 25396, https://www.gpo.gov/fdsys/pkg/FR-2013-05-01/pdf/2013-10316.pdf |
| 8 | 2009 | Abass, K. et al., An Evaluation of the Cytochrome P450 Inhibition Potential of Selected Pesticides in Human Hepatic Microsomes, 44 J Envtl. Science Health B 553 (2009). |
| 9 | 8/15/1999 | Acquavella, J. & D. Farmer, A Case-Control Study of Non-Hodgkin Lymphoma and Exposure to Pesticides, 86 Cancer 729 (Aug. 15, 1999). |
| 10 | 2006 | Acquavella, J. et al., Exposure Misclassification in Studies of Agricultural Pesticides, 17 Epidemiology 69 (2006). |
| 11 | 3/1/2004 | Acquavella, J. et al., Glyphosate Biomonitoring for Farmers and Their Families: Results from the Farm Family Exposure Study, 112 Envtl. Health Persp. 321 (2004). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 12 | 1997 | Adam, A. et al., The Oral and Intratracheal Toxicities of Roundup and Its Components to Rats, 39 Vet Hum Toxicology 147 (1997). |
| 13 | 2007 | Adamson, P. et al., Time trends in the registration of Hodgkin and non-Hodgkin lymphomas in Europe, 43 Eur J Cancer 391 (2007). |
| 14 | 2016 | Aghadavod, E. et al., Role of Oxidative Stress and Inflammatory Factors in Diabetic Kidney Disease, 10 Iran J Kidney Dis 337 (2016). |
| 15 | | Agricultural Health Study, About the Study, https://aghealth.nih.gov/about/ |
| 16 | Undated | Agricultural Health Study, Advisory Group, https://aghealth.nih.gov/about/advisory.html |
| 17 | | Agricultural Health Study, Publications, https://aghealth.nih.gov/news/publications.html |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 18 | 1980 | Agu, V. et al., Geographic Patterns of Multiple Myeloma: Racial and Industrial Correlates, State of Texas, 1969-71, 65 J. Nat'l Cancer Inst. 735 (1980). |
| 19 | 2017 | Ahn, R. et al., Financial ties of principal investigators and randomized controlled trial outcomes: cross sectional study, 356 BMJ (2017). |
| 20 | 2008 | Ahsan, N. et al., Glyphosate-induced oxidative stress in rice leaves revealed by proteomic approach. Plant Physiol, 46 Biochemistry 1062 (2008). |
| 21 | 2012 | Akcha, F. et al, Genotoxicty of diuron and glyphosate in oyster spermatozoa and embryos, 106-107 Aquatic Toxicology 104 (2012). |
| 22 | 2005 | Alavanja, M. et al., Cancer Incidence in the Agricultural Health Study, 31(suppl 1) Scandinavian J. Work Envtl. & Health 39 (2005). |
| 23 | 1999 | Alavanja, M. et al., Characteristics of Pesticide Use in a Pesticide Applicator Cohort: The Agricultural Healt Study, 80 Environmental Research Section A 172 (1999). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | | |
|---|---|---|---|
| 24 | | 3/15/2013 | Alavanja, M. et al., DRAFT - Lymphoma risk and pesticide use in the Agricultural Health Study. |
| 25 | | 2/6/2013 | Alavanja, M. et al., DRAFT - Risk of total and cell specific non-Hodgkin Lymphoma and pesticide use in the Agricultural Health Study (unpublished study). |
| 26 | | 2013 | Alavanja, M. et al., Increased Cancer Burden Among Pesticide Applicators and Others Due to Pesticide Exposure, 63 CA Cancer J Clin 120 (2013). |
| 27 | | 2014 | Alavanja, M. et al., Non-Hodgkin Lymphoma Risk and Insecticide, Fungicide and Fumigant Use in the Agricultural Health Study, 9(10) PLoS One e109332 (2014). |
| 28 | | 1996 | Alavanja, M. et al., The Agricultural Health Study. 104 Envtl. Health Persp. 362 (1996). |
| 29 | | 2016 | Alavanja, M., DRAFT Pesticides and Non-Hodgkin Lymphoma. |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | | |
|---|---|---|---|
| 30 | | 2014 | Alvarez-Moya, C. et al., Comparison of the in vivo and in vitro genotoxicity of glyphosate isopropylamine salt in three different organisms, 37 Genetics and Molecular Biology 105 (2014). |
| 31 | | 2011 | Alvarez-Moya, C. et al., Evaluation of genetic damage induced by glyphosate isopropylamine salt using Tradescantia bioassays, 34 Genetics and Molecular Biology 127 (2011). |
| 32 | | 6/27/2017 | Amended Expert Report of Christopher J. Portier |
| 33 | | 2006 | Amer, S. et al., In vitro and in vivo Evaluation of the Genotoxicity of the Herbicide Glyphosate in Mice, 31 Bulletin of the National Research Center Egypt 427 (2006). |
| 34 | | 2017 | American Cancer Society, About Non-Hodgkin Lymphoma. 2017, https://www.cancer.org/cancer/non-hodgkin-lymphoma/about.html |
| 35 | | 2017 | American Cancer Society, Cancer Facts & Figures (2017), https://www.cancer.org/content/dam/cancer-org/research/cancer-facts-and-statistics/annual-cancer-facts-and-figures/2017/cancer-facts-and-figures-2017.pdf |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 36 | | American Cancer Society, Types of Non-Hodgkin Lymphoma, https://www.cancer.org/cancer/non-hodgkin-lymphoma/about/types-of-non-hodgkin-lymphoma.html |
| 37 | | American College of Veterinary Pathologists, What is Veterinary Pathology?, http://www.acvp.org/?page=What_is_Vet_Path&hhSearchTerms=%22is+and+veterinary+and+pathology%22 |
| 38 | 12/8/1964 | Aminomethylenephosphinic Acid Patent, United States Patent Office (Dec. 8, 1964), http://www.freepatentsonline.com/3160632.pdf |
| 39 | 2009 | Anadon, A. et al., Toxicokinetics of glyphosate and its metabolite aminomethyl phosphonic acid in rats, 190 Toxicology Letters 91 (2009). |
| 40 | 1994 | Anderson, D. et al., The effect of various antioxidants and other modifying agents on oxygen-radical-generated DNA damage in human lymphocytes in the COMET assay, 307 Mutation Research 261 (1994). |
| 41 | 2007 | Andre, V. et al., Evaluation of bulky DNA adduct levels after pesticide use: Comparison between open-field farmers and fruit growers, 89 Toxicological & Environmental Chemistry 125 (2007). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 42 | 4/1/2007 | Andreadis, C. et al., Members of the glutathione and ABC-transporter families are associated with clinical outcome in patients with diffuse large B-cell lymphoma, 109 Blood 3409 (2007). |
| 43 | 2009 | Andreotti, G. et al., Agricultural pesticide use and pancreatic cancer risk in the Agricultural Health Study Cohort, 124 Int'l J Cancer 2495 (2009). |
| 44 | 11/9/2017 | Andreotti, G. et al., Glyphosate Use and Cancer Incidence in the Agricultural Health Study, 110 J. Natl. Cancer Inst. (published online Nov. 9, 2017). |
| 45 | 1990 | Anscombe, F., The Summarizing of Clinical Experiments by Significance Levels, 9 Statistics in Medicine 703 (1990). |
| 46 | 2002 | Arbuckle, T. et al., Predictors of Herbicide Exposure in Farm Applicators, 75 Int'l Archives Occupational Envtl. Health 406 (2002). |
| 47 | 2013 | Arjo, G. et al., Plurality of Opinion, Scientific Discourse and Pseudoscience: An in Depth Analysis of the Seralini et al. Study Claiming that Roundup™ Ready corn or the herbicide Roundup™ Cause Cancer in Rats, 22(2) Transgenic Research 255 (2013). |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 48 | 3/27/2015 | Arnason, R., Toxicologist Pans UN Glyphosate Report, The Western Producer (Mar. 27, 2015), http://www.producer.com/daily/toxicologist-pans-un-glyphosate-report/ |
| 49 | 2016 | Aschner, M. et al., Upholding science in health, safety and environmental risk assessments and regulations, 371 Toxicology 12 (2016). |
| 50 | 08/19/2015 | Aschwanden, C., Science Isn't Broken: It's just a hell of a lot harder than we give it credit for, Science & Health, FiveThirtyEight (Aug. 19, 2015), https://fivethirtyeight.com/features/science-isnt-broken/ |
| 51 | 1999 | Aspelin, A. & A. Grube, Pesticides Industry Sales and Usage 1996 and 1997 Market Estimates, U.S. Environmental Protection Agency, Office of Prevention, Pesticides, and Toxic Substances (1999), https://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=200001IL.txt |
| 52 | 1997 | Aspelin, A., Pesticides Industry Sales and Usage 1994 and 1995 Market Estimates, Office of Prevention, Pesticides and Toxic Substances (1997), https://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=200001HF.txt |
| 53 | 2009 | Astiz, M. et al., Antioxidant defense system in rats simultaneously intoxicated with agrochemicals, 28 Envtl. Toxicology & Pharmacology 465 (2009). |

**Monsanto's Exhibit List**
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 54 | 2012 | Astiz, M. et al., The oxidative damage and inflammation caused by pesticides are reverted by lipoic acid in rat brain, 61 Neurochemistry International 1231 (2012). |
| 55 | 2017 | Avgerinou, C. et al., Occupational, dietary, and other risk factors for myelodysplastic syndromes in Western Greece, 22(7) Hematology 419 (2017). |
| 56 | 2013 | Aylward, L. et al., Evaluation of biomonitoring data from the CDC National Exposure Report in a risk assessment context: perspectives across chemicals 121(3) Environ Health Perspect 287 (2013). |
| 57 | 2009 | Baan, R. et al., A review of human carcinogens – Part F: Chemical agents and related occupations, 10 Lancet Oncology 1143 (2009). |
| 58 | 1985 | Baczako, K. et al., Morphogenesis and possible precursor lesions of invasive carcinoma of the papilla of Vater: epithelial dysplasia and adenoma, 16 Hum Pathol 305 (1985). |
| 59 | 2016 | Bai, S. and S. Ogbourne, Glyphosate: Environmental Contamination, Toxicity and Potential Risks to Human Health Via Food Contamination, 23(19) Environ Sci Pollut Res Int 18988 (2016). |

**Monsanto's Exhibit List**
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | | |
|---|---|---|---|
| 60 | | 1988 | Bailer, A. and C. Portier, Effects of treatment-induced mortality and tumor induced mortality on tests for carcinogenicity in small samples, 44 Biometrics 417 (1988). |
| 61 | | 2005 | Baker, B. et al., Farm Family Exposure Study: methods and recruitment practices for a biomonitoring study of pesticide exposure, 15 J. Exposure Analysis Envtl. Epidemiology 491 (2005). |
| 62 | | 2015 | Bakry, F. et al., Glyphosate Herbicide Induces Genotoxic Effect and Physiological Disturbances in Bulinus Truncatus Snails, 123 Pestic Biochem Physiol 24 (2015). |
| 63 | | 2007 | Baldrick P. & L. Reeve, Carcinogenicity Evaluation: Comparison of Tumor Data from Dual Control Groups in the CD-1 Mouse, 35 Toxicologic Pathology 562 (2007). |
| 64 | | 2005 | Baldrick, P., Carcinogenicity Evaluation: Comparison of Tumor Data from Dual Control Groups in the Sprague-Dawley Rat, 33 Toxicologic Pathology 283 (2005). |
| 65 | | 2011 | Band, P. et al., Prostate cancer risk and exposure to pesticides in British Columbia farmers, 71(2) Prostate 168 (2011). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 66 | 2015 | Bangham, C. and L. Ratner, How does HTLV-1 cause adult T-cell leukemia/lymphoma (ATL)?, 14 Curr Opin Virol 93 (2015). |
| 67 | 2012 | Barry, K. et al., Methyl Bromide Exposure and Cancer Risk in the Agricultural Health Study, 23 Cancer Causes Control 807 (2012). |
| 68 | 2014 | Battaglin, W. et al., Glyphosate and Its Degradation Product AMPA Occur Frequently and Widely in U.S. Soils, Surface Water, Groundwater, and Precipitation, 50 J American Water Resources Ass'n 275 (2014). |
| 69 | 2016 | BAuA, Proposal for Harmonized Classification and Labeling: N (phosphonomethyl)glycine; Glyphosate (ISO), CLH Report for Glyphosate (2016), https://echa.europa.eu/documents/10162/13626/clh_report_glyphosate_en.pdf |
| 70 | 2015 | Begley, D. et al., Finding mouse models of human lymphomas and leukemia's using the Jackson laboratory mouse tumor biology database, 99 Experimental and Molecular Pathology 533 (2015). |
| 71 | 2009 | Benachour, N. & G. Séralini, Glyphosate Formulations Induce Apoptosis and Necrosis in Human Umbilical, Embryonic, Placental Cells, 22 Chemical Research in Toxicology 97 (2009). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 72 | 2007 | Benachour, N. et al., Time- and Dose-Dependent Effects of Roundup on Human Embryonic and Placental Cells, 53 Archives Environmental Contamination Toxicology 126 (2007). |
| 73 | 2013 | Benedetti, A. et al., Genetic Damage in Soybean Workers Exposed to Pesticides: Evaluation with the Comet and Buccal Micronucleus Cytome Assays, 752 Mutation Research 28 (2013). |
| 74 | 2004 | Benedetti, A. et al., The Effects of Sub-Chronic Exposure of Wistar Rats to the Herbicide Glyphosate-Biocarb, 153 Toxicology Letters 227 (2004). |
| 75 | 2003 | Berkson, J., Tests of significance considered as evidence, 32 Int'l. J. Epidemiology 687 (2003). |
| 76 | 2012 | Berlin, J. et al., The Use of Meta-Analysis in Pharmacoepidemiology, Pharmacoepidemiology (5th ed. 2012) |
| 77 | 2010 | Bernal, J. et al., Development and validation of a liquid chromatographyfluorescence-mass spectrometry method to measure glyphosate and aminomethylphosphonic acid in rat plasma, 878(31) J Chromatogr. B Analyt. Technol. Biomed. Life. Sci. 3290 (2010). |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 78 | 8/31/2015 | BfR, Assessment of IARC Monographies Volume 112 (2015); Glyphosate, Renewal Assessment Report: Glyphosate Addendum I to RAR (2015), http://gmwatch.org/files/Renewal_Assessment_Report_Glyphosate_Addendum1_RAR.pdf. |
| 79 | 3/23/2015 | BfR, Does glyphosate cause cancer? (Mar. 23, 2015), http://www.bfr.bund.de/cm/349/does-glyphosate-cause-cancer.pdf |
| 80 | 10/1/2015 | BfR, Final Addendum to the Renewal Assessment Report: Glyphosate (Oct. 2015), registerofquestions.efsa.europa.eu/roqFrontend/wicket/page?0-1.ILinkListener-outputForm-outputDocumentsContainer-documents-1-fileNameLnk |
| 81 | | BfR, The BfR has finalised its draft report for the re-evaluation of glyphosate, http://www.bfr.bund.de/en/the_bfr_has_finalised_its_draft_report_for_the_re_evaluation_of_glyphosate-188632.html |
| 82 | 12/18/2013 | BfR, Toxicology and Metabolism, Renewal Assessment Report: Glyphosate Volume 3 Annex B.6 (2013), https://corporateeurope.org/sites/default/files/attachments/glyphosate_rar_08_volume_3ca-cp_b-6_2013-12-18_san.pdf |
| 83 | 1993 | Bieler, G. and R. Williams, Ratio estimates, the delta method, and quanta/ response tests for increased carcinogenicity, 49 Biometrics 793 (1993). |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 84 | 6/14-19/2015 | BioEM, The Annual Meeting of Bioelectromagnetics Society, European Bioelectromagnetics Association: Program, http://www.bioem2015.org/Program.pdf |
| 85 | 2013 | Birnbaum, L. et al., Implementing systematic review at the National Toxicology Program: status and next steps, 121 Environmental Health Perspectives A108 (2013). |
| 86 | 1997 | Black, B. et al., Expert Evidence: A Practitioner's Guide to Law, Science, and the FJC Manual (1997) |
| 87 | 1981 | Blair, A. & D. White, Death Certificate Study of Leukemia Among Farmers From Wisconsin, 66 J. Nat'l Cancer Inst. 1027 (1981). |
| 88 | 1985 | Blair, A. & D. White, Leukemia Cell Types and Agricultural Practices in Nebraska, 10 Archives Envtl. Health 211 (1985). |
| 89 | 2009 | Blair, A. & L. Freeman, Ph.D., Epidemiologic Studies of Cancer in Agricultural Populations: Observations and Future Directions, 14 J. Agromedicine 125 (2009). |

**Monsanto's Exhibit List**

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 90 | 1993 | Blair, A. & S. Zahm, Patterns of pesticide use among farmers: implications for epidemiologic research, 4(1) Epidemiology 55 (1993). |
| 91 | 1979 | Blair, A. & T. Thomas, Leukemia Among Nebraska Farmers: A Death Certificate Study, 110 American Journal of Epidemiology 264 (1979). |
| 92 | 1985 | Blair, A. et al., Cancer Among Farmers, 11 Scand J Work Environ Health 397 (1985). |
| 93 | 1992 | Blair, A. et al., Comments on occupational and environmental factors in the origin of non-Hodgkin's lymphoma, 52(19 Suppl) Cancer Res. 5501s (1992). |
| 94 | 7/3/1995 | Blair, A. et al., Guidelines for Application of Meta-Analysis in Environmental Epidemiology, 22 Regulatory Toxicology and Pharmacology 189 (1995). |
| 95 | 6/1/2011 | Blair, A. et al., Impact of Pesticide Exposure Misclassification on Estimates of Relative Risks in the Agricultural Health Study, 68 Occupational Envtl. Med. 537 (2011). |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 96 | 2002 | Blair, A. et al., Reliability of Reporting on Life-Style and Agricultural Factors by a Sample of Participants in the Agricultural Health Study from Iowa, 13(1) Epidemiology 94 (2002). |
| 97 | 1982 | Blair, A., Cancer Risks Associated with Agriculture: Epidemiologic Evidence, in Genetic Toxicology (R. Fleck et al. eds., 1982). |
| 98 | 1999 | Blettner, M. et al., Traditional reviews, meta-analyses and pooled analyses in epidemiology, 28 Int'l J. Epidemiology 1 (1999). |
| 99 | 2016 | Boccolini, P. et al., Non-Hodgkin Lymphoma among Brazilian Agricultural Workers: A Death Certificate Case-Control Study,  72(3) Arch Environ Occup Health 139 (2017). |
| 100 | 4/22/2016 | Bolognesi, C. & N. Holland, The use of the lymphocyte cytokinesis-block micronucleus assay for monitoring pesticide-exposed populations, 770 Mutation Res. 183 (2016). |
| 101 | 2009 | Bolognesi, C. et al., Biomonitoring of Genotoxic Risk in Agricultural Workers from Five Colombian Regions: Association to Occupational Exposure to Glyphosate, 72 J. Toxicology Envtl. Health 986 (2009). |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 102 | 2004 | Bolognesi, C. et al., Cytogenetic biomonitoring of a floriculturist population in Italy: micronucleus analysis by fluorescence in situ hybridization (FISH) with an all-chromosome centromeric probe, 557 Mutation Research 109 (2004). |
| 103 | 1997 | Bolognesi, C. et al., Genotoxic Activity of Glyphosate and Its Technical Formulation Roundup, 45 J. Agric. & Food Chem. 1957 (1997) |
| 104 | 2011 | Bolognesi, C. et al., Micronuclei and pesticide exposure, 26 Mutagenesis 19 (2011). |
| 105 | 2002 | Bolognesi, C. et al., Micronucleus monitoring of a floriculturist population from western Liguria, Italy, 17 Mutagenesis 391 (2002). |
| 106 | 2003 | Bolognesi, C., Genotoxicity of Pesticides: A Review of Human Biomonitoring Studies, 543 Mutation Research 251 (2003). |
| 107 | 2006 | Bonini, M. et al., The oxidation of 2',7'-dichlorofluorescin to reactive oxygen species: a self-fulfilling prophecy?, 40 Free Radical Biology & Med. 968 (2006). |

**Monsanto's Exhibit List**
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 108 | 4/1/2017 | Bonner, M. et al., Occupational Exposure to Pesticides and the Incidence of Lung Cancer in the Agricultural Health Study, 125 Envtl. Health Persp. 544 (2017). |
| 109 | 1986 | Boorman, G. et al., Regression of Methyl Bromide-Induced Forestomach Lesions in the Rat, 86 Toxicology and Applied Pharmacology 131 (1986). |
| 110 | 2011 | Bosch, B. et al., Micronucleus test in post metamorphic Odontophrynus cordobae and Rhinella arenarum (Amphibia: Anura) for environmental monitoring, 3 J. Toxicology & Envtl. Health Scis. 155 (2011). |
| 111 | 2003 | Bosch, F. & S. de Sanjosé, Chapter 1: Human papillomavirus and cervical cancer—burden and assessment of causality, 31 J. Nat'l. Cancer Inst. Monographs 3 (2003). |
| 112 | 2008 | Bosetti, C. et al., Incidence and mortality from non-Hodgkin Lymphoma in Europe: The End of an Epidemic?, 123 Int. J. Cancer 1917 (2008). |
| 113 | 1965 | Bradford Hill, A., The Environment and Disease: Association or Causation?, 58 Proc R Soc Med 295 (1965). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 114 | 2001 | Bravata, D. & I. Olkin, Simple Pooling Versus Combining in Meta-Analysis, 24 Evaluation & The Health Professionals 218 (2001). |
| 115 | 1991 | Brewster, D. et al., Metabolism of Glyphosate in Sprague-Dawley Rats: Tissue Distribution, Identification, and Quantification of Glyphosate-Derived Materials following a Single Oral Dose, 17 Fundamental and Applied Toxicology 43 (1991). |
| 116 | 1998 | Bridger, R. & P. Sparto, Spade design, lumbar motions, risk of low-back injury and digging posture, 1 Occupational Ergonomics 157 (1998). |
| 117 | 10/24/2012 | Brown, E., Striking study results, little reliability, L.A. Times (Oct. 24, 2012), http://articles.latimes.com/2012/oct/24/science/la-sci-medical-studies-uncertain-20121024 |
| 118 | 1993 | Brown, L. et al., Pesticide exposures and multiple myeloma in Iowa men, 4 Cancer Causes & Control 153 (1993). |
| 119 | 1990 | Brown, L. et al., Pesticide Exposures and Other Agricultural Risk Factors for Leukemia among Men in Iowa and Minnesota, 50 Cancer Res 6585 (1990). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 120 | 2002 | Bucher, J., The National Toxicology Program Rodent Bioassay: Designs, Interpretations, and Scientific Contributions, 982 Ann. N.Y. Acad. Sci. 198 (2002) |
| 121 | 1996 | Bucher, J., The National Toxicology Program Studies: Principles of Dose Selection and Applications to Mechanistic Based Risk Assessment, 31 Fundamental and Applied Toxicology 1 (1996). |
| 122 | 12/1/2000 | Buckley, J. et al., Pesticide Exposures in Children with Non-Hodgkin Lymphoma, 89 Cancer 2315 (2000). |
| 123 | 1984 | Buesching, D. & L. Wollstadt, Letters to the Editor Cancer Mortality Among Farmers, 72 J. Nat'l Cancer Inst. 503 (1984). |
| 124 | 1982 | Burmeister, L. et al., Leukemia and Farm Practices in Iowa, 115 Am. J. Epidemiology 720 (1982). |
| 125 | 7/1/1983 | Burmeister, L. et al., Selected Cancer Mortality and Farm Practices in Iowa, 118 Am. J. Epidemiology 72 (1983). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 126 | 3/1/1981 | Burmeister, L., Cancer Mortality in Iowa Farmers, 1971-78, 66 J. National Cancer Inst. 461 (1981). |
| 127 | 2017 | Burstyn, I. and A. De Roos, Visualizing the Heterogeneity of Effects in the Analysis of Associations of Multiple Myeloma with Glyphosate Use. Comments on Sorahan, T. Multiple Myeloma and Glyphosate Use: A Re-Analysis of Us Agricultural Health Study (Ahs) Data. Int. J. Environ. Res. Public Health 2015, 12, 1548-1559, 14(1) Int J Environ Res Public Health 5 (2017). |
| 128 | 2015 | Bus, J., Analysis of Moms Across America report suggesting bioaccumulation of glyphosate in U.S. mother's breast milk: Implausibility based on inconsistency with available body of glyphosate animal toxicokinetic, human biomonitoring, and physico-chemical data, 73 Regul Toxicol Pharmacol 758 (2015). |
| 129 | 2017 | Bus, J., IARC use of oxidative stress as key mode of action characteristic for facilitating cancer classification: Glyphosate case example illustrating a lack of robustness in interpretative implementation, 86 Regulatory Toxicology and Pharmacology 157 (2017). |
| 130 | 8/24/2016 | Business Wire, Glyphosate Task Force Opens Reading Room for Public Access to Studies (Aug. 24, 2016), http://www.businesswire.com/news/home/20160824005470/en/Glyphosate-Task-Force-Opens-Reading-Room-Public |
| 131 | 12/21/2015 | C. Portier Consultations, LobbyFacts.eu, (Dec. 21, 2015) https://lobbyfacts.eu/representative/a499b84a26c7409ca0fbc4acd9776ccf/c-portier-consultations |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 132 | 2008 | Caglar, S. & D. Kolankaya, The effect of sub-acute and sub-chronic exposure of rats to the glyphosate-based herbicide Roundup, 25 Envtl. Toxicology and Pharmacology 57 (2008). |
| 133 | 2016 | Cancer Research UK (2016) Cancer incidence by age, http://www.cancerresearchuk.org/health-professional/cancer-statistics/incidence/age |
| 134 | 1984 | Cantor, K. & A. Blair, Farming and Mortality From Multiple Myeloma: A Case-Control Study with the Use of Death Certificates, 72 J. Nat'l Cancer Inst. 251 (1984). |
| 135 | 5/1/1992 | Cantor, K. et al., Pesticides and Other Agricultural Risk Factors for Non-Hodgkin's Lymphoma among Men in Iowa and Minnesota, 52 Cancer Res. 2447 (1992). |
| 136 | 1982 | Cantor, K., Farming and Mortality from Non-Hodgkin's Lymphoma: A Case-Control Study, 29 Int'l J. Cancer 239 (1982). |
| 137 | 2007 | Carbone, A. and A. Gloghini, HHV-8-Associated Lymphoma: State-of-the-Art Review, 117 Acta Haematol 129 (2007). |

**Monsanto's Exhibit List**
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 138 | 2005 | Carreon, T. et al., Brain Cancer Collaborative Study Group, Gliomas and farm pesticide exposure in women: The Upper Midwest Health Study, 113 Envtl. Health Persp. 546 (2005). |
| 139 | 2015 | Carroll, V. and A. Garzino-Demo, HIV-associated lymphoma in the era of combination antiretroviral therapy: shifting the immunological landscape, 73 Pathogens and Disease 1 (2015). |
| 140 | 2013 | Casarett & Doull's Toxicology: The Basic Science of Poisons (Curtis D. Klaassen ed., 8th ed. 2013). |
| 141 | 2011 | Cattaneo, R. et al., Toxicological responses of Cyprinus carpio exposed to a commercial formulation containing glyphosate, 87 Bull Environ Contam 5 Toxicol 597 (2011). |
| 142 | 2014 | Cattani, D. et al., Mechanisms underlying the neurotoxicity induced by glyphosate-based herbicide in immature rat hippocampus: involvement of glutamate excitotoxicity, 320 Toxicology 34 (2014). |
| 143 | 2008 | Cavalcante, D. et al., Genotoxic effects of Roundup on the fish Prochilodus lineatus, 655 Mutation Res. 41 (2008). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

Case 3:16-md-02741-VC   Document 1139   Filed 02/20/18   Page 25 of 171

**February 20, 2018**

| | | |
|---|---|---|
| 144 | 2007 | Çavaş, T. & S. Könen, Detection of cytogenetic and DNA damage in peripheral erythrocytes of goldfish (Carassius auratus) exposed to a glyphosate formulation using the micronucleus test and the comet assay, 22 Mutagenesis 263 (2007). |
| 145 | 2011 | Cavusoglu, K. et al., Protective effect of Ginkgo biloba L. leaf extract against glyphosate toxicity in Swiss albino mice, 14 J Med Food 1263 (2011). |
| 146 | | CDC, Epidemiology Factsheet: The Importance of Epidemiology, https://www.cdc.gov/eis/downloads/epidemiology-factsheet.pdf |
| 147 | | CDC, Principles of Epidemiology in Public Health Practice, Third Edition. An Introduction to Applied Epidemiology and Biostatistics, https://www.cdc.gov/ophss/csels/dsepd/ss1978/ss1978.pdf |
| 148 | 2017 | Bento, C. et al., Glyphosate and AMPA distribution in wind-eroded sediment derived from loess soil, 220 Environmental Pollution 1079 (2017). |
| 149 | | Cell Differentiation and Tissue, Nature, https://www.nature.com/scitable/topicpage/cell-differentiation-and-tissue-14046412 |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 150 | 07/1992 | Chan, P. & J. Mahler, NTP Technical Report on Toxicity Studies of Glyphosate Administered in Dosed Feed to F344/N Rats and B6C3F Mice, United States Department of Health and Human Services, Public Health Service, National Institutes of Health (July 1992), https://ntp.niehs.nih.gov/ntp/htdocs/st_rpts/tox016.pdf |
| 151 | 1992 | Chandra, M. & C. Frith, Spontaneous neoplasms in aged CD-1 mice, 61 Toxicology Letters 67 (1992). |
| 152 | 1994 | Chandra, M. & C. Frith, Spontaneous renal lesions in CD-1 and B6C3F1 mice, 46 Experimental Toxicologic Pathology 189 (1994). |
| 153 | 1992 | Chandra, M. et al., Spontaneous neoplasms in aged Sprague-dawley rats, 66 Archives of Toxicology 496 (1992). |
| 154 | 5/24/2017 | Chang, E. & E. Delzell, Meta-Analysis of Glyphosate Use and Risk of Non-Hodgkin Lymphoma, Exponent (2017). |
| 155 | 2016 | Chang, E. et al., Systematic review and meta-analysis of glyphosate exposure and risk of lymphohematopoietic cancers, 51 J. Envtl. Sci. & Health 402 (2016) |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 156 | 2014 | Chaufan, G. et al., Glyphosate Commercial Formulation Causes Cytotoxicity, Oxidative Effects, and Apoptosis on Human Cells: Differences With its Active Ingredient, 33 Int'l J. Toxicology 29 (2014). |
| 157 | 2016 | Chavalarias, D. et al., Evolution of Reporting P Values in the Biomedical Literature, 1990-2015, 315(11) JAMA 1141 (2016). |
| 158 | | Chemical Detection Project: New Technology Sheds Light on Chemicals in Our Environment, Environmental Defense Fund, https://www.edf.org/sites/default/files/edf_report_-_chemical_detection_project_1015.pdf |
| 159 | 10/1/2015 | Chemical detection project: Pilot results, Environmental Defense Fund (Oct. 2015), https://www.edf.org/health/chemical-detection-project-pilot-results |
| 160 | 2012 | Chen, L. et al., The combined effects of UV-8 radiation and herbicides on photosynthesis, antioxidant enzymes and DNA damage in two bloom-forming cyanobacteria, 80 Ecotoxicology and Environmental Safety 224 (2012). |
| 161 | 10/1/2015 | Chen, M. et al., Residential Exposure to Pesticide During Childhood and Childhood Cancers: A Meta-Analysis, 136 Pediatrics 719 (2015). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | | |
|---|---|---|---|
| 162 | | 2015 | Chihara, D. et al., New insights into the epidemiology of non-Hodgkin lymphoma and implications for therapy, 15 Expert Rev. Anticancer Therapy 531 (2015). |
| 163 | | 2003 | Chiu, B. & D. Weisenburger, An Update of the Epidemiology of Non-Hodgkin's Lymphoma, 4 Clinical Lymphoma 161 (2003). |
| 164 | | 8/15/2006 | Chiu, B. et al., Agricultural pesticide use and risk of t(14;18)-defined subtypes of non-Hodgkin lymphoma, 108 Blood 1363 (2006). |
| 165 | | 4/1/2004 | Chiu, B. et al., Agricultural Pesticide Use, Familial Cancer, and Risk of Non-Hodgkin Lymphoma, 13 Cancer Epdiemiology, Biomarkers & Prevention 525 (2004). |
| 166 | | 2013 | Chorfa, A. et al., Specific pesticide-dependent increases in α-synuclein levels in human neuroblastoma (SH-SY5Y) and melanoma (SK-MEL-2) cell lines, 133 Toxicol. Sci. 289 (2013). |
| 167 | | 2000 | Chruscielska, K. et al., Glyphosate Evaluation of chronic activity and possible far - reaching effects Part 1. Studies on chronic toxicity, 3-4 Pestycydy 11 (2000). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 168 | 2000 | Chruscielska, K. et al., Glyphosate Evaluation of chronic activity and possible far - reaching effects Part 2. Studies on mutagenic activity, 3-4 Pestycydy 21 (2000). |
| 169 | 2006 | Cimino, M., Comparative Overview of Current International Strategies and Guidelines for Genetic Toxicology Testing for Regulatory Purposes, 42 Envtl. Molecular Mutagenesis 362 (2006). |
| 170 | 2012 | Clair, E. et al., A Glyphosate-Based Herbicide Induces Necrosis and Apoptosis in Mature Rat Testicular Cells in Vitro, and Testosterone Decrease at Lower Levels, 26(2) Toxicol In Vitro 269 (2012). |
| 171 | 1997 | Clements, C. et al., Genotoxicity of Select Herbicides in Rana catesbeiana Tadpoles Using the Alkaline Single-Cell Gel DNA Electrophoresis (Comet) Assay, 29 Envtl. and Molecular Mutagenesis 277 (1997). |
| 172 | 2014 | Coalova, I. et al., Influence of the spray adjuvant on the toxicity effects of a glyphosate formulation, 28 Toxicology 1306 (2014). |
| 173 | 2011 | Coble, J. et al., An Updated Algorithm for Estimation of Pesticide Exposure Intensity in the Agricultural Health Study, 8 Int'l J. Envtl. Res. Public Health 4608 (2011). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 174 | 2002 | Coble, J. et al., Prevalence of exposure to solvents, metals, grain dust, and other hazards among farmers in the Agricultural Health Study, 12 J. Exposure Analysis & Envtl. Epidemiology 418 (2002). |
| 175 | 6/11/2013 | Cocco, P. et al., Lymphoma risk and occupational exposure to pesticides: results of the Epilymph study, 70 Occupational & Envtl. Med. 91 (2013). |
| 176 | 3/1/2011 | Cochrane Handbook for Systematic Reviews of Interventions (J. Higgins and S. Green eds., Version 5.1 2011), http://handbook-5-1.cochrane.org/ |
| 177 | 3/28/2011 | Cockburn, M. et al., Prostate Cancer and Ambient Pesticide Exposure in Agriculturally Intensive Areas in California, 173 Amer. J. Epidemiology 1280 (2011). |
| 178 | 1991 | Cohen, S. & L. Ellwein, Genetic errors, cell proliferation, and carcinogenesis, 51 Cancer Res. 6493 (1991). |
| 179 | 2004 | Cohen, S. et al., Evaluating the Human Relevance of Chemically Induced Animal Tumors, 78 Toxicological Sciences 181 (2004). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 180 | 2009 | Cohen, S. et al., Hemangiosarcoma in Rodents: Mode-of-Action Evaluation and Human Relevance, 111 Toxicological Sciences 4 (2009). |
| 181 | 03/15/2014 | Combating bad science: Metaphysicians, The Economist (Mar. 15, 2014), https://www.economist.com/news/science-and-technology/21598944-sloppy-researchers-beware-new-institute-has-you-its-sights-metaphysicians |
| 182 | 2004 | Conners, D. & M. Black, Evaluation of Lethality and Genotoxicity in the Freshwater Mussel Utterbackia imbecillis (Bivalvia: Unionidae) Exposed Singly and in Combination to Chemicals Used in Lawn Care, 46 Archives Envtl. Contamination and Toxicology 362 (2004). |
| 183 | 2017 | Conrad, A. et al., Glyphosate in German Adults - Time Trend (2001 to 2015) of Human Exposure to a Widely Used Herbicide, 220(1) Int J Hyg Environ Health 8 (2017). |
| 184 | Undated | Corcoran, C. & P. Senchaudhuri, New StatXact Toolkit for Correlated Data, Nat'l Inst. Health http://www.cytel.com/hubfs/0-library-0/pdfs/JSM2013_CTW_StatXactLogXact10.pdf |
| 185 | 2010 | Corcoran, C. et al., Exact Methods for Categorical Data Analysis, in Encyclopaedic Companion to Medical Statistics (2010) |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 186 | 2000 | Corcoran, C. et al., Power comparisons for tests of trend in dose-response studies, 19 Statist. Med. 3037 (2000). |
| 187 | 2008 | Costa, M. et al., Oxidative stress biomarkers and heart function in bullfrog tadpoles exposed to Roundup Original, 17 Ecotoxicology 153 (2008). |
| 188 | 2016 | Coupe, R. & P. Capel, Trends in pesticide use on soybean, corn and cotton since the introduction of major genetically modified crops in the United States, Pest Management Science (2015). |
| 189 | 2000 | Coutinho Do Nascimento, A. & C. Grisolia, [Comparative Analysis Between Micronucleus Tests in Mice and Peripheral Erythrocytes of Oreochromis Niloticus in the Evaluation of the Mutagenic Potential of Agrochemicals Deltamethrin, Dicofol, Glyphosate and Imazapyr] (in Portuguese), 10 Pesticides: R. Ecotoxicol 41 (2000). |
| 190 | 2004 | Crissman, J. et al., Best Practices Guideline: Toxicologic Histopathology, 32 Toxicologic Pathology 126 (2004). |
| 191 | 11/7/2017 | Critical Scientists Switzerland - Home, http://www.criticalscientists.ch/en/?start=18 (last visited Nov. 7, 2017). |

**Monsanto's Exhibit List**
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 192 | | Curriculum Vitae  of Christopher Corcoran |
| 193 | 2017 | Curriculum Vitae  of Christopher Portier |
| 194 | 2/6/2017 | Curriculum Vitae of Aaron Blair |
| 195 | 4/1/2017 | Curriculum Vitae of Alfred Neugut |
| 196 | April 2017 | Curriculum Vitae of Beate Ritz |
| 197 | 1/1/2016 | Curriculum Vitae of Chadi Nabhan |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 198 | | Curriculum Vitae of Charles Jameson |
| 199 | | Curriculum Vitae of Dennis Weisenburger |
| 200 | | Curriculum Vitae of Jay Goodman |
| 201 | | Curriculum Vitae of Jennifer Rider |
| 202 | | Curriculum Vitae of Lorelei Mucci |
| 203 | 5/1/2017 | Curriculum Vitae of Matthew Ross |

**Monsanto's Exhibit List**
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 204 | | Curriculum Vitae of Thomas Rosol |
| 205 | 7/31/2017 | Curriculum Vitae of Warren Foster |
| 206 | | Curriculum Vitae of William Fleming |
| 207 | 2007 | Curwin, B. et al., Urinary Pesticide Concentrations Among Children, Mothers and Fathers Living in Farm and Non-Farm Households in Iowa, 51 Annals Occupational Hygiene 53 (2007). |
| 208 | 2007 | Dallegrave, E. et al., Pre- and Postnatal Toxicity of the Commercial Glyphosate Formulation in Wistar Rats, 81(9) Arch Toxicol 665 (2007). |
| 209 | 1991 | Dancik, B., Importance of Peer Review, 19(3-4) The Serials Librarian 91 (1991). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 210 | 1956 | Davis, R. et al., Tumor incidence in normal Sprague-dawley female rats, 16 Cancer Res. 194 (1956). |
| 211 | 1984 | Day, D., The adenoma-carcinoma sequence, 104 Scand J Gastroenterol Suppl 99 (1984). |
| 212 | 2017 | de Brito Rodrigues, L. et al., Ecotoxicological Assessment of Glyphosate-Based Herbicides: Effects on Different Organisms, 36(7) Environ Toxicol Chem 1755 (2017). |
| 213 | 2013 | de Castilhos Ghisi, N. & M. Cestari, Genotoxic effects of the herbicide Roundup® in the fish Corydoras paleatus (Jenyns 1842) after short-term environmentally low concentration exposure, 185 Envtl. Monitoring Assessment 3201 (2013). |
| 214 | 2016 | de Castilhos Ghisi, N. et al., Does exposure to glyphosate lead to an increase in the micronuclei frequency? A systematic and meta-analytic review, 145 Chemosphere 42 (2016). |
| 215 | 1992 | De Marco, A. et al., Importance of the type of soil for the induction of micronuclei and the growth of primary roots of Vicia faba treated with the herbicides atrazine, glyphosate and maleic hydrazide, 279 Mutation Res. 9 (1992). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 216 | 2011 | de Menezes, C. et al., Roundup effects on oxidative stress parameters and recovery pattern of Rhamdia quelen, 60 Arch Environ Contam Toxicol 655 (2011). |
| 217 | 2001 | De Roos, A. et al., An Application of Hierarchical Regression in the Investigation of Multiple Paternal Occupational Exposures and Neuroblastoma in Offspring, 39 Am. J. of Indus. Med. 477 (2001). |
| 218 | 1/1/2005 | De Roos, A. et al., Cancer Incidence among Glyphosate-Exposed Pesticide Applicators in the Agricultural Health Study, 113 Envtl. Health Persp. 49 (2005). |
| 219 | 2005 | De Roos, A. et al., Glyphosate Results Revisited: De Roos et al. Respond, 113 Envtl. Health Persp. A366 (2005). |
| 220 | 2003 | De Roos, A. et al., Integrative assessment of multiple pesticides as risk factors for non-Hodgkin's lymphoma among men, 60 Occupational & Envtl. Med. E11 (2003). |
| 221 | 2013 | De Souza Filho, J. et al., Mutagenicity and genotoxicity in gill erythrocyte cells of Poecilia reticulata exposed to a glyphosate formulation, 91 Bull Environ Contam Toxicol 583 (2013). |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 222 | 2014 | de Vivar Chevez, A. et al., The role of inflammation in kidney cancer, 816 Advances Experimental Medicine Biology 197 (2014). |
| 223 | 2005 | Dearfield, K. & Moore, M., Use of Genetic Toxicology Information for Risk Assessment, 46 Envtl. Molecular Mutagenesis 236 (2005) |
| 224 | 2016 | DeFarge, N. et al., Co-Formulants in Glyphosate-Based Herbicides Disrupt Aromatase Activity in Human Cells below Toxic Levels, 13 Intl. J Envtl. Res. Public Health 1 (2016). |
| 225 | 2015 | Deferme, L. et al., Oxidative Stress Mechanisms Do Not Discriminate between Genotoxic and Nongenotoxic Liver Carcinogens, 28 Chemical Res. Toxicology 1636 (2015). |
| 226 | 1985 | Delzell, E. & S. Grufferman, Mortality Among White and Nonwhite Farmers in North Carolina, 1976-1978, 121 Am. J. Epidemiology 391 (1985). |
| 227 | 2010 | Dennis, L. et al., Pesticide use and cutaneous melanoma in pesticide applicators in the Agricultural Health Study, 118(6) Environ Health Perspect 812 (2010). |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 228 | 3/20/2017 | Deposition of Aaron Earl Blair, In Re: Roundup Products Liability Litigation. |
| 229 | 1/7/2013 | Deposition of Alfred I. Neugut, Cooper v. Takeda Pharmaceuticals America, Inc. |
| 230 | 8/7/2017 | Deposition of Alfred I. Neugut, In Re: Roundup Products Liability Litigation. |
| 231 | 1/3/2018 | Deposition of Alfred I. Neugut, In Re: Roundup Products Liability Litigation. |
| 232 | 9/18/2017 | Deposition of Beate Ritz, In Re: Roundup Products Liability Litigation. |
| 233 | 1/19/2018 | Deposition of Beate Ritz, In Re: Roundup Products Liability Litigation. |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

Case 3:16-md-02741-VC   Document 1139   Filed 02/20/18   Page 40 of 171

February 20, 2018

| | | |
|---|---|---|
| 234 | 8/23/2017 | Deposition of Chadi Nabhan, In Re: Roundup Products Liability Litigation. |
| 235 | 1/15/2018 | Deposition of Chadi Nabhan, In Re: Roundup Products Liability Litigation. |
| 236 | 05/03/2017 | Deposition of Charles W. Jameson, In Re: Roundup Products Liability Litigation. |
| 237 | 9/21/2017 | Deposition of Charles W. Jameson, In Re: Roundup Products Liability Litigation. |
| 238 | 1/10/2018 | Deposition of Charles W. Jameson, In Re: Roundup Products Liability Litigation. |
| 239 | 9/20/2017 | Deposition of Christopher Corcoran, In Re: Roundup Products Liability Litigation. |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 240 | 9/5/2017 | Deposition of Christopher Portier, In Re: Roundup Products Liability Litigation. |
| 241 | 1/12/2018 | Deposition of Christopher Portier, In Re: Roundup Products Liability Litigation. |
| 242 | 7/13/2007 | Deposition of Dennis D. Weisenburger, Hoffman v. Monsanto Co. |
| 243 | 9/11/2017 | Deposition of Dennis D. Weisenburger, In Re: Roundup Products Liability Litigation. |
| 244 | 1/22/2018 | Deposition of Dennis D. Weisenburger, In Re: Roundup Products Liability Litigation. |
| 245 | 2/16/2000 | Deposition of Dennis D. Weisenburger, M.D., Volume II of III, Ruff v. Ensign-Bickford Industries, Inc. |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 246 | 3/20/2008 | Deposition of Dennis D. Weisenburger, Molina v. Shell Oil Co. |
| 247 | 2/15/2000 | Deposition of Dennis D. Weisenburger, Volume I of III, Ruff v. Ensign-Bickford Industries, Inc. |
| 248 | 10/22/2013 | Deposition of Dennis D. Weisenburger, Wendell v. Johnson & Johnson |
| 249 | 9/22/2017 | Deposition of Jay Irwin Goodman, In Re: Roundup Products Liability Litigation. |
| 250 | 9/21/2017 | Deposition of Jennifer R. Rider, In Re: Roundup Products Liability Litigation. |
| 251 | 1/23/2018 | Deposition of Jennifer R. Rider, In Re: Roundup Products Liability Litigation. |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 252 | 9/22/2017 | Deposition of Lorelei A. Mucci, In Re: Roundup Products Liability Litigation. |
| 253 | 1/23/2018 | Deposition of Lorelei A. Mucci, In Re: Roundup Products Liability Litigation. |
| 254 | 5/3/2017 | Deposition of Matthew Ross, In Re: Roundup Products Liability Litigation. |
| 255 | 9/15/2017 | Deposition of Thomas J. Rosol, In Re: Roundup Products Liability Litigation. |
| 256 | 9/15/2017 | Deposition of Warren G. Foster, In Re: Roundup Products Liability Litigation. |
| 257 | 9/19/2017 | Deposition of William H. Fleming, In Re: Roundup Products Liability Litigation. |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 258 | 1992 | Devesa, S. and T. Fears, Non-Hodgkin 's lymphoma time trends: United States and international data, 52 Cancer Res 5432 (1992). |
| 259 | 02/06/1997 | Diamond, G., Effects of Surfactants on the Toxicitiy of Glyphosate, with Specific Reference to RODEO, SERA TR 97-206-1b (Feb. 6, 1997), https://www.fs.fed.us/foresthealth/pesticide/pdfs/Surfactants.pdf |
| 260 | 2006 | Dimitrov, B. et al., Comparative genotoxicity of the herbicides Roundup, Stomp and Reglone in plant and mammalian test systems, 21 Mutagenesis 373 (2006). |
| 261 | 2008 | Dixon, D. et al., Summary of chemically induced pulmonary lesions in the National Toxicology Program {NTP} toxicology and carcinogenesis studies, 36 Toxicology Pathology 428 (2008). |
| 262 | 10/27/2016 | Documents Produced in Response to Notice of Aaron Blair Deposition |
| 263 | 11/22/2016 | Documents Produced in Response to Notice of Aaron Blair Deposition |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | | |
|---|---|---|---|
| 264 | | 2/16/2017 | Documents Produced in Response to Notice of Aaron Blair Deposition |
| 265 | | 8/1/2017 | Documents Produced in Response to Notice of Alfred Neugut Deposition |
| 266 | | 12/29/2017 | Documents Produced in Response to Notice of Alfred Neugut Deposition |
| 267 | | 9/8/2017 | Documents Produced in Response to Notice of Beate Ritz Deposition |
| 268 | | 1/15/2018 | Documents Produced in Response to Notice of Beate Ritz Deposition |
| 269 | | 8/16/2017 | Documents Produced in Response to Notice of Chadi Nabhan Deposition |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 270 | 4/19/2017 | Documents Produced in Response to Notice of Charles Jameson Deposition (Jameson SDT 000001 - Jameson SDT 001696) |
| 271 | 5/30/2017 | Documents Produced in Response to Notice of Charles Jameson Deposition |
| 272 | 9/1/2017 | Documents Produced in Response to Notice of Charles Jameson Deposition |
| 273 | 9/16/2017 | Documents Produced in Response to Notice of Christopher Corcoran Deposition |
| 274 | 8/29/2017 | Documents Produced in Response to Notice of Christopher Portier Deposition |
| 275 | 1/19/2018 | Documents Produced in Response to Notice of Christopher Portier Deposition |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 276 | 9/2/2017 | Documents Produced in Response to Notice of Dennis D. Weisenburger Deposition |
| 277 | 1/15/2018 | Documents Produced in Response to Notice of Dennis D. Weisenburger Deposition |
| 278 | 9/19/2017 | Documents Produced in Response to Notice of Jay I. Goodman Deposition |
| 279 | 9/14/2017 | Documents Produced in Response to Notice of Jennifer Rider Deposition |
| 280 | 9/14/2017 | Documents Produced in Response to Notice of Lorlei Mucci Deposition |
| 281 | 9/13/2016 | Documents Produced in Response to Notice of Matthew Ross Deposition |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | | |
|---|---|---|---|
| 282 | | 9/15/2017 | Documents Produced in Response to Notice of Thomas J. Rosol Deposition |
| 283 | | 9/12/2017 | Documents Produced in Response to Notice of Warren G. Foster Deposition |
| 284 | | 9/12/2017 | Documents Produced in Response to Notice of William H. Fleming Deposition |
| 285 | | 1998 | Dong, J., Simpson's Paradox, in Encyclopedia of Biostatistics 4108 (1998). |
| 286 | | 2014 | dos Santos, K. and C. Martinez, Genotoxic and biochemical effects of atrazine and Roundup®, alone and in combination, on the Asian clam Corbicula fluminea, 100 Ecotoxicol Environ Saf 7 (2014). |
| 287 | | 2002 | Dosemeci, M. et al., A Quantitative pproach for Estimating Exposure to Pesticides in the Agricultural Health Study, 46(2) Ann. Occup. Hyg. 245 (2002). |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 288 | 2008 | Dourson, M. et al., Evidence-based dose-response assessment for thyroid tumorigenesis from acrylamide, 52 Regualtory Toxicology and Pharmacology 264 (2008). |
| 289 | 2014 | Dourson, M. et al., Mode of action analysis for liver tumors from oral 1,4-dioxane exposures and evidence-based dose response assessment, 68 Regulatory Toxicology and Pharmacology 387 (2014). |
| 290 | 2017 | Dourson, M. et al., Mode of action for liver tumors induced by oral exposure to 1,4-dioxane, 88 Regulatory Toxicology and Pharmacology 45 (2017). |
| 291 | 2006 | Dreiher, J. & E. Kordysh, Non-Hodgkin Lymphoma and Pesticide Exposure: 25 Years of Research, 116 Acta Haematologica 153 (2006). |
| 292 | 1988 | Dubrow, R. et al., Farming and malignant lymphoma in Hancock County, Ohio, 45 British J. Indus. Med. 25 (1988). |
| 293 | 03/15/2016 | Dusheck, J., Misleading p-values showing up more often in biomedical journal articles, News Center, Stanford Medicine (Mar. 15, 2016), https://med.stanford.edu/news/all-news/2016/03/misleading-p-values-showing-up-more-often-in-journals.html |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 294 | 2003 | Eaton, D., Scientific Judgment and Toxic Torts – A Primer in Toxicology for Judges and Lawyers, 12 J.L. & Pol'y 5 (2003) |
| 295 | 3/15/2017 | ECHA, Committee for Risk Assessment RAC, Opinion proposing harmonised classification and labelling at EU level of glyphosate (ISO); N-(phosphonomethyl) glycine), https://echa.europa.eu/documents/10162/2d3a87cc-5ca1-31d6-8967-9f124f1ab7ae. |
| 296 | 03/15/2017 | ECHA, Glyphosate not classified as a carcinogen by ECHA (Mar. 15, 2017), https://echa.europa.eu/-/glyphosate-not-classified-as-a-carcinogen-by-echa |
| 297 | 2015 | ECHA, Guidance on the Application of the CLP Criteria: Guidance to Regulation (EC) No 1272/2008 on classification, labelling and packaging (CLP) of substances and mixtures. European Chemicals Agency (2015), https://echa.europa.eu/documents/10162/23036412/clp_en.pdf/58b5dc6d-ac2a-4910-9702-e9e1f5051cc5 |
| 298 | 2017 | EFSA Statement Regarding the EU Assessment of Glyphosate and the So-Called "Monsanto Papers", http://www.efsa.europa.eu/sites/default/files/topic/20170608_glyphosate_statement.pdf |
| 299 | 2015 | EFSA, Conclusion on the Peer Review of the Pesticide Risk Assessment of the Active Substance Glyphosate, 13(11) EFSA Journal 4302 (2015). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 300 | 11/12/2015 | EFSA, Glyphosate: EFSA updates toxicological profile, http://www.efsa.europa.eu/en/press/news/151112 |
| 301 | 2009 | Elbaz, A. et al., Professional Exposure to Pesticides and Parkinson Disease, 66(4) Ann. Neurol 494 (2009). |
| 302 | 2001 | El-Demerdash, F. et al., Influence of Paraquat, Glyphosate, and Cadmium on the Activity of Some Serum Enzymes and Protein Electrophoretic Behavior (In Vitro), 36 J Environ Sci Health B 29 (2001). |
| 303 | 1998 | el-Gendy, K. et al., Effects of edifenphos and glyphosate on the immune response and protein biosynthesis of bolti fish (Tilapia nilotica). 33(2) J Environ Sci Health B 135 (1998). |
| 304 | 2010 | Elie-Caille, C. et al., Morphological damages of a glyphosate-treated human keratinocyte cell line revealed by a micro- to nanoscale microscopic investigation, 26 Cell Biology & Toxicology 331 (2010). |
| 305 | 2009 | El-Shenawy, N. et al., Oxidative stress responses of rats exposed to roundup and its active ingredient glyphosate, 28 Envtl. Toxicology & Pharmacology 379 (2009). |

**Monsanto's Exhibit List**
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | | |
|---|---|---|---|
| 306 | | 2004 | Elwell, M. et al., Proliferative and Non-proliferative Lesions in the Heart and Vasculature in Mice, Guides for Toxicologic Pathology (2004). |
| 307 | | 06/21/2014 | Email from PLOS ONE (journal) to Alavanja. |
| 308 | | 10/21/2015 | Email from Portier to Birnbaum, https://eelegal.org/wp-content/uploads/2017/06/NIH-Production-10-24-16-B.zip |
| 309 | | 05/04/2016 | Email from Portier to Jones (EPAHQ_0006149 - EPAHQ_0006149) |
| 310 | | 10/26/2015 | Email from Rusyn to Cogliano (EPAHQ_0000650 - EPAHQ_0000651) |
| 311 | | 11/9/2015 | Email from Sergi to Kromhout (EELI_0001123 - EELI_0001124) |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | | |
|---|---|---|---|
| 312 | | 1998 | EMF Science Review Symposium Breakout Group Report for Clinical and In Vivo Laboratory Findings (Judy Fleming et al. eds. 1998). |
| 313 | | 1998 | EMF Science Review Symposium Breakout Group Report for Epidemiology Research Findings (Mary S. Wolfe ed. 1998) |
| 314 | | 2017 | Engel, L. et al., Insecticide Use and Breast Cancer Risk among Farmers' Wives in the Agricultural Health Study, 125(9) Envtl. Health Persp. 097002 (2017). |
| 315 | | 2005 | Engel, L. et al., Pesticide use and breast cancer risk among farmers' wives in the Agricultural Health Study, 161(2) Am J Epidemiol 121 (2005). |
| 316 | | 2001 | Engel, L. et al., Validity Study of Self-Reported Pesticide Exposure Among Orchardists, 11(5) J Exposure Analysis Envtl. Epidemiology 359 (2001). |
| 317 | | 1993 | Engelhardt, J. et al., Incidence of Spontaneous Neoplastic and Nonneoplastic Lesions in Charles River CD-1 Mice Varies with Breeding Origin, 21 Toxicologic Pathology 538 (1993) |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 318 | 4/26/2016 | Engels, E. et al., Comprehensive Evaluation of Medical Conditions Associated with Risk of Non-Hodgkin Lymphoma using Medicare Claims ("MedWAS"),  25 Cancer Epidemiology, Biomarkers & Prevention 1105 (2016). |
| 319 | 2007 | Engels, E., Infectious agents as causes of non-Hodgkin lymphoma, 16(3) Cancer Epidemiol Biomarkers Prev 401 (2007). |
| 320 | 2003 | Ennever, F. & L. Lave, Implications of the lack of accuracy of the lifetime rodent bioassay for predicting human carcinogenicity, 38 Regulatory toxicology and Pharmacology 52 (2003). |
| 321 | 07/21/2016 | EPA, About Test Guidelines for Pesticides and Toxic Substances, (July 21, 2016), https://www.epa.gov/test-guidelines-pesticides-and-toxic-substances/about-test-guidelines-pesticides-and-toxic |
| 322 | 06/08/2009 | EPA, Alkyl Alcohol Alkoxylate Phosphate and Sulfate Derivatives (AAAPDs and AAASDs – JITF CST 2 Inert Ingredients). Human Health Risk Assessment to Support Proposed Exemption from Requirement of a Tolerance When Used as an Inert Ingredient in Pesticide Formulations, https://www.regulations.gov/document?D=EPA-HQ-OPP-2009-0131-0004. |
| 323 | 07/14/2009 | EPA, Alkyl Alcohol Alkoxylates (AAA – JITF CST 1 Inert Ingredient). Human Health Risk Assessment to Support Proposed Exemption from Requirement of a Tolerance When Used as an Inert Ingredient in Pesticide Formulations, https://www.regulations.gov/document?D=EPA-HQ-OPP-2009-0145-0004. |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 324 | 04/03/2009 | EPA, Alkyl Amine Polyalkoxylates (JITF CST 4 Inert Ingredients). Human Health Risk Assessment to Support Proposed Exemption from Requirement of a Tolerance When Used as an Inert Ingredient in Pesticide Formulations, https://www.regulations.gov/document?D=EPA-HQ-OPP-2008-0738-0005. |
| 325 | 10/1/2015 | EPA, Cancer Assessment Review Committee, Cancer Assessment Document: Evaluation of the Carcinogenic Potential of Glyphosate Final Report, https://www.regulations.gov/document?D=EPA-HQ-OPP-2016-0385-0014 |
| 326 | | EPA, Defining Pesticide Biomarkers: Biomarkers of Effect Categories, https://www.epa.gov/pesticide-science-and-assessing-pesticide-risks/definingpesticide-biomarkers |
| 327 | 2008 | EPA, Experimental use permit data requirements for toxicology, 40 C.F.R. § 158.230 (2008). |
| 328 | 03/16/2017 | EPA, FIFRA SAP, Meeting Minutes and Final Report No. 2017-01: EPA's Evaluation of the Carcinogenic Potential of Glyphosate, https://www.epa.gov/sites/production/files/2017-03/documents/december_13-16_2016_final_report_03162017.pdf |
| 329 | 2/24/1986 | EPA, FIFRA SAP, Transmittal of the Final FIFRA Scientific Advisory Panel Reports on the February 11-12, 1986 Meeting, https://www3.epa.gov/pesticides/chem_search/cleared_reviews/csr_PC-103601_24-Feb-86_209.pdf |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 330 | 12/13/2016 | EPA, FIFRA Scientific Advisory Panel (SAP) Open Meeting Tr., EPA-HQ-OPP-2016-0385, https://www.epa.gov/sites/production/files/2017-02/documents/glyphosate_transcript.pdf |
| 331 | 12/2009 | EPA, Glyphosate Final Work Plan (WFP) Registration Review Case No. 0178, http://cehn-healthykids.org/wp-content/uploads/2017/07/EPA-HQ-OPP-2009-0361-0042-1.pdf |
| 332 | 06/2009 | EPA, Glyphosate Summary Document Registration Review: Initial Docket, http://cehn-healthykids.org/wp-content/uploads/2017/04/EPA-HQ-OPP-2009-0361-0003.pdf |
| 333 | 10/1/2016 | EPA, Glyphosate: Evaluation of Carcinogenic Potential - Charge to FIFRA SAP for October 18-21, 2016 Meeting, https://www.epa.gov/sites/production/files/2016-11/documents/glyphosate_sap_charge_questions_-final.pdf |
| 334 | 04/11/1997 | EPA, Glyphosate; Pesticide Tolerances, Federal Register: April 11, 1997 (Volume 62, Number 70), https://www3.epa.gov/pesticides/chem_search/reg_actions/reregistration/tred_PC-417300_11-Apr-97.pdf |
| 335 | Mar-05 | EPA, Guidelines for Carcinogen Risk Assessment, https://www.epa.gov/sites/production/files/2013-09/documents/cancer_guidelines_final_3-25-05.pdf |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 336 | 8/1/1998 | EPA, Health Effects Test Guidelines OPPTS 870.4200 Carcinogenicity, https://nepis.epa.gov/Exe/ZyPDF.cgi/P100J73B.PDF?Dockey=P100J73B.PDF |
| 337 | 12/12/2017 | EPA, Memorandum from Akerman to Newcamp, https://www.epa.gov/sites/production/files/2017-12/documents/response_to_the_final_report_of_fifra_sap.pdf |
| 338 | 11/17/2015 | EPA, Memorandum from Akerman to Nguyen, https://www.regulations.gov/document?D=EPA-HQ-OPP-2016-0385-0091 |
| 339 | 09/13/2016 | EPA, Memorandum from Akerman to Nguyen, https://www.regulations.gov/document?D=EPA-HQ-OPP-2016-0385-0098 |
| 340 | 06/29/2015 | EPA, Memorandum from Akerman to Trujillo, https://www.epa.gov/endocrine-disruption/endocrine-disruptor-screening-program-tier-1-screening-determinations-and |
| 341 | 12/12/2017 | EPA, Memorandum from Aldridge to Perron, https://www.epa.gov/sites/production/files/2017-12/documents/summary_review_of_recent_analysis_of_glyphosate_use_and_cancer_incidence.pdf |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

Case 3:16-md-02741-VC   Document 1139   Filed 02/20/18   Page 58 of 171

February 20, 2018

| | | |
|---|---|---|
| 342 | 11/30/2017 | EPA, Memorandum from Bloem to Bloem, https://www.epa.gov/sites/production/files/2017-12/documents/glyphosate_dietary_exposure_analysis_in_support_of_registration_review.pdf |
| 343 | 9/7/2016 | EPA, Memorandum from Dunbar to Nguyen, https://www.regulations.gov/document?D=EPA-HQ-OPP-2016-0385-0085 |
| 344 | 09/09/2016 | EPA, Memorandum from Dunbar to Nguyen, https://www.regulations.gov/document?D=EPA-HQ-OPP-2016-0385-0096 |
| 345 | 09/12/2016 | EPA, Memorandum from Dunbar to Nguyen, https://www.regulations.gov/document?D=EPA-HQ-OPP-2016-0385-0097 |
| 346 | 02/10/1984 | EPA, Memorandum from Dykstra to Jamerson, https://archive.epa.gov/pesticides/chemicalsearch/chemical/foia/web/pdf/103601/103601-166.pdf |
| 347 | 4/20/1998 | EPA, Memorandum from Dykstra to Morrow, https://archive.epa.gov/pesticides/chemicalsearch/chemical/foia/web/pdf/103601/103601-1998-04-20a.pdf |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 348 | 6/3/1991 | EPA, Memorandum from Dykstra to Rossi, https://archive.epa.gov/pesticides/chemicalsearch/chemical/foia/web/pdf/103601/103601-263.pdf |
| 349 | 6/17/1980 | EPA, Memorandum from Dykstra to Taylor, https://archive.epa.gov/pesticides/chemicalsearch/chemical/foia/web/pdf/103601/103601-090.pdf |
| 350 | 04/03/1985 | EPA, Memorandum from Dykstra to Taylor, https://archive.epa.gov/pesticides/chemicalsearch/chemical/foia/web/pdf/103601/103601-183.pdf |
| 351 | 12/12/1985 | EPA, Memorandum from Dykstra to Taylor, https://archive.epa.gov/pesticides/chemicalsearch/chemical/foia/web/pdf/103601/103601-207.pdf |
| 352 | 12/12/1985 | EPA, Memorandum from Dykstra to Taylor, https://archive.epa.gov/pesticides/chemicalsearch/chemical/foia/web/pdf/103601/103601-207.pdf |
| 353 | 03/11/1986 | EPA, Memorandum from Dykstra to Taylor, https://archive.epa.gov/pesticides/chemicalsearch/chemical/foia/web/pdf/103601/103601-211.pdf |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 354 | 06/19/1989 | EPA, Memorandum from Dykstra to Taylor, https://archive.epa.gov/pesticides/chemicalsearch/chemical/foia/web/pdf/103601/103601-249.pdf |
| 355 | 10/30/1991 | EPA, Memorandum from Dykstra to Taylor, https://archive.epa.gov/pesticides/chemicalsearch/chemical/foia/web/pdf/103601/103601-265.pdf. |
| 356 | 12/13/1991 | EPA, Memorandum from Dykstra to Taylor, https://archive.epa.gov/pesticides/chemicalsearch/chemical/foia/web/pdf/103601/103601-268.pdf |
| 357 | 6/15/2017 | EPA, Memorandum from Hetrick to Anderson, https://www.epa.gov/sites/production/files/2017-12/documents/drinking_water_assessment_for_the_registration_review_of_glyphosate.pdf |
| 358 | 9/8/2015 | EPA, Memorandum from Hetrick to Nguyen, https://www.epa.gov/sites/production/files/2017-12/documents/registration_review_preliminary_ecological_risk_assessment_for_glyphosate.pdf |
| 359 | 09/07/2016 | EPA, Memorandum from Holman to Lowe, https://www.regulations.gov/document?D=EPA-HQ-OPP-2016-0385-0082 |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 360 | 12/4/1985 | EPA, Memorandum from Kasza to Dykstra, https://archive.epa.gov/pesticides/chemicalsearch/chemical/foia/web/pdf/103601/103601-206.pdf. |
| 361 | 02/26/1985 | EPA, Memorandum from Lacayo to Engler, https://archive.epa.gov/pesticides/chemicalsearch/chemical/foia/web/pdf/103601/103601-170.pdf |
| 362 | 12/12/2017 | EPA, Memorandum from Perron to Bloem, https://www.epa.gov/sites/production/files/2017-12/documents/glyphosate_systematic_review_of_open_literature.pdf |
| 363 | 09/09/2016 | EPA, Memorandum from Perron to Lowe, https://www.regulations.gov/document?D=EPA-HQ-OPP-2016-0385-0095 |
| 364 | 12/12/2017 | EPA, Memorandum from Perron to Newcamp, https://www.epa.gov/sites/production/files/2017-12/documents/glyphosate_draft_human_health_risk_assessment_for_registration_review.pdf |
| 365 | 12/12/2017 | EPA, Memorandum from Perron to Olinger, https://www.epa.gov/sites/production/files/2017-12/documents/updated_statistics_performed_on_animal_carcinogenicity_study_data_for_glyphosate.pdf |

**Monsanto's Exhibit List**
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 366 | 2/6/2014 | EPA, Memorandum from Recore to Bloem, https://www.epa.gov/sites/production/files/2017-12/documents/glyphosate_tier_ii_incident_report.pdf |
| 367 | 03/01/1986 | EPA, Memorandum from Saunders Jr. to Farber, https://archive.epa.gov/pesticides/chemicalsearch/chemical/foia/web/pdf/103601/103601-210.pdf |
| 368 | 01/15/1993 | EPA, Memorandum from Smith to Rossi, https://archive.epa.gov/pesticides/chemicalsearch/chemical/foia/web/pdf/103601/103601-279.pdf |
| 369 | 12/12/2017 | EPA, Memorandum from Venkateshwara to Newcamp, https://www.epa.gov/sites/production/files/2017-12/documents/glyphosate_amended_residential_exposure_assessment_for_a_registration_review.pdf |
| 370 | 3/4/1985 | EPA, Memorandum to Taylor, https://archive.epa.gov/pesticides/chemicalsearch/chemical/foia/web/pdf/103601/103601-171.pdf |
| 371 | 06/02/2009 | EPA, Methyl Poly(Oxyethylene) C8-C18 Alkylammonium Chlorides (MPOACs – JITF CST 7 Inert Ingredients). Human Health Risk Assessment to Support Proposed Exemption from Requirement of a Tolerance When Used as an Inert Ingredient in Pesticide Formulations, https://www.regulations.gov/document?D=EPA-HQ-OPP-2009-0042-0006 |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 372 | 9/12/2016 | EPA, Office of Pesticide Programs, Glyphosate Issue Paper: Evaluation of Carcinogenic Potential, Regulations.gov, https://www.epa.gov/sites/production/files/2016-09/documents/glyphosate_issue_paper_evaluation_of_carcincogenic_potential.pdf. |
| 373 | 12/12/2017 | EPA, Office of Pesticide Programs, Revised Glyphosate Issue Paper: Evaluation of Carcinogenic Potential, Regulations.gov, https://www.epa.gov/sites/production/files/2017-12/documents/revised_glyphosate_issue_paper_evaluation_of_carcinogenic_potential.pdf |
| 374 | 9/1/1993 | EPA, Reregistration Eligibility Decision (RED) Glyphosate, https://www3.epa.gov/pesticides/chem_search/reg_actions/reregistration/red_PC-417300_1-Sep-93.pdf |
| 375 | 05/28/2009 | EPA, Sodium and Ammonium Naphthalenesulfonate Formaldehyde Condensates (SANFCs – JITF CST 11 Inert Ingredients). Human Health Risk Assessment to Support Proposed Exemption from Requirement of a Tolerance When Used as an Inert Ingredient in Pesticide Formulations, https://www.regulations.gov/document?D=EPA-HQ-OPP-2009-0490-0002. |
| 376 | 7/1/1983 | EPA, Summary of The IBT Review program, EPA OPP, https://nepis.epa.gov/Exe/ZyPDF.cgi/91014ULV.PDF?Dockey=91014ULV.PDF |
| 377 | 10/1/2008 | Eriksson, M. et al., Pesticide exposure as risk factor for non-Hodgkin lymphoma including histopathological subgroup analysis, 123 Int'l J. of Cancer 1657 (2008). |

**Monsanto's Exhibit List**
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | | |
|---|---|---|---|
| 378 | | 1994 | Eustis, S. et al., The Utility of Multiple-Section Sampling in the Histopathological Evaluation of the Kidney for Carcinogenicity Studies, 22 Toxicologic Pathology 457 (1994). |
| 379 | | 1988 | Evans, S. et al., The end of the p value? 60 British Heart J. 177 (1988). |
| 380 | | 05/01/2017 | Expert Report of Alfred I. Neugut |
| 381 | | 05/01/2017 | Expert Report of Beate Ritz |
| 382 | | 05/01/2017 | Expert Report of Chadi Nabhan |
| 383 | | 05/12/2017 | Expert Report of Charles W. Jameson |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 384 | 7/31/2017 | Expert Report of Christopher D. Corcoran |
| 385 | 05/01/2017 | Expert Report of Christopher J. Portier |
| 386 | 05/01/2017 | Expert Report of Dennis Weisenburger |
| 387 | 7/31/2017 | Expert Report of Jay I. Goodman |
| 388 | 7/31/2017 | Expert Report of Jennifer R. Rider |
| 389 | 07/31/2017 | Expert Report of Lorelei A. Mucci |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 390 | 7/31/2017 | Expert Report of Thomas J. Rosol |
| 391 | 7/31/2017 | Expert Report of Warren G. Foster |
| 392 | 7/31/2017 | Expert Report of William Fleming |
| 393 | 2005 | Farmer, D. et al., Glyphosate results revisited, 113(6) Environmental Health Perspectives A365 (2005). |
| 394 | 1968 | Fasal, E. et al., Leukemia and Lymphoma Mortality and Farm Residence, 87 Am. J. Epidemiology 267 (1968). |
| 395 | 2003 | FDA, Redbook 2000: IV. A Introduction: Guidelines for Toxicity Studies, https://www.fda.gov/Food/GuidanceRegulation/GuidanceDocumentsRegulatoryInformation/IngredientsAdditivesGRASPackaging/ucm078311.htm |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 396 | 2011 | Felter, S. et al., A proposed framework for assessing risk from less-than-lifetime exposures to carcinogens, 41 Critical Revs. Toxicology 507 (2011). |
| 397 | 1990 | Feng, J. & D. Thompson, Fate of Glyphosate in a Canadian Forest Watershed. 2. Persistence in Foliage and Soils, 38 J. Agricultural Food Chemistry 1118 (1990). |
| 398 | 2011 | Feo, F., Preneoplastic Lesions, in Encyclopedia of Cancer 2977 (M. Schwab ed., 3rd ed. 2011). |
| 399 | 2010 | Ferreira, D., et al., Assessment of oxidative stress in Rhamdia quelen exposed to agrichemicals, 79 Chemosphere 914 (2010). |
| 400 | | Figure 19.1, SEER Observed Incidence, SEER Delay Adjusted Incidence and US Death Rates Non-Hodgkin Lymphoma, by Race and Sex, https://seer.cancer.gov/archive/csr/1975_2011/results_figure/sect_19_zfig.01.pdf |
| 401 | 2007 | Fink, B. et al., Dietary Flavonoid Intake and Breast Cancer Survival Among Women on Long Island, 16(11) Cancer Epidemiology, Biomarkers & Prevention 2285 (2007). |

**Monsanto's Exhibit List**
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 402 | 2004 | Flower, K. et al., Cancer Risk and Parental Pesticide Application in Children of Agricultural Health Study Participants, 112 Envtl. Health Persp. 631 (2004). |
| 403 | 12/28/2016 | Fluegge, K. (2016) Overlooking relevant confounders in the assessment of pesticides and human health: a reply to Mostafalou and Abdollahi. 91 Arch Toxicol 601 (2017). |
| 404 | 5/16/2016 | Food & Agric. Org. of the U.N., World Health Org., Joint FAO/WHO Meeting on Pesticide Residues, Geneva, 9-13 May 2016, Summary Report, http://www.who.int/foodsafety/jmprsummary2016.pdf |
| 405 | 2010 | Forchhammer, L. et al., Variation in the measurement of DNA damage by comet assay measured by the ECVAG+ inter-laboratory validation trial, 25 Mutagenesis 113 (2010). |
| 406 | 2017 | Ford, B. et al., Mapping Proteome-wide Targets of Glyphosate in Mice, 24(2) Cell Chemical Biology 133 (2017). |
| 407 | 7/19/2017 | Forter, M. & S. Fuchs, Glyphosate: EU assessment has serious flaws, NPR (July 19, 2017) (original Article in German), http://npr.news.eulu.info/2017/07/19/glyphosat-auf-kosten-der-menschen/ |

**Monsanto's Exhibit List**
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 408 | 7/19/2017 | Forter, M. & S. Fuchs, Glyphosate: EU assessment has serious flaws, NPR (July 19, 2017) (Translation), http://npr.news.eulu.infor/2017/07/19/glyphosat-auf-kosten-er-menschen/ |
| 409 | 2016 | Fortes, C. et al., Occupational Exposure to Pesticides With Occupational Sun Exposure Increases the Risk for Cutaneous Melanoma, 58 J. Occup. Environ. Med. 370 (2016). |
| 410 | 2012 | Freeman, L. et al., Poultry and Livestock Exposure and Cancer Risk among Farmers in the Agricultural Health Study, 23 Cancer Causes Control 663 (2012). |
| 411 | 1993 | Friedenreich, C., Methods for pooled analyses of epidemiologic studies, 4 Epidemiology 295 (1993). |
| 412 | 8/31/2016 | Friedman, S., A coalition of uncommon bedfellows is bringing sustainable agriculture to scale, Envtl. Defense Fund, Growing Returns, http://blogs.edf.org/growingreturns/2016/08/31/a-coalition-of-uncommon-bedfellows-is-bringing-sustainable-agriculture-to-scale/ |
| 413 | 9/1/2016 | Friedman, S., Monsanto joins Environmental Defense Fund, others in sustainable agriculture coalition, Envtl. Defense Fund (2016) https://geneticliteracyproject.org/2016/09/01/monsanto-joins-environmental-defense-fund-others-in-sustainable-agriculture-coalition/. |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 414 | 6/1/2005 | Fritschi, L. et al., Occupational Exposure to Pesticides and Risk of Non-Hodgkin's Lymphoma, 162 Am. J. Epidemiology 849 (2005). |
| 415 | 1996 | Fung, K. et al., A comparison of tests for trend with historical controls in carcinogen bioassay, 24 The Canadian Journal of Statistics 431 (1996). |
| 416 | 2010 | Gallagher, M. et al., Long-Term Cancer Risk of Immunosuppressive Regimens after Kidney Transplantation, 21 J Am. Soc'y Nephrology 852 (2010). |
| 417 | 1984 | Gallagher, R. et al., Cancer and Aplastic Anemia in British Columbia Farmers, 72 J. Nat'l Cancer Inst. 1311 (1984). |
| 418 | 8/1/2002 | Gammon, M. et al., Environmental Toxins and Breast Cancer on Long Island. II. Organochlorine compound levels in blood, 11 Cancer Epidemiol Biomarkers Prev. 686 (2002). |
| 419 | 2009 | Gasnier, C. et al., Glyphosate-based herbicides are toxic and endocrine disruptors in human cell lines, 262 Toxicology 184 (2009). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | | |
|---|---|---|---|
| 420 | | 2009 | Gatto, N. et al., Well-Water Consumption and Parkinson's Disease in Rural California, 117 Envtl. Health Persp. 1912 (2009). |
| 421 | | 2006 | Gehin, A. et al., Glyphosate-Induced Antioxidant Imbalance in Hacat: The Protective Effect of Vitamins C and E, 22 Environ Toxicol Pharmacol 27 (2006). |
| 422 | | 2005 | Gehin, A. et al., Vitamins C and E reverse effect of herbicide-induced toxicity on human epidermal cells HaCaT: a biochemometric approach, 288 Int'l. J. Pharmaceutics 219 (2005). |
| 423 | | 2014 | Gelman, A. & E. Loken, The Statistical Crisis in Science, 102 American Scientist 460 (2014). |
| 424 | | 2006 | Gelman, A. & H. Stern, The Difference Between "Significant" and "Not Significant" is Not Itself Statistically Significant, 60(4) The American Statistician 328 (2006). |
| 425 | | 2016 | Genetic Toxicology Testing (Ray Proudlock ed., 1st ed. 2016). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 426 | 1993 | Geng, Z. & C. Asano, Strong Collapsibility of Association Measures in Linear Models, 55(3) Journal of the Royal Statistical Society. Series B (Methodological) 741 (1993). |
| 427 | 1992 | Geng, Z., Collapsibility of Relative Risk in Contingency Tables with a Response Variable, 54 J Royal Statistical Society. Series B (Methodological) 585 (1992). |
| 428 | 2013 | George, J. & Y. Shukla, Emptying of Intracellular Calcium Pool and Oxidative Stress Imbalance Are Associated with the Glyphosate-Induced Proliferation in Human Skin Keratinocytes HaCaT Cells, 2013 ISRN Dermatology 1 (2013). |
| 429 | 2010 | George, J. et al., Studies on glyphosate-induced carcinogenicity in mouse skin: A proteomic approach, 73 J. Proteomics 951 (2010). |
| 430 | 2013 | Geret, F. et al., Effects of low-dose exposure to pesticide mixture on physiological responses of the Pacific oyster, Crassostrea gigas, 28 Environ Toxicol 689 (2013). |
| 431 | 2013 | Gholami-Seyedkolaei, S. et al., Optimization of recovery patterns in common carp exposed to roundup using response surface methodology: evaluation of neurotoxicity and genotoxicity effects and biochemical parameters, 98 Ecotoxicol Environ Saf 152 (2013). |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 432 | 2004 | Gigerenzer, G., Mindless Statistics, 33 J. Socio-Economics 587 (2004). |
| 433 | 2011 | Giglia-Mari, G. et al., DNA Damage Response, 3 Cold Spring Harbor Persp. Biology 1 (2011). |
| 434 | 03/2004 | Giknis, M & C. Clifford, Compilation of Spontaneous Neoplastic Lesions and Survival in Crl:CD® (SD) Rats from Control Groups, Charles River Laboratories |
| 435 | 3/2010 | Giknis, M. & C. Clifford, Spontaneous Neoplastic Lesions in the Crl:CD-1 (ICR) Mouse in Control Groups from 18 Month to 2 Year Studies, Charles River Laboratories |
| 436 | 3/2000 | Giknis, M. & C. Clifford, Spontaneous Neoplastic Lesions in the Crl:CD-1 (ICR)BR Mouse, Charles River Laboratories |
| 437 | 03/2005 | Giknis, M. & C. Clifford, Spontaneous Neoplastic Lesions in the Crl:CD-l (ICR) Mouse in Control Groups from 18 Month to 2 year Studies, Charles River Laboratories |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 438 | 03/2011 | Giknis, M. & C. Clifford. Neoplastic and Non-Neoplastic Lesions in the Charles River Wistar Hannover [Crl:Wl(Han)] Rat, Charles River Laboratories |
| 439 | 1993 | Giovannucci, E. et al., A comparison of prospective and retrospective assessments of diet in the study of breast cancer, 137(5) Am J. Epidemiol 502 (1993). |
| 440 | 1976 | Glass, G., Primary, Secondary, and Meta-Analysis of Research 1, 5 Educational Researcher 3 (1976). |
| 441 | 10/10/2011 | Global Industry Analysts, Inc., Global Glyphosate Market to Reach 1.35 Million Metric Tons by 2017, According to a New Report by Global Industry Analysts, Inc., http://www.prweb.com/pdfdownload/8857231.pdf |
| 442 | 2011 | Glusczak, L. et al., Acute exposure to glyphosate herbicide affects oxidative parameters in piava (Leporinus obtusidens), 61 Arch Environ Contam Toxicol 624 (2011). |
| 443 | 8/24/2016 | Glyphosate Facts, Glyphosate Task Force Opens Reading Room for Public Access to Studies (Aug. 24, 2016), http://www.glyphosate.eu/gtf-statements/glyphosate-task-force-opens-reading-room-public-access-studies |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 444 | 9/28/2016 | GMWatch, MEPs Protest Industry "Reading Room" for Secret Glyphosate Studies, http://gmwatch.org/en/news/latest-news/17241-meps-protest-industry-reading-room-for-secret-glyphosate-studies |
| 445 | 2016 | Goen, T. et al., Efficiency control of dietary pesticide intake reduction by human biomonitoring, 220(2 Pt A) Int. J. Hyg. Environ. Health 254 (2017). |
| 446 | 2007 | Gohlke, J. and C. Portier, The forest for the trees: a systems approach to human health research, 115(9) Environ Health Perspect 1261 (2007). |
| 447 | 2011 | Gohlke, J. et al., Estimating the global public health implications of electricity and coal consumption, 119(6) Environ Health Perspect 821 (2011). |
| 448 | 2009 | Gohlke, J. et al., Genetic and environmental pathways to complex diseases, 3 BMC Syst Biol 46 (2009). |
| 449 | 1989 | Gold, L. et al., Interspecies Extrapolation in Carcinogenesis: Prediction Between Rats and Mice, 31 Envtl. Health Persp. 211 (1989). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | | |
|---|---|---|---|
| 450 | | 1987 | Gold, L. et al., Reproducibility of Results in "Near-Replicate" Carcinogenesis Bioassays, 78 J. Nat'l Cancer Inst., 1149 (1987). |
| 451 | | Undated | Goldie, S. et al., Global Cervical Cancer: HPV Vaccination and Diagnostics, Center for Health Decision Science, Havard T. H. Chan School of Public Health, https://web.archive.org/web/20170513003852/http://chds.hsph.harvard.edu/Research/Health-Topic/Global-Cervical-Cancer-Prevention-Policy-HPV-Vaccines-and-diagnostics |
| 452 | | 1977 | Goldsmith, J. & T. Guidotti, Environmental Factors in the Epidemiology of Lymphosarcoma, 12 Pathology Ann. 411 (1977). |
| 453 | | 2013 | Gómez-Arroyo, S. et al., Assessing the Genotoxic Risk for Mexican Children who are in Residential Proximity to Agricultural Areas with Intense Aerial Pesticide Applications, 29 Revista Internacional de Contaminación Ambiental 217 (2013). |
| 454 | | 1987 | Good, I. & Y. Mittal, The Amalgamation and Geometry of Two-By-Two Contingency Tables, 15 The Annals of Statistics 694 (1987). |
| 455 | | 1999 | Goodman, S., Toward Evidence-Based Medical Statistics. 1: The P Value Fallacy, 130 Annals of Internal Medicine 995 (1999). |

**Monsanto's Exhibit List**
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | | |
|---|---|---|---|
| 456 | | 1994 | Gopinath, C., Spontaneous Tumour Rates: Their Use to Suport Rodent Bioassays, 22 Toxicologic Pathology 160 (1994). |
| 457 | | 2000 | Gray, G. et al., The Federal Government's Agricultural Health Study: A Critical Review with Suggested Improvements, 6 Human and Ecological Risk Assessment 47 (2000). |
| 458 | | 2011 | Greaves, P., Histopathology of Preclinical Toxicity Studies (4th ed. 2011). |
| 459 | | 11/29/2016 | Green, J., The Rise and Future of Glyphosate and Glyphosate-Resistant Crops, Pest Manag Sci (Published Online Nov. 29, 2016). |
| 460 | | 2016 | Greenland, S. et al., Statistical Tests, P Values, Confidence Intervals, and Power: A Guide to Misinterpretations, 31 Eur J Epidemiol 337 (2016) |
| 461 | | 2012 | Greenland, S., Nonsignificance Plus High Power Does Not Imply Support for the Null Over the Alternative, 22 Annals of Epidemiology 364 (2012). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 462 | 1977 | Greenland, S., Response and Follow-Ip Bias in Cohort Studies, 106(3) American Journal of Epidemiology 184 (1977). |
| 463 | 2/24/2015 | Greim, H. et al., Evaluation of carcinogenic potential of the herbicide glyphosate, drawing on tumor incidence data from fourteen chronic/carcinogenicity rodent studies, 45 Critical Reviews in Toxicology 185 (2015) with supplementay material. |
| 464 | 10/1/2003 | Greim, H. et al., Evaluation of historical control data in carcinogenicity studies, 22 Human & Experimental Toxicology 541 (2003). |
| 465 | 2015 | Gress, S. et al., Cardiotoxic Electrophysiological Effects of the Herbicide Roundup® in Rat and Rabbit Ventricular Myocardium In Vitro, 15 Cardiovasc. Toxicol. 324 (2015). |
| 466 | 2015 | Grieve, A., How to test hypotheses if you must, 14 Pharmaceutical Statistics 139 (2015). |
| 467 | 2002 | Grisolia, C., A comparison between mouse and fish micronucleus test using cyclophosphamide, mitomycin C and various pesticides, 518 Mutation Res. 145 (2002). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 468 | 2011 | Grube, A. et al., Pesticides Industry Sales and Usage 2006 and 2007 Market Estimates, https://www.epa.gov/sites/production/files/2015-10/documents/market_estimates2007.pdf |
| 469 | 4/6/2016 | GTF Response to Commissioner Andriukaitis' Letter, https://monsantoblog.eu/gtf-response-to-commissioner-andriukaitis-letter-re-publication-of-studies/ |
| 470 | 2014 | Guilherme, S. et al., Are DNA-damaging effects induced by herbicide formulations (Roundup® and Garlon®) in fish transient and reversible upon cessation of exposure?, 155 Aquatic Toxicology 213 (2014). |
| 471 | 2012 | Guilherme, S. et al., Differential genotoxicity of Roundup® formulation and its constituents in blood cells of fish (Anguilla anguilla): considerations on chemical interactions and DNA damaging mechanisms, 21 Ecotoxicology 1381 (2012). |
| 472 | 2014 | Guilherme, S. et al., DNA and chromosomal damage induced in fish (Anguilla andguilla L.) by aminomethylphosphonic acid (AMPA) - the major environmental breakdown product of glyphosate, 21 Envtl. Sci. Pollution Res. 8730 (2014). |
| 473 | 2012 | Guilherme, S. et al., DNA damage in fish (Anguilla Anguilla) exposed to a glyphosate-based herbicide – Elucidation of organ-specificity and the role of oxidative stress, 743 Mutation Res. 1 (2012). |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 474 | 2010 | Guilherme, S. et al., European eel (Anguilla anguilla) genotoxic and prooxidant responses following short-term exposure to Roundup® - a glyphosate-based herbicide, 25 Mutagenesis 523 (2010). |
| 475 | 10/10/2016 | Guyton, K. et al, Reply to "the critical role of prepublication peer review-a case study of glyphosate" by FN Dost  LETTER TO THE EDITOR/ Environ Sci Pollut Res published on line 10 October 2016 |
| 476 | 12/2016 | Guyton, K. et al., Carcinogenicity of pehtachlorophenol and some related compounds, 17 Lancet 1637 (2016). |
| 477 | May 2015 | Guyton, K. et al., Carcinogenicity of Tetrachlorvinphos, Parathion, Malathion, Diazinon, and Glyphosate, 16 Lancet Oncology 490 (2015). |
| 478 | 10/4/2017 | Hakim, D., Monsanto's Roundup Faces European Politics and U.S. Lawsuits, N.Y. TIMES, https://www.nytimes.com/2017/10/04/business/monsanto-roundup-europe.html?_r=0 |
| 479 | 8/2016 | Han, J. et al., Determination of Glyphosate and Its Metabolite in Emergency Room in Korea, 265 Forensic Sci Int 41 (2016). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

Case 3:16-md-02741-VC   Document 1139   Filed 02/20/18   Page 81 of 171

**February 20, 2018**

| | | |
|---|---|---|
| 480 | March 2004 | Han, K. et al., Exact Analysis of Dose Response for Multiple Correlated Binary Outcomes, 60 Biometrics 216 (2004). |
| 481 | 2011 | Hanahan, D. & R. Weinberg, Hallmarks of Cancer: The Next Generation, 144 Cell 646 (2011). |
| 482 | 1984 | Hard, G., High frequency, single-dose model of renal adenoma/carcinoma induction using dimethylnitrosamine in Crl:(W)BR rats, 5 Carcinogenesis 1047 (1984). |
| 483 | 08/15/1999 | Hardell, L. & M. Eriksson, A Case-Control Study of Non-Hodgkin Lymphoma and Exposure to Pesticides - Author Reply, 86 Cancer 730 (1999). |
| 484 | 3/15/1999 | Hardell, L. & M. Eriksson, A Case-Control Study of Non-Hodgkin Lymphoma and Exposure to Pesticides, 85 Cancer 1353 (1999). |
| 485 | 2002 | Hardell, L. et al., Exposure to Pesticides as Risk Factors for Non-Hodgkin's Lymphoma and Hairy Cell Leukemia: Pooled Analysis of Two Swedish Case-Control Studies, 43 Leukemia and Lymphoma 1043 (2002) |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 486 | 1981 | Hardell, L. et al., Malignant Lymphoma and Exposure to Chemicals, Especially Organic Solvents, Chlorophenols and Phenoxy Acids: A Case-Control Study, 43 Br. J. Cancer 169 (1981). |
| 487 | 1981 | Hardell, L., Relation of soft-tissue sarcoma, malignant lymphoma and colon cancer to phenoxy acids, chlorophenols and other agents, 7 Scandinavian Journal of Work, Env't & Health 119 (1981). |
| 488 | 1992 | Hartge, P. and S. Devesa, Quantification of the impact of known risk factors on time trends in non-Hodgkin's lymphoma incidence, 52(19 Suppl) Cancer Res. 5566s (1992). |
| 489 | 1987 | Haseman, J. & J. Huff, Species Correlation in Long-Term Carcinogenicity Studies, 37 Cancer Letters 125 (1987). |
| 490 | 1998 | Haseman, J. et al., Spontaneous Neoplasm Incidences in Fischer 344 Rats and B6C3F1 Mice in Two-Year Carcinogenicity Studies: A National Toxicology Program Update, 26 Toxicologic Pathology 428 (1998). |
| 491 | 1986 | Haseman, J. et al., Use of Dual Control Groups to Estimate False Positive 16 Rates in Laboratory Animal Carcinogenicity Studies, 7 Fundamental and Applied Toxicology 573 (1986). |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 492 | 1984 | Haseman, J. et al., Use of historical control data in carcinogenicity studies in rodents, 12 Toxicologic Pathology 126 (1984). |
| 493 | 1997 | Haseman, J. et al., Value of historical control data and other issues related to the evaluation of long-term rodent carcinogenicity studies, 25 Toxicologic Pathology 524 (1997). |
| 494 | 1984 | Haseman, J., Statistical issues in the design, analysis and interpretation of animal carcinogenicity studies, 58 Envtl. Health Persp. 385 (1984). |
| 495 | 2014 | Hayes' Principles and Methods of Toxicology (A. Wallace Hayes & Claire L. Kruger eds., 6th ed. 2014). |
| 496 | 4/13/2015 | Health Canada, Proposed Re-evaluation Decision PRVD2015-01 - Glyphosate, https://static1.squarespace.com/static/568c9773d82d5e25a61fe201/t/56c1212759827ef22c06dd43/1455497515928/H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-1-eng.pdf. |
| 497 | 4/28/2017 | Health Canada, Re-evaluation Decision RVD2017-01 - Glyphosate, http://publications.gc.ca/collections/collection_2017/sc-hc/H113-28/H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-1-eng.pdf |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 498 | 2015 | Healy, J. and S. Dave, The Role of EBV in the Pathogenesis of Diffuse Large Cell Lymphoma, 390 Curr Top Microbiol Immunol 315 (2015). |
| 499 | 2016 | Hecht, F. et al., The role of oxidative stress on breast cancer development and therapy, 37 Tumour Biol 4281 (2016). |
| 500 | 2005 | Helal, A. & H. Moussa, Chromosomal Aberrations Induced by Glyphosate Isopropylamine Herbicide and Trials for Diminuting its Toxicity Using Some Chemical Inactivators and Antioxidant, 53 Veterinary Med. J. Giza 169 (2005). |
| 501 | 07/2012 | Heltshe, S. et al., Using multiple imputation to assign pesticide use for non-responders in the follow-up questionnaire in the Agricultural Health Study, 22 J. Exposure Science Envtl. Epidemiology 409 (2012). |
| 502 | 2004 | Hennessy, B. et al., Non-Hodgkin lymphoma: an update, 5 Lancet Oncol 341 (2004). |
| 503 | 2004 | Hernán, M. et al., A structural approach to selection bias, 15 Epidemiology 615 (2004). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 504 | 1998 | Hetherington, P. et al., Absorption and efflux of glyphosate by cell suspensions, 49 Journal of Experimental Botany 527 (1998). |
| 505 | 2012 | Heu, C. et al., Glyphosate-induced stiffening of HaCaT keratinocytes, a Peak Force Tapping study on living cells, 178 J Structural Biology 1 (2012). |
| 506 | 2008 | Heydens, W. et al., Genotoxic Potential of Glyphosate Formulations: Mode-of-Action Investigations, 56 J. Agric. Food Chem. 1517 (2008). |
| 507 | 1983 | Hietanen, E. et al., Effects of Phenoxyherbicides and Glyphosate on the Hepatic and Intestinal Biotransformation Activities in the Rat, 53 Acta Pharmacologica et Toxicologica 103 (1983). |
| 508 | 9/5/1986 | Hoar, S. et al., Agricultural Herbicide Use and Risk of Lymphoma and Soft-Tissue Sarcoma, 256 JAMA 1141 (1986). |
| 509 | 2006 | Hoekstra, R. et al., Probability as certainty: Dichotomous thinking and the misuse of p values, 13 Psychonomic Bulletin & Review 1033 (2006). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 510 | 3/1/2015 | Hofmann, J. et al., Farm Characteristics, Allergy Symptoms, and Risk of Non-Hodgkin Lymphoid Neoplasms in the Agricultural Health Study, 24 Cancer Epidemiol Biomarkers Prev. 587 (2015). |
| 511 | 6/21/2011 | Hohenadel, K. et al., Exposure to Multiple Pesticides and Risk of Non-Hodgkin Lymphoma in Men from Six Canadian Provinces, 8 Int'l J. Envtl. Res. Public Health 2320 (2011) |
| 512 | 2007 | Hokanson, R. et al., Alteration of estrogen-regulated gene expression in human cells induced by the agricultural and horticultural herbicide glyphosate, 26 Hum. & Experimental Toxicology 747 (2007). |
| 513 | 2006 | Holečková, B., Evaluation of the In Vitro Effect of Glyphosate-based Herbicide on Bovine Lymphocytes Using Chromosome Painting, 50 Bull. Veterinary Inst. Pulawy 533 (2006). |
| 514 | 6/6/2013 | Hoppe, H., Determination of glyphosate residues in human urine samples from 18 European countries, Medical Laboratory of Bremen, https://www.foeeurope.org/sites/default/files/glyphosate_studyresults_june12.pdf |
| 515 | 2002 | Hoppin, J. et al., Accuracy of self-reported pesticide use duration information from licensed pesticide applicators in the Agricultural Health Study, 12 J. Exposure Analysis & Envtl. Epidemiology 313 (2002). |

**Monsanto's Exhibit List**
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 516 | 2001 | Hori, M. et al., Non-Hodgkin Lymphomas Mice, 27 Blood Cells, Molecules, & Diseases 217 (2001). |
| 517 | 10/19/2013 | How science goes wrong: Problems with scientific research, Oct. 2013 The Economist 13, http://www.chem.ucla.edu/dept/Faculty/merchant/pdf/How_Science_Goes_Wrong.pdf |
| 518 | 05/01/2013 | Howard, J., Minimum Latency & Types or Categories of Cancer, World Trade Center Health Program, https://www.cdc.gov/wtc/pdfs/wtchpminlatcancer2013-05-01.pdf |
| 519 | 1983 | Howe, G. & J. Lindsay, A Follow-up Study of a Ten-Percent Sample of the Canadian Labor Force. I. Cancer Mortality in Males, 1965-73, 70 J. Nat'l Cancer Inst. 37 (1983). |
| 520 | 2016 | Howlader, N. et al., Contributions of Subtypes of Non-Hodgkin Lymphoma to Mortality Trends, 25 Cancer Epidemiology Biomarkers Prevention 174 (2016). |
| 521 | 1996 | Hrelia, P. et al., The genetic and non-genetic toxicity of the fungicide Vinclozolin, 11 Mutagenesis 445 (1996). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 522 | 1988 | Huff, J. et al., Carcinogenesis Studies: Results of 398 Experiments on 104 Chemicals from the U.S. National Toxicology Program, 534 Ann. N.Y. Acad. Sci. 1 (1988). |
| 523 | 2014-2015 | IARC Monograph - Meetings: Upcoming Meetings, Meeting 111 & Meeting 112, https://web.archive.org/web/20140716111848/http:/monographs.iarc.fr/ENG/Meetings/index.php |
| 524 | 2013 | IARC Monograph 103, Bitumens and Bitumen Emissions, and Some N- and S-Heterocyclic Polycyclic Aromatic Hydrocarbons (2013), http://monographs.iarc.fr/ENG/Monographs/vol103/mono103.pdf. |
| 525 | 2012 | IARC Monograph Vol. 100A on the Evaluation of Carcinogenic Risks to Humans, Pharmaceuticals, http://monographs.iarc.fr/ENG/Monographs/vol100A/mono100A.pdf |
| 526 | 2012 | IARC Monograph Vol. 100F on the Evaluation of Carcinogenic Risks to Humans, Chemical Agents and Related Occupations, http://monographs.iarc.fr/ENG/Monographs/vol100F/mono100F.pdf |
| 527 | 2013 | IARC Monograph Vol. 103 on the Evaluation of Carcinogenic Risks to Humans, Bitumens and Bitumen Emissions, and Some N- and S- Heterocyclic Polycyclic Aromatic Hydrocarbons, http://monographs.iarc.fr/ENG/Monographs/vol103/mono103.pdf |

**Monsanto's Exhibit List**
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 528 | 2013 | IARC Monograph Vol. 105 on the Evaluation of Carcinogenic Risks to Humans, Diesel and Gasoline Engine Exhausts and Some Nitroarenes, http://monographs.iarc.fr/ENG/Monographs/vol105/mono105.pdf |
| 529 | 9/15/2015 | IARC Monograph Vol. 108 on the Evaluation of Carcinogenic Risks to Humans, Some Drugs and Herbal Products, http://monographs.iarc.fr/ENG/Monographs/vol108/mono108.pdf |
| 530 | 2015 | IARC Monograph Vol. 112 on the Evaluation of Carcinogenic Risks to Humans, Some Organophosphate Insecticides and Herbicides: Diazinon, Glyphosate, Malathion, Parathion, and Tetrachlorvinphos, http://monographs.iarc.fr/ENG/Monographs/vol112/mono112.pdf |
| 531 | 2017 | IARC Monograph Vol. 113 on the Evaluation of Carcinogenic Risks to Humans, DDT, Lindane, and 2,4-D, http://monographs.iarc.fr/ENG/Monographs/vol113/mono113.pdf |
| 532 | 06/23/2015 | IARC Monographs evaluate DDT, lindane, and 2,4-D, https://www.iarc.fr/en/media-centre/pr/2015/pdfs/pr236_E.pdf |
| 533 | 1987 | IARC Monographs on the Evaluation of the Carcinogenic Risk to Humans Supplement 7, http://monographs.iarc.fr/ENG/Monographs/suppl7/Suppl7.pdf |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 534 | 2015 | IARC Monographs Questions and Answers, https://monographs.iarc.fr/ENG/News/Q&A_ENG.pdf |
| 535 | 6/28/2017 | IARC, Agents Classified by the IARC Monographs, Volumes 1-120, https://monographs.iarc.fr/ENG/Classification/ClassificationsAlphaOrder.pdf |
| 536 | 8/31/2005 | IARC, Discussion of Changes in the Draft Preamble, https://monographs.iarc.fr/ENG/Preamble/PreambleDiscussionChanges.pdf |
| 537 | 05/2005 | IARC, Internal Report 05/001 Report of the Advisory Group to Recommend Updates to the Preamble to the IARC Monographs, https://monographs.iarc.fr/ENG/Preamble/Rep-AG-Preamble-05.pdf |
| 538 | 12/2005 | IARC, Internal Report 06/001 Report of the Advisory Group to Review the Amended Preamble to the IARC Monographs, https://monographs.iarc.fr/ENG/Preamble/Preamble-IntReport.pdf |
| 539 | 2/19/2013 | IARC, List of Participants, Lessons Learned from Vol. 100 of the IARC Monographs, https://monographs.iarc.fr/ENG/Meetings/vol100W-participants.pdf |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 540 | 6/6/2012 | IARC, List of Participants, Vol. 105: Diesel and Gasoline Engine Exhausts and Some Nitroarenes, http://monographs.iarc.fr/ENG/Meetings/vol105-participants.pdf |
| 541 | 10/19/2016 | IARC, List of Participants, Vol. 112: Some Organophosphate Insecticides and Herbicides: Diazinon, Glyphosate, Malathion, Parathion, and Tetrachlorvinphos, https://monographs.iarc.fr/ENG/Meetings/vol112-participants.pdf |
| 542 | 10/15/2015 | IARC, List of Participants, Vol. 114: Red Meat and Processed Meat, https://monographs.iarc.fr/ENG/Meetings/vol114-participants.pdf |
| 543 | 2/10/2016 | IARC, List of Participants, Vol. 115: Some Industrial Chemicals, https://monographs.iarc.fr/ENG/Meetings/vol115-participants.pdf |
| 544 | 6/6/2016 | IARC, List of Participants, Vol. 116: Coffee, Mate and Very Hot Beverages, https://monographs.iarc.fr/ENG/Meetings/vol116-listparticipants.pdf |
| 545 | 6/8/2017 | IARC, List of Participants, Vol. 119: Some Chemicals in Food and Consumer Products, https://monographs.iarc.fr/ENG/Meetings/vol119-participants.pdf |

**Monsanto's Exhibit List**
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 546 | 02/2002 | IARC, List of Participants, Vol. 82: Some Traditional Herbal Medicines, Some Mycotoxins, Naphthalene and Styrene, http://monographs.iarc.fr/ENG/Monographs/vol82/mono82-3.pdf |
| 547 | 06/2007 | IARC, List of Participants, Vol. 97:1,3-Butadiene, Ethylene Oxide and Vinyl Halides (Vinyl Fluoride, Vinyl Chloride and Vinyl Bromide), http://monographs.iarc.fr/ENG/Monographs/vol97/mono97-3.pdf |
| 548 | 02/2008 | IARC, List of Participants, Vol. 99: Some Aromatic Amines, Organic Dyes, and Related Exposures, http://monographs.iarc.fr/ENG/Monographs/vol99/mono99-3.pdf |
| 549 | 1/1/2006 | IARC, Preamble: IARC Monographs on the Evaluation of Carcinogenic Risks to Humans, http://monographs.iarc.fr/ENG/Preamble/CurrentPreamble.pdf |
| 550 | 03/01/2016 | IARC, Q&A on Glyphosate, https://www.iarc.fr/en/media-centre/iarcnews/pdf/Q&A_Glyphosate.pdf |
| 551 | 11/1/2007 | IARC, Report of the Advisory Group to Plan Vol. 100: A Review of Human Carcinogens, https://monographs.iarc.fr/ENG/Publications/internrep/07-001.pdf. |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 552 | 07/16/1997 | ICH Harmonised Tipartite Guideline: Testing for Carcinogenicity of Pharmaceuticals S1B, http://www.ich.org/fileadmin/Public_Web_Site/ICH_Products/Guidelines/Safety/S1B/Step4/S1B_Guideline.pdf |
| 553 | 10/14/2016 | International Monsanto Tribunal: Program, http://www.en.monsantotribunal.org/program |
| 554 | 2009- | International Programme on Chemical Safety (IPCS), Principles for Modelling Dose-Response for the Risk Assessment of Chemicals,  http://www.inchem.org/documents/ehc/ehc/ehc239.pdf. |
| 555 | 2008 | Ioannidis, J., Interpretation of tests of heterogeneity and bias in meta-analysis, 14 J Evaluation Clinical Practices 951 (2008). |
| 556 | 2005 | Ioannidis, J., Why Most Published Research Findings Are False, 2(8) PLoS Medicine e124 (2005). |
| 557 | 1988 | Jacob, G. et al., Metabolism of glyphosate in Pseudomonas sp. strain LBr, 54 Appl Environ Microbiol 2953 (1988). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | | |
|---|---|---|---|
| 558 | | 7/16/2015 | Jain, S. et al., Mucin 1 is a Potential Therapeutic Target in Cutaneous T-cell Lymphoma, 126 Blood 354 (2015). |
| 559 | | 2012 | Jasper, R. et al., Evaluation of Biochemical, Hematological and Oxidative Parameters in Mice Exposed to the Herbicide Glyphosate-Roundup®, 5 Interdiscip Toxicol 133 (2012). |
| 560 | | 1991 | Jauhiainen, A. et al., Occupational Exposure of Forest Workers to Glyphosate During Brush Saw Spraying Work, 52 American Industrial Hygiene Ass'n J. 61 (1991). |
| 561 | | 2015 | Jayasumana, C. et al., Drinking Well Water and Occupational Exposure to Herbicides Is Associated with Chronic Kidney Disease, in Padavi-Sripura, Sri Lanka. 14 Environ Health 6 (2015). |
| 562 | | 2014 | Jayasumana, C. et al., Hard Water and Nephrotoxic Metals: Are They the Culprits Behind the Epidemic of Chronic Kidney Disease of Unknown Etiology in Sri Lanka? 11 Int J Environ Res Public Health 2125  (2014). |
| 563 | | 2016 | Jeggo, P. et al., DNA repair, genome stability and cancer: a historical perspective, 16 Nature Rev. 35 (2016). |

**Monsanto's Exhibit List**
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 564 | 2016 | Jensen, P. et al., Validation of Reliable and Selective Methods for Direct Determination of Glyphosate and Aminomethylphosphonic Acid in Milk and Urine Using Le-Ms/Ms., 51 J. Environ Sci Health B 254 (2016). |
| 565 | 1986 | JMPR, Glyphosate Pesticide residues in food: 1986 evaluations Part II (1986), http://www.inchem.org/documents/jmpr/jmpmono/v86pr08.htm |
| 566 | 5/16/2016 | JMPR, Joint FAO/WHO Meeting on Pesticide Residues, 9-13 May 2016 (May 16, 2016), http://www.who.int/foodsafety/jmprsummary2016.pdf |
| 567 | 2006 | JMPR, Pesticide residues in food – 2004: – Toxicological Monographs and Monograph Addenda, Joint FAO/WHO Meeting on Pesticide Residues (2006), http://www.fao.org/fileadmin/templates/agphome/documents/Pests_Pesticides/JMPR/Reports_1991-2006/report2004jmpr.pdf |
| 568 | 9/20/2004 | JMPR, Pesticide residues in food – 2004: Toxicological evaluations – Toxicological Monographs and Monograph Addenda, http://apps.who.int/iris/bitstream/10665/43624/1/9241665203_eng.pdf |
| 569 | | JNCI, About this Journal: Impact Factors and Ranking, https://academic.oup.com/jnci/pages/About |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 570 | 01/20/2014 | Johnson, G., New Truths That Only One Can See, N.Y. Times (Jan. 20, 2014), https://www.nytimes.com/2014/01/21/science/new-truths-that-only-one-can-see.html |
| 571 | 2012 | Joint Inerts Task Force Cluster Support Team Information, https://www.epa.gov/sites/production/files/2015-12/documents/jitf_cluster_support_team_table_5-17-2012.pdf |
| 572 | 2017 | Jomichen, J. et al., Australian work exposures studies: occupational exposure to pesticides, 74 Occup Environ Med 46 (2017) |
| 573 | 2015 | Jones, R. et al., Incidence of Solid Tumours Among Pesticide Applicators Exposed to the Organophosphate Insecticide Diazinon in the Agricultural Health Study: An Updated Analysis, 72 Occup. Environ. Med. 496 (2015). |
| 574 | 2013 | Kachuri, L. et al., Multiple pesticide exposures and the risk of multiple myeloma in Canadian men, 133 Int'l J. Cancer 1846 (2013). |
| 575 | 1995 | Kale, P. et al., Mutagenicity Testing of Nine Herbicides and Pesticides Currently Used in Agriculture, 25 Envtl. Molecular Mutagenesis 148 (1995). |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 576 | 2011 | Kalyanaraman, B. et al., Measuring reactive oxygen and nitrogen species with fluorescent probes: challenges and limitations, 52 Free Radical Biology & Med. 1 (2011). |
| 577 | 2016 | Kamceva, G. et al., Cigarette Smoking and Oxidative Stress in Patients with Coronary Artery Disease, 4 Maced J Med Sci 636 (2016). |
| 578 | 2012 | Karunanayake, C. et al., Hodgkin lymphoma and pesticides exposure in men: a Canadian casecontrol study, 17 J Agromed 30 (2012). |
| 579 | September 2004 | Kato, I. et al., Pesticide Product Use and Risk of Non-Hodgkin Lymphoma in Women, 112 Envtl. Health Perspectives 1275 (2004). |
| 580 | 2014 | Kawagishi, H. & T. Finkel, ROS and disease: finding the right balance, 20 Nature Med. 711 (2014). |
| 581 | 2000 | Kaya, B. et al., Use of the Drosophila Wing Spot Test in the Genotoxicity Testing of Different Herbicides, 36 Envtl. Molecular Mutagensis 40 (2000). |

**Monsanto's Exhibit List**
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 582 | 1986 | Kaye, D., Is Proof of Statistical Significance Relevant? 61 Washington Law Review 1333 (1986). |
| 583 | 2009 | Keenan, C. et al., Best Practices for Use of Historical Control Data of Proliferative Rodent Lesions, 31 Toxicological Pathology 679 (2009) |
| 584 | 2013 | Khayat, C. et al., Assessment of DNA damage in Brazilian workers occupationally exposed to pesticides: a study from Central Brazil, 20 Envtl. Sci. Pollution Res. 7334 (2013). |
| 585 | 3/12/2013 | Kier, L. & D. Kirkland, Review of genotoxicity studies of glyphosate and glyphosate-based formulations, 43 Critical Revs. Toxicology 283 (2013) with online supplementary material. |
| 586 | 2/16/2015 | Kier, L., Review of genotoxity biomonitoring studies of glyphosate-based formulations, 45 Critical Revs. Toxicology 209 (2015) |
| 587 | 2016 | Kim, Y. et al., Prognostic Factors in Emergency Department Patients with Glyphosate Surfactant Intoxication: Point-of-Care Lactate Testing, 119(6) Basic Clin Pharmacol Toxicol 604 (2016). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | | |
|---|---|---|---|
| 588 | | 2013 | Kimmel, G. et al., Evaluation of Developmental Toxicity Studies of Glyphosate with Attention to Cardiovascular Development, 43 Crit Rev Toxicol 79 (2013). |
| 589 | | 2005 | Kirkland, D. et al., Evaluation of the ability of a battery of three in vitro genotoxicity tests to discriminate rodent carcinogens and non-carcinogens I. Sensitivity, specificity and relative predictivity, 584 Mutation Res. 1 (2005). |
| 590 | | 2005 | Kirkland, D. et al., Testing strategies in mutagenicity and genetic toxicology: An appraisal of the guidelines of the European Scientific Committee for Cosmetics and Non-Food Products for the evaluation of hair dyes, 588 Mutation Res. 88 (2005). |
| 591 | | 2008 | Klatsky, A. et al., The confounded relation of coffee drinking to coronary artery disease, 101(6) Am J. Cardiol 825 (2008). |
| 592 | | 2010 | Klaunig, J. et al., Oxidative Stress and Oxidative Damage in Carcinogenesis, 38 Toxicologic Pathology 96 (2010). |
| 593 | | 2011 | Klaunig, J. et al., Oxidative Stress and Oxidative Damage in Chemical Carcinogenesis, 254 Toxicology and Applied Pharmacology 86 (2011) |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 594 | 2017 | Knudsen, L. et al., Biomonitoring of Danish school children and mothers including biomarkers of PBDE and glyphosate, 32 Rev Environ Health 279 (2017). |
| 595 | 2010 | Kojima, H. et al., Endocrine-disrupting potential of pesticides via nuclear receptors and aryl hydrocarbon receptor, 56(4) Journal of Health Science 374 (2010). |
| 596 | 2004 | Kojima, H. et al., Screening for estrogen and androgen receptor activities in 200 pesticides by in vitro reporter gene assays using Chinese hamster ovary cells, 112(5) Environ Health Perspect 524 (2004). |
| 597 | 2012 | Koller, V. et al., Cytotoxic and DNA-damaging properties of glyphosate and Roundup in human-derived buccal epithelial cells, 86 Archives Toxicology 805 (2012). |
| 598 | 1992 | Kopp-Schneider, A. & C. Portier, Birth and Death Differentiation Rates of Papillomas in Mouse Skin, 13(6) Carcinogenesis 973 (1992). |
| 599 | 1995 | Kopp-Schneider, A. & C. Portier, Carcinoma formation in NMRI mouse skin painting studies is a process suggesting greater than two stages, 16(1) Carcinogenesis 53 (1995). |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | | |
|---|---|---|---|
| 600 | | 1991 | Kopp-Schneider, A. & C. Portier, Distinguishing between models of carcinogenesis: the role of clonal expansion, 17 Fundamental Applied Toxicology 601 (1991). |
| 601 | | 1998 | Kopp-Schneider, A. et al., A model for hepatocarcinogenesis treating phenotypical changes in focal hepatocellular lesions as epigenetic events, 148(2) Math Biosci 181 (1998). |
| 602 | | 1991 | Kopp-Schneider, A. et al., The Application of a Multistage Model That Incorporates DNA Damage and Repair to the Analysis of Initiation Promotion Experiments, 105(2) Mathematical Biosciences 139 (1991). |
| 603 | | 1994 | Kopp-Schneider, A. et al., The Exact Formula for TumorIncidence in the 2-Stage Model, 14(6) Risk Analysis 1079 (1994). |
| 604 | | 2014 | Koureas, M. et al., Increased Levels of Oxidative DNA Damage in Pesticide Sprayers in Thessaly Region (Greece). Implications of Pesticide Exposure, 496 Sci Total Environ 358 (2014). |
| 605 | | 2010 | Koutros, S. et al., An Update of Cancer Incidence in the Agricultural Health Study, 52 J. Occupational & Envtl. Med. 1098 (2010). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 606 | 2016 | Koutros, S. et al., Occupational Exposure to Pesticides and Bladder Cancer Risk, 45(3) International Journal of Epidemiology 792 (2016). |
| 607 | 2013 | Koutros, S. et al., Risk of Total and Aggressive Prostate Cancer and Pesticide Use in the Agricultural Health Study, 177(1) American Journal of Epidemiology 59 (2013). |
| 608 | 2011 | Kreutz, L. et al., Altered hematological and immunological parameters in silver catfish (Rhamdia quelen) following short term exposure to sublethal concentration of glyphosate, 30(1) Fish Shellfish Immunol 51 (2011). |
| 609 | 1979 | Krikorian, J. et al., Occurrence of Non-Hodgkin's Lymphoma after Therapy for Hodgkin's Disease, 300 New England J Med. 452 (1979). |
| 610 | 2007 | Krishnan, B. & G. Morgan, Non-Hodgkin Lymphoma Secondary to Cancer Chemotherapy, 16 Cancer Epidemiol Biomarkers Prevention 377 (2007). |
| 611 | 2014 | Kruger, M. et al., Detection of Glyphosate in Malformed Piglets, 4(5) J Environ Anal Toxicol 230 (2014). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 612 | 2011 | Kucewicz, W., Pesticides in Perspective, American Council on Science and Health (2011), https://www.acsh.org/wp-content/uploads/2011/11/20111129_PesticidesinPerspective6x9.pdf |
| 613 | 2014 | Kwiatkowska, M. et al., The effect of metabolites and impurities of glyphosate on human erythrocytes (in vitro), 109 Pesticide Biochemistry and Physiology 34 (2014). |
| 614 | 2016 | Kwiatkowska, M. et al., The Impact of Glyphosate, Its Metabolites and Impurities on Viability, Atp Level and Morphological Changes in Human Peripheral Blood Mononuclear Cells, 11 PloS One e0156946 (2016). |
| 615 | 2003 | Lajmanovich, R. et al., Induction of Mortality and Malformation in Scinax Nasicus Tadpoles Exposed to Glyphosate Formulations, 70(3) Bull Environ Contam Toxicol 612 (2003). |
| 616 | 2/13/2014 | Lamb, J. et al., Critical comments on the WHO-UNEP State of the Science of Endocrine Disrupting Chemicals - 2012, 69 Reg. Toxicology and Pharmacology 22 (2014). |
| 617 | 2007 | Lan, Q. et al., Genetic polymorphisms in the oxidative stress pathway and susceptibility to non-Hodgkin lymphoma, 121 Human Genetics 161 (2007). |

**Monsanto's Exhibit List**
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | | |
|---|---|---|---|
| 618 | | 2009 | Landgren, O. et al., Pesticide exposure and risk of monoclonal gammopathy of undetermined significance in the Agricultural Health Study, 113 Blood 6386 (2009). |
| 619 | | 2008 | Landmann, E. et al., Secondary non-Hodgkin lymphoma (NHL) in children and adolescents after childhood cancer other than NHL, 143 British J Haematology 387 (2008). |
| 620 | | 3/1/1995 | Lang, P., Spontaneous Neoplastic Lesions in the Crl:CD-1 BR Mouse, Charles River Laboratories, http://www.criver.com/files/pdfs/rms/cd1/cd1-mouse-tox-data-1995.aspx |
| 621 | | 2012 | Larsen, K. et al., Effects of sub-lethal exposure of rats to the herbicide glyphosate in drinking water: Glutathione transferase enzyme activities, levels of reduced glutathione and lipid peroxidation in liver, kidneys and small intestine, 34 Envtl. Toxicology & Pharmacology 811 (2012). |
| 622 | | 2014 | Larsen, K. et al., Effects of Sublethal Exposure to a Glyphosate-Based Herbicide Formulation on Metabolic Activities of Different Xenobiotic-Metabolizing Enzymes in Rats, 33 Int'l J. Toxicology 307 (2014). |
| 623 | | 2007 | Lash, T., Bias analysis applied to Agricultural Health Study publications to estimate non-random sources of uncertainty, 2 J. Occupational Med. Toxicology 1 (2007). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 624 | 12/15/1988 | Lave, L. et al., Information value of the rodent bioassay, 336 Nature 631 (1988). |
| 625 | 2003 | Lecoutre, M. et al., Even statisticians are not immune to misinterpretations of Null Hypothesis Significance Tests, 38 Intl J. Psychology 37 (2003). |
| 626 | 2004 | Lee, W. et al., Agricultural pesticide use and adenocarcinomas of the stomach and esophagus, 61(9) Occup Environ Med 743 (2004). |
| 627 | 2005 | Lee, W. et al., Agricultural pesticide use and risk of glioma in Nebraska, United States, 62(11) Occup Environ Med 786 (2005). |
| 628 | 2004 | Lee, W. et al., Non-Hodgkin's Lymphoma Among Asthmatics Exposed to Pesticides, 111 Intl. J. Cancer 298 (2004). |
| 629 | 2007 | Lee, W. et al., Pesticide use and colorectal cancer risk in the Agricultural Health Study, 121(2) Int J Cancer 339 (2007). |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 630 | 1999 | Lee, Y. & E. Schacter, Oxidative Stress Inhibits Apoptosis in Human Lymphoma Cells, 274 J. Biological Chemistry 19792 (1999). |
| 631 | 10/31/2017 | Letter from Baum Hedlund to Members of the European Commission, https://g8fip1kplyr33r3krz5b97d1-wpengine.netdna-ssl.com/wp-content/uploads/2017/11/Letter20Re20Expert20Reports.pdf |
| 632 | 7/5/2017 | Letter from Bruijin to Portier, https://www.efsa.europa.eu/sites/default/files/170706-glyphosate-letter.pdf |
| 633 | 5/16/2017 | Letter from Greenwald to Pigman |
| 634 | 09/05/2017 | Letter from Pigman to Greenwald enclosing Reading Room notes |
| 635 | 11/27/2015 | Letter from Portier to Andriukaitis, https://www.efsa.europa.eu/sites/default/files/Prof_Portier_letter.pdf |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 636 | 7/8/2016 | Letter from Portier to BAuA, http://www.eomsociety.org/images/PDF/PortierOLII.pdf |
| 637 | 5/28/2017 | Letter from Portier to Juncker, et al., https://www.nrdc.org/sites/default/files/open-letter-from-dr-christopher-portier.pdf |
| 638 | 1/13/2016 | Letter from Url to Portier, https://www.efsa.europa.eu/sites/default/files/EFSA_response_Prof_Portier.pdf |
| 639 | 8/1/2017 | Letter from Wisner to Staes, https://usrtk.org/wp-content/uploads/2017/08/Letter-from-Baum-Hedlund-to-Members-of-European-Parliament.pdf |
| 640 | | Leukemia & Lymphoma Society, NHL, https://www.lls.org/lymphoma/non-hodgkin-lymphoma |
| 641 | 2007 | Levine, S. et al., Disrupting mitochondrial function with surfactants inhibits MA-10 Leydig cell steroidogenesis, 23 Cell Biology Toxicology 385 (2007). |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 642 | 2012 | Lew, M., Bad statistical practice in pharmacology (and other basic biomedical disciplines): you probably don't know P, 166 British J. Pharmacology 1559 (2012). |
| 643 | 1988 | Li, A. & T. Long, An Evaluation of the Genotoxic Potential of Glyphosate, 10 Fundamental and Applied Toxicology 537 (1988). |
| 644 | 2016 | Li, L. & F. Chen, Oxidative stress, epigenetics, and cancer stem cells in arsenic carcinogenesis and prevention, 2 Curr Pharmacol Rep 57 (2016). |
| 645 | 2013 | Li, Q. et al., Glyphosate and AMPA inhibit cancer cell growth through inhibiting intracellular glycine synthesis, 7 Drug Design, Development and Therapy 635 (2013). |
| 646 | 2010 | Lichtman, M., Obesity and the Risk for a Hematological Malignancy: Leukemia, Lymphoma, or Myeloma, 15 The Oncologist 1083 (2010). |
| 647 | 2014 | Liew, L, et al., Job Exposure Matrix (JEM) derived estimates of life-time occupational pesticide exposure and the risk of Parkinson's Disease, 69 Archives Envtl. Occupational Health 241 (2014). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 648 | 2006 | Lightfoot, T. et al., Polymorphisms in the oxidative stress genes, superoxide dismutase, glutathione peroxidase and catalase and risk of non-Hodgkin's lymphoma, 91 Haematologica 1222 (2006). |
| 649 | 2000 | Lin, N. & V. Garry, In vitro studies of cellular and molecular developmental toxicity of adjuvants, herbicides, and fungicides commonly used in Red River Valley, Minnesota, 60 J. Toxicol. Environ. Health A 423 (2000). |
| 650 | 1998 | Lioi, M. et al., Cytogenetic Damage and Induction of Pro-Oxidant State in Human Lymphocytes Exposed In Vitro to Gliphosate, Vinclozolin, Atrazine, and DPX-E9636, 32 Envtl. & Molecular Mutagenesis 39 (1998). |
| 651 | 1998 | Lioi, M. et al., Genotoxicity and oxidative stress induced by pesticide exposure in bovine lymphocyte cultures in vitro, 403 Mutation Res. 13 (1998). |
| 652 | 1988 | Lipsky, M. & B. Trump, Chemically Induced Renal Epithelial Neoplasia in Experimental Animals, 30 Int'l Rev. Experimental Pathology 357 (1988). |
| 653 | 03/1995 | Long, P., Spontaneous Neoplastic Lesions in the Crl:CD-1 BR Mouse, Charles River Laboratories, https://www.criver.com/sites/default/files/resources/SpontaneousNeoplasticLesionsintheCrlCD-1%C2%AEBRMouse%E2%80%94March1995.pdf |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 654 | 2014 | Lopes, F., et al., Effect of glyphosate on the sperm quality of zebrafish Danio rerio, 155 Aquat Toxicol 322 (2014). |
| 655 | 2008 | Lovell, D. & T. Omori, Statistical issues in the use of the comet assay, 23 Mutagenesis 171 (2008). |
| 656 | 2004 | Lueken, A. et al., Synergistic DNA damage by oxidative stress (induced by H2O2) and nongenotoxic environmental chemicals in human fibroblasts, 147 Toxicology Letters 35 (2004). |
| 657 | 2010 | Lukaszewicz-Hussain, A., Role of Oxidative Stress in Organophosphate Insecticide Toxicity-Short Review, 98 Pesticide Biochemistry and Physiology 145 (2010). |
| 658 | 2017 | Luo, L. et al., In vitro cytotoxicity assessment of roundup (glyphosate) in L-02 hepatocytes, 52 J. Environ Sci and Helath Part B 410 (2017). |
| 659 | 2009 | Lushchak, O. et al., Low toxic herbicide Roundup induces mild oxidative stress in goldfish tissues, 76 Chemosphere 932 (2009). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | | |
|---|---|---|---|
| 660 | | 1980 | Maeda, K. et al., Low Back Pain Related to Bowing Posture of Greenhouse Farmers, 9 J. Human Ergology 117 (1980). |
| 661 | | 1997 | Majeed, S., Studies of the incidence of spontaneous pancreatic tumours in ageing cd rats, 47 Arzneimittelforschung 879 (1997). |
| 662 | | 2009 | Manas, F. et al., Genotoxicity of AMPA, the environmental metabolite of glyphosate, assessed by the Comet assay and cytogenetic tests, 72 Ecotoxicology Envtl. Safety 834 (2009). |
| 663 | | 2009 | Manas, F. et al., Genotoxicity of glyphosate assessed by the comet assay and cytogenetic tests, 28 Envtl. Toxicology & Pharmacology 37 (2009). |
| 664 | | 2013 | Manas, F. et al., Oxidative Stress and Comet Assay in Tissues of Mice Administered Glyphosate and AMPA in Drinking Water for 14 Days, 24 J Basic & Applied Genetics 67 (2013). |
| 665 | | 2005 | Mandel, J. et al., Biomonitoring for Farm Families in The Farm Family Exposure Study, 31 suppl 1 Scand J Work Environ Health 98 (2005). |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 666 | 2/15/2005 | Marc, J. et al., A glyphosate-based pesticide impinges on transcription, 203 Toxicology and Applied Pharmacology 1 (2005). |
| 667 | 2004 | Marc, J. et al., Formulated Glyphosate Activates the DNA-Response Checkpoint of the Cell Cycle Leading to the Prevention of G2/M Transition, 82 Toxicol Sci 436 (2004). |
| 668 | 2004 | Marc, J. et al., Glyphosate-based pesticides affect cell cycle regulation, 96 Biology of the Cell 245 (2004). |
| 669 | 2002 | Marc, J. et al., Pesticide Roundup Provokes Cell Division Dysfunction at the Level of CDK1/Cyclin B Activation, 15 Chemical Res. Toxicology 326 (2002). |
| 670 | 2001 | Marnett, L. & J. Plastaras, Endogenous DNA damage and mutation, 17 TRENDS in Genetics 214 (2001). |
| 671 | 2004 | Maronpot, R. et al., Relevance of Animal Carcinogenesis Findings to Human Cancer Predictions and Prevention, 32 Toxicologic Pathology 40 (2004) |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 672 | 2015 | Marques, A. et al., Erratum To: Progression of DNA damage induced by a glyphosate-based herbicide in fish (Anguilla anguilla) upon exposure and postexposure periods--insights into the mechanisms of genotoxicity and DNA repair, 168 Comp Biochem Physiol C Toxicol Pharmacol 1 (2015). |
| 673 | 2014 | Marques, A. et al., Progression of DNA damage induced by a glyphosate based herbicide in fish (Anguilla Anguilla) upon exposure and post-exposure periods – Insights into the mechanisms of Genotoxicity and DNA repair, 166 Comparative Biochemistry & Physiology, Part C 126 (2014). |
| 674 | 2009 | Martinez-Valenzuala, C. et al., Genotoxic biomonitoring of agricultural workers exposed to pesticides in the north of Sinaloa State, Mexico, 35 Env't Int'l 1155 (2009). |
| 675 | 1996 | Matthews, J. & D. Altman, Statistics Notes- Interaction 2: compare effect sizes not P values, 313 British J. Pharmacology 808 (1996). |
| 676 | 2017 | Mazurek, J. et al., Lifetime allergic rhinitis prevalence among US primary farm operators: findings from the 2011 Farm and Ranch Safety survey, Int'l Archives of Occupational and Envtl. Health (2017). |
| 677 | 2009 | McArt, D. et al., Systematic random sampling of the comet assay, 24 Mutagenesis 373 (2009). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 678 | 1986 | McConnell, E. et al., Guidelines for Combining Neoplasms for Evaluation of Rodent Carcinogenesis Studies, 76 Journal of the National Cancer Institute 283 (1986). |
| 679 | 11/1/2001 | McDuffie, H. et al., Non-Hodgkin's Lymphoma and Specific Pesticide Exposures in Men: Cross-Canada Study of Pesticides and Health, 10 Cancer Epidemiology, Biomarkers & Prevention 1155 (2001). |
| 680 | 2008 | Melbye, M. et al., Chapter 27: Non-Hodgkin Lymphoma. In: Textbook of Cancer Epidemiology 669-693 (H.O. Adami et al. eds., 2nd ed. 2008). |
| 681 | 1994 | Mensink, H. & P. Janssen, Environmental Health Criteria 159: Glyphosate, World Health Organization (1994), http://apps.who.int/iris/bitstream/10665/40044/1/9241571594-eng.pdf |
| 682 | 2013 | Mesnage, R. et al., Ethoxylated adjuvants of glyphosate-based herbicides are active principles of human cell toxicity, 313 Toxicology 122 (2013). |
| 683 | 2012 | Mesnage, R. et al., Glyphosate Exposure in a Farmer's Family, 3 Journal of Environmental Protection 1001 (2012). |

**Monsanto's Exhibit List**
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 684 | 1/9/2017 | Mesnage, R. et al., Multiomics reveal non-alcoholic faty liver disease in rats following chronic exposure to an ultra-low dose of Roundup herbicide, 7 Scientific Reports 39328 (2017). |
| 685 | 2015 | Mesnage, R. et al., Potential Toxic Effects of Glyphosate and Its Commercial Formulations Below Regulatory Limits, 84 Food Chem Toxicol 133 (2015). |
| 686 | 2015 | Mesnage, R. et al., Transcriptome Profile Analysis Reflects Rat Liver and Kidney Damage Following Chronic Ultra-Low Dose Roundup Exposure, 14 Environ Health 70 (2015). |
| 687 | 2013 | Meza-Joya, F. et al., Toxic, cytotoxic, and genotoxic effects of a glyphosate formulation (Roundup{R}SLCosmoflux{R}411F) in the direct-developing frog Eleutherodactylus johnstonei, 54 Environ Mol Mutagen 362 (2013). |
| 688 | 1971 | Milham, S., Leukemia and Multiple Myeloma in Farmers, 94 Am. J. Epidemiology 307 (1971). |
| 689 | 2012 | Mink, P. et al., Epidemiologic studies of glyphosate and cancer: A review, 63 Reg. Toxicology and Pharmacology 440 (2012). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 690 | 2011 | Mink, P. et al., Epidemiologic studies of glyphosate and non-cancer health outcomes: a review, 61 Regul. Toxicol. Pharmacol. 172 (2011). |
| 691 | 1991 | Mittal, Y., Homogeneity of Subpopulations and Simpson's Paradox, 86 J American Statistical Association 167 (1991). |
| 692 | 2009 | Mladinic, M. et al., Characterization of chromatin instabilities induced by glyphosate, terbuthylazine and carbofuran using cytome FISH assay, 189 Toxicology Letters 130 (2009). |
| 693 | 2009 | Mladinic, M. et al., Evaluation of Genome Damage and Its Relation to Oxidative Stress Induced by Glyphosate in Human Lymphocytes in Vitro, 50 Envtl. & Molecular Mutagenesis 800 (2009). |
| 694 | 2010 | Modesto, K. & C. Martinez, Roundup causes oxidative stress in liver and inhibits acetylcholinesterase in muscle and brain of the fish Prochilodus lineatus, 78 Chemosphere 294 (2010). |
| 695 | 2011 | Mohamed, A., Sublethal toxicity of Roundup to immunological and molecular aspects of Biomphalaria alexandrina to Schistosoma mansoni infection, 74 Ecotoxicol Environ Saf 754 (2011). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 696 | 2016 | Mohamed, F. et al., Mechanism-Specific Injury Biomarkers Predict Nephrotoxicity Early Following Glyphosate Surfactant Herbicide (Gpsh) Poisoning, 258 Toxicol Lett 1 (2016). |
| 697 | 2005 | Monroy, C. et al., Cytotoxicity and genetoxicity of human cells exposed in vitro glyphosate, 25 Biomédica 335 (2005). |
| 698 | 9/27/2017 | Monsanto Papers: Proof of Scientific Falsification, YouTube (Sept. 27, 2017), https://www.youtube.com/watch?v=1_s18Qetab |
| 699 | 5/1/2010 | Montgomery, M. et al., Characteristics of non-participation and potential for selection bias in a prospective cohort study, 53 Am J Ind Med 486 (2010). |
| 700 | 2010 | Montgomery, M. et al., Effects of Self-Reported Health Conditions and Pesticide Exposures on Probability of Follow-Up in a Prospective Cohort Study, 53 American Journal of Industrial Medicine 486 (2010). |
| 701 | 1996 | Morabia, A. et al., Smoking Prevalence in Neighborhood and Hospital Controls: Implications for Hospital-Based Case-Control Studies, 49 J. Clinical Epidemiology 885 (1996). |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

Case 3:16-md-02741-VC   Document 1139   Filed 02/20/18   Page 118 of 171

February 20, 2018

| | | |
|---|---|---|
| 702 | 2014 | Moreno, N. et al, Genotoxic effects of the herbicide Roundup Transorb and its active ingredient glyphosate on the fish Prochilodus lineatus, 37 Environ Toxicol Pharmacol 448 (2014). |
| 703 | 1983 | Moriya, M. et al., Further mutagenicity studies on pesticides in bacterial reversion assay systems, 116 Mutation Res. 185 (1983). |
| 704 | 2003 | Morse, H. et al., B Lymphoid Neoplasms of Mice: Characteristics of Naturally Occurring and Engineered Diseases and Relationships to Human Disorders, 81 Advances in Immunology 97 (2003). |
| 705 | 7/1/2002 | Morse, H. et al., Bethesda proposals for classification of lymphoid neoplasms in mice, 100 Blood 246 (2002) |
| 706 | 2010 | Morse, H. et al., Mouse models of human B lymphoid neoplasms, in The Lymphoid Neoplasms 281 (Ian T. Magrath et al. eds., 3rd ed. 2010). |
| 707 | 8/30/2014 | Morton, L. et al., Etiologic Heterogeneity Among Non-Hodgkin Lymphoma Subtypes: The InterLymph Non-Hodgkin Lymphoma Subtypes Project, 2014(48) J. Nat'l Cancer Inst. Monographs 130 (2014). |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 708 | 2009 | Moura de Bortoli, G. et al., Cytogenic biomonitoring of Brazilian workers exposed to pesticides: Micronucleus analysis in buccal epithelial cells of soybean growers, 675 Mutation Res. 1 (2009). |
| 709 | 2014 | Muangphra, P. et al., Genotoxic effects of glyphosate or paraquat on 26 earthworm coelomocytes, 29 Environ Toxicol 612 (2014). |
| 710 | 09/2004 | Mucci, L., Maternal Smoking and Childhood Leukemia and Lymphoma Risk among 1,440,542 Swedish Children, 13 Cancer Epidemiology, Biomarkers & Prevention 1528 (2004) |
| 711 | 2005 | Muller, A. et al., Epidemiology of non-Hodgkin's lymphoma (NHL): trends, geographic distribution, and etiology, 84 Ann Hematol 1 (2005). |
| 712 | 2014 | Murray, H. & K. Thayer, Implementing systematic review in toxicological profiles: ATSDR and NIEHS/NTP collaboration, 76 J Environ Health 34 (2014). |
| 713 | 2016 | Myers, J. et al., Concerns over use of glyphosate-based herbicides and risks associated with exposures: a consensus statement, 15 Environmental Health 19 (2016). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | | |
|---|---|---|---|
| 714 | | 2002 | Nakashima, K. et al., [Effects of Pesticides on Cytokines Production by Human Peripheral Blood Mononuclear Cells Fenitrothion and Glyphosate] (Article in Japanese), 15 Chudoku kenkyu: Chudoku Kenkyukai jun kikanshi (The Japanese Journal of Toxicology) 159 (2002). |
| 715 | | 2015 | Narayan, S. et al., Genetic Variability in ABCB1, Occupational Pesticide Exposure, and Parkinson's Disease, 143 Environmental Research 98 (2015). |
| 716 | | 2013 | Narayan, S. et al., Household organophosphorus pesticide use and Parkinson's disease, 42 Int'l J. Epidemiology 1476 (2013). |
| 717 | | 2017 | Nardi, J. et al., Prepubertal Subchronic Exposure to Soy Milk and Glyphosate Leads to Endocrine Disruption, 100 Food Chem Toxicol 247(2017). |
| 718 | | 2009 | National Research Council, Science and Decisions: Advancing Risk Assessment (2009), https://www.nap.edu/catalog/12209/science-and-decisions-advancing-risk-assessment |
| 719 | | 1994 | National Research Council, Science and Judgment in Risk Assessment (1994), https://www.nap.edu/catalog/2125/science-and-judgment-in-risk-assessment |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 720 | 01/17/2017 | National Water-Quality Assessment (NAWQA) Project, Estimated Annual Agricultural Pesticide Use, https://water.usgs.gov/nawqa/pnsp/usage/maps/show_map.php?year=2011&map=GLYPHOSATE&hilo=L&disp=Glyphosate |
| 721 | | NCI, Cancer Stat Facts: Non-Hodgkin Lymphoma, https://seer.cancer.gov/statfacts/html/nhl.html |
| 722 | 06/02/2017 | NCI, Geographic Information Systems and Science for Cancer Control, NCI GeoViewer (last visited June 2, 2017), https://gis.cancer.gov/geoviewer/ |
| 723 | 2016 | NCI, SEER Cancer Stat Facts: Non-Hodgkin Lymphoma, https://seer.cancer.gov/statfacts/html/nhl.html |
| 724 | 2016 | NCI, SEER Cancer Statistics Review 1975-2013. Table 19.7: Non-Hodgkin Lymphoma, Incidence and mortality rates by age (2016), https://seer.cancer.gov/archive/csr/1975_2013/browse_csr.php?sectionSEL=19&pageSEL=sect_19_table.07.html |
| 725 | 2016 | NCI, SEER Cancer Statistics Review 1975-2014: Table 19.7: Non-Hodgkin Lymphoma, Incidence and mortality rates by age (2016), https://seer.cancer.gov/csr/1975_2014/browse_csr.php?sectionSEL=19&pageSEL=sect_19_table.07.html |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

Case 3:16-md-02741-VC   Document 1139   Filed 02/20/18   Page 122 of 171

**February 20, 2018**

| | | |
|---|---|---|
| 726 | | NCI, Surveillance, Epidemiology, and End Results Program, SEER Cancer Statistics Review (CSR) 1975-2011, https://seer.cancer.gov/archive/csr/1975_2011/browse_csr.php?sectionSEL=19&pageSEL=sect_19_table.01.html. |
| 727 | 2007 | Neugut, A., Epidemiology and Prevention, in ASCO-SEP Medical Oncology Self-Evaluation Program (Charles L. Loprinzi ed., Am. Society of Clinical Oncology 3rd ed. 2007) |
| 728 | 1996 | Neugut, A., Meta-analysis: Use of combined oral contraceptives in the past 10 years is associated with an increased risk for breast cancer, 125 Am. College Physicians 77 (1996) |
| 729 | 2010 | Neupane, B. et al., Community controls were preferred to hospital controls in a casecontrol study where the cases are derived from the hospital, 63 J. Clinical Epidemiology 926 (2010). |
| 730 | 1984 | Newton, M. et al., Fate of Glyphosate in an Oregon Forest Ecosystem, 32 J. Agricultural Food Chemistry 1144 (1984). |
| 731 | 2012 | Ngalamika, O. et al., Epigenetics, autoimmunity and hematologic malignancies: a comprehensive review, 39 J. Autoimmunity 451 (2012). |

**Monsanto's Exhibit List**
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 732 | 2007 | Nielson, J. et al., Defense against dermal exposures is only skin deep: significantly increased penetration through slightly damaged skin, 299 Arch. Dermatol. Res. 423 (2007). |
| 733 | 2015 | Niemann, L. et al., A Critical Review of Glyphosate Findings in Human Urine Samples and Comparison with the Exposure of Operators and Consumers, 10(1) Journal Fur Verbraucherschutz and Lebensmittelsicherheit 3 (2015). |
| 734 | | NIH, Adult NHL Treatment, https://www.cancer.gov/types/lymphoma/patient/adult-nhl-treatment-pdq#section/all |
| 735 | | NIH, Agricultural Health Study (AHS): Epidemiology Branch, https://www.niehs.nih.gov/research/atniehs/labs/epi/studies/ahs/index.cfm |
| 736 | | NIH, Cancer Stat Facts: Non-Hodgkin Lymphoma, https://seer.cancer.gov/statfacts/html/nhl.html |
| 737 | 2009 | Niles, A. et al., In Vitro Viability and Cytotoxicity Testing and Same-Well Multi-Parametric Combinations for High Throughput Screening, 3 Current Chemical Genomics 33 (2009). |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 738 | 1998 | Nordstrom, M. et al., Occupational exposures, animal exposure and smoking as risk factors for hairy cell leukaemia evaluated in a case-control study, 77 British J. Cancer 2048 (1998). |
| 739 | 2014 | NRC Committee to Review the Styrene Assessment in the National Toxicology Program 12th Report on Carcinogens, National Academies Press: Washington (DC). |
| 740 | 8/1/2016 | NTP Historical Controls Report All Routes and Vehicles Wistar-Han RATS https://ntp.niehs.nih.gov/ntp/historical_controls/ntp2000_2016/aug-2016-hc-report-wh-rats-all-routes.pdf. |
| 741 | 8/24/2016 | NTP, Genetic Toxicology - Ames Test: Salmonella or E. coli Mutagenicity, U.S. Department of Health and Human Services (Aug. 24, 2016) https://ntp.niehs.nih.gov/testing/types/genetic/invitro/sa/index.html |
| 742 | 2015 | NTP, Handbook for Preparing Report on Carcinogens: Monographs, U.S. Dep't of Health and Human Services (2015), https://ntp.niehs.nih.gov/ntp/roc/handbook/roc_handbook_508.pdf |
| 743 | 9/1/2009 | NTP, Report on Carcinogens Background Document for Glass Wool Fibers, U.S. Dept. of Health and Human Services (2009), https://ntp.niehs.nih.gov/ntp/roc/twelfth/2010/finalbds/glasswoolbd20100408_508.pdf |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | | |
|---|---|---|---|
| 744 | | 1998 | NTP, Report on Carcinogens, Eigth Edition: Full Report, U.S. Dept. of Health and Human Services (1998). |
| 745 | | 2004 | NTP, Report on Carcinogens, Eleventh Edition: Carcinogen Profiles, U.S. Dept. of Health and Human Services (2004). |
| 746 | | 2002 | NTP, Report on Carcinogens, Tenth Edition: Carcinogen Profiles, U.S. Dept. of Health and Human Services (2002). |
| 747 | | | NTP, RoC Process and Listing Criteria, https://ntp.niehs.nih.gov/ntp/roc/process/process_508.pdf |
| 748 | | 07/2008 | NTP, Technical Report on the Toxicology and Carcinogenesis Studies of Sodium Dichromate Dihydrate (CAS No. 7789-12-0) in F334/N Rats and B6C3F1 Mice, https://ntp.niehs.nih.gov/ntp/htdocs/lt_rpts/tr546.pdf |
| 749 | | 08/2015 | NTP, Technical Report on the Toxicology and Carcinogenesis Studies of Vinylidene Chloride (CAS No. 75-35-4) in F334/N Rats and B6C3F1/N Mice, https://ntp.niehs.nih.gov/ntp/htdocs/lt_rpts/tr582_508.pdf |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 750 | | Nurses' Health Study, http://www.nurseshealthstudy.org/ |
| 751 | 2014 | Nuzzo, R., Scientific method: statistical errors, 506(7487) Nature 150 (2014). |
| 752 | 2013 | Nwani, C., et al., DNA damage and oxidative stress modulatory effects of glyphosate-based herbicide in freshwater fish, Channa punctatus, 36 Environ Toxicol Pharmacol 539 (2013). |
| 753 | 1996 | O'Brien, M. & D. Gibbons, The adenoma-carcinoma sequence in colorectal neoplasia, 5(3) Surg Oncol Clin N Am 513 (1996). |
| 754 | 6/3/2015 | OCRC, An Detailed Evaluation of Glyphosate Use and the Risk of Non-Hodgkin Lymphoma in the North American Pooled Project (NAPP), CSEB Conference (June 3, 2015) |
| 755 | | OCRC, North American Pooled Project: Pesticides, Agricultural Exposures, and Cancer, http://www.occupationalcancer.ca/2013/north-american-pooled-project/ |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 756 | 4/13/2012 | OECD Guidance Document 116 on the Conduct and Design of Chronic Toxicity and Carcinogenicity Studies, http://www.oecd-ilibrary.org/docserver/download/9714361e.pdf?expires=1515525227&id=id&accname=guest&checksum=9FCB5E3EDF4ECF7C0C1304D9E3FD9ED3 |
| 757 | 08/31/2015 | OECD Guidance Document on Revisions to OECD Genetic Toxicology Test Guidelines, https://www.oecd.org/chemicalsafety/testing/Genetic%20Toxicology%20Guidance%20Document%20Aug%2031%202015.pdf |
| 758 | 09/07/2009 | OECD Guideline for the Testing of Chemicals, No. 451, http://www.oecd-ilibrary.org/docserver/download/9745101e.pdf?expires=1510870132&id=id&accname=guest&checksum=D6B95C08F32429C9D6E82FD2F0354655 |
| 759 | 09/07/2009 | OECD Guidelines for Testing of Chemicals, No. 453, http://www.oecd-ilibrary.org/docserver/download/9745301e.pdf?expires=1510870169&id=id&accname=guest&checksum=D72C4FD740AB9AE8431E616DBB310217 |
| 760 | 07/29/2016 | OECD Guidelines for the Testing of Chemicals,  No. 475 , http://www.oecd-ilibrary.org/docserver/download/9716411e.pdf?expires=1517526952&id=id&accname=guest&checksum=1136E7A434CDBCF9D4BA4C189CE0663B |
| 761 | | OECD, More about OECD Test Guidelines, http://www.oecd.org/env/ehs/testing/more-about-oecd-test-guidelines.htm |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 762 | 07/13/2016 | OECD, Overview of the Set of OECD Genetic Toxicology Test Guidelines and Updates Performed in 2014-2015, http://www.oecd-ilibrary.org/docserver/download/9717131e.pdf?expires=1517527192&id=id&accname=guest&checksum=C7B5B85DF56C389029E17C751C2832E1 |
| 763 | Sept. 2016 | OEHHA, Proposition 65 Warnings, Acrylamide, https://www.p65warnings.ca.gov/sites/default/files/downloads/factsheets/acrylamide_fact_sheet.pdf |
| 764 | Dec. 1997 | OEHHA, Public Health Goal for Glyphosate in Drinking Water, California EPA, https://oehha.ca.gov/media/downloads/pesticides/report/glyphoc.pdf |
| 765 | 6/1/2007 | OEHHA, Public Health Goal for Glyphosate in Drinking Water, https://oehha.ca.gov/media/downloads/water/chemicals/phg/glyphg062907_0.pdf |
| 766 | 1979 | Olorunsogo, O. et al., Effect of Glyphosate on Rat Liver Mitochondria in Vivo, 22 Bull Environ Contam Toxicol 357 (1979). |
| 767 | 1990 | Olorunsogo, O., Modification of the Transport of Protons and Ca2+ Ions across Mitochondrial Coupling Membrane bt N-(Phosphonomethyl)Glycine, 61 Toxicology 205 (1990). |

**Monsanto's Exhibit List**
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 768 | 2017 | Omidakhsh, N. et al., Residential Pesticide Exposures in Pregnancy and the Risk of Sporadic Retinoblastoma: A Report From the Children's Oncology Group, 176 Home Pesticide Use and Risk of Sporadic Retinoblastioma 166 (2017). |
| 769 | 2004 | Opelz, G. & B. Döhler, Lymphomas after solid organ transplantation: a collaborative transplant study report, 4 American J. Transplantation 222 (2004). |
| 770 | 2009 | Orsi, L. et al., Occupational exposure to pesticides and lymphoid neoplasms among men: results of a French case-control study, 66 Occupational Envtl. Med. 291 (2009). |
| 771 | 2011 | Ortiz-Ordonez, E. et al., Effect of Yerbimat herbicide on lipid peroxidation, catalase activity, and histological damage in gills and liver of the freshwater fish Goodea atripinnis, 61 Arch Environ Contam Toxicol 443 (2011). |
| 772 | | Our story: How EDF got started, https://www.edf.org/about/our-history |
| 773 | 9/5/2017 | Owagboriaye, F. et al., Reproductive toxicity of Roundup herbicide exposure in male albino rat, 69(7) Experimental and Toxicologic Pathology 461 (2017). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 774 | 2008 | Padula, G. & A. Seoane, Chromosomal Effects of Infections in Malnourished and Eutrophic Children of Gran La Plata, 19 J. Basic & Applied Genetics 15 (2008). |
| 775 | 2010 | Paganelli, A. et al., Glyphosate-Based Herbicides Produce Teratogenic Effects on Vertebrates by Impairing Retinoic Acid Signaling, 23 Chem Res Toxicol 1586 (2010). |
| 776 | 6/10/2016 | Pahwa, M. et al., A detailed assessment of glyphosate use and the risks of non-Hodgkin lymphoma overall and by major histological sub-types: findings from the North American Pooled Project (NAPP), Occupational Cancer Research Centre (June 10, 2016). |
| 777 | 9/21/2015 | Pahwa, M. et al., An evaluation of glyphosate use and the risk of non-Hodgkin lymphoma major histological sub-types in the North American Pooled Project (NAPP) (Sept. 21, 2015), https://usrtk.org/wp-content/uploads/2017/10/North-American-Pooled-Project-paper-on-NHL-and-glyphosate.pdf |
| 778 | 8/31/2015 | Pahwa, M. et al., An Evaluation of Glyphosate Use and the Risk of Non-Hodgkin Lymphoma Major Histological Subtypes in the North American Pooled Project, Occupational Cancer Research Centre (Aug. 31, 2015). |
| 779 | 2015 | Pahwa, M. et al., An evaluation of glyphosate use and the risks of non-Hodgkin Lymphoma Major Histological Sub-types in the North American Pooled Project (NAPP), 2015 Conference, International Society for Environmental Epidemiology Abstract 868 (2015), https://ehp.niehs.nih.gov/isee/2015-868/ |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | | |
|---|---|---|---|
| 780 | | 2014 | Pahwa, M. et al., The North American Pooled Project (NAPP): Pooled Analyses of Case-Control Studies of Pesticides and Agricultural Exposures, Lymphohematopoietic Cancers and Sarcoma, 71(Suppl 1) Occup Environ Med A116 (2014), http://oem.bmj.com/content/71/Suppl_1/A116.1 |
| 781 | | 2014 | Pahwa, M. et al., The North American Pooled Project (NAPP): Pooled analysis of case-control studies of pesticides and agricultural exposures, lymphohematopoietic cancers and sarcoma, 41 Occup. Environ. Med. A116 (2014). |
| 782 | | 2011 | Pahwa, P. et al., Soft- tissue sarcoma and pesticides exposure in men: results of a Canadian case-control study, 53(11) J Occup Environ Med 1279 (2011). |
| 783 | | 2015 | Parajuli, K. et al., Aminomethylphosphonic acid and methoxyacetic acid induce apoptosis in prostate cancer cells, 16 Int. J. Mol. Sci. 11750 (2015). |
| 784 | | 2016 | Parajuli, K. et al., Aminomethylphosphonic acid inhibits growth and metastasis of human prostate cancer in an orthotopic xenograft mouse model, 7 Oncotarget 10616 (2016). |
| 785 | | 2003 | Pastor, S. et al., Biomonitoring of four European populations occupationally exposed to pesticides: use of micronuclei as biomarkers, 18 Mutagenesis 249 (2003). |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 786 | 1983 | Pattengale, P. & C. Taylor, Experimental Models of Lymphoproliferative Disease: The Mouse as a Model for Human Non-Hodgkin's Lymphomas and Related Leukemias, 113 American J. Pathology 237 (1983). |
| 787 | 2011 | Paz-y-Mino, C. et al., Baseline determination in social, health, and genetic areas in communities affected by glyphosate aerial spraying on the northeastern Ecuadorian border, 26 Rev. Envtl. Health 45 (2011). |
| 788 | 2002 | Paz-y-Mino, C. et al., Cytogenetic Monitoring in a Population Occupationally Exposed to Pesticides in Ecuador, 110 Environ Health Persp 1077 (2002). |
| 789 | 2007 | Paz-y-Mino, C. et al., Evaluation of DNA Damage in an Ecuadorian population exposed to glyphosate, 30 Genetics & Molecular Biology 456 (2007). |
| 790 | Feb-1985 | Pearce, N. et al., Malignant Lymphoma and Multiple Myeloma Linked with Agricultural Occupations in a New Zealand Cancer Registry-Based Study, 121 Amer. J. Epidemiology 225 (1985). |
| 791 | 2007 | Peddada, S. et al., Incorporating Historical Control Data When Comparing Tumor Incidence Rates, 102(480) J. Am. Stat. Assoc. 1212 (2007). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 792 | 2005 | Peixoto, F., Comparative Effects of the Roundup and Glyphosate on Mitochondrial Oxidative Phosphorylation, 61 Chemosphere 1115 (2005). |
| 793 | 1998 | Peluso, M. et al., [32]P-Postlabeling Detection of DNA Adducts in Mice Treated With the Herbicide Roundup, 31 Environmental and Molecular Mutagenesis 55 (1998). |
| 794 | 2016 | Perry, A. et al., Non-Hodgkin Lymphoma in South Africa: Review of 487 Cases from The International Non-Hodgkin Lymphoma Classification Project, 172 British Journal of Haematology 716 (2016). |
| 795 | 2016 | Perry, A. et al., Non-Hodgkin lymphoma in the developing world: review of 4539 cases from the International Non-Hodgkin Lymphoma Classification Project, 101 Haematologica 1244 (2016). |
| 796 | 2013 | Perse, M., Oxidative stress in the pathogenesis of colorectal cancer: cause or consequence?, 2013 BioMed Res Int. 725710 (2013). |
| 797 | 2011 | Pfeiffer, T. et al., Quantifying Selective Reporting and the Proteus Phenomenon for Multiple Datasets with Similar Bias, 6 PLos One 1 (2011). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 798 | 2005 | Piegorsch, W. and A. Bailer, Analyzing environmental data (2005) |
| 799 | 2005 | Piesova, E., The Effect of Glyphosate on the Frequency of Micronuclei in Bovine Lymphocytes in Vitro, 55 Acta Veterinaria (Beograd) 101 (2005). |
| 800 | 2004 | Piesova, E., The Influence of Different Treatment Length on the Induction of Micronuclei in Bovine Lymphocytes After Exposure to Glyphosate, 48 Folia Veterinaria 130 (2004). |
| 801 | 2013 | Piola, L., et al., Comparative toxicity of two glyphosate-based formulations to Eisenia andrei under laboratory conditions, 91 Chemosphere 545 (2013). |
| 802 | 2011 | Poletta, G. et al., Genetic, enzymatic and developmental alterations observed in Caiman latirostris exposed in ovo to pesticide formulations and mixtures in an experiment simulating environmental exposure, 74 Ecotoxicology and Envtl. Safety 852 (2011). |
| 803 | 2009 | Poletta, G. et al., Genotoxicity of the herbicide formulation Roundup (glyphosate) in broad-snouted caiman (Caiman latirostris) evidenced by the Comet assay and the Micronucleus test, 672 Mutation Research 95 (2009). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 804 | 1987 | Poole, C., Beyond the Confidence Interval, 77 American J. Public Health 195 (1987). |
| 805 | 2001 | Poole, C., Low P-Values or Narrow Confidence Intervals: Which are More Durable?, 12 Epidemiology 291 (2001). |
| 806 | 1989 | Portier, C. & A. Bailer, 2-Stage Models of Tumor-Incidence for Historical Control Animals in the National Toxicology Programs Carcinogenicity Experiments, 27(1) Journal of Toxicology and Environmental Health 21 (1989). |
| 807 | 1989 | Portier, C. & A. Bailer, Testing for increased carcinogenicity using a survival-adjusted quantal response test, 12 Fundamental and Applied Toxicology 731 (1989). |
| 808 | 1983 | Portier, C. & D. Hoel, Design of the Chronic Animal Bioassay for Goodness of Fit to Multistage Models, 39 Biometrics 809 (1983). |
| 809 | 1983 | Portier, C. & D. Hoel, Optimal design of the chronic animal bioassay, 12(1) J Toxicology Envtl. Health 1 (1983). |

**Monsanto's Exhibit List**

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

Case 3:16-md-02741-VC   Document 1139   Filed 02/20/18   Page 136 of 171

**February 20, 2018**

| | | |
|---|---|---|
| 810 | 1990 | Portier, C. & L. Edler, Two-stage models of carcinogenesis, classification of agents, and design of experiments, 14 Fundamental Applied Toxicology 444 (1990). |
| 811 | 1998 | Portier, C. & M. Wolfe, Assessment of Health Effects from Exposure to Power-Line Frequency Electric and Magnetic Fields, NIH Publication Number 98-3981 (Aug. 1998), http://niremf.ifac.cnr.it/docs/niehs98.pdf |
| 812 | 6/15/2017 | Portier, C. & P. Clausing, Re: Tarazona et al. (2017): Glyphosate toxicity and carcinogenicity: a review of the scientific basis of the European Union assessment and its difference with IARC, 91(9) Archives of Toxicology 3195 (2017). |
| 813 | 2010 | Portier, C. et al., A Human Health Perspective on Climate Change, Environmental Health Perspectives (April 2010), https://www.niehs.nih.gov/health/materials/a_human_health_perspective_on_climate_change_full_report_508.pdf |
| 814 | 1986 | Portier, C. et al., Age-specific models of mortality and tumor onset for historical control animals in the National Toxicology Program's carcinogenicity experiments, 46 Cancer Res. 4372 (1986). |
| 815 | 1990 | Portier, C. et al., Biologically based models for risk assessment in Complex Mixture and Cancer Risk 20 (H. Vainio et al. eds. 1990). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 816 | 1996 | Portier, C. et al., Calculating tumor incidence rates in stochastic models of carcinogenesis, 135(2) Mathematical Biosciences 129 (1996). |
| 817 | 2016 | Portier, C. et al., Differences in the carcinogenic evaluation of glyphosate between the International Agency for Research on Cancer (IARC) and the European Food Safety Authority (EFSA), 70 J Epidemiology Community Health 741 (2016). |
| 818 | 1996 | Portier, C. et al., Modeling the number and size of hepatic focal lesions following exposure to 2,3,7,8-TCDD, 138(1) Toxicology and Applied Pharmacology 20 (1996). |
| 819 | 1994 | Portier, C. et al., Modeling the number and size of hepatic focal lesions following exposure to 2378-TCDD, 21 Organohalogen Compounds 393 (1994). |
| 820 | 1993 | Portier, C. et al., Using Cell Replication Data in Mathematical-Modeling in Carcinogenesis, 101 Environmental Health Perspectives 79 (1993). |
| 821 | 12/12/2016 | Portier, C., Additional Comments of Christopher J. Portier: USEPA (EPA-HQ-OPP-2016-0385-0094), Regulations.gov (Dec. 12, 2016), https://www.regulations.gov/document?D=EPA-HQ-OPP-2016-0385-0501 |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 822 | 11/21/2016 | Portier, C., Carcinogenicity of Glyphosate: A Systematic Review of the Available Evidence, ECHA (Nov. 21, 2016), https://echa.europa.eu/documents/10162/22863068/glyphosate_ngo_heal_en.pdf/b743ed14-d27d-b17f-7fec-dcb2866f8fe3 |
| 823 | 10/04/2016 | Portier, C., Comments of C. Portier on USEPA (EPA-HQ-OPP-2016-0385-0094), Regulations.gov, https://www.regulations.gov/document?D=EPA-HQ-OPP-2016-0385-0371 |
| 824 | 06/06/2015 | Portier, C., IARC Monograph Review Process and Glyphosate: Cancer by Glyphosate - how dangerous is the herbicide? Deutscher Bundestag, Berlin, June 6, 2015 |
| 825 | 3/7/2016 | Portier, C., Is glyphosate carcinogenic?, 108 Horizons 8 (2016). |
| 826 | 11/16/2016 | Portier, C., Response to comments prepared by Robert E. Tarone (dated October 27, 2016), Regulations.gov (Nov. 16, 2016), https://www.regulations.gov/document?D=EPA-HQ-OPP-2016-0385-0449 |
| 827 | 2009 | Prasad, S. et al., Clastogenic Effects of Glyphosate in Bone Marrow Cells of Swiss Albino Mice, 2009 Journal of Toxicology 308985 (2009). |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 828 | 2016 | Prasad, S. et al., Oxidative Stress and Cancer: Advances and Challenges, 2016 Oxid Med Cell Longev 5010423 (2016). |
| 829 | 1973 | Prejean, J. et al., Spontaneous tumors in Sprague-dawley rats and swiss mice, 33 Cancer Res. 2768 (1973). |
| 830 | 2016 | Presutti, R. et al., Pesticide exposures and the risk of multiple myeloma in men: An analysis of the North American Pooled Project, 139 Int'l J. Cancer 1703 (2016). |
| 831 | 2016 | Qureshi, M. et al., Hepatocellular carcinoma in nonalcoholic fatty liver disease: A link between oxidative stress and T-cell suppression, 64 Hepatology 11794 (2016). |
| 832 | 2009 | Raipulis, J., Toxicity and Genotoxicity Testing of Roundup, 63 Proc. of the Latvian Acad. Of Scis. 29 (2009). |
| 833 | 1993 | Rank, J. et al., Genotoxicity of the herbicide Roundup and its active ingredient glyphosate isopropylamine using the mouse bone marrow micronucleus test, Salmonella mutagenicity test, and Allium anaphase-telophase test, 300 Mutation Res. 29 (1993). |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 834 | 8/18/2017 | Rebuttal Expert Report of Beate Ritz |
| 835 | undated | Rebuttal Expert Report of Christopher Portier |
| 836 | 5/26/2017 | Reddit, Glyphosate Task Force Opens Reading Room for Public Access to Studies, https://www.reddit.com/r/farming/comments/4zcr4z/glyphosate_task_force_opens_reading_room_for/ |
| 837 | 2011 | Reference Manual on Scientific Evidence 549 (3d ed. 2011), https://www.fjc.gov/sites/default/files/2015/SciMan3D01.pdf |
| 838 | 9/2016 | Regulatory position: consideration of the evidence for a formal reconsideration of glyphosate, Australian Government, Australian Pesticides and Veterinary Medicines Authority, https://apvma.gov.au/sites/default/files/publication/20701-glyphosate-regulatory-position-report-final.pdf |
| 839 | 2012 | Resnick, E. et al., Morbidity and mortality in common variable immune deficiency over 4 decades, 119 Blood 1650 (2012). |

**Monsanto's Exhibit List**
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 840 | 2005 | Richard, S. et al., Differential Effects of Glyphosate and Roundup on Human 29 Placental Cells and Aromatase, 113 Envtl. Health Persp. 716 (2005). |
| 841 | 2016 | Rider, J. et al., Ejaculation Frequency and Risk of Prostate Cancer: Updated Results with an Additional Decade of Follow-Up, 70(6) European Urology 974 (2016). |
| 842 | 01/04/2012 | Rider, J., Lung Cancer, Molecular Pathology of Cancer Boot Camp, Dana Farber Cancer Inst., http://slideplayer.com/slide/7640117/ |
| 843 | 1991 | Riihimaki, H., Low-back pain, its origin and risk indicators, 17 Scandinavian J. Work Env't. Health 81 (1991). |
| 844 | 05/09/2017 | Rinsky, J. et al., Assessing the Potential for Bias From Nonresponse to a Study Followup Interview: An Example From the Agricultural Health Study, 186(4) American Journal of Epidemiology 395 (2017). |
| 845 | 6/1/2017 | RITA, Continuous Advancement of Rodent Tumor Data Acquisition and Interpretation, https://reni.item.fraunhofer.de/reni/public/rita/#objective |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 846 | 2008 | Ritz, B. & R. Rull, Assessment of Environmental Exposures from Agricultural Pesticides in Childhood Leukaemia Studies: Challenges and Opportunities, 132 Radiation Protection Dosimetry 148 (2008). |
| 847 | 2006 | Ritz, B. & S. Costello, Geographic Model and Biomarker-Derived Measures of Pesticide Exposure and Parkinson's Disease, 1076 Ann. N.Y. Acad. Sci. 378 (2006). |
| 848 | 2007 | Ritz, B. et al., Pooled Analysis of Tobacco Use and Risk of Parkinson Disease, 64(7) Arch. Neurol 990 (2007). |
| 849 | 2010 | Ritz, B., Review: Causal Inference in Epidemiology, EPI 200B (Winter 2010) http://www.ph.ucla.edu/epi/faculty/olsen/200B2010/Confounding%20presentation%20Feb%2009.ppt |
| 850 | 2011 | Rodrigues, H. et al., Effects of Roundup Pesticide on the Stability of Human Erythrocyte Membranes and Micronuclei Frequency in Bone Marrow Cells of Swiss Mice, 4 The Open Biology J. 54 (2011). |
| 851 | 2014 | Rooney, A. et al., Systematic review and evidence integration for literature based environmental health science assessments, 122(7) Environ Health Perspect 711 (2014). |

**Monsanto's Exhibit List**
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 852 | 2016 | Roos, W. et al., DNA damage and the balance between survival and death in cancer biology, 16 Nature Rev. 20 (2016). |
| 853 | 2002 | Ropeik, D. & G. Gray, Risk: A Practical Guide for Deciding What's Really Safe and What's Really Dangerous in the World Around You (1st Ed. 2002) |
| 854 | 1985 | Rose, G., Sick Individuals and Sick Populations, 14 Intl. J. Epidemiology 32 (1985). |
| 855 | 2014 | Ross, M. et al., Chemical Atherogenesis: Role of Endogenous and Exogenous Poisons in Disease Development, 2 Toxics 17 (2014). |
| 856 | 2008 | Rothman, K. et al., Modern Epidemiology (3rd ed. 2008). |
| 857 | 5/9/2017 | Rothman, K., JAMA rejected this letter from my colleagues & me ("low priority"), so we're publishing on twitter, hoping JAMA will take it more seriously, Twitter, https://twitter.com/ken_rothman/status/862016511724183553?lang=en |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 858 | 2014 | Rothman, K., Six Persistent Research Misconceptions, 29 J Gen Intern Med 1060 (2014) |
| 859 | 2014 | Roustan, A. et al., Genotoxicity of mixtures of glyphosate and atrazine and their environmental transformation products before and after photoactivation, 108 Chemosphere 93 (2014). |
| 860 | 2016 | Roy, N. et al., Glyphosate Induces Cardiovascular Toxicity in Dania Rerio, 46 Environ Toxicol Pharmacol 292 (2016). |
| 861 | 1960 | Rozeboom, W., The Fallacy of the Null-Hypothesis Significance Test, 57 Psychological Bulletin 416 (1960). |
| 862 | 2008 | Ruano-Ravina, A. et al., Population-based versus hospital-based controls: are they comparable?, 22 Gaceta Sanitaria 609 (2008). |
| 863 | 2003 | Sadetzki, S. et al., The limitations of using hospital controls in cancer etiology – one more example for Berkson's bias, 18 European J. Epidemiology 1127 (2003). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 864 | 1985 | Salsburg, D., The Religion of Statistics as Practiced in Medical Journals, 39 The American Statistician 220 (1985). |
| 865 | 2011 | Salvagni, J., Assessment of the genotoxic impact of pesticides on farming communities in the countryside of Santa Catarina State, Brazil, 34 Genetics & Molecular Biology 122 (2011). |
| 866 | 2015 | Samsel, A. & S. Seneff, Glyphosate, pathways to modern diseases IV: cancer and related pathologies, 15 J. Biological Physics & Chemistry 121 (2015). |
| 867 | 1993 | Samuels, M., Simpson's Paradox and Related Phenomena, 88 J. American Statistical Association 81 (1993). |
| 868 | 2006 | Sandin, S. et al., Incidence of Non-Hodgkin's Lymphoma in Sweden, Denmark, and Finland from 1960 through 2003: an Epidemic that Was, 15 Cancer Epidemiol Biomarkers Prev. 1295 (2006). |
| 869 | 2016 | Sayanthooran, S., et al., Upregulation of Oxidative Stress Related Genes in a Chronic Kidney Disease Attributed to Specific Geographical Locations of Sri Lanka, 2016 Biomed Res Int 7546265 (2016). |

**Monsanto's Exhibit List**
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 870 | 2016 | Schaumburg, L. et al., Genotoxicity Induced by Roundup(R) (Glyphosate) in Tegu Lizard (Salvator Merianae) Embryos, 130 Pestic Biochem Physiol 71 (2016). |
| 871 | 2014 | Schinasi, L. & M. Leon, Non-Hodgkin Lymphoma and Occupational Exposure to Agricultural Pesticide Chemical Groups and Active Ingredients: A Systematic Review and Meta-Analysis, 11 Int'l J. Envtl. Res. & Public Health 4449 (2014) (with supplementary material) |
| 872 | Nov-2015 | Schinasi, L. et al., Insecticide exposure and farm history in relation to risk of lymphomas and leukemias in the Women's Health Initiative observational study cohort, 25(11) Ann Epidemiol 803 (2015). |
| 873 | 1985 | Schumacher, M., Farming Occupations and Mortality from Non-Hodgkin's Lymphoma in Utah, 27 J. Occupational Med. 580 (1985). |
| 874 | 2013 | Seralini, G. et al., Answers to critics: Why there is a long term toxicity due to a Roundup-tolerant genetically modified maize and to a Roundup herbicide, 53 Food and Chemical Toxicology 476 (2013). |
| 875 | 2012 | Seralini, G. et al., Long term toxicity of a Roundup herbicide and a Roundup-tolerant genetically modified maize, 50 Food and Chemical Toxicology 4221 (2012). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 876 | 2014 | Seralini, G. et al., Republished study: long-term toxicity of a Roundup herbicide and a Roundup-tolerant genetically modified maize, 26 Envtl. Scis. Eur. 14 (2014). |
| 877 | 2001 | Shaham, J. et al., Frequency of sister-chromatid exchange among greenhouse farmers exposed to pesticides, 491 Mutation Res. 71 (2001). |
| 878 | 2015 | Shamseer, L. et al., Preferred reporting items for systematic review and meta-analysis protocols (PRISMA-P) 2015: elaboration and explanation, 349 BMJ g7647 (2015). |
| 879 | 2009 | Shanks, N. et al., Are animal models predictive for humans?, 4 Philosophy, Ethics, and Humanities in Medicine 2 (2009). |
| 880 | 6/16/2015 | Shapiro, A., NTP Board of Scientific Counselors Meeting, National Toxicology Program, Health Assessment Workspace Collaborative (HAWC) https://ntp.niehs.nih.gov/ntp/about_ntp/bsc/2015/june/presentations/hawc_508.pdf. |
| 881 | 2011 | Shapiro, R., Malignancies in the setting of primary immunodeficiency: Implications for hematologists/oncologists, 86 American J. Hematology 48 (2011). |

**Monsanto's Exhibit List**
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 882 | 2013 | Shiels, M. et al., The Epidemic of Non-Hodgkin Lymphoma in the United States: Disentangling the Effect of HIV, 1992-2009, 22 Cancer Epidemiol Biomarkers Prev. 1069 (2013). |
| 883 | 9/20/2014 | Siddiqui, M. et al., Vasectomy and Risk of Aggressive Prostate Cancer: A 24- Year Follow-Up Study, 32 J. Clinical Oncology 3033 (2014). |
| 884 | 05/17/2015 | Siegfried, T., P value ban: small step for a journal, giant leap for science, ScienceNews (Mar. 17, 2015), https://www.sciencenews.org/blog/context/p-value-ban-small-step-journal-giant-leap-science |
| 885 | 2015 | Silver, S. et al., Cancer Incidence and Metolachlor Use in the Agricultural Health Study: An Update, 137 International Journal of Cancer 2630 (2015). |
| 886 | 2008 | Simoniello, M. et al., DNA damage in workers occupationally exposed to pesticide mixtures, 28 J. Applied Toxicology 957 (2008). |
| 887 | 1951 | Simpson, E., The Interpretation of Interaction in Contingency Tables, 13 J. Royal Statistical Society. Series B (Methodological) 238 (1951). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | | |
|---|---|---|---|
| 888 | | 1988 | Singh, N. et al., A Simple Technique for Quantitation of Low Levels of DNA Damage in Individual Cells, 175 Experimental Cell Res. 184 (1988). |
| 889 | | 2014 | Sinhorin, V. et al., Effects of the acute exposition to glyphosate-based herbicide on oxidative stress parameters and antioxidant responses in a hybrid Amazon fish surubim (Pseudoplatystoma sp), 106 Ecotoxicol Environ Saf 181 (2014). |
| 890 | | 2006 | Sivikova, K. & J. Dianovsky, Cytogenetic effect of technical glyphosate on cultivated bovine peripheral lymphocytes, 209 Int'l J. Hygiene Envtl. Health 15 (2006). |
| 891 | | 2009 | Slaninova, A. et al., A review: oxidative stress in fish induced by pesticides, 30 Neuro.Endocrinol Lett 2 (2009). |
| 892 | | 2006 | Smedby, K. et al., Autoimmune and Chronic Inflammatory Disorders and Risk of Non-Hodgkin Lymphoma by Subtype, 98 J. Nat'l Cancer Inst. 51 (2006). |
| 893 | | 2008 | Smedby, K. et al., Autoimmune disorders and risk of non-Hodgkin lymphoma subtypes: a pooled analysis within the InterLymph Consortium, 111 Blood 4029 (2008). |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 894 | 6/1/2016 | Smith, M. et al., Key Characteristics of Carcinogens as a Basis for Organizing Data on Mechanisms of Carcinogenesis, 124 Envtl. Health Persp. 713 (2016). |
| 895 | 2001 | Snyder, R. & J. Green, A review of the genotoxicity of marketed pharmaceuticals, 488 Mutation Research 151 (2001). |
| 896 | 2009 | Solomon, K. et al., Human Health and Environmental Risks from the Use of Glyphosate Formulations to Control the Production of Coca in Colombia: Overview and Conclusions, 72(15-16) J. Toxicology Envtl. Health A 914 (2009). |
| 897 | 2004 | Son, W. & C. Gopinath, Early occurrence of spontaneous tumors in CD-1 mice and Sprague-Dawley rats, 32 Toxicologic Pathology 371 (2004). |
| 898 | 2/1/1976 | Sontag, J. et al., Guidelines for Carcinogen Bioassay in Small Rodents, Carcinogenesis Technical Report Series No. 1 (1976), https://ntp.niehs.nih.gov/ntp/htdocs/lt_rpts/tr001.pdf |
| 899 | 2015 | Sorahan, T., Multiple Myeloma and Glyphosate Use: A Re-Analysis of US Agricultural Health Study (AHS) Data, 12 Int'l J. Envtl. Res. & Public Health 1548 (2015). |

**Monsanto's Exhibit List**
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 900 | 2017 | Sorahan, T., Visualising and Thinking and Interpreting. Response to the Burstyn and De Roos Comments on Sorahan, T. Multiple Myeloma and Glyphosate Use: A Re-Analysis of US Agricultural Health Study (AHS) Data, Int. J. Environ. Res. Public Health 2015, 12, 1548-1559, 14(1) Int J Environ Res Public Health 6 (2017). |
| 901 | 2001 | Sperber, W., Hazard identification: from a quantitative to a qualitative approach, 12 Food Control 223 (2001). |
| 902 | 1989 | Squire R., The Interpretation of Equivocal or Marginal Animal Carcinogenicity Tests, 5 Cell Biology and Toxicology 371 (1989). |
| 903 | 2009 | Stark, J. et al, Toll-like Receptor Signaling Pathway Variants and Prostate Cancer Mortality, 18 Cancer Epidemiology Biomarkers Prevention 1859 (2009). |
| 904 | 10/21/2009 | Stark, J. et al., Prospective Study of Trichomonas vaginalis Infection and Prostate Cancer Incidence and Mortality: Physicians' Health Study, 101 J Natl Cancer Inst 1 (2009). |
| 905 | 2016 | Steinborn, A. et al., Determination of Glyphosate Levels in Breast Milk Samples from Germany by Le-Ms/Ms and Ge-Ms/Ms., 64 J Agric Food Chem 1414 (2016). |

**Monsanto's Exhibit List**
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 906 | 2001 | Sterne, J., Sifting the evidence-what's wrong with significance tests?, 322 British Medical J. 226 (2001). |
| 907 | 4/19/2000 | Stroup, D. et al., Meta-analysis of Observational Studies in Epidemiology, 283 JAMA 2008 (2000). |
| 908 | 11/1/2015 | Suarez, F. & M. Lecruit, Infection-associated non-Hodgkin lymphomas, 21 Clinical Microbiology Infection 991 (2015). |
| 909 | 12/20/2017 | Supplemental Expert Report of Alfred I. Neugut |
| 910 | 12/18/2017 | Supplemental Expert Report of Beate Ritz |
| 911 | 12/21/2017 | Supplemental Expert Report of Chadi Nabhan |

| | | |
|---|---|---|
| 912 | 12/19/2017 | Supplemental Expert Report of Charles W. Jameson |
| 913 | 12/21/2017 | Supplemental Expert Report of Christopher J. Portier |
| 914 | 12/18/2017 | Supplemental Expert Report of Dennis D. Weisenburger |
| 915 | 12/21/2017 | Supplemental Expert Report of Jennifer R. Rider |
| 916 | 12/21/2017 | Supplemental Expert Report of Lorelei A. Mucci |
| 917 | 1992 | Swan, S. et al., Reporting and selection bias in case-control studies of congenital malformations, 3(4) Epidemiology 356 (1992). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 918 | 2016 | Swerdlow, S. et al., The 2016 revision of the World Health Organization classification of lymphoid neoplasms, 127 Blood 2375 (2016). |
| 919 | 2014 | Szklo, M. & J. Nieto, Epidemiology: Beyond the Basics 165-167 (3d ed. 2014). |
| 920 | 2017 | Tarazona, J. et al., Glyphosate toxicity and carcinogenicity: a review of the scientific basis of the European Union assessment and its differences with IARC, 91 Archives of Toxicology 2723 (2017). |
| 921 | 2017 | Tarazona, J., et al., Response to the Reply by C.J. Portier and P. Clausing Concerning Our Review "Glyphosate and Carcinogenicity: A Review of the Scientific Basis of the European Union Assessment and its Differences with IARC," 91 Archives of Toxicology 3199 (2017) |
| 922 | 10/27/2016 | Tarone, R., Comment submitted by R. Tarone, Regulations.gov, https://www.regulations.gov/document?D=EPA-HQ-OPP-2016-0385-0443 |
| 923 | 12/07/2016 | Tarone, R., Comment submitted by R. Tarone, Regulations.gov, https://www.regulations.gov/document?D=EPA-HQ-OPP-2016-0385-0459 |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 924 | 11/8/2017 | Tarone, R., On the International Agency for Research on Cancer classification of glyphosate as a probable human carcinogen, 27 European Journal of Cancer Prevention 82 (2018) (Published Online Nov. 8, 2017). |
| 925 | 11/8/2016 | Tarone, R., Response to comments prepared by Christopher Portier for the glyphosate EPA SAP meeting, https://www.regulations.gov/document?D=EPA-HQ-OPP-2016-0385-0443 |
| 926 | 7/28/2006 | Teitelbaum, S. et al., Reported Residential Pesticide Use and Breast Cancer Risk on Long Island, New York, 165 Am. J. Epidemiology 643 (2006). |
| 927 | 8/2016 | Temple, W., Review of the Evidence Relating to Glyphosate and Carcinogenicity, New Zealand Environmental Protection Authority (Aug. 2016) https://www.epa.govt.nz/assets/Uploads/Documents/Everyday-Environment/Publications/EPA-glyphosate-review.pdf |
| 928 | 2013 | Thelin, G. & W. Stone, Estimation of Annual Agricultural Pesticide Use for Counties of the Conterminous United States, 1992–2009, https://pubs.usgs.gov/sir/2013/5009/pdf/sir20135009.pdf |
| 929 | 2013 | Thomas, A. et al., Influence of DNA Repair on Nonlinear Dose-Responses for Mutation, 132 Toxicological Sciences 87 (2013). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 930 | 2004 | Thompson, B., The "significance" crisis in psychology and education, 33 J. Socio-Economics 607 (2004). |
| 931 | 2013 | Thongprakaisang, S. et al., Glyphosate induces human breast cancer cells growth via estrogen receptors, 59 Food & Chem. Toxicology 129 (2013). |
| 932 | 1998 | Tiefenbacher, J., Mapping the Pesticide Driftscape: Theoretical Patterns of the Drift Hazard, 2(1) Geographical & Environmental Modelling 83 (1998). |
| 933 | 3/24/2017 | Tomasetti, C. et al., Stem cell divisions, somatic mutations, cancer etiology, and cancer prevention, 355 Science 1330 (2017). |
| 934 | 2000 | Tomlin, C., The Pesticide Manual: A World Compendium (12th ed. 2000). |
| 935 | 2017 | Townsend, M. et al., Evaluation of various glyphosate concentrations on DNA damage in human Raji cells and its impacts on cytotoxicity, 85 Reg. Toxicology & Pharmacology 79 (2017). |

Monsanto's Exhibit List
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 936 | 2016 | Toyokuni, S., Oxidative stress as an iceberg in carcinogenesis and cancer biology, 595 Arch Biochem Biophys 46 (2016). |
| 937 | 2006 | Toyoshiba, H., et al., Gene interaction network analysis suggests differences between high and low doses of acetaminophen, 215(3) Toxicol Appl Pharmacol 306 (2006). |
| 938 | 2015 | Trafimow, D. & M. Marks, Editorial, 37 Basic and Applied Social Psychology 1 (2015). |
| 939 | 3/12/2013 | Transcript of Proceedings, Cooper v. Takeda Pharmaceuticals America, Inc., No. JCCP4696 (Cal. Super. Ct. of L.A.). |
| 940 | 02/24/2017 | Transcript of Proceedings, In Re: Roundup Products Liability Litigation, No. 16-md-02741-VC (N.D. Cal.) |
| 941 | 5/11/2017 | Transcript of Proceedings, In Re: Roundup Products Liability Litigation, No. 16-md-02741-VC (N.D. Cal.). |

**Monsanto's Exhibit List**
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 942 | 8/24/2017 | Transcript of Proceedings, In Re: Roundup Products Liability Litigation, No. 16-md-02741-VC (N.D. Cal.). |
| 943 | 1/23/2015 | Transcript of Proceedings, Kristufek v. Takeda Pharmaceuticals America, Inc., No. 02275 (Pa. C.P. of Phila.). |
| 944 | 10/22/2014 | Transcript of Proceedings, Myers v. Takeda Pharmaceuticals America, Inc., No. 13-C-315 (W.Va. Cir. Ct.). |
| 945 | 9/12/2014 | Transcript of Proceedings, Wisniewski v. Takeda Pharmaceuticals America, Inc., No. 120702272 (Pa. C.P. of Phila.). |
| 946 | 10/18/2013 | Trouble at the Lab: Unreliable Research, The Economist (Oct. 18, 2013), https://www.economist.com/news/briefing/21588057-scientists-think-science-self-correcting-alarming-degree-it-not-trouble |
| 947 | 2009 | Tuck, M. et al., Standard operating procedures for serum and plasma collection: Early detection research network consensus statement standard operating procedure integration working group, 8 JProteomeRes 113 (2009). |

**Monsanto's Exhibit List**
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 948 | 2017 | Turkmen, K., Inflammation, oxidative stress, apoptosis, and autophagy in diabetes mellitus and diabetic kidney disease: the Four Horsemen of the Apocalypse, 49 International Urology Nephrology 837 (2017). |
| 949 | 2015 | Uno, H. et al., A versatile test for equality of two survival functions based on weighted differences of Kaplan-Meier curves, 34 Statistics In Medicine 3680 (2015). |
| 950 | 2014 | Uren Webster, T. et al., Effects of glyphosate and its formulation, roundup, on reproduction in zebrafish (Dania rerio), 48 Environ Sci Technol 1271 (2014). |
| 951 | | USDA: Economics, Statistics and Market Information System, Agricultural Chemical Usage - Field Crops and Potatoes, https://usda.mannlib.cornell.edu/MannUsda/viewDocumentInfo.do?documentID=1560 |
| 952 | 2016 | Vakonaki, E. et al., Complex interplay of DNA damage, DNA repair genes, and oxidative stress in coronary artery disease, 16 Anatol J Cardiol 939 (2016). |
| 953 | 2009 | Valavanidis, A. et al., 8-hydroxy-2' -deoxyguanosine (8- 0HdG): A critical biomarker of oxidative stress and carcinogenesis, 27 J Environ Sci Health C Environ Carcinog Ecotoxicol Rev 120 (2009). |

**Monsanto's Exhibit List**
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 954 | 1985 | van der Waaij, D. et al., Faecal Endotoxin and Activity of the Gut-Associated Lymphoid Tissue in Patients with Malignant (B-Cell) Lymphoma, 259 Zbl. Bakt. Hyg. 520 (1985). |
| 955 | 2003 | Van Tulder, M. et al., Updated method guidelines for systematic reviews in the Cochrane Collaboration Back Review Group, 28 Spine 1290 (2003). |
| 956 | 2016 | Vandenberg, L. et al., A proposed framework for the systematic review and integrated assessment {SYRINA} of endocrine disrupting chemicals, 15 Environ Health 74 (2016). |
| 957 | 2017 | Vandenberg, L. et al., Is it time to reassess current safety standards for glyphosate-based herbicides?, 71 J. Epidemiol. Community Health 613 (2017). |
| 958 | 2009 | Varona, M. et al., Effects of Aerial Applications of the Herbicide Glyphosate and Insecticides on Human Health, 29(3) Biomedica 456 (2009). |
| 959 | 2013 | Vera-Candioti, J. et al., Evaluation of the genotoxic and cytotoxic effects of glyphosate-based herbicides in the ten spotted livebearer fish Cnesterodon decemmaculatus (Jenyns, 1842), 89 Ecotoxicol Environ Saf 166 (2013). |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 960 | 2003 | Vial, T. & J. Descotes, Immunosuppressive drugs and cancer, 185 Toxicology 229 (2003). |
| 961 | 1980 | Vigfusson, N. & E. Vyse, The Effect of the Pesticides, Dexon, Captan and Roundup, on Sister-Chromatid Exchanges in Human Lymphocytes In Vitro, 79 Mutation Res. 53 (1980). |
| 962 | 2006 | Vlastos, D. et al., Pesticide exposure and Genotoxicity correlations within a Greek farmers' group, 86 Int'l J. Envtl. Analytical Chemistry 215 (2006). |
| 963 | 2012 | Vogt, R. et al., Cancer and non-cancer health effects from food contaminant exposures for children and adults in California: a risk assessment, 11 Envtl. Health 1 (2012). |
| 964 | 2006 | Vrijheid, M. et al., The Efforts of Recall Errors and of Selection Bias in Epidemiologic Studies of Mobile Phone Use and Cancer Risk, 16 Journal of Exposure Science and Environmental Epidemiology 271 (2006) |
| 965 | 2001 | Waddell, B. et al., Agricultural use of organophosphate pesticides and the risk of non-Hodgkin's lymphoma among male farmers (United States), 12 Cancer Causes and Control 509 (2001). |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 966 | 1986 | Walker, A., Reporting the Results of Epidemiologic Studies, 76 American J. Public Health 556 (1986). |
| 967 | 2008 | Walker, E. et al., Meta-analysis: Its strengths and limitations, 75 Cleveland Clinic J. Med. 431 (2008). |
| 968 | 2012 | Wang, G. et al., Damage to DNA caused by UV-8 radiation in the desert cyanobacterium Scytonema javanicum and the effects of exogenous chemicals on the process, 88 Chemosphere 413 (2012). |
| 969 | 2014 | Wang, S. & A. Nieters, Unraveling the interactions between environmental factors and genetic polymorphisms in non-Hodgkin lymphoma risk, 10 Expert Rev. Anticancer Therapy 403 (2014). |
| 970 | 3/15/2015 | Wang, S. et al., Associations of Non-Hodgkin Lymphoma (NHL) Risk With Autoimmune Conditions According to Putative NHL Loci, 181 Amer. J. Epidemiology 406 (2015). |
| 971 | 2006 | Wang, S. et al., Polymorphisms in oxidative stress genes and risk for non-Hodgkin lymphoma, 27 Carcinogenesis 1828 (2006). |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 972 | 11/15/2017 | Ward, E., Glyphosate Use and Cancer Incidence in the Agricultural Health Study: An Epidemiologic Perspective, 110(5) Journal of the National Cancer Institute (Published Online Nov. 15, 2017). |
| 973 | 1/20/2006 | Ward, J., Lymphomas and leukemias in mice, 57 Experimental and Toxicologic Pathology 377 (2006). |
| 974 | 2016 | Wasserstein, R. & N. Lazar, The ASA's Statement on p-Values: Context, Process, and Purpose, 70 The American Statistician 129 (2016). |
| 975 | 1988 | Weber, J. et al., Étude de l'exposition professionnelle des travailleurs forestiers exposés au glyphosate, Centre de Toxicologie du Québec (1988), http://www.santecom.qc.ca/Bibliothequevirtuelle/santecom/35567000039898.pdf |
| 976 | 2010 | Weichenthal, S. et al., A Review of Pesticide Exposure and Cancer Incidence in the Agricultural Health Study Cohort, 118 Envtl. Health Persp. 1117 (2010). |
| 977 | 1981 | Weisburger, J. & G. Williams, Carcinogen Testing: Current Problems and New Approaches, 214 Science 401 (1981). |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

February 20, 2018

| | | |
|---|---|---|
| 978 | 6/1/2002 | Weisenburger, D. & B. Chiu, Does Asbestos Exposure Cause Non-Hodgkin's Lymphoma or Related Hematolymphoid Cancers? A Review of the Epidemiologic Literature, 3 Clinical Lymphoma 36 (2002). |
| 979 | 1992 | Weisenburger, D., An Epidemic of Non-Hodgkin's Lymphoma: Comments on Time Trends, Possible Etiologies, and the Role of Pathology, 5 Mod. Pathol. 481 (1992) |
| 980 | 1990 | Weisenburger, D., Environmental Epidemiology of Non-Hodgkin's Lymphoma in Eastern Nebraska. 18(3) Am J. Ind Med 303 (1990). |
| 981 | 1994 | Weisenburger, D., Epidemiology of non-Hodgkin's lymphoma: Recent findings regarding an emerging epidemic, 5 Annals of Oncology (Suppl.) S19 (1994). |
| 982 | 1993 | Weisenburger, D., Human Health Effects of Agrichemical Use, 24 Human Pathology 571 (1993). |
| 983 | 1985 | Weisenburger, D., Lymphoid Malignancies in Nebraska: A Hypothesis, 70 Neb. Med. J. 300 (1985). |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 984 | 1992 | Weisenburger, D., Pathological Classification of Non-Hodgkin's Lymphoma for Epidemiological Studies, 52(19 Supp) Cancer Res 5456s (1992). |
| 985 | 2008 | Weiss, S. & J. Goldblum, Malignant vascular tumors, in Enzinger and Weiss's Soft Tissue Tumors 703 (5th ed. 2008). |
| 986 | 1991 | Wester, R. et al., Glyphosate Skin Binding, Absorption, Residual Tissue Distribution, and Skin Decontamination, 16 Fundamental and Applied Toxicology 725 (1991). |
| 987 | 1996 | Wester, R. et al., In Vitro Percutaneous Absorption of Model Compounds Glyphosate and Malathion from Cotton Fabric into and through Human Skin, 34 Food and Chemical Toxicology 731 (1996). |
| 988 | 2013 | White, A. et al., Exposure to fogger trucks and breast cancer incidence in the Long Island Breast Cancer Study Project: a case-control study, 12 Environmental Health 24 (2013). |
| 989 | 1990 | Wigle, D. et al., Mortality Study of Canadian Male Farm Operators: Non-Hodgkin's Lymphoma Mortality and Agricultural Practices in Saskatchewan, 82 Journal of the National Cancer Institute 575 (1990). |

Monsanto's Exhibit List

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

Case 3:16-md-02741-VC   Document 1139   Filed 02/20/18   Page 166 of 171

February 20, 2018

| | | |
|---|---|---|
| 990 | 1981 | Wiklund, K. et al., A Swedish cancer environment register available for research, 7 Scandinavian J. Work Env't & Health 64 (1981). |
| 991 | 1982 | Wildeman, A. & R. Nazar, Significance of Plant Metabolism in the Mutagenicity and Toxicity of Pesticides, 24 Can. J. Genetic & Cytology 437 (1982). |
| 992 | 1977 | Williams, R. et al., Associations of Cancer Site and Type With Occupation and Industry From the Third National Cancer Survey Interview, 59 J. Nat'l Cancer Inst. 1147 (1977). |
| 993 | 2000 | Woodburn, A., Glyphosate: production, pricing and use worldwide, 56 Pest Management Science 309 (2000). |
| 994 | | World Health Organization, Epidemiology, http://www.who.int/topics/epidemiology/en/ |
| 995 | 2013 | Yadav, S., et al., Toxic and genotoxic effects of Roundup on tadpoles of the Indian skittering frog (Euflictis cyanophlyctis) in the presence and absence of predator stress, 132-133 Aquat Toxicol 1 (2013). |

**Monsanto's Exhibit List**
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 996 | 2013 | Yamamoto, M. et al., Intestinal bacteria modify lymphoma incidence and latency by affecting systematic inflammatory state, oxidative stress, and leucocyte genotoxicity, 73 Cancer Res. 4222 (2013). |
| 997 | 11/1/1978 | Yates, W. et al., Drift of Glyphosate Sprays Applied with Aerial and Ground Equipment, 26 Weed Science 597 (1978). |
| 998 | 1995 | Yousef, M. et al., Toxic Effects of Carbofuran and Glyphosate on Semen Characteristics in Rabbits. 30(4) J Environ Sci Health B 513 (1995). |
| 999 | 9/1/1990 | Zahm, S. et al., A Case-Control Study of Non-Hodgkin's Lymphoma and the Herbicide 2,4-Dichlorophenoxyacetic Acid (2,4-D) in Eastern Nebraska, 1 Epidemiology 349 (1990). |
| 1000 | 5/3/2016 | Zaruck, D & J. Kelly, The Facebook Age of Science at the World Health Organization, National Review, http://www.nationalreview.com/node/434845/print |
| 1001 | 1990 | Zeiger, E. et al., Evaluation of Four In Vitro Genetic Toxicity Tests for Predicting Rodent Carcinogenicity: Confirmation of Earlier Results with 41 Additional Chemicals, 16 Envtl. Molecular Mutagenesis 1 (1990). |

**Monsanto's Exhibit List**
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | | |
|---|---|---|---|
| 1002 | | 1998 | Zeiger, E., Identification of Rodent Carcinogens and Noncarcinogens Using Genetic Toxicity Tests: Premises, Promises, and Performance, 28 Regulatory Toxicology and Pharamcology 85 (1998). |
| 1003 | | 2016 | Zhang, C. et al., Health effect of agricultural pesticide use in China: implications for the development of GM crops, 6 Scientific Reports 34918 (2016). |
| 1004 | | 7/1/2001 | Zheng, T. et al., Agricultural Exposure to Carbamate Pesticides and Risk of Non-Hodgkin Lymphoma, 43 JOEM 641 (2001). |
| 1005 | | 2004 | Ziegler, U. & P. Groscurth, Morphological Features of Cell Death, 19 News Physiol Sci 124 (2004). |
| 1006 | | 2008 | Ziliak, S. & D. McCloskey, The Cult of Statistical Significance: How the Standard Error Costs Us Jobs, Justice, and Lives (1st ed. 2008). |
| 1007 | | 2013 | Zouaoui, K. et al., Determination of glyphosate and AMPA in blood and urine from humans: About 13 cases of acute intoxication, 226 Forensic Science International e20 (2013). |

**Monsanto's Exhibit List**
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 1008 | 2016 | Zyoud, S. et al., Global Research Production in Glyphosate Intoxication from 1978 to 2015: A Bibliometric Analysis, 36(10) Hum Exp Toxicol 997 (2017). |
| 1009 | 2/11/1986 | EPA, Transcript of Scientific Advisory Panel Open Meeting [MONGLY01299319 - MONGLY01299414] |
| 1010 | 11/1/2017 | Kelland, K., Exclusive: Congressional Committee Questions Operation of WHO Cancer Agency, Reuters, https://www.reuters.com/article/us-health-who-congress-exclusive/exclusive-congressional-committee-questions-operation-of-who-cancer-agency-idUSKBN1D15TU |
| 1011 | 4/18/2016 | Kelland, K., Is your weed killer carcinogenic?, Reuters, http://www.reuters.com/article/us-health-who-glyphosate/is-your-weed-killer-carcinogenic-idUSKCN0XF0RL |
| 1012 | 5/5/2017 | Monsanto, Collaborating with Academics and Universities, https://monsanto.com/company/outreach/stem-education/articles/academic-partnerships/ |
| 1013 | 4/10/2017 | Monsanto, Collaboration is Key to Nourishing a Growing World: Our Response to the Special Interest Group U.S. Right to Know, https://monsanto.com/company/partnerships/statements/u-s-right-to-know/ |

**Monsanto's Exhibit List**
*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

**February 20, 2018**

| | | |
|---|---|---|
| 1014 | 12/7/2017 | Hood, A., Why Does Monsanto Work with Academics, Monsanto, https://monsanto.com/company/articles/monsanto-work-academics/ |
| 1015 | 3/14/2017 | Hakim, D., Monsanto Weed Killer Roundup Faces New Doubts on Safety in Unsealed Documents, N.Y. Times, https://www.nytimes.com/2017/03/14/business/monsanto-roundup-safety-lawsuit.html |
| 1016 | 8/3/2017 | Hakim, D., Monsanto Glyphosate Case: Select Documents Suggest Company Tried to Influence Public Debate Over Weed Killer, Genetic Literacy Project, https://geneticliteracyproject.org/2017/08/03/monsanto-glyphosate-case-selected-documents-suggest-company-tried-influence-public-debate-weedkiller/ |
| 1017 | 3/23/2017 | W. Cornwall, Update: After Quick Review, Medical School Says No Evidence Monsanto Ghostwrote Professor's Paper, Science, http://www.sciencemag.org/news/2017/03/update-after-quick-review-medical-school-says-no-evidence-monsanto-ghostwrote |
| 1018 | 2018 | Rice, J. et al., Effects of Glyphosate and Its Formulations on Markers of Oxidative Stress and Cell Viability in Heparg and Hacat Cell Lines, The Toxicologist Supplement to Toxicological Sciences: 57th Annual Meeting and ToxExpo (2018). |
| 1019 | 1984 | Haseman, J. et al., Results from 86 two-year carcinogenicity studies conducted by the National Toxicology Program, 14 J. Toxicol. Environ.Health 621 (1984). |

**Monsanto's Exhibit List**

*In re Roundup Prod. Liab. Litig. Case No. 16-md-02741-VC*

Case 3:16-md-02741-VC   Document 1139   Filed 02/20/18   Page 171 of 171

**February 20, 2018**

| | | |
|---|---|---|
| 1020 | 1987 | Haseman, J. et al., Comparative results of 327 chemical carcinogenicity studies, 74 Environ. Health Perspect. 229 (1987). |
| 1021 | 2/14/2002 | Durkin and Diamond, Neurotoxicity, Immunotoxicity, and Endocrine Disruption with Specific Commentary on Glyphosate, Triclopyr, and Hexazinone: Final Report, Forest Service, https://www.fs.fed.us/foresthealth/pesticide/pdfs/seratr01_43_08_04.pdf |
| 1022 | | Documents and literature used to impeach the testimony of plaintiffs' witnesses |