# EXHIBIT D

**simonson associates, inc.**

Brand Building and Protection Research and Consulting

560 Sylvan Avenue
Englewood Cliffs, New Jersey 07632
www.simonsonassociates.com

## EXPERT REPORT OF ALEX SIMONSON, PH.D.

REPORT OF A SURVEY OF POTENTIAL JURORS
IN THE SAN FRANCISCO AREA REGARDING
MONSANTO

November 2018

TABLE OF CONTENTS

Page

BACKGROUND AND PURPOSE ------------------------------------------------    1

SUMMARY OF METHODOLOGY ----------------------------------------------    2

CONCLUSIONS--------------------------------------------------------------------    3

DETAILED METHODOLOGY-------------------------------------------------------    5

MAIN QUESTIONNAIRE-------------------------------------------------------------    10

FINDINGS ----------------------------------------------------------------------------    16

APPENDIX A:   CV OF AUTHOR

APPENDIX B:   RESEARCH NOW-SSI ONLINE PANEL INFORMATION

APPENDIX C:   PROGRAMMING TEMPLATE FOR SCREENING QUESTIONNAIRE
              AND MAIN QUESTIONNAIRE

APPENDIX D:   SCREENSHOTS OF SURVEY
              (ONE VERSION OF ROTATIONS ONLY)

APPENDIX E:   DATA BY RESPONDENT

APPENDIX F:   OPEN-ENDED RESPONSES AND TALLIES

## BACKGROUND AND PURPOSE

I am a marketing researcher with a Ph.D. in marketing from Columbia University School of Business.  I am currently President and founder of Simonson Associates, Inc., a marketing research firm specializing in trademark, trade-dress and advertising studies in a legal context and in the context of brand protection.  Prior to 2000, I was co-head of Guideline Research's group on legal marketing research.  For more than 20 years, I have designed many hundreds of surveys and consulted for numerous law firms, Federal agencies, and large consumer and business products and service companies across numerous industries.  I have a Ph.D. in marketing, *with distinction*, from Columbia Business School in 1994, a J.D. from New York University School of Law in 1987, and an A.B., *magna cum laude*, from Columbia College, Columbia University in 1984.  I was a full-time professor of marketing at both Georgetown University School of Business and at Seton Hall University School of Business where I taught marketing research to both undergraduate and graduate students.  I have been admitted as an expert in marketing research in various federal courts.  I have authored numerous articles and have presented at numerous conferences on survey research methodologies.

My publications within the past ten years and prior testimony within the past four years are set forth in the CV attached hereto as Appendix A.

I was asked by the law firm of Arnold & Porter Kaye Scholer LLP to conduct a survey among potential jurors for the San Francisco location of the United States District Court for the Northern District of California ("the Court") to assess whether, and to what extent, potential jurors are aware of the recent judgment against Monsanto regarding glyphosate and whether, and to what extent, potential jurors hold negative pre-existing beliefs or thoughts regarding Monsanto and/or pre-existing affect (feelings or emotions) toward Monsanto.

The survey was designed and implemented by Simonson Associates, Inc. under my supervision.  My compensation is not in any way dependent on the outcome of this case, or the results of this survey.  My customary hourly rate for testimony is $900.

The study was conducted among potential jurors for the Court and drawn from the same counties that the Court draws their jurors from.  The study adhered to the guidelines and standards employed in marketing research in general and with respect to internet interviewing in particular.

## SUMMARY OF METHODOLOGY

The study was conducted online using a large, well-known, online panel of U.S. consumers.  It was administered by Research Now-SSI (Research Now/SSI proprietary panel).  Online panels are an accepted and widely-used method for both strategic and litigation-related research.  Respondents were screened and then, only if qualified, completed the main questionnaire.

As per standard fame survey methodology, the defined universe of survey participants (also referred to herein as respondents) was that of the general population, specifically adults, 18 years of age and older.  Participants were drawn from the same fifteen counties in or around the San Francisco metropolitan area that the Court draws jurors from: Alameda, Contra Costa, Del Norte, Humboldt, Lake, Marin, Mendocino, Monterey, Napa, San Benito, San Francisco, San Mateo, Santa Clara, Santa Cruz, and Sonoma.  The potential jurors were invited to participate in proportion to the population of these counties.

There were four parts to the survey: (a) An open-ended question asking potential jurors for their thoughts or feelings, if any, about Monsanto (or about chemical companies in general if they indicated never having head of Monsanto); (b)  Questions regarding a prior recent lawsuit[1] including whether or not potential jurors were aware of the lawsuit (with questions to ensure they were not guessing) and whether or not they knew who won the case and the amount of the judgment; (c) Questions regarding whether potential jurors would be neutral or not for a potential case of someone suing Monsanto (or about chemical companies in general if they indicated never having head of Monsanto) claiming that a chemical that was sold caused cancer and asking specifically whether they would "root for" (side with[2]) a particular party or not, and if so, which side and why: and (d) Closed-ended questions measuring potential jurors' trust or distrust in Monsanto (or about chemical companies in general if they indicated never having head of Monsanto) and potential jurors' overall attitude toward Monsanto (operationalized via a like-dislike type question).

---

[1] All questions were asked after appropriate filters, as needed, to avoid leading respondents.

[2] Respondents were asked whether they would or would not "root for" one side or the other.  This language was chosen instead of "side with" as a less loaded term and more likely, therefore, to convey forthright responses.

CONCLUSIONS

The study was conducted in accordance with the generally accepted standards and practices for fame and brand strength studies. All of my opinions expressed in this report are to a reasonable degree of certainty based upon my education, background, and professional experience as an expert in market research and branding and upon my review and analysis of the data reported herein.

The study findings indicate that a significant percentage of potential jurors represented in the study (49% unweighted, 53% weighted,[3] n=310) maintain negative thoughts and/or affect regarding or toward Monsanto. Approximately half of respondents asked about Monsanto (48%, 51% weighted) distrust Monsanto (either very much distrust or distrust) and 39% (42% weighted) do not like Monsanto (either very much dislike or dislike) (n=310).

Nearly 33% of respondents who were asked about Monsanto (26% of all respondents) were aware of the prior lawsuit claiming that the company sold a chemical that caused cancer, and were aware of the judgment against the company (n=103). Most of these respondents (85% weighted and unweighted) provided their understanding of the magnitude of the judgment (n=88) with a mean perceived judgment of 150 million dollars. The mode (single most frequent answer) was 289 million dollars. Nearly half of those providing an amount for the judgment (48%, 46% weighted) believed the judgment to be 100 million or higher.

Of these potential jurors aware of the prior lawsuit, a higher percentage than the general juror pool maintain negative thoughts and/or affect regarding or toward Monsanto (63%, 66% weighted vs. 49% unweighted and 53% weighted for the general juror pool). Similarly, a higher percentage of these respondents (60%, 66% weighted) distrust Monsanto (either very much distrust or distrust) and 48% (51% weighted) do not like Monsanto (either very much dislike or distrust).  Many of the thoughts and feelings of this subset, as evidenced from unaided volunteered comments about the company, are outright hostile.  Some of these open-ended comments are highlighted later in the report, and the comments for the entire study are set forth in Appendix F.

---

[3] Weighted results are representative of the potential juror population with respect to age and gender. Weights are assigned to the responses of the various age and gender groups in the study sample to make them equal to population proportions.  Weighting is a standard and accepted method to take sample results and extrapolate them to populations.

A significant percentage of the potential jurors would take a side in a lawsuit claiming that Monsanto sold a chemical that caused cancer (42%, 47% weighted, n=310).  Of these respondents, 96% (95% weighted) stated that they would side for the party suing Monsanto. This means that 40% of those respondents asked about Monsanto (n=310) would side against Monsanto in a hypothetical suit (96% of 42%).

The findings in support of my conclusions are discussed in greater detail throughout the report.

## DETAILED METHODOLOGY

In engaging in this project, I was guided by standards typically used and cited in our field with regard to the admissibility of surveys (including the underlying data, analysis, and conclusions), contained in the Manual for Complex Litigation, 4th ed., 2004, Federal Judicial Center and the "Reference Guide on Survey Research" by Shari S. Diamond, J.D., Ph.D., in the Reference Manual on Scientific Evidence, 3d. ed., 2011, Federal Judicial Center.

These guidelines state, among other things, that surveys for litigation are designed to comport with the generally accepted standards and practices in the industry for designing and implementing survey research.  These various standards and practices generally converge on the following set of conditions that describe a proper survey:

- The proper universe be identified and examined.
- A representative sample be drawn from that universe.
- The study design be probative and valid including that the questioning of respondents be correct and unbiased and that there are proper and probative control mechanisms to be able to arrive at valid and meaningful conclusions.
- The questions be framed in a clear, precise, non-leading manner, and the instrument for data collection be properly designed to be free of design-induced biases.
- The interviewing be conducted properly; the interviewers be well trained; both the interviewers and respondents are not informed of the (pending) litigation or purposes for which the data would be used; and the interviewers administer the questionnaire properly in accordance with the study directions.
- Once gathered, the data be accurately and fully analyzed and reported.

Further, the study was conducted in accordance with guidelines for online (internet) interviewing as set forth in the ESOMAR GUIDELINE FOR ONLINE RESEARCH, August 2011 and ESOMAR/GRBN GUIDELINE FOR ONLINE SAMPLE QUALITY, February 2015. (www.esomar.org).

Adherence to these guidelines provides the best assurance that the data collected are valid and can be relied upon to draw conclusions regarding the perceptions of members of the defined universe.

**Internet Sampling and Panel**

Internet usage is increasing and the current internet penetration in the U.S. is at least 75% of the population (*See, e.g.,* ITU, June 2010, 77.3%; see, e.g., Computer and Internet Use in the United States, United States Census Bureau, November 2014 74.4%).  I used internet interviewing from an established panel of consumers.  This method is widely used both in strategic marketing research and in forensic marketing research (for litigation).

The study recruited respondents across the San Francisco area comprising those within 15 counties and within 80 miles from the Court from an online panel maintained by Research Now-SSI.  This is a well-known national internet survey panel that I, others in the field, and numerous companies have used for consumer research in the past.  Potential respondents from the panel were sent email invitations and upon clicking on the invitation were directed to the screening questionnaire.  If the respondent qualified for the study, he/she proceeded to the main questionnaire. Characteristics and quality control procedures concerning the panel are set forth in Appendix B.

**Relevant Universe**

The survey universe was the general population of the United States. The relevant universe was defined as follows:

- Males and females.
- 18 years of age or older.
- Domiciled in the State of California.
- Living in one of the enumerated 15 counties - Alameda, Contra Costa, Del Norte, Humboldt, Lake, Marin, Mendocino, Monterey, Napa, San Benito, San Francisco, San Mateo, Santa Clara, Santa Cruz, and Sonoma.
- Not selecting any of the following (to mirror the juror requirements set forth by the Federal District court in San Francisco as follows):
  - You are solely responsible for the care of a pre-school aged child or an elderly or infirm person and you are not employed outside the home.
  - You reside more than 80 miles from 450 Golden Gate Ave, San Francisco, CA.
  - You are a volunteer firefighter or member of a volunteer rescue squad or ambulance crew.
  - You are not a citizen of the United States.
  - You have not resided within one of the following counties for at least one year: Alameda, Contra Costa, Del Norte, Humboldt, Lake, Marin, Mendocino, Monterey, Napa, San Benito, San Francisco, San Mateo, Santa Clara, Santa Cruz, and Sonoma.

- You are unable to speak, read, write, or understand English.
- You are incapable, by reason of mental or physical infirmity, of rendering satisfactory jury service.
- You have a pending or prior felony charge.
- You are a full time member of the armed forces.
- You are a public officer in the executive, legislative, or judicial branches of the government of the United States, or any state, district or territory or possession, or subdivision thereof, actively engaged in the performance of official duties.

- Not selecting any of the following (to mirror the juror requirements set forth by the Federal District court in San Francisco as follows):

    If you were to receive a summons for jury duty, would you request to be excused because…

    - You are 75 years of age or older.
    - You have reported to a court for jury service within the past 12 months.

Those who believed that they would not be able to type responses, including writing full sentences, were also excluded, as were those who answered that they were taking the survey with someone else.  These are generally accepted procedures for defining the relevant universe of online survey participants.  The programming template for the screening questions is set forth in Appendix C.

**Sample Size and Sampling Plan**

The sample size for the survey was 400 respondents.  Quotas for completed online interviews were set with respect to age and gender.  Email invites were sent out in proportion to census demographics with regard to ethnicity and the relative populations of the 15 counties.

**Blind Interviewing**

The study was administered via computer (online) under "blind" conditions.  That is, respondents were not informed of the purpose or sponsor of the study.  Note that internet surveys do not have interviewers and thus the study is necessarily "double blind" if it is "blind."

**Interviewing Procedure**

Both the screening questionnaire and the main questionnaire were conducted electronically (via desktop or laptop computer, tablet or like device), having been directed from Research Now-SSI's panel email invitations.  Such computer-based interviews eliminate "skip pattern" errors and transcription errors.

**Quality Control Procedures**

Upon screening, respondents were advised of a number of instructions prior to proceeding to the main questionnaire.  These were as follows (in large font):

Because the survey is short – just a few minutes, please follow these directions.

- Please don't start and stop in the middle.  The survey may time-out.
- Please proceed at a normal pace; don't rush through.
- Please be sure nobody else is helping out or sharing in responding.
- Please close all open web browsing windows except this window in which you are completing the survey and do not open any other browsing windows while taking the survey.
- Please give your full answer before advancing to the next question; you cannot change prior answers by going backwards.

Each potential respondent to the survey was then expressly asked to agree to these conditions prior to proceeding.  Those potential respondents not desiring to agree to these basic conditions of quality control were screened out.  Additionally, a number of procedures were used to ensure quality control: (a) respondents were required to take the survey on a computer or other device like a tablet or laptop but not a cell phone so as to avoid difficulty in writing full sentences easily; (b) the survey would not allow respondents to change prior answers were they to try to go backwards in the survey; and (c) as is typical in ensuring validity of internet data, the survey timed out to remove "speeders" who might likely not be attending to the survey as well as those who took very long potentially indicating doing other things as well or stopping and starting in the middle of the survey.  The survey in total was estimated to take about 5 minutes at most.  Interviews taking less than 2 minutes in total or greater than 10 minutes from the point of starting the main questionnaire were not to be counted in the data set.

**Tallying Open-Ended Responses**

The open-ended responses were tallied by a coder who was blind as to the purpose or sponsor of the study by distinguishing between negative pre-existing beliefs or thoughts regarding Monsanto and/or negative pre-existing affect (feelings or emotions) toward Monsanto (or chemical companies for those respondents who had never heard of Monsanto and were asked about chemical companies in general).   Negative pre-existing beliefs and/or affect were coded as a "1" and all other responses coded as a "0."  These include comments that reflect outright hostility as well as milder negative statements.  Also, these include comments that reflect negative pre-existing beliefs even if factually true (such as that a jury or court case held that Monsanto had sold a chemical that caused cancer).  Frequency counts of the tallies were conducted.

**Respondent Verification**

As has become more typical in internet surveys, a question was inserted in the screener to stop those who, in order to get points or rewards, click through without reading.  The question asked the respondent to choose the choice that indicated a color.  The choices were fast, orange, strong and large. Anyone who did not choose orange was excluded from the survey.  The order of presentation of all the choices was randomized to avoid any order biases.  In addition, certain of the demographic variables in the Research Now-SSI system were checked with the respondents' answers to such demographic questions.  Anyone who did not match those demographic variables was excluded from participation.  In the past, I conducted telephone validation for internet interviewing.  I never found a discrepancy in an internet survey where a respondent indicated not having participated in the survey or not having qualified for the survey, likely, in part, because the opportunity for errors that tend to occur with live interviewers is eliminated.  The procedures described above for matching respondent demographics and the elimination of  those who might tend to click through without reading have become the norm in online interviewing as opposed to telephone validation.

**Interviewing Period**

Interviewing was conducted from November 12, 2018 to November 19, 2018.

MAIN QUESTIONNAIRE

The main questionnaire (Appendix C Part 2) started with a standard set of instructions to inform respondents of the option of choosing "Don't Know/Not Sure" for any question, as follows (in large font):

In this survey, there are no right or wrong answers, just your understanding and opinions.  If there is a question that you cannot answer, please just indicate "Don't Know/Not Sure" and proceed to the next question.

In order to ask questions about Monsanto without leading respondents, they were first asked a standard recognition question.  (The words "new screen" below in brackets indicate that each question appeared on its own screen.  Respondents could not see the next question prior to answering the current question.)

**[new screen]**
Have you or haven't you heard of the company Monsanto?
Three response options were provided: I have, I have not or Don't Know/Not sure.

Respondents **who indicated having heard of Monsanto** were asked the following sets of questions.  (Those who did not indicate having heard of Monsanto, were asked a different set of questions (page 12 below).)

> **Thoughts and Feelings**
> **[new screen]**
> What thoughts or feelings, if any, do you have about the company?  Please use complete sentences.
> (Responses were recorded verbatim.)
>
> **Awareness of Prior Lawsuit**
> Respondents were then asked a series of questions to determine whether or not they were aware of the recent lawsuit regarding Monsanto and the judgment against the company.
>
> **[new screen]**
> Have you or haven't you heard or read about a recent lawsuit in the San Francisco area against Monsanto?

Three response options were provided: I have, I have not or Don't Know/Not sure. If a respondent indicated having heard or read about the recent lawsuit, he/she was asked a series of questions to weed out those who might be guessing, as follows:

**[new screen]**
To clarify, you heard or read about …

> **[rotate answers]**
> A recent lawsuit claiming that Monsanto sold a chemical that caused cancer
> A recent lawsuit claiming that Monsanto had unsafe work conditions
> A recent lawsuit claiming that Monsanto polluted the environment
>
> Don't Know/Not Sure

**[new screen]**
If you have an opinion, who do you believe won that case?

> **[rotate answers]**
> Person suing Monsanto
>
> Monsanto
>
> Don't Know/Not Sure

Only if these two questions were answered correctly were respondents asked a question about the amount of the judgment.  Respondents were asked to select what they believed the judgment amount was, as follows:

**[new screen]**
If you have an opinion, approximately how much do you believe the judgment was for? Choose the closest approximation.

> **[Drop down menu on left and drop down menu on right.]**
> Choose number                          Choose "thousands" or "millions"
> **[Left has $ amounts from 1-500]**       **[Right has "thousand", "million"]**
>
> Don't Know/Not Sure

## Taking Sides Regarding a Potential Lawsuit

Then respondents were asked a set of questions regarding their objectivity for a potential lawsuit, as follows:

**[new screen]**
For a lawsuit against Monsanto claiming that the company sold a chemical that caused cancer, would you or wouldn't you root for one side over the other?

I would root for one side over the other

I would not root for one side over the other

Don't Know/Not Sure

If a respondent indicated that he/she would root for one side over the other, he/she was asked:

**[new screen]**
Which side would you root for?

> **[rotate answers]**
> The person suing Monsanto
> Monsanto

They were then asked the following open-ended question which was recorded verbatim:

**[new screen]**
What makes you say that you would root for **[insert answer]**?
Please use complete  sentences.

**<u>Trust and Like Measures</u>**

Then respondents were asked two closed-ended questions: a question about trust and a question about liking.  To control for order biases, the questions were rotated (½ of respondents asked about trust prior to liking and ½ asked about liking prior to trust).  The question wording and response alternatives were also rotated to control for order biases.

**<u>Trust Question</u>**

**[new screen]**
> On the scale below, please indicate your level of **<u>trust or distrust</u>** in the company Monsanto?
> > Very much trust
> > Trust
> > Neither trust nor distrust (neutral or undecided)
> > Distrust
> > Very much distrust

The rotated version of the trust question was:

> On the scale below, please indicate your level of **<u>distrust or trust</u>** in the company Monsanto?
> > Very much distrust
> > Distrust
> > Neither distrust nor trust (neutral or undecided)
> > Trust
> > Very much trust

**Like Question**

**[new screen]**
On the scale below, please indicate your level of **liking or disliking** the company Monsanto?

> Very much like
> Like
> Neither like nor dislike (neutral or undecided)
> Dislike
> Very much dislike

The rotated version of the liking question was:

> On the scale below, please indicate your level of **disliking or liking** the company Monsanto?
> Very much dislike
> Dislike
> Neither dislike nor like (neutral or undecided)
> Like
> Very much like

Respondents **who did not indicate having heard of Monsanto** were asked the following sets of questions about chemical companies in general.  The reason for this line of questioning was that a potential juror harboring thoughts and feelings about chemical companies in general might be influenced by those in a case against a chemical company even if being previously unware of Monsanto.

**Thoughts and Feelings**

**[new screen]**
What thoughts or feelings, if any, do you have about chemical companies?  Please use complete sentences.

(Responses were recorded verbatim.)

**Taking Sides Regarding a Potential Lawsuit**

All respondents were asked a set of questions regarding their objectivity for a potential lawsuit, as follows:

**[new screen]**
For a lawsuit against a chemical company claiming that the company sold a chemical that caused cancer, would you or wouldn't you root for one side over the other?

> I would root for one side over the other

> I would not root for one side over the other

> Don't Know/Not Sure

If a respondent indicated that he/she would root for one side over the other, he/she was asked:

**[new screen]**
Which side would you root for?

> **[rotate answers]**
> The person suing the chemical company
> The chemical company

They were then asked the following open-ended question which was recorded verbatim:

**[new screen]**
What makes you say that you would root for **[insert answer]**?
Please use complete sentences.

**<u>Trust and Like Measures</u>**

All respondents were asked two closed-ended questions: a question about trust and a question about liking.  To control for order biases, the questions were rotated (½ of respondents asked about trust prior to liking and ½ asked about liking prior to trust).  The question wording and response alternatives were also rotated to control for order biases.

**<u>Trust Question</u>**
**[new screen]**
On the scale below, please indicate your level of **<u>trust or distrust</u>** in chemical companies?

> Very much trust
> Trust
> Neither trust nor distrust (neutral or undecided)
> Distrust
> Very much distrust

The rotated version of the trust question was:

> On the scale below, please indicate your level of **<u>distrust or trust</u>** in chemical companies?
> > Very much distrust
> > Distrust
> > Neither distrust nor trust (neutral or undecided)
> > Trust
> > Very much trust

**Like Question**

**[new screen]**

On the scale below, please indicate your level of **liking or disliking** chemical companies?

Very much like
Like
Neither like nor dislike (neutral or undecided)
Dislike
Very much dislike

The rotated version of the liking question was:

On the scale below, please indicate your level of **disliking or liking** chemical companies?

Very much dislike
Dislike
Neither dislike nor like (neutral or undecided)
Like
Very much like

Screenshots of one version of the entire survey (screening questions and main questionnaire) are set forth in Appendix D.

FINDINGS

**Sample Characteristics**

400 completed interviews comprise the data set.

**Response Rate**

The response rate was 12% which is within the typical response-rate range for online consumer panel interviews at Research Now-SSI (994 clicks/8317 invites).  (14 interviews were removed in validation checks; 26 interviews either represented speeders or were timed-out.)

| | |
|---|---|
| Invites: | 8317 |
| Clicks: | 994 |
| Screenouts: | 461 |
| Incompletes (started main and stopped): | 62 |
| Speeder-Timeouts: | 26 |
| Completes: | 400 |
| Validation Pulls: | 14 |
| All other screenouts (e.g., not-desiring to participate) and over-quota: | 31 |

The responses of these 400 respondents to the main questionnaire are set forth in Appendix E.  Any typographical errors in responses have been left as-is both below when cited and also in the Appendices.

**Age and Gender.**  The sample of 400 respondents consists of 42% males and 58% females; 41% 18-44, 59% 45+.  Males, 18-45 had a significantly lower response rate and therefore could not be obtained in the proportions per census statistics.  However, a standard procedure to make a sample representative with respect to a variable that might be under- or over-represented in a sample is called "weighting."  Weights are assigned to the responses of the under- and over-represented groups to adjust to be equal to population proportions.  In this report, in addition to presenting the raw unweighted sample findings, weighted results are also presented in footnotes are representative with respect to age and gender of the potential juror pool of the Court.

**Geography.**   The sample consisted of potential jurors from 15 counties.

Invitations were sent out in proportion to population as follows:

**Invite Quotas by County**

| | |
|---|---|
| Alameda County, California | 19.80% |
| Contra Costa County, California | 13.40% |
| Del Norte County, California | 0.40% |
| Humboldt County, California | 1.60% |
| Lake County, California | 0.80% |
| Marin County, California | 3.20% |
| Mendocino County, California | 1.00% |
| Monterey County, California | 4.80% |
| Napa County, California | 1.60% |
| San Benito County, California | 0.60% |
| San Francisco County, California | 11.60% |
| San Mateo County, California | 9.20% |
| Santa Clara County, California | 22.60% |
| Santa Cruz County, California | 3.40% |
| Sonoma County, California | 6.00% |

**The distribution of the sample was as follows:**

| | |
|---|---|
| Alameda County, California | 21.7% |
| Contra Costa County, California | 21.3% |
| Del Norte County, California | 0.0% |
| Humboldt County, California | 0.3% |
| Lake County, California | 0.0% |
| Marin County, California | 3.9% |
| Mendocino County, California | 0.0% |
| Monterey County, California | 0.5% |
| Napa County, California | 1.0% |
| San Benito County, California | 0.2% |
| San Francisco County, California | 19.8% |
| San Mateo County, California | 11.5% |
| Santa Clara County, California | 15.0% |
| Santa Cruz County, California | 0.6% |
| Sonoma County, California | 4.3% |

**Recognition of Monsanto.** 77.5%[4] of respondents recognized Monsanto. The remaining 22.5%[5] of respondents either had never heard of Monsanto (20%[6]) or were unsure (2.5%[7]).

**Thoughts and Feelings**.  Thoughts and feelings of respondents were on a spectrum from severe hostility to mild negativity.  All open-ended responses and tallies are set forth in Appendix F,[8] and some open-ended responses for those respondents that were aware of a recent prior lawsuit are listed below.

**Awareness of Prior Lawsuit Judgment. (Sub-Group Analysis of those Heard of Monsanto)** 32.8%[9] of respondents who had heard of Monsanto (131/310) had heard or read about the prior lawsuit.  Of those who indicated having heard or read about the lawsuit, 95.4%[10] correctly indicated the topic of the lawsuit (125/131) and 82.4%[11] of these respondents correctly identified the side who won the case (103/125).  85.4%[12] of these respondents provided an amount of the judgment in the case (88/103) and 14.5%[13] did not know or were unsure (15/103).

All of the respondents who provided an amount for the judgment in the case correctly identified that the judgment was in the millions of dollars (88/88).

The mean perceived judgment was 150 million dollars.

---

[4] 73.3% weighted.

[5] 26.6% weighted.

[6] 24.4% weighted.

[7] 2.2% weighted (73.3%+24.4%+2.2% adds to 99.9% and not 100% due to rounding).

[8] Of all respondents, 46.8% (48.6% weighted) volunteered negative pre-existing beliefs or affect (187/400) comprising 49.0% (52.8% weighted) of the 310 respondents who have heard of Monsanto (152/310) and 38.9% (37.1% weighted) of the 90 respondents who had not heard of Monsanto or were unsure (35/90).

[9] 28.4% weighted.

[10] 94.3% weighted.

[11] 81.7% weighted.

[12] 85.1% weighted.

[13] 14.9% weighted.

Nearly half (47.8%)[14] of the respondents who provided an amount for the judgment believed the judgment to be 100 million or higher (42/88).  The median perceived judgment was 80 million dollars (meaning that about half of respondents thought the judgment was higher and half lower).  The mode (single most frequent answer) was 289 million dollars (6/88).

**Taking Sides Regarding a Potential Lawsuit.**  A total of 42.0%[15] of all respondents (168/400) indicated that they would root for one side over the other in a potential lawsuit against Monsanto (or a chemical company in general) (41.6%[16] of the 310 respondents asked about Monsanto and 43.3%[17] of the 90 respondents asked about chemical companies in general.)

40.8%[18] of all respondents stated that they would root for the party suing in a lawsuit against Monsanto or a chemical company in general (164/400).

> Monsanto in Particular: 40.0%[19] of the 310 respondents (124/310) asked about Monsanto stated that they would root for the party suing in a lawsuit against Monsanto.

> Chemical Companies in General: 43.3%[20] of the 90 respondents (39/90) asked about chemical companies in general stated that they would root for the party suing in a lawsuit against a chemical company in general.

When asked why they would root for the side they chose, 35.1%[21] of all respondents (140 respondents) provided a reason that reflected a negative pre-existing belief or affect against Monsanto or chemical companies in general.  (35.2%[22] of the 310 respondents asked about Monsanto provided a reason that reflected a negative pre-existing belief or affect against

---

[14] 46.3% weighted.

[15] 45.7% weighted.

[16] 46.7% weighted.

[17] 42.6% weighted.

[18] 44.1% weighted.

[19] 44.6% weighted.

[20] 42.6% weighted.

[21] 38.1% weighted.

[22] 39.4% weighted.

Monsanto (109/310) and 34.4%[23] of the 90 respondents asked about chemical companies in general provided a reason that reflected a negative pre-existing belief or affect against chemical companies (31/90).)

**What Side and Why. (Sub-Group Analysis of those who would take sides in a lawsuit)**
97.0%[24] of respondents who those who indicated that they would root for one side over another stated that they would root for the party suing in a lawsuit against Monsanto or a chemical company in general (163/168).

> Monsanto in Particular: 96.1%[25] of respondents who indicated that they would root for one side over another in a lawsuit against Monsanto stated that they would root for the party suing in a lawsuit against Monsanto (124/129).

> When asked why they would root for the side suing Monsanto, 87.1%[26] provided a reason that reflected a negative pre-existing belief or affect against Monsanto (108/124).

> Chemical companies in general: 100%[27] of respondents who indicated that they would root for one side over another in a lawsuit against a chemical company in general stated that they would root for the party suing in a lawsuit against the chemical company (39/39).[28]

> When asked why they would root for the side suing the chemical company, 79.5%[29] provided a reason that reflected a negative pre-existing belief or affect against chemical companies in general (31/39).

---

[23] 34.8% weighted.

[24] 96.4% weighted.

[25] 95.3% weighted.

[26] 86.5% weighted.

[27] 100% weighted.

[28] The sampling error for such a small sub-sample size is quite large (approx. +/- 16%). Figures from such small sample sizes tend to vary more significantly than those from larger samples.

[29] 81.6% weighted.

**Trust and Like Measures.**  Nearly half of all respondents indicated not trusting Monsanto as set forth below (48% of those responding about Monsanto). (There was a higher percentage of distrust for Monsanto than for chemical companies in general ($X^2$ = 4.4, p<.05).)[30]

|  | Overall (n=400) | Monsanto (n=310) | Chem. Co. (n=90) |
|---|---|---|---|
| Very much trust | .3% | .3% | 0% |
| Trust | 7.0% | 7.7% | 4.4% |
| Neutral | 47.0% | 44.5% | 55.6% |
| Distrust | 25.5% | 23.9% | 31.1% |
| Very much distrust | 20.3% | 23.6% | 8.9% |
|  |  |  |  |
| TOTAL TRUST | **7.3%** | **8.0%** | 4.4% |
| TOTAL DISTRUST | **45.8%** | **47.5%** | 40.0% |

About one third of all respondents indicated not liking Monsanto as set forth below (39% of those responding about Monsanto).  (There was a higher percentage of dislike for Monsanto than for chemical companies in general ($X^2$ = 6.4, p<.05).)[31]

|  | Overall (n=400) | Monsanto (n=310) | Chem. Co. (n=90) |
|---|---|---|---|
| Very much like | .5% | .6% | 0% |
| Like | 5.5% | 6.1% | 3.3% |
| Neutral | 58.5% | 54.5% | 72.2% |
| Dislike | 18.0% | 18.1% | 17.8% |
| Very much dislike | 17.5% | 20.6% | 6.7% |
|  |  |  |  |
| TOTAL LIKE | **6.0%** | **6.7%** | 3.3% |
| TOTAL DISLIKE | **35.5%** | **38.7%** | 24.5% |

---

[30] Weighting the data to reflect the underlying age and gender distribution of the 15 counties, the results are that 49.8% of potential jurors distrust Monsanto of chemical companies - distrust Monsanto 51.2% and distrust in chemical companies in general 44.3%.

[31] Weighting the data to reflect the underlying age and gender distribution of the 15 counties, the results are that 36.9% of potential jurors dislike Monsanto or chemical companies - dislike Monsanto 41.5% and dislike chemical companies in general 24.3%.

**Sub-Group Analysis**
**Of Those Indicating Awareness of Prior Lawsuit (n=103)**

**(Of those who knew of the lawsuit meaning knew it was about a claim of cancer causing agent and knew who won)[32]**

This sub-group exhibited the following underlined statistically significant differences compared to the overall sample.

**Thoughts and Feelings.** 63.1%[33] of these respondents volunteered negative pre-existing beliefs or affect (65/103).

($X^2$ = 6.1, p<.05 compared to overall sample thoughts and feelings regarding Monsanto (n=310)).

Of these 103 respondents who had heard of Monsanto, heard or read about the prior lawsuit, and correctly identified the topic of the suit and who won the case, some examples of the volunteered thoughts and/or feelings about Monsanto are as follows:

| Resp. ID | Volunteered Thoughts/Feelings |
|---|---|
| 153827 | They are a chemical company with no morality or social conscience. They are willing to sacrifice the well-being of people for their own maximum profits. |
| 212640 | evil.  They are out for profit, at the expense of health, environment and respect for their workers, or the people who come in contact with their products. I try to avoid using any products made by them, at all costs. |
| | [Why would root for the side suing Monsanto: I can't imagine having to use the vile weed-killer they sell, on a daily, monthly and yearly basis, and be exposed to such toxins.] |
| 250068 | they are toxic & poisoning the food supply |
| 268049 | has been promoting/forcing its poisonous products on an unsuspecting public For decades. it's a known hazard to both human and wildlife. |
| | [Why would root for the side suing Monsanto: monsanto has known for years that round up causes cancer and, like the tobacco companies, continues to lie and deny.] |

---

[32] The amount of the judgment was only asked of these respondents so that analysis – set forth earlier in the report – would be the same as any analysis here in this sub-section.

[33] 66.3% weighted.

| | |
|---|---|
| 276378 | They poison the environment. And they cruelly tried to not pay for that sick janitors cancer payment. |
| 302468 | They are an evil and greedy company that makes people sick. |
| 368708 | They are a massive company handling a variety of products, and they have been in the news a lot lately for the use of pesticides and causing cancer. |
| 370599 | NEGATIVE.......................................................CHEMICALS |
| 389654 | They are a dire threat to the well being of planet Earth and all of its inhabitants.

[Why would root for the side suing Monsanto: Monsanto has a long history of tampering with science and studies and using political influence to get regulators to rule in their favor and against the well being of people and beings.] |
| 437678 | I heard they are an evil corporation that is threatening the agricultural industry. |
| 608831 | I am aware that Monsanto makes Roundup and that a man who used roundup to perform his job got cancer. This man just won a large settlement from Monsanto. I do Not know the details of this case, but it makes me unsure if one can trust !onsanto [sic]. |
| 750130 | Bad, bad company.  They hurt family farms and poison consumers. |
| 825874 | 1) They make patented seeds that require payment from farmers  2) They sue farmers that have their seeds, even inadvertently 3) They make Roundup, and have lost a court case that because the principle ingredient causes cancer

[Why would root for the side suing Monsanto: Monsanto has a history of hiding test results and fighting lawsuits, paying lawyers and not victims |

**Trust Measure.**  More than half of these respondents indicated not trusting Monsanto as set forth below.

|  | Of those who knew of the lawsuit meaning they knew it was about a claim of cancer causing agent and knew who won (n=103) |
| --- | --- |
| Very much trust | 0% |
| Trust | 10.7% |
| Neutral | 29.1% |
| Distrust | 32.0% |
| Very much distrust | 28.2% |
|  |  |
| TOTAL TRUST | **10.7%** |
| TOTAL DISTRUST | **60.2%**[34] |

($X^2$ = 4.99, p<.05 compared to overall sample trust ratings regarding Monsanto (n=310)).

I reserve the right to amend or supplement this report based on further discovery in this action, including my review of any expert reports submitted on behalf of any of the parties in this or related actions.  I specifically reserve the right to supplement my opinions in response to any evidence or expert report provided or submitted by the plaintiff.

I state under penalty of perjury that the foregoing is true and correct.

Executed this 30th day of November, 2018.

SIGNED: _____

---

[34] 65.7% weighted.

APPENDIX A

---

**CV OF AUTHOR**

## simonson associates, inc.

Brand Building and Protection Research and Consulting

560 Sylvan Avenue
Englewood Cliffs, New Jersey 07632
Phone: 201.503.9620,3
Fax: 201.503.9621
Email: **alex**@simonsonassociates.com
www.simonsonassociates.com

**(As of Aug 2018)**
**Alex Simonson, Ph.D., J.D.**

**SYNOPSIS**

**Current Affiliations:**

President Simonson Associates, Inc., a marketing research firm and consultancy

**Education:**

Ph.D. in Marketing, *with distinction*, Columbia Business School, 1994 (consumer behavior and marketing research).

J.D., NYU School of Law, 1987.

**EDUCATION**

Ph.D., *with distinction,* Marketing, February 1994
Columbia Business School
Dissertation: *The Impact of Identical Brand Names on the Strength of New Brands and Original Brands: A Study of Brand Appropriation and Dilution*

J.D., May 1987
New York University School of Law

A.B., *magna cum laude,* Political Science, May 1984
Columbia University, Columbia College

**EXPERIENCE**

**Simonson Associates, Inc., Englewood Cliffs,  N.J. (2000-Current)**
*President and Founder.  See www.simonsonassociates.com for full description of firm offerings.*

**Guideline Research Corporation, New York, N.Y. (1997-2000)**
*Vice President and Co-Head of division in charge of legal-related marketing research and brand equity research and consulting*

**Alex Simonson, Ph.D., Washington, D.C. (1994-1997)**
*Consultant/Researcher*

**Sorensen Marketing/Management Corp., New York, N.Y. (1990-1991)**
*Researcher (Project basis only)*: Designed & conducted primary survey research to determine brand, logo and ad perceptions, confusion, attitudes, brand awareness, and brand dilution. (Work included questionnaire design, sampling strategy, research design, content analysis, etc.)

**International Business Development Corp., New York, N.Y. (1990-1991)**
*Research Associate (Part-time)*: Conducted secondary and primary customer, competitor and industry analyses (for OEM markets) using CD-based and on-line data bases such as Lexis/Nexis, Disclosure, DJNS, ABI/Inform, BPO, etc., in-depth interviews, and telephone surveys. (IBDC is a consulting firm headed by former Booz, Allen and Hamilton principals.)

## ACADEMIC EXPERIENCE

Fall 2008-Summer 2010
**Seton Hall University, South Orange, N.J.**
*Associate Professor of Marketing (Executive/Scholar in Residence).*

Fall 2000-Spring 2004 (visitor in year 2000-2001)
**Seton Hall University, South Orange, N.J.**
*Associate Professor of Marketing (full time).*

Fall 1995-Spring 2001 (on leave in 2000-2001)
**Georgetown University School of Business, Washington, D.C.**
*Assistant Professor of Marketing (full time).*

1993-1995
**Fairleigh Dickinson University, Teaneck, N.J.**
*Assistant Professor of Marketing (full time).*

Fall 1992
**Baruch College, City University of New York, New York, N.Y.**
*Adjunct Lecturer of Business* (undergraduate capstone course).

## RESEARCH EXPERTISE

Brand strategy, identity and image including conceptualizations, managing identity, branding and design, empirical structure of "image," research for protection of brands.

Bridging legal theories of brand and advertising protection with marketing strategy and research (brand confusion, dilution, false advertising, deception, disparagement, warranties).

## PUBLICATIONS

### Books

*Marketing Aesthetics: The Strategic Management of Brands, Identity and Image*, 1997, The Free Press, Simon & Schuster (9th printing) (coauthored with B. Schmitt)  (managerial business book presenting a new conceptual framework for understanding consumer responses to trade dress and how to manage trade dress).  Foreign Translations and Editions: German, Japanese,

Spanish, Chinese (2), Korean, Polish, Portuguese, Thai, Turkish, Romanian, Russian, English e-book, English paperback edition June 2009.

### Edited Books

Proceedings of the 1998 Marketing & Public Policy Conference, American Marketing Association, 1998 (edited with A. Andreasen and N. C. Smith).

### Book Chapters

"The Effectiveness of Intellectual Property Laws," in *The Handbook of Marketing and Society,* P. Bloom and G. Gundlach, eds., Sage Publications, pp. 312-334, 2001.

"Survey Evidence in False Advertising Cases," *Advertising Law in the New Media Age*, Practising Law Institute, pp. 309-347, October 2000.

### Refereed Articles

"Coupling Brand or Organizational Identities through Partnering," Keynote Article, *Design Management Journal, 9 (1). 9-14,* 1998 (coauthored with B. Schmitt).

"Managing Corporate Image and Identity," *Long Range Planning*, 28 (5), 82-92, 1995. (coauthored with B. Schmitt and J. Marcus).

"Processes for Managing Image, Identity, and Design Within the Corporation," *Design Management Journal*, 6 (1), 60-63, 1995. (coauthored with B. Schmitt and J. Marcus).

" 'Unfair' Advertising and the FTC: Structural Evolution of the Law and Implications for Marketing and Public Policy," *Journal of Public Policy and Marketing*, 14 (2), 321-327, 1995.

"Survey Evidence in Deceptive Advertising Cases Under the Lanham Act: An Historical Review of Comments From the Bench," *The Trademark Reporter*, 84 (5), 541-585, 1994. (coauthored with J. Jacoby and A. Handlin).  Reprinted in Practising Law Institute Course (B4-7167) "False Advertising and the Law: Coping with Today's Challenges," September 1996.

"How and When do Trademarks Dilute: A Behavioral Framework to Judge `Likelihood' of Dilution," *The Trademark Reporter*, 83 (2), 149-174, 1993.

"Permissible Puffery Versus Actionable Warranty in Advertising and Salestalk: An Empirical Investigation," *Journal of Public Policy and Marketing,* 12 (2), 216-234, 1993. (coauthored with M. B. Holbrook).

"Examining Consumer Losses and Dissatisfaction Due to Broken Sales and Service Agreements," *Journal of Consumer Satisfaction, Dissatisfaction and Complaining Behavior*, 4, 50-61, 1991.

simonson associates, inc.
_____
Brand Building and Protection Research and Consulting

### Other Articles

"Limits and Considerations in Control Groups," *The Intellectual Property Strategist,* Vol. 14, #9 (June) 2008, pp. 3-4.

"Survey Power," *The Intellectual Property Strategist,* Vol. 14, #3 (December) 2007, pp. 3-4.

"Online Interviewing For Use in Lanham Act Litigation," *The Intellectual Property Strategist,* Vol. 14, #2 (November) 2007, pp. 3-4.

"Survey Design and Methodology in False Advertising Cases," IP Review, (Spring), 2006, pp. 20-22.

"How Control Groups Can Help IP Attorneys to Meet Their Evidentiary Needs," *The Intellectual Property Strategist*, Vol. 8 #3 (December), pp. 5-6, 2001.

"How to Enhance Trademark Survey Evidence," *The Intellectual Property Strategist*, Vol. 6 #1 (October), pp. 1-3, 1999.

"Surveys on Trademark Confusion: Basic Differences," *The Intellectual Property Strategist*, Vol. 5 #2 (November), pp. 1,9-10, 1998.

"The 'Experiential Landscape'," *Marketing Review,* 53 (3), 1997.


### Notes & Book Reviews

Review of "Brand Warfare" by David D'aLessanro with Michele Owens, submitted March 2003, *The Trademark Reporter*.

Review of "Essentials of Intellectual Property," by Poltorak and Lerner,  *The Trademark Reporter.*

Review of "Intellectual Property in the Global Marketplace," by Simensky, Bryer, and Wilkof, April 2000, *The Trademark Reporter.*

Review of "Intellectual Property Infringement Damages: A Litigation Support Handbook," by Russell L. Parr, September 1999, *The Trademark Reporter*.

Review of *Defending Your Brand against Imitation*, by Judith Lynne Zaichkowsky, *Journal of Public Policy and Marketing, 17, 1 (Spring), 1998, pp. 143-146.*

Review of *The Impact of Advertising Law on Business and Public Policy*, by Ross Petty, *Journal of Marketing*, 58, 4 (October), 123-125, 1994.

"Warranties and the Law: Use Caution," comment on "Leverage Your Warranty Program" (Menezes and Quelch 1990): *Sloan Management Review*, 32, 2 (winter) 7-8, 1991.

simonson associates, inc.

Brand Building and Protection Research and Consulting

## PRESENTATIONS

### Corporate, Academic and Executive Presentations

*The Reasonable Consumer: the Effective Use of Survey Evidence*, NAD Annual Conference, "What's New in Comparative Advertising, Claim Support and Self-Regulation," New York, October 2010.

"Advanced Issues in Claims Substantiation", American Conference Institute, Advertising Law Conference, Advanced Claim Substantiation Workshop, New York, January 2009.

"Comparisons and Assessments of Online, Computer-Based and Traditional Methods for Advertising Perception Studies for use in Litigation and Self-Regulation," in *Consumer Perception: The Fine of the Consumer Survey*, NAD Annual Conference, "What's New in Comparative Advertising, Claim Support and Self-Regulation," New York, September 2007.

"Puffery: Marketing and Research Issues," in *Successful Comparative Advertising, NAD Annual Conference*, New York, Oct 2004.

"Can Actual Dilution Really Be Reliably and Validly Measured," in *Using and Defending Consumer Surveys in Advertising and Trademark Cases*, 2003 AMA Forum on Marketing and the Law, May 2003.

"Cognitive Psychology: Storage and Retrieval," in *Battle for the Brand, An Advanced Symposium on Trademarks and Marketing*, International Trademark Association (INTA and BNEF), March 2002.

"Survey Research in the Courtroom: An Introduction to Legal Research," American Association for Public Opinion Research, January 2002

"Empirical Evidence in NAD Proceedings," *2001 Marketing and Public Policy Conference*, May 2001.

"Brand Strategy and Experiential Marketing,"  Helsingin Sanomat (the largest media co. in Finland) and JOKO Executive Education, January 11-12, 2001, Helsinki, Finland.

*"Claims and Communications Research for Legal Protection*," co-taught with Robert Reitter at Guideline, to companies including American Home Products, Kraft and Bayer, 1998-2000.

"Experience the Experience," presentation to Long Haymes Carr Advertising Agency, Winston-Salem, N.C., August 1998.

"Experiential Marketing," *The Experiential Roundtable '98: Bringing Marketing & Corporate Communications to Life*, sponsored by The Jack Morton Company, New York City, member of brand expert roundtable, May 15, 1998.

"Protecting Brands and Identity," *Seminar in Corporate Identity*, Columbia Business School MBA Program, March 12, 1998.

"Integrated Brand Communications*," Council of Corporate Communications Executives and Council on Corporate Communications Strategy*, (council of most senior level communication

simonson associates, inc.

Brand Building and Protection Research and Consulting

executives from Fortune 500 companies), January 5-6, 1998, Miami Beach, Florida, The Conference Board.

"Developing a Corporate Image that is Positive, Enduring and Resilient," general session, one of 5-person panel, *1998 Corporate Image Conference -- Advancing Your Image, Building Your Brand and Managing Your Reputation*, January 27-28, 1998, New York City, The Conference Board.

"Creating Brand Identities," *Executive Seminar* sponsored by Desgrippes Gobé & Associates Image and Identity Consulting, December 1997. (coauthored with B. Schmitt).

"Brand Management Through Aesthetics," *Brand Management Day,* Georgetown University School of Business, September 26, 1997.

"Protecting Brands and Trade Dress," *Seminar in Corporate and Brand Identity*, Columbia Business School MBA Program, March 13,1997.

"Consumer Perceptions of Trade Dress," 1996 *Association for Consumer Research Annual Conference*, October 1996. (coauthored with B. Schmitt).

"Corporate Aesthetics Management: A General Framework for Managing Identity, Image and Consumer Impressions," 1994 *Association for Consumer Research Asia Pacific Conference*, Singapore, June 13-16, 1994. (coauthored with B. Schmitt and J. Marcus).

## COURSES AND SEMINARS

### Executive Teaching

*"Brand Strategy,"* Executive MBA Program, Helsinki School of Economics and Business, April, 2001, Helsinki, Finland.

*"Branding Strategy,"* In-House MBA Program, Pharmacia Upjohn, January 9-10, 2001, Helsinki, Finland.

*"Branding and Communications,"* In-House MBA Program, UPM-Kymmene, September 2000, Hilton Fort Lee, New Jersey.

*"Building and Maintaining Strong Brands,"* Executive Certificate Program, Georgetown University, McDonough School of Business, Washington, DC, April 2000.

*"Corporate Branding Strategy,"* Executive MBA Program, Helsinki University of Technology, Washington, DC, March 2000.

*"Brand and Identity Strategy,"* Executive MBA Program, Helsinki School of Economics and Business Administration, New York, October 1999.

*"Marketing Experiences,"* Executive MBA Program, Helsinki School of Economics and Business Administration, New York, October 1998.

*"Marketing Strategy through Aesthetics,"* Executive MBA Program, Helsinki School of Economics and Business, New York, October 1997.

Co-author of executive program session entitled "*Managing a Brand's Aesthetic Identity*," for Columbia Business School Executive Marketing Program, Arden House, 1995.

**Graduate and Undergraduate Courses Taught**

Corporate Branding Strategy (MBA);
Building Strong Brands (MBA);
Marketing Strategies (MBA);
Building and Maintaining Strong Brands (undergraduate);
Consumer Behavior (MBA and undergraduate);
Marketing and Public Policy (MBA);
Marketing Research (MBA and undergraduate);
Marketing Research Seminar (MBA);
Principles of Marketing (undergraduate); and
Product Policy (undergraduate).

## PROFESSIONAL POSITIONS AND HONORS

### Editorial Board Memberships

Editorial Board Member, *The Trademark Reporter, (*a refereed scholarly journal on intellectual property published by the International Trademark Association), 1999-2009, Fall 2015.

Editorial Board Member, *The Intellectual Property Strategist (*an intellectual property newsletter published by Law Journal Newsletter), 1998-2004; 2007-current.

Editorial Board Member, *Journal of Public Policy & Marketing*, (a refereed scholarly journal published by the American Marketing Association), 1998-2012.

### Other Professional Activities

Reviewer for the *Marketing and Public Policy Conference,* 1997, 1999, 2001-2003, 2011 (a refereed academic conference sponsored by Marketing Science Institute, AMA, and the Journal of Public Policy & Marketing, an AMA publication).

Invited panel member, Finnegan - Managing Intellectual Property's Trademark Roundtable Discussion - April 7, 2010.

Ad-hoc reviewer for the *Journal of Business Research*, Spring and Summer 2006.

Ad hoc reviewer for the *Journal of Macromarketing*, 2005.

Co-chair of conference entitled *Using and Defending Consumer Surveys in Advertising and Trademark Cases*, 2003 AMA Forum on Marketing and the Law, May 2003.

Ad-hoc reviewer for the *Journal of consumer Affairs, Fall 2002, Spring 2003*.

Co-Chair for session entitled "The 'Unknown Worlds' of Self-Regulation" What About This! Novel Advertising Appeals," Marketing and Public Policy Conference, May 2001.

Reviewer for the *American Marketing Association Summer Educator's Conference*, 1999.

Reviewer for the *Asia Pacific Journal of Management,* Special issue entitled "Marketing in the Asia Pacific," Spring 1998.

Conference co-chair of the 1998 *Marketing and Public Policy Conference*, (a refereed academic conference sponsored by the Marketing Science Institute, the *Journal of Public Policy and Marketing* and the American Marketing Association).

Chair for session entitled "What About This! Novel Advertising Appeals," *Association for Consumer Research Annual Conference,* 1998.

Reviewer for the *Association for Consumer Research,* 1997, 1998 Annual Conferences (a refereed academic conference for scholars of consumer behavior).

Reviewer for the *Journal of Public Policy and Marketing,* Special Issue on International Issues in Law and Public Policy, 1997 (a refereed scholarly journal of the American Marketing Association).

Reviewer for the *American Marketing Association Winter Educator's Conference*, 1997.

Chair of session entitled "Affecting Consumers Through Identity and Design," *Association for Consumer Research Annual Conference,* 1996.


## AWARDS & HONORS

Round Table Group Scholar (2001-Current).

Visiting Professor, Bozell Advertising, New York City. (1996).

MSI-Designated Top Research Priority Grant for "Visual Aspects of Corporate Identity", (1995 with Bernd H. Schmitt and Jin K Han)

Awarded Ph.D. degree "*with distinction"* (1 or 2 Graduate School of Business Ph.D.s per year (i.e., 10% approx.)). (1994).

Passed Ph.D. Oral Exam "w*ith honors"* (highest level) (June 1992).

Fellowship from Columbia University (1989 - 1993).

Appointed by Dean to the Integrity Board of Columbia Business School (1989 - 1993).

Appointed to the Board of Directors of the Association of Doctoral Candidates, Columbia Graduate School of Business (1991 - 1993).

Appointed as an editor of the *Journal of International Law and Politics,* New York University School of Law (1985-1986).

simonson associates, inc.
Brand Building and Protection Research and Consulting

**CITATIONS TO WORK**

McCarthy on Trademarks
Numerous leading marketing textbooks – (see Google books for list)
Numerous leading executive marketing books such as "legendary brands," creative breakthrough products," etc.
Kellogg on Branding: The Marketing Faculty of The Kellogg School of Management
Harvard Business Review
"Tom Peters" Web Site
Business Week
NPR Morning Edition
FoxNews Channel
BBC Television
The Washington Post
Forbes
Forbes ASAP
Advertising Age
Women's Wear Daily
The Conference Board (Various Reports and Publications)
Jack Morton & Co. – an Interpublic Company
Georgetown Business
Journal of Business Strategy
The Forward

**RECENT TESTIMONY**

Within the preceding *four years* I have provided deposition or trial testimony as an expert witness in connection with the following cases:

1.   *Profoot, Inc. v. Merck, Inc. (D.N.J. 11-7079) (9/14);*

2.   *Luxco, Inc. v. Consejo Regulador Del Tequila, A.C. (TTAB Opposition # 91190827) (1/15);*

3.   *Clemmy's v. Nestle USA (Sup. Crt. CA, Case # BC500811) (4/15);*

4.   *In re Certain Footwear Products (International Trade Commission, 337-TA) (5/15);*

5.   *In re Certain Footwear Products (International Trade Commission, 337-TA) (8/15);*

6.   *Koniklijke Philips v. Hunt Controls (D.N.J. 11-cv-3684) (9/15);*

7.   *Ascension Health v. Ascension Insurance (E.D. Mo., 4:15-cv-00283) (5/16);*

8.   *Profoot, Inc. v. Merck, Inc. (D.N.J. 11-7079) (5/16);*

9.   *Buc-ee's, Ltd. v. Shepherd Retail, Inc. (S.D. Tex., 4:15-CV-03704) (11/16);*

10.  *Koniklijke Philips v. Hunt Controls (D.N.J. 11-cv-3684) (6/17);*

11.  *Kars 4 Kids Inc. v America Can! (D.N.J. 3:14-CV-07770-PGS-LHG) (3/18);*

12.  *Buc-ee's, Ltd. v. Shepherd Retail, Inc. (S.D. Tex., 4:15-CV-03704) (5/18).*

APPENDIX B

---

**RESEARCH NOW-SSI ONLINE PANEL INFORMATION**



# Research Now
*ARF QEP Panel Profile Snapshots*



# e-Rewards Opinion Panels®

## Background Information

| | |
|---|---|
| Which description best characterizes your company? | Only panel management: supplier of interviews and programming of online surveys and reporting results in tables. |
| In what year did your online panel first begin operation, or was first available for use? | 2000 |

### How would you categorize your sample source? *Category definitions are below:*

| | |
|---|---|
| **Panel** - A pre-recruited and profiled respondent source, actively managed to promote cooperation, and driven to surveys using mostly email notification for survey opportunities. | Yes |
| **A "river" or aggregation** - A respondent source with intercepted online traffic from a variety of Internet sources (i.e., online traffic from banners or text links) that are driven to survey opportunities. | No |
| **A hybrid panel/river** - A respondent source combining intercepted online traffic from a variety of Internet sources (i.e., online traffic from banners or text links ) and panels. | No |
| **A database or list** - A collection of respondent emails, and usually other profiling information, that has opted to participated in research, but is not actively maintained. This includes customer lists obtained from companies, or from 3rd-party sources. | No |

## Recruitment Method

| | |
|---|---|
| Email invitation - partner website/ISP or client or purchased lists | 90%-99% |
| Affiliate networks - at partner website/ISP or own website/ISP | 1%-9% |
| Online recruitment - all other types (list and describe) | 1 |
| Do you use a router to assign respondents (i.e., screening respondents for multiple surveys)? | Yes, but selective use |
| As part of your registration process, do you use Captcha™ or similar software to eliminate automatic registration (bots) of surveys? | Yes |
| Do you check for suspicious IP addresses and prevent them from joining your panel? This includes correct geographic location, proxy server, and blacklisted IP addresses. | Yes |

## Incentive Reward System

| | |
|---|---|
| Do respondents in your panel get a reward (such as cash, points, or sweepstakes entry) for a completed survey (i.e., excluding screenouts or over quota)? | Yes |
| Monetary incentive where respondent receives an outright cash gift (i.e., cash, paper check, pre-paid debit card, retailer-specific coupon, etc.) | 1%-9% |
| Point system where respondent has some choice on the type of incentive, and to whom the money is paid (him/herself, charity, etc.) | 90%-99% |
| Other method(s) (specify) | Each of our panel members earns e-Rewards currency or points (depending on the panel) for the time he/she spends answering market research surveys. Members can redeem their currency/points for a variety of valuable rewards that are of interest to them. |

# e-Rewards Opinion Panels®

## Incentive Reward System *(continued)*

| | |
|---|---|
| Calculated in dollars, on average what do respondents receive for filling out a consumer survey of 10 minutes (approximately 40 question items)? | Research Now's incentive program is based upon virtual currency, which panel members can exchange for valuable rewards. Our average online currency incentive varies by geographic region and panel, but ranges from $2-$3. |
| Among active panelists what is the average cumulative dollar value in rewards for all online surveys completed in the past 12 months? Base your answer on studies among consumers, not BTB or highly specialized targets. | Research Now's incentive program is based upon virtual currency, which panel members can exchange for valuable rewards. Research Now does not offer monetary value rewards outside of our program except in the case of Physician respondents. |

## Panel Management Protocols

| Which of the following are used when inviting panelists to participate in online surveys? | |
|---|---|
| Email sent by your company or a partner (e.g., with embedded links to the survey) | Yes |
| Postal mail in conjunction with instructions for online data collection | Yes |
| Do you routinely communicate with your panelists to inform them of changes or updates to your panel, or to show appreciation for their continued membership in your panel? | Yes |

| How are the names or addresses of panelists verified or cross-checked for legitimacy? | |
|---|---|
| Name or address matching using external data bases | Yes |
| Digital fingerprinting or similar technologies | Yes |
| Telephone verification | No |
| Other (If yes, please describe below) | We deploy TrueSample to confirm identity. Panelists who fail validation are not removed from the panel, as we believe our exclusive "by invitation" recruitment ensures each panelist is a real customer of one of our sponsor companies. |

| Which, if any, of the following criteria are used to remove panelists? | |
|---|---|
| Repeated non-response to survey invitations | Yes |
| Repeatedly identified as exhibiting one or more measures of undesirable behavior (e.g., inconsistent response, straight-lining, speeding, etc.) | Yes |

**Do you monitor panelist satisfaction?  (If yes, please describe)**

Yes, Research Now conducts a member satisfaction survey among panelists annually. We measure their satisfaction on elements such as frequency of invitations, value and diversity of incentives and redemption choices, their willingness to complete various lengths of surveys and Research Now's level of responsiveness to any questions or concerns they share with our Member Services team.

At Research Now, we believe that respondents are the "natural resource" that fuels the market research industry. As such, it is critical that respondents feel as though they receive a fair-value exchange for their time when participating in the research process. Our dedication to our panel members' satisfaction is a key reason that we enjoy among the highest response and retention rates of any online opinion panel in the industry.

# e-Rewards Opinion Panels®

## Project Related Standards

| | U.S.<br>10-15 | U.K.<br>1-5 | Canada<br>1-5 | France<br>1-5 | Germany<br>1-5 |
|---|---|---|---|---|---|
| Average  # of invites per active panelist per month | | | | | |

| | |
|---|---|
| Maximum permissible # of invites per active panelist per month | Dependent on panel activity which is monitored on a regular basis. |
| Average # of completed surveys per active panelist per month | <1 |
| Permissible survey length (maximum) in minutes | In order to optimize the panel member experience and ensure high completion rates, we recommend a survey length of 20-30 minutes. |
| Median survey length (in minutes, for completed surveys) | 15-20 |

**Are you able to limit or restrict invitations to individual active panelists based on past participation by...**

| | |
|---|---|
| Survey type (e.g., product tests, concept tests, awareness and use, tracking studies, etc.)? | Yes |
| Product or service category  (e.g., laundry detergent, banking, software, automotive, etc.)? | No |

## Survey QA Standards

**Please indicate how you currently address issues related to speeding**

| | |
|---|---|
| Absolute amount of elapsed time (e.g., versus internal benchmark figures) | Yes |
| Relative amount of elapsed time compared to the entire sample (e.g., by total sample percentiles) | Yes |

**Please indicate how you currently address issues related to dishonest respondents**

| | |
|---|---|
| Inconsistent responses on flagged attributes | Yes |
| Conflicting descriptive or demographic data | Yes |
| Straightlining of grids or other forms of pattern response | Yes |
| Ownership of extremely low incidence products/categories | Yes |

**Please indicate how you currently address issues related to unengaged or inattentive respondents**

| | |
|---|---|
| Identify those not responding thoughtfully (e.g., open-ended or descriptive questions) | Yes |
| Inconsistent responses on flagged attributes | Yes |
| Conflicting descriptive or demographic data | Yes |
| Straightlining of grids or other forms of pattern response | Yes |

## Privacy Policy

| | |
|---|---|
| Do you have a respondent privacy policy? | http://www.e-rewards.com/privacypolicy.do |
| Has a declaration or statement of de-duplication been submitted, and/or signed by an officer of the company? | No |

# e-Rewards Opinion Panels®

| Panel Capacity Metrics | U.S. | U.K. | CANADA | FRANCE | GERMANY |
|---|---|---|---|---|---|
| Total number of "active panelists" available for research as of today's date | 3,000,000 | 360,000 | 390,000 | 65,000 | 20,000 |
| Are there any special populations that differentiate your panel from others? | Yes, B2B, Youth (Ages 13-24), Expectant and New Mothers, Affluent Consumers, Frequent Travelers | | | | |
| Maximum representative sample size based on "active panelists", based on latest US Census figures. Examples of key demographic factors are shown at right | 400,000 | N/A | N/A | N/A | N/A |
| Average percent RESPONSE RATE for all consumer surveys among active panelists | 17% - 23% | | | | |
| Average RESPONSE RATE for a TYPICAL survey (e.g., 15 minute, general rep sample) | 17% - 23% | | | | |
| For what percent of active panelists is the following demographic data available? | | | | | |
| Age | 98% | 94% | 95% | 95% | 87.0% |
| Gender | 98% | 99% | 98% | 99% | 98.0% |
| Household Income | 95% | 82% | 85% | 90% | 77.0% |
| Household Size | 89% | 90% | 85% | 92% | 80.0% |
| State | 100% | N/A | 99% | N/A | N/A |
| Market Size | 100% | N/A | N/A | N/A | N/A |
| Race/Ethnicity | 95% | 82% | 80% | N/A | N/A |
| Presence of Children | 40% | 34% | 29% | 40% | 26.0% |
| Panelist Profile Metrics | U.S. | U.K. | CANADA | FRANCE | GERMANY |
| Among active panelists, what proportion of your panel have been members for... | | | | | |
| 3+ years | 20% | 6% | 18% | 32% | 15.5% |
| 1-3 years | 31% | 58% | 34% | 49% | 33.1% |
| 7-12 months | 11% | 8% | 16% | 4% | 17.0% |
| 4-6 months | 12% | 13% | 7% | 1% | 6.8% |
| 3 months or less | 27% | 16% | 25% | 13% | 27.5% |
| What proportion of your active panelists indicate they belong to multiple panels (self-report)? | 1%-9% | 1%-9% | 1%-9% | 1%-9% | 1%-9% |
| On average, how many panels do your active panelists report belonging to? | Do Not Collect | | | | |



# Valued Opinion Panels™

## Background Information

| | |
|---|---|
| Which description best characterizes your company? | Only panel management: supplier of interviews and programming of online surveys and reporting results in tables. |
| In what year did your online panel first begin operation, or was first available for use? | 2001 |

### How would you categorize your sample source? *Category definitions are below:*

| | |
|---|---|
| **Panel** - A pre-recruited and profiled respondent source, actively managed to promote cooperation, and driven to surveys using mostly email notification for survey opportunities. | Yes |
| **A "river" or aggregation** - A respondent source with intercepted online traffic from a variety of Internet sources (i.e., online traffic from banners or text links) that are driven to survey opportunities. | No |
| **A hybrid panel/river** - A respondent source combining intercepted online traffic from a variety of Internet sources (i.e., online traffic from banners or text links ) and panels. | No |
| **A database or list** - A collection of respondent emails, and usually other profiling information, that has opted to participated in research, but is not actively maintained. This includes customer lists obtained from companies, or from 3rd-party sources. | No |

## Recruitment Method

| | |
|---|---|
| Email invitation - to own list or panel... | 5% |
| Email invitation - partner website/ISP or client or purchased lists | 10% |
| Online registration - at own website, respondent unsolicited | 10% |
| Online registration - at partner website/ISP or client website | 25% |
| Referrals - refer a friend program | 10% |
| Affiliate networks - at partner website/ISP or own website/ISP | 30% |
| Online recruitment - all other types (list and describe) | 10% |
| Do you use a router to assign respondents (i.e., screening respondents for multiple surveys)? | Yes, but selective use |
| As part of your registration process, do you use Captcha™ or similar software to eliminate automatic registration (bots) of surveys? | Yes |
| Do you check for suspicious IP addresses and prevent them from joining your panel? This includes correct geographic location, proxy server, and blacklisted IP addresses. | Yes |

## Incentive Reward System

| | |
|---|---|
| Do respondents in your panel get a reward (such as cash, points, or sweepstakes entry) for a completed survey (i.e., excluding screenouts or over quota)? | Yes |
| Monetary incentive where respondent receives an outright cash gift (i.e., cash, paper check, pre-paid debit card, retailer-specific coupon, etc.) | 90%-99% |
| Point system where respondent has some choice on the type of incentive, and to whom the money is paid (him/herself, charity, etc.) | 1%-9% |
| Lottery tickets for chance to win (i.e., from state lottery) | 5% |

# *Valued Opinion Panels™*

## Incentive Reward System *(continued)*

| | |
|---|---|
| Calculated in dollars, on average what do respondents receive for filling out a consumer survey of 10 minutes (approximately 40 question items)? | US – 1.00 USD<br>UK – 0.50 GBP<br>Canada – 1.00 CAN<br>EU – 0.75 Euro |
| Among active panelists what is the average cumulative dollar value in rewards for all online surveys completed in the past 12 months? Base your answer on studies among consumers, not BTB or highly specialized targets. | Research Now's incentive program is based upon virtual currency, which panel members can exchange for valuable rewards.<br>Research Now does not offer monetary value rewards outside of our program except in the case of Physician respondents. |

## Panel Management Protocols

| Which of the following are used when inviting panelists to participate in online surveys? | |
|---|---|
| Email sent by your company or a partner (e.g., with embedded links to the survey) | Yes |
| Postal mail in conjunction with instructions for online data collection | Yes |
| Do you routinely communicate with your panelists to inform them of changes or updates to your panel, or to show appreciation for their continued membership in your panel? | Yes |

| How are the names or addresses of panelists verified or cross-checked for legitimacy? | |
|---|---|
| Name or address matching using external data bases | Yes |
| Digital fingerprinting or similar technologies | Yes |
| Telephone verification | No |
| Other (If yes, please describe below) | No |

| Which, if any, of the following criteria are used to remove panelists? | |
|---|---|
| Repeated non-response to survey invitations | Yes |
| Repeatedly identified as exhibiting one or more measures of undesirable behavior (e.g., inconsistent response, straight-lining, speeding, etc.) | Yes |

**Do you monitor panelist satisfaction?  (If yes, please describe)**

Yes, Research Now conducts a member satisfaction survey among panelists annually. We measure their satisfaction on elements such as frequency of invitations, value and diversity of incentives and redemption choices, their willingness to complete various lengths of surveys and Research Now's level of responsiveness to any questions or concerns they share with our Member Services team.

At Research Now, we believe that respondents are the "natural resource" that fuels the market research industry. As such, it is critical that respondents feel as though they receive a fair-value exchange for their time when participating in the research process. Our dedication to our panel members' satisfaction is a key reason that we enjoy among the highest response and retention rates of any online opinion panel in the industry.

# *Valued Opinion Panels™*

## Project Related Standards

| | U.S. 10-20 | U.K. 20-25 | Canada 15-25 | France 10-15 | Germany 11-16 |
|---|---|---|---|---|---|
| Average  # of invites per active panelist per month | | | Spain 4-6 | Italy 5-10 | |
| Maximum permissible # of invites per active panelist per month | Dependent on panel activity which is monitored on a regular basis | | | | |
| Average # of completed surveys per active panelist per month | ~1 | | | | |
| Maximum permissible # of completed surveys per active panelist per month | Dependent on panel activity which is monitored on a regular basis | | | | |
| Email reminder frequency to active panelists | Up to 2 per project | | | | |
| Permissible survey length (maximum) in minutes | In order to optimize the panel member experience and ensure high completion rates, we recommend a survey length of 20-30 minutes. | | | | |
| Median survey length (in minutes, for completed surveys) | 15-20 | | | | |
| Are you able to limit or restrict invitations to individual active panelists based on past participation by... | | | | | |
| Survey type (e.g., product tests, concept tests, awareness and use, tracking studies, etc.)? | Yes | | | | |
| Product or service category  (e.g., laundry detergent, banking, software, automotive, etc.)? | No | | | | |

## Survey QA Standards

| | |
|---|---|
| **Please indicate how you currently address issues related to speeding** | |
| Absolute amount of elapsed time (e.g., versus internal benchmark figures) | Yes |
| Relative amount of elapsed time compared to the entire sample (e.g., by total sample percentiles) | Yes |
| **Please indicate how you currently address issues related to dishonest respondents** | |
| Inconsistent responses on flagged attributes | Yes |
| Conflicting descriptive or demographic data | Yes |
| Straightlining of grids or other forms of pattern response | Yes |
| Ownership of extremely low incidence products/categories | Yes |
| Do you use Captcha™ or similar software to verify that "bots" are not responding | Yes |
| **Please indicate how you currently address issues related to unengaged or inattentive respondents** | |
| Identify those not responding thoughtfully (e.g., open-ended or descriptive questions) | Yes |
| Inconsistent responses on flagged attributes | Yes |
| Conflicting descriptive or demographic data | Yes |
| Straightlining of grids or other forms of pattern response | Yes |

## Privacy Policy

| | |
|---|---|
| Do you have a respondent privacy policy? | http://www.valuedopinions.com/eng/pages-footer-navigation/privacy-statement/ |
| Has a declaration or statement of de-duplication been submitted, and/or signed by an officer of the company? | No |



# Valued Opinion Panels™

| Panel Capacity Metrics | U.S. | U.K. | CANADA | FRANCE | GERMANY | SPAIN | ITALY |
|---|---|---|---|---|---|---|---|
| Total number of "active panelists" available for research as of today's date | 600,000 | 415,000 | 235,000 | 205,000 | 230,000 | 95,000 | 75,000 |
| Are there any special populations that differentiate your panel from others? | Yes, B2B, Youth (Ages 13-24), Expectant and New Mothers, Affluent Consumers, Frequent Travelers | | | | | | |
| Average percent RESPONSE RATE for all consumer surveys among active panelists | 7.0% | 12.0% | 7.0% | 16.0% | 16.0% | 25.0% | 25.0% |
| Average RESPONSE RATE for a TYPICAL survey (e.g., 15 minute, general rep sample) | 7.0% | 12.0% | 7.0% | 16.0% | 16.0% | 25.0% | 25.0% |
| For what percent of active panelists is the following demographic data available? | | | | | | | |
| Age | 99.98% | 99.70% | 99.93% | 99.99% | 99.88% | 99.98% | 99.99% |
| Gender | 99.98% | 99.79% | 99.85% | 99.99% | 99.88% | 89.42% | 99.81% |
| Household Income | 42.29% | 78.79% | 73.04% | 59.47% | 61.87% | 75.2% | 81.66% |
| Household Size | 62.53% | 74.69% | 70.21% | 54.48% | 61.67% | 62.13% | 73.39% |
| State | 94.46% | 99.12% | 97.11% | 88.46% | 93.94% | 76.26% | 84.31% |
| Market Size | N/A | N/A | N/A | N/A | N/A | N/A | 26.1% |
| Race/Ethnicity | 64.55% | 45.19% | 61.67% | N/A | N/A | N/A | N/A |
| Presence of Children | 24.41% | 27.14% | 21.28% | 29.05% | 15.32% | 30.23% | 30.23% |

| Panelist Profile Metrics | U.S. | U.K. | CANADA | FRANCE | GERMANY | SPAIN | ITALY |
|---|---|---|---|---|---|---|---|
| Among active panelists, what proportion of your panel have been members for... | | | | | | | |
| 3+ years | N/A | 13.7% | 14.3% | 13.6% | 11.3% | 17.7% | 16.5% |
| 1-3 years | 21.8% | 25.6% | 28.4% | 25.6% | 19.3% | 33.1% | 39.3% |
| 7-12 months | 27.1% | 26.1% | 21.7% | 34.3% | 20.7% | 10.6% | 17.0% |
| 4-6 months | 19.1% | 17.4% | 16.4% | 18.9% | 26.0% | 24.5% | 17.1% |
| 3 months or less | 32.0% | 17.1% | 19.2% | 7.5% | 22.7% | 14.1% | 12.8% |
| What proportion of your active panelists indicate they belong to multiple panels (self-report)? | 64.4% | 44.0% | 51.1% | 33.6% | 34.4% | 35.1% | 14.3% |
| On average, how many panels do your active panelists report belonging to? | 2 - 4 | | | | | | |



# Social Media Sample

## Background Information

| | |
|---|---|
| Which description best characterizes your company? | Only panel management: supplier of interviews AND programming of online surveys. |
| In what year did your online panel first begin operation, or was first available for use? | 2007 |

### How would you categorize your sample source? *Category definitions are below:*

| | |
|---|---|
| **Panel** - A pre-recruited and profiled respondent source, actively managed to promote cooperation, and driven to surveys using mostly email notification for survey opportunities. | No |
| **A "river" or aggregation** - A respondent source with intercepted online traffic from a variety of Internet sources (i.e., online traffic from banners or text links) that are driven to survey opportunities. | No |
| **A hybrid panel/river** - A respondent source combining intercepted online traffic from a variety of Internet sources (i.e., online traffic from banners or text links ) and panels. | No |
| **A database or list** - A collection of respondent emails, and usually other profiling information, that has opted to participated in research, but is not actively maintained. This includes customer lists obtained from companies, or from 3rd-party sources. | No |
| If hybrid, what percent of all "active panelists" (i.e., those who have respondend to any email invitation, answered any screening question, completed any survey, or had any account activity in the past six months) are part of a panel (as opposed to another classification)? | 100% |

## Recruitment Method

| | |
|---|---|
| Online recruitment - all other types (list and describe) | 1 |
| Do you use a router to assign respondents (i.e., screening respondents for multiple surveys)? | No |
| What percentage of outgoing invitations are passed through your router system? | 1 |
| As part of your registration process, do you use Captcha™ or similar software to eliminate automatic registration (bots) of surveys? | No |
| Do you check for suspicious IP addresses and prevent them from joining your panel? This includes correct geographic location, proxy server, and blacklisted IP addresses. | Yes |

## Incentive Reward System

| | |
|---|---|
| Do respondents in your panel get a reward (such as cash, points, or sweepstakes entry) for a completed survey (i.e., excluding screenouts or over quota)? | Yes |
| Other method(s) (specify) | Respondents are incentivized with virtual currency. |

# Social Media Sample

## Panel Management Protocols

**Which of the following are used when inviting panelists to participate in online surveys?**

| | |
|---|---|
| Other (If "Yes", please provide additional detail below) | Yes, iFrame embedded into various networks and applications. |
| Do you routinely communicate with your panelists to inform them of changes or updates to your panel, or to show appreciation for their continued membership in your panel? | Daily or Real-Time |

**How are the names or addresses of panelists verified or cross-checked for legitimacy?**

| | |
|---|---|
| Digital fingerprinting or similar technologies | Yes |

**Which, if any, of the following criteria are used to remove panelists?**

| | |
|---|---|
| Repeated non-response to survey invitations | Yes |
| Repeatedly identified as exhibiting one or more measures of undesirable behavior (e.g., inconsistent response, straight-lining, speeding, etc.) | Yes |
| Being unable to verify respondent identity using multiple methods (such as described above) | Yes |

**Do you monitor panelist satisfaction?  (If yes, please describe)**

Yes, Research Now conducts a member satisfaction survey among panelists annually. We measure their satisfaction on elements such as frequency of invitations, value and diversity of incentives and redemption choices, their willingness to complete various lengths of surveys and Research Now's level of responsiveness to any questions or concerns they share with our Member Services team.

At Research Now, we believe that respondents are the "natural resource" that fuels the market research industry. As such, it is critical that respondents feel as though they receive a fair-value exchange for their time when participating in the research process. Our dedication to our panel members' satisfaction is a key reason that we enjoy among the highest response and retention rates of any online opinion panel in the industry.

# *Social Media Sample*

## Project Related Standards

| | |
|---|---|
| Average # of completed surveys per active panelist per month | 2.1/month |
| Maximum permissible # of completed surveys per active panelist per month | 5/month |
| Permissible survey length (maximum) in minutes | In order to optimize the panel member experience and ensure high completion rates, we recommend a survey length of 20 minutes or less. |
| Median survey length (in minutes, for completed surveys) | 15-18 |

## Survey QA Standards

| | |
|---|---|
| Please indicate how you currently address issues related to speeding | |
| Absolute amount of elapsed time (e.g., versus internal benchmark figures) | Yes |
| Please indicate how you currently address issues related to dishonest respondents | |
| Inconsistent responses on flagged attributes | Yes |
| Conflicting descriptive or demographic data | Yes |
| Straightlining of grids or other forms of pattern response | Yes |
| Please indicate how you currently address issues related to unengaged or inattentive respondents | |
| Identify those not responding thoughtfully (e.g., open-ended or descriptive questions) | Yes |
| Inconsistent responses on flagged attributes | Yes |
| Conflicting descriptive or demographic data | Yes |
| Straightlining of grids or other forms of pattern response | Yes |

## Privacy Policy

| | |
|---|---|
| Do you have a respondent privacy policy? | http://www.peanutlabs.com/marketresearch/privacy.php |
| Has a declaration or statement of de-duplication been submitted, and/or signed by an officer of the company? | No |



# Social Media Sample

| Panel Capacity Metrics | |
|---|---|
| Total number of "active panelists" available for research as of today's date | 1,946,960 |
| Are there any special populations that differentiate your panel from others? | Yes, Teens (aged 13-18), Gamers, Expectant and New Mothers |
| Average percent RESPONSE RATE for all consumer surveys among active panelists | 30% |
| Average RESPONSE RATE for a TYPICAL survey (e.g. 15 minute, general rep sample) | 30% |

| For what percent of active panelists is the following demographic data available? | |
|---|---|
| Age | 100% |
| Gender | 100% |
| Household Income | 100% |
| State | 100% |
| Race/Ethnicity | 100% |
| Presence of Children | 100% |

| Panelist Profile Metrics | |
|---|---|
| Among active panelists, what proportion of your panel have been members for... | |
| 3+ years | 0% |
| 1-3 years | 5% |
| 7-12 months | 10% |
| 4-6 months | 20% |
| 3 months or less | 65% |



*www.researchnow.com*

*For more information about
Research Now or for a custom quote,
contact us at info@researchnow.com.*

*© 2011 e-Rewards, Inc. All rights reserved.*

APPENDIX C

---

**PROGRAMMING TEMPLATE FOR**

**SCREENING QUESTIONNAIRE**

**AND**

**MAIN QUESTIONNAIRE**

SIMONSON ASSOCIATES, INC.                                    November 2018
Englewood Cliffs, New Jersey 07632                          Job #: 656-18.11.01

## P E R C E P T I O N   S T U D Y
### - O N L I N E   S C R E E N E R -

**[programming note –disable "previous´- don't allow "back" browser usage]**

**[programming note – do not show question numbers or letters]**

**[programming note – user large font 12-14 point]**

**[programming note – <u>FIRST TIMER TO START HERE: MIN TIME 2 MIN FROM START OF SCREENER TO END OF MAIN]</u>**

**[new screen]**
    Please note that we are not selling anything.  Your answers are anonymous and will be analyzed together with other survey participants and will not be used for any sales or promotions.

**[new screen]**
1.    What type of device are you using to complete this questionnaire?

|  |  |
|---|---|
| Cell phone or smart phone | **Continue** |
| Tablet | **Skip to QA** |
| Laptop or Desktop | **Skip to QA** |
| TV based browser (like Roku or Apple TV) | **Skip to QA** |
| Game station browser (like Xbox or PlayStation) | **Skip to QA** |

**[new screen]**
2.    We would like you to complete this survey on a tablet, laptop or desktop computer or any full internet browser like on a TV or game station where you can hear audio files via speakers or a headset.  Do you have access to one of these?

| Yes | 1 | **Continue** |
|---|---|---|
| No | 2 | **Terminate** |
| Not Sure/Don't Know | 3 | **Terminate** |

**[new screen]**
3.    Please exit this window and log on to your tablet, laptop, or desktop computer or any full internet browser like on a TV or game station where you can hear audio filed via speakers or a headset. You can return to this survey on your other device by clicking the link in the email invitation you received for this survey.

**[TERMINATE INTERVIEW. WHEN RESPONDENT LOGS ON FROM OTHER DEVICE, RESTART SURVEY AT Q1.   IF AFTER RETURNING, RESPONDENT AGAIN ANSWERS "CELLPHONE OR SMART PHONE" IN RESPONSE TO Q1, TERMINATE]**

[completed quotas based on age/gender; invites sent in proportion to age/gender/ethnicity]
[new screen]
A.      Please indicate your gender

|  |  |  |
|---|---|---|
| Male | 1 | **Continue** |
| Female | 2 | **Continue** |

[new screen]
B.      Please indicate your age

|  |  |  |
|---|---|---|
| Under 18 | 1 | **Terminate** |
| 18-44 | 2 | **Continue** |
| 45+ | 3 | **Continue** |

[terminate if not 18+]
[Completed QUOTAS BY AGE-GENDER]

[new screen]
C.      Are you or aren't you domiciled in the State of California?  Domicile means your permanent or
        principal home.

        I am domiciled in the State of California

        I am not domiciled in the State of California

[terminate if not CA]

[new screen]
D.      What county do you live in?
[Drop down menu of relevant CA counties and other.]
[Must be in one of these to continue; otherwise terminate.]
        Alameda, Contra Costa, Del Norte, Humboldt, Lake, Marin, Mendocino, Monterey, Napa,
        San Benito, San Francisco, San Mateo, Santa Clara, Santa Cruz, and Sonoma

[terminate if not one of listed counties.]
[INVITE QUOTAS BY COUNTY]

[E.      Ethnicity-      Use panel data]
[INVITE QUOTAS BY ETHNICITY]

[new screen]
F.      If any of the following apply to you, please check which applies.
        If none, check "None of these apply."

        a.  You are solely responsible for the care of a pre-school aged child or an elderly or infirm
            person and you are not employed outside the home
        b.  You reside more than 80 miles from 450 Golden Gate Ave, San Francisco, CA
        c.  You are a volunteer firefighter or member of a volunteer rescue squad or ambulance crew
        d.  You are not a citizen of the United States
        e.  You have not resided within one of the following counties for at least one year:
            Alameda, Contra Costa, Del Norte, Humboldt, Lake, Marin, Mendocino, Monterey, Napa,
            San Benito, San Francisco, San Mateo, Santa Clara, Santa Cruz, and Sonoma
        f.  You are unable to speak, read, write, or understand English
        g.  You are incapable, by reason of mental or physical infirmity, of rendering satisfactory jury
            service

h. You have a pending or prior felony charge
i. You are a full time member of the armed forces
j. You are a public officer in the executive, legislative, or judicial branches of the government of the United States, or any state, district or territory or possession, or subdivision thereof, actively engaged in the performance of official duties.

None of these apply.

**[terminate if any is checked.]**


**[new screen]**
G.    If any of the following apply to you, please check which applies.
       If none, check "None of these apply."

       If you were to receive a summons for jury duty, would you request to be excused because…

       a.    You are 75 years of age or older
       b.    You have reported to a court for jury service within the past 12 months.

None of these apply.

**[terminate if any is checked.]**

**[new screen]**
H.    On the device you're using now, are you or are you not able to type your responses including writing full sentences?

       I am able                          1            **Continue**
       I am not able                      2            **Terminate**
       Not Sure/ Don't Know               3            **Terminate**

**[new screen]**
I.    Are you taking this survey alone or with someone else?

       Alone                              1            **Continue**
       With someone else                  2            **Terminate**

**[new screen]**
J.    Please choose the option below that indicates color:
       **[ROTATE CHOICES] [TERMINATE IF NOT ORANGE]**

       Fast
       Strong
       Orange
       Large

**[new screen]**

**[programming note – use 14 point or larger font for this section]**

Because the survey is short – just a few minutes, please follow these directions.

- Please don't start and stop in the middle.  The survey may time-out.

- Please proceed at a normal pace; don't rush through.

- Please be sure nobody else is helping out or sharing in responding.

- Please close all open web browsing windows except this window in which you are completing the survey and do not open any other browsing windows while taking the survey.

- Please give your full answer before advancing to the next question; you cannot change prior answers by going backwards.

**[new screen]**

K.      Do you agree to follow these directions and are you able to complete the survey now?

|  |  |  |
|---|---|---|
| Yes | 1 | **Continue to main – Start second timer** |
| No | 2 | **Terminate** |

Again, the directions are:

- Please don't start and stop in the middle.  The survey may time-out.

- Please proceed at a normal pace; don't rush through.

- Please be sure nobody else is helping out or sharing in responding.

- Please close all open web browsing windows except this window in which you are completing the survey and do not open any other browsing windows while taking the survey.

- Please give your full answer before advancing to the next question; you cannot change prior answers by going backwards.

**[programming note –<u>SECOND TIMER TO START ONCE RESPONDENT CONTINUES FROM HERE: MAX TIME FROM THIS POINT ON IS 10 MINUTES]</u>**

SIMONSON ASSOCIATES, INC.                                        November 2018
Englewood Cliffs, New Jersey 07632                              Job #: 656-18.11.01

P E R C E P T I O N   S T U D Y
- O N L I N E   M A I N -

**[bracketed info represent programming notes]**

**[programming note – do not show question numbers or letters]**

**[new screen]**

In this survey, there are no right or wrong answers, just your understanding and opinions.  If there is a question that you cannot answer, please just indicate "Don't Know/Not Sure" and proceed to the next question.

**[new screen]**
Q1a.   Have you or haven't you heard of the company Monsanto?

I have                          **[Ask Q1b]**

I have not                      **[Ask Q1c]**

Don't Know/Not Sure             **[Ask Q1c]**

**[new screen]**
**[Ask Q1b or Q1c, never both] [open end 1,2]**

Q1b.   What thoughts or feelings, if any, do you have about the company?  Please use complete sentences. **[Record Verbatim] [then Skip to Q2a.]**

Q1c.   What thoughts or feelings, if any, do you have about chemical companies?  Please use complete sentences. **[Record Verbatim] [then Skip to Q3a Chem Co Branch.]**

**[new screen]**
Q2a.   Have you or haven't you heard or read about a recent lawsuit in the San Francisco area against Monsanto?

I have                          **[Ask Q2b]**

I have not                      **[Skip to Q3a Monsanto Branch]**

Don't Know/Not Sure             **[Skip to Q3a Monsanto Branch]**

**[new screen]**
Q2b.   To clarify, you heard or read about …

**[rotate answers]**
A recent lawsuit claiming that Monsanto sold a chemical that caused cancer
A recent lawsuit claiming that Monsanto had unsafe work conditions
A recent lawsuit claiming that Monsanto polluted the environment

Don't Know/Not Sure

**[skip to Q3a Monsanto Branch if not "sold a chemical…"]**

**[new screen]**
Q2c.    If you have an opinion, who do you believe won that case?

       **[rotate answers]**
       Person suing Monsanto      **[Ask Q2d]**

       Monsanto               **[Skip to Q3a Monsanto Branch]**

       Don't Know/Not Sure      **[Skip to Q3a Monsanto Branch]**

**[new screen]**
Q2d.    If you have an opinion, approximately how much do you believe the judgment was for?  Choose the closest approximation.

       **[Drop down menu on left and drop down menu on right.]**
       Choose number             Choose "thousands" or "millions"
       **[Left has $ amounts from 1-500]**    **[Right has "thousand", "million"]**

       Don't Know/Not Sure


**[CONTINUE WITH Q3a, Monsanto Branch]**

**[Q3 and Q4 series are divided into two branches - Monsanto Branch and Chem Co Branch based on answer to Q1a.]**

**[Monsanto Branch]**
**[new screen]**
      Q3a.    For a lawsuit against Monsanto claiming that the company sold a chemical that caused cancer, would you or wouldn't you root for one side over the other?

          I would root for one side over the other       Ask Q3b

          I would not root for one side over the other    Skip to Q4a

          Don't Know/Not Sure             Skip to Q4a

**[new screen]**
      Q3b.    Which side would you root for?

          **[rotate answers]**
          The person suing Monsanto

          Monsanto

**[new screen]**
      **[open end 3]**
      Q3c.    What makes you say that you would root for **[insert answer to Q3b]**?
             Please use complete  sentences.

**[new screen]**
Q4a.
**[ROTATE TRUST QUESTION WITH LIKE QUESTION (1/2 of respondents trust question before like question and ½ respondents like question before trust question. ]**

**[Within each trust question and like question, you will be rotating the order (positive before negative ½ of the time and vice versa the other half).  If the trust question has a positive before negative then the same for the like question – in other words, the positive/negative rotations are not independent.]**

**[Scale coding should always be the same regardless of rotation, 5=very much trust/like to 1 =very much distrust/dislike.]**

On the scale below, please indicate your level of **trust or distrust** in the company Monsanto?
   Very much trust
   Trust
   Neither trust nor distrust (neutral or undecided)
   Distrust
   Very much distrust

On the scale below, please indicate your level of **distrust or trust** in the company Monsanto?
   Very much distrust
   Distrust
   Neither distrust nor trust (neutral or undecided)
   Trust
   Very much trust

**[new screen]**
Q4b.
On the scale below, please indicate your level of **liking or disliking** the company Monsanto?
   Very much like
   Like
   Neither like nor dislike (neutral or undecided)
   Dislike
   Very much dislike

On the scale below, please indicate your level of **disliking or liking** the company Monsanto?
   Very much dislike
   Dislike
   Neither dislike nor like (neutral or undecided)
   Like
   Very much like

**[Skip to Cert.]**

**[Chem Co Branch]**
**[new screen]**

Q3a.   For a lawsuit against a chemical company claiming that the company sold a chemical that caused cancer, would you or wouldn't you root for one side over the other?

I would root for one side over the other                   Ask Q3b

I would not root for one side over the other             Skip to Q4a

Don't Know/Not Sure                                                  Skip to Q4a


**[new screen]**

Q3b.   Which side would you root for?

**[rotate answers]**
The person suing the chemical company

The chemical company

**[new screen]**
**[open end 3]**
Q3c.   What makes you say that you would root for **[insert answer to Q3b]**?
Please use complete sentences.


**[new screen]**
Q4a.
**[ROTATE TRUST QUESTION WITH LIKE QUESTION (1/2 of respondents trust question before like question and ½ respondents like question before trust question. ]**

**[Within each trust question and like question, you will be rotating the order (positive before negative ½ of the time and vice versa the other half).  If the trust question has a positive before negative then the same for the like question – in other words, the positive/negative rotations are not independent.]**

**[Scale coding should always be the same regardless of rotation, 5=very much trust/like to 1 =very much distrust/dislike.]**


On the scale below, please indicate your level of **trust or distrust** in chemical companies?
Very much trust
Trust
Neither trust nor distrust (neutral or undecided)
Distrust
Very much distrust

On the scale below, please indicate your level of **distrust or trust** in chemical companies?
Very much distrust
Distrust
Neither distrust nor trust (neutral or undecided)
Trust
Very much trust

**[new screen]**

Q4b.

On the scale below, please indicate your level of **<u>liking or disliking</u>** chemical companies?

Very much like
Like
Neither like nor dislike (neutral or undecided)
Dislike
Very much dislike

On the scale below, please indicate your level of **<u>disliking or liking</u>** chemical companies?

Very much dislike
Dislike
Neither dislike nor like (neutral or undecided)
Like
Very much like

**[new screen]**
**[CERT]**
Please check here to I certify that:

I am the panel member who took the above interview and I did so alone without the help or input of anybody else.  I did not open any browsers while taking the survey.

**<u>[IF RESPONDENT DOES NOT CHECK, SURVEY IS CONSIDERED AN INCOMPLETE]</u>**

APPENDIX D

---

## SCREENSHOTS OF SURVEY
## (ONE VERSION OF ROTATIONS ONLY)

0%

**Please login to see additional testing features**

Please note that we are not selling anything. Your answers are anonymous and will be analyzed together with other survey participants and will not be used for any sales or promotions.

Continue 

0%

## What type of device are you using to complete this questionnaire?
*Please select one.*

○ Cell phone or smart phone

○ Tablet

● Laptop or Desktop

○ TV based browser (like Roku or Apple TV)

○ Game station browser (like Xbox or PlayStation)

Continue 

3%

## Please indicate your gender

*Please select one.*

◉ Male

◯ Female

Continue ❯

9%

## Please indicate your age

*Please select one.*

◯ Under 18

◯ 18-44

🟢 45+

Continue 

13%

Are you or aren't you domiciled in the State of California? Domicile means your permanent or principal home.

*Please select one.*

🟢 I am domiciled in the State of California

⚪ I am not domiciled in the State of California

Continue 

17%

What county do you live in?

San Francisco ⌄

Continue 

21%

If any of the following apply to you, please check which applies.

## If none, check "None of these apply."
*Select all that apply*

☐ You are solely responsible for the care of a pre-school aged child or an elderly or infirm person and you are not employed outside the home

☐ You reside more than 80 miles from 450 Golden Gate Ave, San Francisco, CA

☐ You are a volunteer firefighter or member of a volunteer rescue squad or ambulance crew

☐ You are not a citizen of the United States

☐ You have not resided within one of the following counties <u>for at least one year</u>:
Alameda, Contra Costa, Del Norte, Humboldt, Lake, Marin, Mendocino, Monterey, Napa, San Benito, San Francisco, San Mateo, Santa Clara, Santa Cruz, and Sonoma

☐ You are unable to speak, read, write, or understand English

☐ You are incapable, by reason of mental or physical infirmity, of rendering satisfactory jury service

☐ You have a pending or prior felony charge

☐ You are a full time member of the armed forces

☐ You are a public officer in the executive, legislative, or judicial branches of the government of the United States, or any state, district or territory or possession, or subdivision thereof, actively engaged in the performance of official duties.

☑ None of these apply.

Continue ➤

25%

If any of the following apply to you, please check which applies.

If none, check "None of these apply."

If you were to receive a summons for jury duty, would you request to be excused because...
*Select all that apply*

☐ You are 75 years of age or older

☐ You have reported to a court for jury service within the past 12 months.

☑ None of these apply.

Continue ❯

33%

On the device you're using now, are you or are you not able to type your responses including writing full sentences?

*Select one*

○ I am able

○ I am not able

○ Not Sure/ Don't Know

Continue 

40%

## Are you taking this survey alone or with someone else?
*Select one*

🔘 Alone

⚪ With someone else

 Continue

## Please choose the option below that indicates color:

*Select one*

◯ Strong

◯ Large

◯ Fast

● Orange

Continue ❯

48%

Because the survey is short – just a few minutes, please follow these directions.

- Please don't start and stop in the middle. The survey may time-out.

- Please proceed at a normal pace; don't rush through.

- Please be sure nobody else is helping out or sharing in responding.

- Please close all open web browsing windows except this window in which you are completing the survey and do not open any other browsing windows while taking the survey.

- Please give your full answer before advancing to the next question; you cannot change prior answers by going backwards.

Continue  ❯

Do you agree to follow these directions and are you able to complete the survey now?
*Select one*

 Yes

◯ No

Again, the directions are:

- Please don't start and stop in the middle. The survey may time-out.

- Please proceed at a normal pace; don't rush through.

- Please be sure nobody else is helping out or sharing in responding.

- Please close all open web browsing windows except this window in which you are completing the survey and do not open any other browsing windows while taking the survey.

- Please give your full answer before advancing to the next question; you cannot change prior answers by going backwards.

Continue ●

63%

In this survey, there are no right or wrong answers, just your understanding and opinions. If there is a question that you cannot answer, please just indicate "Don't Know/Not Sure" and proceed to the next question.

Continue 

68%

## Have you or haven't you heard of the company Monsanto?

*Select one*

- ⦿ I have
- ◯ I have not
- ◯ Don't Know/Not Sure

Continue 

71%

What thoughts or feelings, if any, do you have about the company? Please use complete sentences.

Test thoughts and test feelings.

Continue 

72%

Have you or haven't you heard or read about a recent lawsuit in the San Francisco area against Monsanto?

*Select one*

◉ I have

◯ I have not

◯ Don't Know/Not Sure

Continue 

76%

## To clarify, you heard or read about...
*Select one*

- ● A recent lawsuit claiming that Monsanto sold a chemical that caused cancer

- ○ A recent lawsuit claiming that Monsanto had unsafe work conditions

- ○ A recent lawsuit claiming that Monsanto polluted the environment

- ○ Don't Know/Not Sure

Continue 

76%

## If you have an opinion, who do you believe won that case?
*Select one*

🔘 Person suing Monsanto

◯ Monsanto

◯ Don't Know/Not Sure

**Continue** ❯

77%

If you have an opinion, approximately how much do you believe the judgment was for? Choose the closest approximation.

| Choose number | Choose "thousands" or "millions" |
|---|---|
| $250 ⌄ | Millions ⌄ |

☐ Don't Know/Not Sure

Continue ➤

78%

For a lawsuit against Monsanto claiming that the company sold a chemical that caused cancer, would you or wouldn't you root for one side over the other?

*Select one*

◉ I would root for one side over the other

◯ I would not root for one side over the other

◯ Don't Know/Not Sure

Continue 

82%

## Which side would you root for?
*Select one*

🟢 The person suing Monsanto

⚪ Monsanto

**Continue** 

84%

What makes you say that you would root for **the person suing Monsanto**? Please use complete sentences.

Test reason.

Continue 

88%

On the scale below, please indicate your level of **liking or disliking** the company Monsanto?
*Select one*

○ Very much like

○ Like

○ Neither like nor dislike (neutral or undecided)

○ Dislike

○ Very much dislike

Continue 

90%

On the scale below, please indicate your level of **trust or distrust** in the company Monsanto?
*Select one*

( ● ) Very much trust

( ) Trust

( ) Neither trust nor distrust (neutral or undecided)

( ) Distrust

( ) Very much distrust

Continue  

92%

Please check here to I certify that:

☑ I am the panel member who took the above interview and I did so alone without the help or input of anybody else. I did not open any other web pages while taking the survey.

Continue 

96%

Thanks for completing the survey. This page is shown for testing only. Please close the window to exit.



Continue

## Survey Completed - Thank You

Thank you for taking our survey. Your efforts are greatly appreciated!

APPENDIX E

---

**DATA BY RESPONDENT**

**Appendix E**
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 1 of 160

| Resp ID | Interview Start | Gender | Age | Domicile | County | Heard of Monsanto | Thoughts of Feelings, If Any, About Monsanto |
|---|---|---|---|---|---|---|---|
| 116119 | 11/17/2018 10:57 | Male | 45+ | U.S. | 2 | Have | Don't know much about it. As an agbusiness company I know there has been some controversy about its use of chemicals but I don't really have an opinion as to whether that controversy is justified. |
| 121001 | 11/13/2018 14:57 | Female | 45+ | U.S. | 2 | Have | i don't have feelings one way or another about the company. I know they manufacture pesticides that are harmful and not much else |
| 122285 | 11/12/2018 17:27 | Male | 45+ | U.S. | 6 | Have | terrible for the environment. disastrous, bullying tactics and messes up the lives of small farms! |
| 127299 | 11/18/2018 20:12 | Male | 18-44 | U.S. | 9 | Have Not | |
| 127634 | 11/12/2018 15:51 | Female | 45+ | U.S. | 11 | Have | Chemical giant headquartered in St. Louis |
| 131759 | 11/13/2018 13:24 | Female | 45+ | U.S. | 1 | Have | I am aware that they have been criticized for environmental issues but I don't know a lot about that. |
| 135563 | 11/17/2018 17:16 | Female | 18-44 | U.S. | 1 | Have | I don't like the company. They are very corrupted, don't care about poor people and the environment. |
| 138507 | 11/15/2018 21:07 | Female | 18-44 | U.S. | 15 | Have | I have extremely negative thoughts and feelings. They are all about profit at the cost of health and could be doing long-term damage to the global ecosystem. |
| 141254 | 11/14/2018 16:48 | Male | 18-44 | U.S. | 11 | Have | That they are harmful for our health |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 2 of 160

| Resp ID | Thoughts or Feelings, If Any, About Chemical Companies | Heard of Recent Lawsuit | Type | Who Won | $ Amount Judgment | Thousands/Millions | DK/NS |
|---------|------|------|------|------|------|------|------|
| 116119 | | Have Not | | | | | |
| 121001 | | Have | Cancer | Person Suing | 78 | million | |
| 122285 | | Have Not | | | | | |
| 127299 | I think they are important to achieve great scientific advances | | | | | | |
| 127634 | | Have | Cancer | Person Suing | 29 | million | |
| 131759 | | Have Not | | | | | |
| 135563 | | Have Not | | | | | |
| 138507 | | Have Not | | | | | |
| 141254 | | DK/NS | | | | | |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 3 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---|---|---|---|---|---|
| | | | **Monsanto** | | |
| 116119 | DK/NS | | | Neutral | Neutral |
| 121001 | DK/NS | | | Neutral | Neutral |
| 122285 | Would | Person Suing | Monsanto is a big, bullying bad company that does not care about humans or the environment, only profit. | Very Much Distrust | Very Much Dislike |
| 127299 | | | | | |
| 127634 | Would Not | | | Distrust | Neutral |
| 131759 | DK/NS | | | Neutral | Neutral |
| 135563 | Would | Person Suing | Monsanto does have a lot of dangerous things that they do. I would believe it. | Very Much Distrust | Very Much Dislike |
| 138507 | Would | Person Suing | I imagine the person has legitimate concerns to take on a business that I have heard almost exclusively to be harmful. | Very Much Distrust | Very Much Dislike |
| 141254 | Would | Person Suing | I think that it's true what they say | Very Much Distrust | Very Much Dislike |

Appendix E
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 4 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---|---|---|---|---|---|
| | | | **Chemical Company** | | |
| 116119 | | | | | |
| 121001 | | | | | |
| 122285 | | | | | |
| 127299 | Would | Person Suing | because as a consumer I would feel identified with the affected person and I would like justice to be done and for all people to know that type of company. | Distrust | Dislike |
| 127634 | | | | | |
| 131759 | | | | | |
| 135563 | | | | | |
| 138507 | | | | | |
| 141254 | | | | | |

**Appendix E**
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 5 of 160

| Resp ID | Interview Start | Gender | Age | Domicile | County | Heard of Monsanto | Thoughts of Feelings, If Any, About Monsanto |
|---|---|---|---|---|---|---|---|
| 142476 | 11/18/2018 23:31 | Male | 18-44 | U.S. | 1 | Have | they get a ton of negative publicity so it forces me to think negatively |
| 146325 | 11/15/2018 13:05 | Male | 18-44 | U.S. | 1 | Have Not | |
| 146835 | 11/17/2018 14:09 | Female | 18-44 | U.S. | 12 | Have | My feelings are slightly negative. |
| 151210 | 11/19/2018 13:15 | Female | 45+ | U.S. | 2 | Have | i do not l8ike them, their products hare bad for our health |
| 152162 | 11/15/2018 14:36 | Male | 18-44 | U.S. | 13 | Have | nothing particular comes to mind |
| 153640 | 11/14/2018 18:51 | Male | 45+ | U.S. | 12 | Have | Big company, dealing in a lot of products |
| 153827 | 11/14/2018 15:41 | Male | 45+ | U.S. | 6 | Have | They are a chemical company with no morality or social conscience. They are willing to sacrifice the well-being of people for their own maximum profits. |
| 159970 | 11/14/2018 21:20 | Female | 18-44 | U.S. | 1 | Have Not | |
| 162281 | 11/16/2018 12:00 | Female | 45+ | U.S. | 2 | Have | Monsanto is known for producing chemicals that are toxic and not healthy for the general population. |
| 165868 | 11/15/2018 09:54 | Male | 45+ | U.S. | 2 | Have | It's a chemical company, with occasional lawsuits against it. |

Appendix E
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 6 of 160

| Resp ID | Thoughts or Feelings, If Any, About Chemical Companies | Heard of Recent Lawsuit | Type | Who Won | $ Amount Judgment | Thousands/Millions | DK/NS |
|---|---|---|---|---|---|---|---|
| 142476 | | Have Not | | | | | |
| 146325 | I think it depends on what the company is doing.  I do feel that many pharmaceutical companies are wrong and try to up the prices and make costs much higher than they need to be or should be. | | | | | | |
| 146835 | | Have | Cancer | Person Suing | | | DK/NS |
| 151210 | | Have Not | | | | | |
| 152162 | | Have Not | | | | | |
| 153640 | | Have Not | | | | | |
| 153827 | | Have | Cancer | Person Suing | | | DK/NS |
| 159970 | I believe because chemical companies can be very harmful to humans if all safety precautions are not followed it is important that they don't try to work around the law. | | | | | | |
| 162281 | | Have Not | | | | | |
| 165868 | | Have Not | | | | | |

Appendix E
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 7 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|------------------------|-------|------|
| 142476 | Would | Person Suing | because i have heard of this in the past about monsanto | Distrust | Neutral |
| 146325 | | | | | |
| 146835 | Would Not | | | Distrust | Dislike |
| 151210 | Would | Person Suing | because i know that their products are dangerous to our health, | Very Much Distrust | Very Much Dislike |
| 152162 | Would Not | | | Neutral | Neutral |
| 153640 | Would | Person Suing | We should eliminate all identified causes of Cancer. | Neutral | Neutral |
| 153827 | Would | Person Suing | Monsanto has repeatedly shown disregard for human well-being and is focussed solely on maximizing profits, whomever it hurts. Other countries have banned many of its products, but the lobbying efforts of Monsanto have won over disreputable lawmakers and regulators to allow it to continue its behavior. | Very Much Distrust | Very Much Dislike |
| 159970 | | | | | |
| 162281 | Would | Person Suing | I have negative views of Monsanto | Very Much Distrust | Very Much Dislike |
| 165868 | Would Not | | | Neutral | Neutral |

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 8 of 160

**Appendix E**
**Data By Respondent**

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---|---|---|---|---|---|
| 142476 | | | | | |
| 146325 | Would Not | | | Distrust | Neutral |
| 146835 | | | | | |
| 151210 | | | | | |
| 152162 | | | | | |
| 153640 | | | | | |
| 153827 | | | | | |
| 159970 | Would | Person Suing | The chemical company is in the wrong in this instance because they didn't disclose that the chemical caused cancer. | Neutral | Neutral |
| 162281 | | | | | |
| 165868 | | | | | |

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 9 of 160

**Appendix E**
**Data By Respondent**

| Resp ID | Interview Start | Gender | Age | Domicile | County | Heard of Monsanto | Thoughts of Feelings, If Any, About Monsanto |
|---|---|---|---|---|---|---|---|
| 170958 | 11/12/2018 15:39 | Male | 45+ | U.S. | 2 | Have | Global forward looking company |
| 171930 | 11/16/2018 14:16 | Female | 18-44 | U.S. | 1 | Have | I'm not a fan of chemical pesticides, so I'm not a fan of Monsanto. |
| 180898 | 11/14/2018 18:28 | Female | 45+ | U.S. | 12 | Have | It is a well known company. |
| 181494 | 11/15/2018 23:20 | Female | 18-44 | U.S. | 11 | Have | I don't have enough information to form an opinion, however the first time I heard the name, I didn't like the feeling I got. |
| 183116 | 11/13/2018 14:03 | Female | 45+ | U.S. | 1 | DK/NS | |
| 184056 | 11/17/2018 19:41 | Female | 18-44 | U.S. | 13 | Have Not | |
| 185239 | 11/13/2018 12:17 | Male | 45+ | U.S. | 11 | Have | They are a chemical company and they produce pesticides |
| 186601 | 11/15/2018 11:40 | Male | 45+ | U.S. | 13 | Have | Associate that company with carpet |
| 189090 | 11/16/2018 10:41 | Female | 45+ | U.S. | 1 | Have | Monsanto produces chemicals that are harmful to people's health. |
| 190364 | 11/13/2018 12:46 | Male | 45+ | U.S. | 2 | Have | bad because of round up suit. |
| 194061 | 11/15/2018 16:03 | Female | 18-44 | U.S. | 13 | Have Not | |

Appendix E

**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 10 of 160

| Resp ID | Thoughts or Feelings, If Any, About Chemical Companies | Heard of Recent Lawsuit | Type | Who Won | $ Amount Judgment | Thousands/Millions | DK/NS |
|---|---|---|---|---|---|---|---|
| 170958 | | Have | Cancer | Person Suing | 297 | million | |
| 171930 | | Have | Cancer | DK/NS | | | |
| 180898 | | Have | Cancer | Person Suing | 69 | million | |
| 181494 | | Have | Cancer | Person Suing | 19 | million | |
| 183116 | Everybody needs and uses their products right now, but a lot of us will have problems associated with those products | | | | | | |
| 184056 | I don't know what a chemical company is, but I think of something hazardous to our health.  It is not positive. | | | | | | |
| 185239 | | Have | Cancer | Person Suing | 275 | million | |
| 186601 | | Have Not | | | | | |
| 189090 | | DK/NS | | | | | |
| 190364 | | Have | Cancer | DK/NS | | | |
| 194061 | they can be dangerous | | | | | | |

Appendix E
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 11 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|------------------------|-------|------|
| 170958 | Would | Monsanto | I know something about the chemical involved. The stability of the suspected chemical makes it difficult implicate the manufacturer for the affected customer. | Trust | Like |
| 171930 | Would Not | | | Neutral | Neutral |
| 180898 | Would | Person Suing | I feel sorry for him | Neutral | Neutral |
| 181494 | Would | Person Suing | Well, I grew up in Southern California, and am familiar with the Erin Brockovich and the city of Hinkley and what PG&E was found to have done in that situation. That being said I don't put it past ANY major corporation to not have the same business ethics. Corporations these days are afforded the same rights as humans, if not more so, and that is just plain wrong. They really believe that they are above the law. | Very Much Distrust | Dislike |
| 183116 | | | | | |
| 184056 | | | | | |
| 185239 | Would Not | | | Neutral | Neutral |
| 186601 | DK/NS | | | Neutral | Neutral |
| 189090 | Would Not | | | Distrust | Dislike |
| 190364 | Would Not | | | Distrust | Neutral |
| 194061 | | | | | |

Appendix E
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 12 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|----------------------|-------|------|
| 170958 | | | | | |
| 171930 | | | | | |
| 180898 | | | | | |
| 181494 | | | | | |
| 183116 | Would Not | | | Distrust | Dislike |
| 184056 | Would Not | | | Distrust | Dislike |
| 185239 | | | | | |
| 186601 | | | | | |
| 189090 | | | | | |
| 190364 | | | | | |
| 194061 | Would | Person Suing | don't trust the chemical companies | Very Much Distrust | Dislike |

**Appendix E**
**Data By Respondent**

| Resp ID | Interview Start | Gender | Age | Domicile | County | Heard of Monsanto | Thoughts of Feelings, If Any, About Monsanto |
|---|---|---|---|---|---|---|---|
| 195950 | 11/15/2018 09:02 | Female | 45+ | U.S. | 2 | Have | I don't have any feelings one way or another. I have only heard the name. Seems I recall it from an attraction at Disneyland. |
| 196414 | 11/17/2018 11:36 | Male | 45+ | U.S. | 2 | Have | I am concerned about their practices regarding seeds for vegetables |
| 201408 | 11/16/2018 00:52 | Female | 18-44 | U.S. | 11 | Have | It's terrible. They are bad for the environment and small farmers. |
| 202459 | 11/13/2018 11:51 | Female | 45+ | U.S. | 2 | Have Not | |
| 202484 | 11/16/2018 20:01 | Female | 18-44 | U.S. | 13 | Have | I don't know who they are or what they do, but i have heard they are bad...I think they are a chemical pesticide that may cause cancer? |
| 203150 | 11/14/2018 17:58 | Male | 45+ | U.S. | 2 | Have | It is in a difficult industry and liable for chemical damage. |
| 206337 | 11/16/2018 07:25 | Male | 18-44 | U.S. | 13 | Have Not | |
| 208593 | 11/14/2018 20:32 | Male | 45+ | U.S. | 12 | Have | They make weed killer |
| 209383 | 11/17/2018 12:38 | Male | 45+ | U.S. | 2 | Have | They make chemicals |
| 210225 | 11/15/2018 21:34 | Female | 45+ | U.S. | 1 | Have | I feel that they endanger the planet and the climate by use of GMO's, and creating plants that are designed to respond to their pesticides, which then fail over time and create huge problems. |
| 210308 | 11/16/2018 13:34 | Male | 45+ | U.S. | 13 | Have | Large chemical company.  Not as sensitive to environment concerns as it should be. |

**Appendix E**
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 14 of 160

| Resp ID | Thoughts or Feelings, If Any, About Chemical Companies | Heard of Recent Lawsuit | Type | Who Won | $ Amount Judgment | Thousands/Millions | DK/NS |
|---|---|---|---|---|---|---|---|
| 195950 | | Have Not | | | | | |
| 196414 | | Have Not | | | | | |
| 201408 | | DK/NS | | | | | |
| 202459 | they can be good and some are not | | | | | | |
| 202484 | | Have Not | | | | | |
| 203150 | | Have | Cancer | Person Suing | 8 | million | |
| 206337 | I do not have any opion on the chemical companies. | | | | | | |
| 208593 | | Have | Cancer | Monsanto | | | |
| 209383 | | Have Not | | | | | |
| 210225 | | Have | Cancer | Person Suing | 10 | million | |
| 210308 | | Have | Cancer | Person Suing | 250 | million | |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 15 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---|---|---|---|---|---|
| 195950 | Would Not | | | Neutral | Neutral |
| 196414 | Would Not | | | Neutral | Neutral |
| 201408 | Would | Person Suing | Because monsanto is evil and has screwed a lot of people over so it's very believable. | Very Much Distrust | Very Much Dislike |
| 202459 | | | | | |
| 202484 | Would | Person Suing | If they did use a chemical that caused cancer, I would for sure root for that person to get them to stop | Distrust | Dislike |
| 203150 | Would Not | | | Neutral | Neutral |
| 206337 | | | | | |
| 208593 | Would | Person Suing | Monsanto is big co pansy with many expensive lawyers, and average person cannot win against big bucks | Very Much Distrust | Very Much Dislike |
| 209383 | Would Not | | | Neutral | Neutral |
| 210225 | Would | Person Suing | There has been a lot of evidence that Roundup causes cancer and other diseases in humans. | Very Much Distrust | Very Much Dislike |
| 210308 | Would Not | | | Neutral | Neutral |

**Appendix E**
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 16 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|----------------------|-------|------|
| 195950 | | | | | |
| 196414 | | | | | |
| 201408 | | | | | |
| 202459 | Would | Person Suing | if proven the chemical company caused it | Neutral | Neutral |
| 202484 | | | | | |
| 203150 | | | | | |
| 206337 | Would Not | | | Neutral | Neutral |
| 208593 | | | | | |
| 209383 | | | | | |
| 210225 | | | | | |
| 210308 | | | | | |

**Appendix E**
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 17 of 160

| Resp ID | Interview Start | Gender | Age | Domicile | County | Heard of Monsanto | Thoughts of Feelings, If Any, About Monsanto |
|---|---|---|---|---|---|---|---|
| 212640 | 11/14/2018 21:31 | Female | 45+ | U.S. | 11 | Have | evil. They are out for profit, at the expense of health, environment and respect for their workers, or the people who come in contact with their products. I try to avoid using any products made by them, at all costs. |
| 216760 | 11/12/2018 16:06 | Male | 45+ | U.S. | 1 | Have | I have no love for the company and because of the recent decision by a jury, I feel little sympathy for them. The amount of the decision may have been very large, but their culpability is large, as well. |
| 220468 | 11/17/2018 16:42 | Female | 18-44 | U.S. | 13 | Have | I think they are a disgusting company responsible for many horrible things in the world such as the decline of honey bees. |
| 220520 | 11/15/2018 19:25 | Male | 18-44 | U.S. | 13 | Have | I think this is a great company and i love all they do |
| 222474 | 11/14/2018 15:06 | Male | 45+ | U.S. | 1 | Have | Neutral to concerned. |
| 223250 | 11/15/2018 17:38 | Female | 18-44 | U.S. | 13 | Have | The have very negitive press due to genetic modification of crops |
| 224680 | 11/15/2018 12:09 | Male | 18-44 | U.S. | 11 | Have Not | |
| 224723 | 11/15/2018 18:46 | Female | 45+ | U.S. | 1 | Have | Somewhat negative, I know they were involved in a lawsuit from a worker who contracted cancer after using large amounts of their product. |

**Appendix E**

**Data By Respondent**

Simonson Associates, Inc.

Job # 656-18.11.01

Tabular Data

Page 18 of 160

| Resp ID | Thoughts or Feelings, If Any, About Chemical Companies | Heard of Recent Lawsuit | Type | Who Won | $ Amount Judgment | Thousands/Millions | DK/NS |
|---|---|---|---|---|---|---|---|
| 212640 | | Have | Cancer | Person Suing | 2 | million | |
| 216760 | | Have | Cancer | Person Suing | 250 | million | |
| 220468 | | Have Not | | | | | |
| 220520 | | Have Not | | | | | |
| 222474 | | Have Not | | | | | |
| 223250 | | Have Not | | | | | |
| 224680 | I think they can contaminate the environment if they do not take the right measures | | | | | | |
| 224723 | | Have | Cancer | Person Suing | 119 | million | |

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 19 of 160

**Appendix E**
**Data By Respondent**

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|----------------------|-------|------|
| 212640 | Would | Person Suing | because I, and friends and family, became ill in just very short-term use of their products.  I can't imagine having to use the vile weed-killer they sell, on a daily, monthly and yearly basis, and be exposed to such toxins.   As I said, big companies, but especially Monsanto, are only in it for profit, and care little for us mere humans. | Very Much Distrust | Very Much Dislike |
| 216760 | Would | Person Suing | Because large companies do things base on profitability and chances they might be caught if they were doing something questionable. | Neutral | Neutral |
| 220468 | Would | Person Suing | I would root for them because I'm pretty sure Monsanto is at fault and I hate them. Also, my dad died of cancer caused by pesticides so I have personal experience with this situation. | Very Much Distrust | Very Much Dislike |
| 220520 | Would | Monsanto | because i have tried products of monsanto and it doesnt make any damage to the body | Trust | Like |
| 222474 | Would Not | | | Neutral | Neutral |
| 223250 | DK/NS | | | Distrust | Dislike |
| 224680 | | | | | |
| 224723 | DK/NS | | | Distrust | Dislike |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 20 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|------------------------|-------|------|
| 212640 | | | | | |
| 216760 | | | | | |
| 220468 | | | | | |
| 220520 | | | | | |
| 222474 | | | | | |
| 223250 | | | | | |
| 224680 | Would | Person Suing | because there have been many cases where the person is affected by a product | Neutral | Neutral |
| 224723 | | | | | |

Appendix E
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 21 of 160

| Resp ID | Interview Start | Gender | Age | Domicile | County | Heard of Monsanto | Thoughts of Feelings, If Any, About Monsanto |
|---|---|---|---|---|---|---|---|
| 225379 | 11/16/2018 21:50 | Male | 45+ | U.S. | 15 | Have | Monsanto in the past has had a poor reputation as a company not caring for our environment.  as far as i know this has been remedied and is no longer the case. |
| 225811 | 11/15/2018 17:53 | Female | 45+ | U.S. | 15 | Have | have no opinions about this company |
| 225948 | 11/16/2018 08:03 | Male | 45+ | U.S. | 13 | Have | I have no opinion about Monsanto. |
| 230985 | 11/15/2018 15:07 | Female | 18-44 | U.S. | 12 | Have Not | |
| 231496 | 11/14/2018 16:16 | Male | 45+ | U.S. | 2 | Have | guilty as charged |
| 232156 | 11/17/2018 00:53 | Male | 45+ | U.S. | 12 | Have | Really do not know much about the company |
| 233277 | 11/12/2018 18:50 | Female | 45+ | U.S. | 1 | Have | Unsafe, chemicals |
| 235639 | 11/14/2018 19:06 | Male | 45+ | U.S. | 13 | Have | no feeling one way or another |
| 235864 | 11/16/2018 03:46 | Female | 18-44 | U.S. | 11 | Have Not | |
| 238141 | 11/14/2018 21:55 | Female | 45+ | U.S. | 2 | Have | Don't have any feelings. |
| 238771 | 11/19/2018 15:00 | Male | 18-44 | U.S. | 1 | Have | Very large company with lots of many, own a lot of land. They influence largely what farmers can and cannot grow. Have been know to put a lot of people out of business. Also known to use harsh, poisonous, and GMO material in their farming. Overall, I am not a fan. |
| 247066 | 11/17/2018 05:07 | Male | 45+ | U.S. | 1 | Have Not | |
| 248141 | 11/14/2018 20:55 | Female | 18-44 | U.S. | 1 | Have | bad company |
| 250007 | 11/18/2018 22:34 | Male | 18-44 | U.S. | 1 | Have Not | |
| 250068 | 11/15/2018 11:24 | Female | 18-44 | U.S. | 13 | Have | they are toxic & poisoning the food supply |
| 251734 | 11/14/2018 19:22 | Female | 45+ | U.S. | 2 | Have | it produces cigarettes |

**Appendix E**
**Data By Respondent**

| Resp ID | Thoughts or Feelings, If Any, About Chemical Companies | Heard of Recent Lawsuit | Type | Who Won | $ Amount Judgment | Thousands/Millions | DK/NS |
|---|---|---|---|---|---|---|---|
| 225379 | | Have Not | | | | | |
| 225811 | | Have Not | | | | | |
| 225948 | | Have Not | | | | | |
| 230985 | I generally have negative feelings about chemical companies. | | | | | | |
| 231496 | | Have | Cancer | Person Suing | 290 | million | |
| 232156 | | Have Not | | | | | |
| 233277 | | Have Not | | | | | |
| 235639 | | Have Not | | | | | |
| 235864 | I feel uncertain about chemical companies. | | | | | | |
| 238141 | | Have | Cancer | Person Suing | 75 | million | |
| 238771 | | Have Not | | | | | |
| 247066 | they do bad things | | | | | | |
| 248141 | | Have Not | | | | | |
| 250007 | They can be greedy. | | | | | | |
| 250068 | | Have | Cancer | Person Suing | | | DK/NS |
| 251734 | | Have Not | | | | | |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 23 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---|---|---|---|---|---|
| 225379 | Would Not | | | Neutral | Neutral |
| 225811 | DK/NS | | | Neutral | Neutral |
| 225948 | Would Not | | | Neutral | Neutral |
| 230985 | | | | | |
| 231496 | Would | Person Suing | from the evidence I am aware of | Distrust | Dislike |
| 232156 | Would Not | | | Neutral | Neutral |
| 233277 | Would | Person Suing | Monsanto is not trustworthy. | Distrust | Neutral |
| 235639 | Would Not | | | Neutral | Neutral |
| 235864 | | | | | |
| 238141 | Would Not | | | Neutral | Neutral |
| 238771 | Would | Person Suing | Science and research have shown that Monsanto use chemicals that cause cancer. | Very Much Distrust | Very Much Dislike |
| 247066 | | | | | |
| 248141 | Would | Person Suing | they got the cancer | Very Much Distrust | Dislike |
| 250007 | | | | | |
| 250068 | Would | Person Suing | because they need to be made whole after being poisoned by monsanto | Very Much Distrust | Very Much Dislike |
| 251734 | Would | Person Suing | because cigarettes have been shown to cause cancer, especially lung cancer | Distrust | Dislike |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 24 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|----------------------|-------|------|
| 225379 | | | | | |
| 225811 | | | | | |
| 225948 | | | | | |
| 230985 | DK/NS | | | Distrust | Dislike |
| 231496 | | | | | |
| 232156 | | | | | |
| 233277 | | | | | |
| 235639 | | | | | |
| 235864 | Would | Person Suing | Chemical companies should be trying to help the world, not create things that could cause harm. | Distrust | Neutral |
| 238141 | | | | | |
| 238771 | | | | | |
| 247066 | Would | Person Suing | they must have hurt the person or did some bad stuff | Very Much Distrust | Very Much Dislike |
| 248141 | | | | | |
| 250007 | DK/NS | | | Neutral | Neutral |
| 250068 | | | | | |
| 251734 | | | | | |

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 25 of 160

**Appendix E**
**Data By Respondent**

| Resp ID | Interview Start | Gender | Age | Domicile | County | Heard of Monsanto | Thoughts of Feelings, If Any, About Monsanto |
|---|---|---|---|---|---|---|---|
| 252199 | 11/19/2018 16:29 | Female | 18-44 | U.S. | 1 | Have | The is into biotechnology field and do lot of research |
| 252692 | 11/16/2018 03:11 | Female | 18-44 | U.S. | 2 | Have Not | |
| 254568 | 11/16/2018 21:19 | Female | 18-44 | U.S. | 13 | Have Not | |
| 255880 | 11/12/2018 17:45 | Female | 45+ | U.S. | 11 | Have | I have mostly negative feelings about a company that has strangled traditional agriculture. They have genetically modified crops throughout the world and we don't know what effect that will have on people and animals. |
| 259570 | 11/15/2018 22:44 | Female | 45+ | U.S. | 2 | Have | I only know it from a kid on a Disneyland ride |
| 261150 | 11/15/2018 14:38 | Female | 45+ | U.S. | 11 | Have | Agent Orange, but also wonderful films & adhesives. |
| 266016 | 11/14/2018 21:03 | Male | 45+ | U.S. | 12 | Have | Maker of roundup involved in a lawsuit |
| 267718 | 11/16/2018 05:50 | Male | 45+ | U.S. | 12 | Have | Solid, upstanding chemical company. |
| 268049 | 11/15/2018 05:37 | Female | 45+ | U.S. | 1 | Have | has been promoting/forcing its poisonous products on an unsuspecting public for decades. it's a known hazard to both human and wildlife. |

Appendix E
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 26 of 160

| Resp ID | Thoughts or Feelings, If Any, About Chemical Companies | Heard of Recent Lawsuit | Type | Who Won | $ Amount Judgment | Thousands/Millions | DK/NS |
|---|---|---|---|---|---|---|---|
| 252199 | | Have Not | | | | | |
| 252692 | I don't feel anything towards the companies. I think all companies are out to make money. That's their priority, and sometimes companies do bad things or cut corners to make more money. It sucks, but that's life. | | | | | | |
| 254568 | I don't have any thoughts. | | | | | | |
| 255880 | | Have Not | | | | | |
| 259570 | | Have Not | | | | | |
| 261150 | | Have | Cancer | Person Suing | 1 | million | |
| 266016 | | Have | Cancer | Person Suing | 35 | million | |
| 267718 | | Have | Cancer | Person Suing | 35 | million | |
| 268049 | | Have | Cancer | Person Suing | 275 | million | |

**Appendix E**
**Data By Respondent**

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|----------------------|-------|------|
| 252199 | Would Not | | | Trust | Neutral |
| 252692 | | | | | |
| 254568 | | | | | |
| 255880 | Would | Person Suing | It's likely that the company is in the wrong because it is a multinational chemical corporation with a shameful track record. | Very Much Distrust | Very Much Dislike |
| 259570 | DK/NS | | | Neutral | Neutral |
| 261150 | Would | Person Suing | Because companies tend to put dollars/profits over the well being of customers. | Distrust | Dislike |
| 266016 | Would | Person Suing | I think Monsanto knew about the chemicals in their products but it all comes down to the bottom line for big corporations. | Distrust | Neutral |
| 267718 | Would | Monsanto | Ambulance chasing lawyers need to be stopped. | Neutral | Neutral |
| 268049 | Would | Person Suing | monsanto has known for years that round up causes cancer and, like the tobacco companies, continues to lie and deny. | Very Much Distrust | Very Much Dislike |

Appendix E

Data By Respondent

Simonson Associates, Inc.

Job # 656-18.11.01

Tabular Data

Page 28 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|------------------------|-------|------|
| 252199 | | | | | |
| 252692 | Would | Person Suing | I think companies should be held accountable for the things they do. | Neutral | Neutral |
| 254568 | Would | Person Suing | Chemicals are harmful and dangerous and if they cause us to be sick then we shouldn't be using them. | Neutral | Dislike |
| 255880 | | | | | |
| 259570 | | | | | |
| 261150 | | | | | |
| 266016 | | | | | |
| 267718 | | | | | |
| 268049 | | | | | |

Appendix E
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 29 of 160

| Resp ID | Interview Start | Gender | Age | Domicile | County | Heard of Monsanto | Thoughts of Feelings, If Any, About Monsanto |
|---------|----------------|--------|-----|----------|--------|-------------------|----------------------------------------------|
| 271518 | 11/12/2018 17:01 | Female | 45+ | U.S. | 11 | Have | They are an Ag/Chemical company. I do not have very favorable feelings towards this company due to their production and use of chemicals and GMO products. |
| 272121 | 11/12/2018 21:04 | Female | 18-44 | U.S. | 11 | Have | Not very pleased with their overly aggressive tactics to protect their seed which naturally floats in the wind. They do not have the nicest of reputations. |
| 272753 | 11/15/2018 16:22 | Male | 18-44 | U.S. | 13 | Have | I hear that they are company that grows a lot of vegetables and also has done a lot of GMO as well. I also hear this company a lot of court cases and usually do not hear a good outcome whenever the company is brought up in the media. |
| 276378 | 11/16/2018 01:19 | Female | 18-44 | U.S. | 2 | Have | They poison the environment. And they cruelly tried to not pay for that sick janitors cancer payment. |
| 277654 | 11/13/2018 16:27 | Female | 45+ | U.S. | 1 | Have | Company needs more transparencey and less affliation with politcs. |
| 278446 | 11/15/2018 13:07 | Female | 18-44 | U.S. | 1 | Have | I only know the name |
| 279325 | 11/16/2018 23:50 | Female | 18-44 | U.S. | 13 | Have | large company that creates products which likely cause health problems and have been/are being sued and in one case, found they knowingly sold products causing cancer & now must pay the 'fine' |
| 283048 | 11/17/2018 10:54 | Male | 45+ | U.S. | 12 | Have | This is a company engaged in chemical manufacturing that has been doing business for many years. |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 30 of 160

| Resp ID | Thoughts or Feelings, If Any, About Chemical Companies | Heard of Recent Lawsuit | Type | Who Won | $ Amount Judgment | Thousands/Millions | DK/NS |
|---|---|---|---|---|---|---|---|
| 271518 | | Have Not | | | | | |
| 272121 | | Have | Cancer | Person Suing | 250 | million | |
| 272753 | | Have Not | | | | | |
| 276378 | | Have | Cancer | Person Suing | 2 | million | |
| 277654 | | Have | Cancer | Person Suing | 200 | million | |
| 278446 | | Have Not | | | | | |
| 279325 | | DK/NS | | | | | |
| 283048 | | Have | Cancer | Person Suing | 15 | million | |

Appendix E
**Data By Respondent**

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|----------------------|-------|------|
| 271518 | Would | Person Suing | Because they have had law suits filed against them in the past and are known to contribute to environmental contamination and health concerns. | Distrust | Dislike |
| 272121 | Would Not | | | Distrust | Neutral |
| 272753 | Would | Person Suing | If the company used a chemical that caused cancer, then it is the company responsibility to make sure that they are not selling products that are harmful to consumers. If there is cause for this, then it is responsibility for the company to have more safety and protocols set in place. | Neutral | Neutral |
| 276378 | Would | Person Suing | I believe Monsanto is poisoning the environment and doesn't care. | Very Much Distrust | Very Much Dislike |
| 277654 | DK/NS | | | Distrust | Dislike |
| 278446 | DK/NS | | | Neutral | Neutral |
| 279325 | Would Not | | | Neutral | Neutral |
| 283048 | Would Not | | | Neutral | Neutral |

Appendix E
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 32 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|------------------------|-------|------|
| 271518 | | | | | |
| 272121 | | | | | |
| 272753 | | | | | |
| 276378 | | | | | |
| 277654 | | | | | |
| 278446 | | | | | |
| 279325 | | | | | |
| 283048 | | | | | |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 33 of 160

| Resp ID | Interview Start | Gender | Age | Domicile | County | Heard of Monsanto | Thoughts of Feelings, If Any, About Monsanto |
|---|---|---|---|---|---|---|---|
| 283298 | 11/12/2018 15:55 | Male | 18-44 | U.S. | 1 | Have | i really dispise this company., they have no morals, standards or positive qualities at all |
| 284071 | 11/16/2018 12:34 | Female | 18-44 | U.S. | 1 | Have | They are hazardous to the environment and also to individuals who live near their products |
| 292955 | 11/16/2018 11:18 | Female | 45+ | U.S. | 2 | Have | I have no feelings either way regarding Monsanto |
| 293065 | 11/15/2018 09:26 | Male | 45+ | U.S. | 12 | Have | They make chemical products |
| 296870 | 11/15/2018 18:52 | Female | 18-44 | U.S. | 8 | DK/NS | |
| 296889 | 11/16/2018 02:32 | Female | 45+ | U.S. | 9 | Have | Monsanto has experimental firms doing the GMO, gene splicing crops in Hawaii. |
| 298147 | 11/15/2018 20:23 | Female | 45+ | U.S. | 13 | Have | My thoughts about Monsanto the first that comes to mind their motto--better living through chemistry and also the musical tones that go with it.  I think I have good feelings about Monsanto because when I was a kid they sponsored a really interesting Disney experience at Disneyland. I think of Monsatno as big big company, as making science based products and as doing a lot of research . |
| 298342 | 11/14/2018 23:59 | Male | 45+ | U.S. | 1 | Have | A very large agriculture company that stomps all over little farmers and businesses in a satanic way.  I hate them. |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 34 of 160

| Resp ID | Thoughts or Feelings, If Any, About Chemical Companies | Heard of Recent Lawsuit | Type | Who Won | $ Amount Judgment | Thousands/Millions | DK/NS |
|---|---|---|---|---|---|---|---|
| 283298 | | Have | Cancer | Monsanto | | | |
| 284071 | | Have Not | | | | | |
| 292955 | | Have Not | | | | | |
| 293065 | | Have | Cancer | DK/NS | | | |
| 296870 | No feeling either way. | | | | | | |
| 296889 | | Have Not | | | | | |
| 298147 | | Have Not | | | | | |
| 298342 | | DK/NS | | | | | |

**Appendix E**
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 35 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|------------------------|-------|------|
| 283298 | DK/NS | | | Very Much Distrust | Very Much Dislike |
| 284071 | DK/NS | | | Neutral | Neutral |
| 292955 | DK/NS | | | Neutral | Neutral |
| 293065 | Would Not | | | Trust | Like |
| 296870 | | | | | |
| 296889 | Would | Person Suing | Monsanto was not being truthful about the dangers of the roundup chemicals. | Distrust | Neutral |
| 298147 | Would Not | | | Trust | Like |
| 298342 | Would Not | | | Very Much Distrust | Very Much Dislike |

**Appendix E**
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 36 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|-----------------------|-------|------|
| 283298 | | | | | |
| 284071 | | | | | |
| 292955 | | | | | |
| 293065 | | | | | |
| 296870 | DK/NS | | | Neutral | Neutral |
| 296889 | | | | | |
| 298147 | | | | | |
| 298342 | | | | | |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 37 of 160

| Resp ID | Interview Start | Gender | Age | Domicile | County | Heard of Monsanto | Thoughts of Feelings, If Any, About Monsanto |
|---------|----------------|--------|-----|----------|--------|-------------------|----------------------------------------------|
| 301541 | 11/15/2018 14:21 | Male | 45+ | U.S. | 15 | Have | My feelings toward them are neutral. I have heard a lot of negative things about them recently, including lawsuit settlement. I have used their products numerous times in the past and present and believe that, when used in accordance with the instructions provided, are safe and effective. |
| 302468 | 11/16/2018 15:47 | Female | 18-44 | U.S. | 12 | Have | They are an evil and greedy company that makes people sick. |
| 309949 | 11/16/2018 00:14 | Female | 45+ | U.S. | 8 | Have Not | |
| 313139 | 11/12/2018 15:59 | Male | 45+ | U.S. | 12 | Have | I know that Monsanto Company has been in business for a long while.  The company used to be involved with chemicals. DisneyLand used to have a house called the Monsanto House with household items of the future. |
| 315889 | 11/14/2018 22:14 | Female | 18-44 | U.S. | 11 | Have Not | |
| 316094 | 11/17/2018 17:40 | Female | 18-44 | U.S. | 15 | Have | Manufacturer of toxic chemicals and seed products that get into our food source. |
| 316862 | 11/16/2018 17:19 | Female | 18-44 | U.S. | 6 | Have | Negative opinion, they are bad for our food supply and bad for the environment |
| 317457 | 11/14/2018 16:27 | Female | 45+ | U.S. | 12 | Have | no opinion |
| 317792 | 11/12/2018 17:33 | Female | 45+ | U.S. | 6 | Have | Haven't heard much in recent times |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 38 of 160

| Resp ID | Thoughts or Feelings, If Any, About Chemical Companies | Heard of Recent Lawsuit | Type | Who Won | $ Amount Judgment | Thousands/Millions | DK/NS |
|---|---|---|---|---|---|---|---|
| 301541 | | Have | Cancer | Person Suing | 289 | million | |
| 302468 | | Have | Cancer | Person Suing | | | DK/NS |
| 309949 | I don't have any ideas about them. | | | | | | |
| 313139 | | Have Not | | | | | |
| 315889 | i dont like chemistry at all | | | | | | |
| 316094 | | DK/NS | | | | | |
| 316862 | | Have Not | | | | | |
| 317457 | | DK/NS | | | | | |
| 317792 | | Have Not | | | | | |

**Appendix E**
**Data By Respondent**

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|------------------------|-------|------|
| 301541 | Would Not | | | Trust | Like |
| 302468 | Would | Person Suing | I believe that Monsanto knew that their products were dangerous but used loopholes to get them approved. They care more about profit than about creating safe products | Very Much Distrust | Dislike |
| 309949 | | | | | |
| 313139 | Would Not | | | Neutral | Neutral |
| 315889 | | | | | |
| 316094 | Would | Person Suing | Monsanto has taken over knowing their products cause illness. They make me sick and they deserve worse than what a lawsuit can bring. | Very Much Distrust | Dislike |
| 316862 | Would | Person Suing | Because I know of previous grievances against Monsanto and I would side with the person accusing them | Very Much Distrust | Very Much Dislike |
| 317457 | Would Not | | | Trust | Neutral |
| 317792 | Would | Person Suing | large corporations typically take shortcuts for profits sake | Neutral | Neutral |

Appendix E
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 40 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|------------------------|-------|------|
| 301541 | | | | | |
| 302468 | | | | | |
| 309949 | DK/NS | | | Neutral | Neutral |
| 313139 | | | | | |
| 315889 | DK/NS | | | Neutral | Neutral |
| 316094 | | | | | |
| 316862 | | | | | |
| 317457 | | | | | |
| 317792 | | | | | |

**Appendix E**
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 41 of 160

| Resp ID | Interview Start | Gender | Age | Domicile | County | Heard of Monsanto | Thoughts of Feelings, If Any, About Monsanto |
|---------|-----------------|--------|-----|----------|--------|-------------------|---------------------------------------------|
| 318113 | 11/15/2018 16:04 | Male | 45+ | U.S. | 13 | Have | A agrochemical and biotech company that I like. |
| 318503 | 11/14/2018 23:40 | Female | 45+ | U.S. | 11 | Have | From what I know, they are generating GMOs, genetically modified foods. |
| 319289 | 11/12/2018 16:56 | Male | 45+ | U.S. | 1 | Have | A good company that's getting a bad deal over Roundup. |
| 323577 | 11/16/2018 12:14 | Female | 45+ | U.S. | 1 | DK/NS | |
| 324687 | 11/16/2018 13:34 | Male | 45+ | U.S. | 6 | Have | I think they are a good company. |
| 325450 | 11/14/2018 22:21 | Female | 45+ | U.S. | 12 | Have | Just know the name. I can't recall what products they make. |
| 330025 | 11/16/2018 17:04 | Female | 18-44 | U.S. | 11 | Have | I have heard bad things about their practices and know that a lot of environmentalist groups are against them. |
| 333785 | 11/15/2018 15:10 | Male | 45+ | U.S. | 13 | Have | I have regularly used their products for years. |
| 336971 | 11/15/2018 19:47 | Female | 45+ | U.S. | 13 | Have Not | |
| 342464 | 11/15/2018 19:32 | Female | 18-44 | U.S. | 11 | Have | The evil company that sues everyone (mostly farmers but pretty much anyone who's in its way) out of everything they've got in order to protect its self-interest. |
| 342886 | 11/13/2018 12:37 | Male | 45+ | U.S. | 2 | Have | I have no feelings either way about Monsanto. |
| 343295 | 11/16/2018 10:48 | Female | 45+ | U.S. | 6 | Have | my understanding is that it is a corporation that is typically associated with chemicals. |
| 347110 | 11/14/2018 23:03 | Female | 18-44 | U.S. | 12 | Have Not | |
| 347608 | 11/16/2018 00:32 | Female | 18-44 | U.S. | 15 | Have Not | |
| 350208 | 11/15/2018 02:05 | Female | 45+ | U.S. | 2 | Have Not | |
| 353604 | 11/16/2018 12:23 | Male | 18-44 | U.S. | 11 | Have | Very like |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 42 of 160

| Resp ID | Thoughts or Feelings, If Any, About Chemical Companies | Heard of Recent Lawsuit | Type | Who Won | $ Amount Judgment | Thousands/Millions | DK/NS |
|---------|--------------------------------------------------------|-------------------------|------|---------|-------------------|--------------------|-------|
| 318113 | | Have | Cancer | DK/NS | | | |
| 318503 | | Have Not | | | | | |
| 319289 | | Have | Cancer | Person Suing | | | DK/NS |
| 323577 | it depends on the details | | | | | | |
| 324687 | | Have Not | | | | | |
| 325450 | | Have Not | | | | | |
| 330025 | | Have Not | | | | | |
| 333785 | | Have | Cancer | DK/NS | | | |
| 336971 | not sure | | | | | | |
| 342464 | | Have Not | | | | | |
| 342886 | | Have Not | | | | | |
| 343295 | | Have Not | | | | | |
| 347110 | don't have strong feelings | | | | | | |
| 347608 | I think they are irresponsible. | | | | | | |
| 350208 | Don't have any feeling. | | | | | | |
| 353604 | | Have | Cancer | Person Suing | 16 | million | |

**Appendix E**
**Data By Respondent**

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---|---|---|---|---|---|
| 318113 | Would Not | | | Trust | Like |
| 318503 | DK/NS | | | Distrust | Neutral |
| 319289 | Would Not | | | Neutral | Neutral |
| 323577 | | | | | |
| 324687 | DK/NS | | | Trust | Like |
| 325450 | Would | Person Suing | Because if it caused them to get cancer I would want them to sue and win. | Neutral | Neutral |
| 330025 | Would | Person Suing | If they knowingly sold a product with a chemical that could cause cancer without properly warning the consumer, I believe that this is wrong, and I would support action taken against them. | Distrust | Neutral |
| 333785 | Would Not | | | Neutral | Neutral |
| 336971 | | | | | |
| 342464 | Would | Person Suing | Monsanto has had a long history of concealing the deadly side effects of this product. | Very Much Distrust | Very Much Dislike |
| 342886 | Would Not | | | Neutral | Neutral |
| 343295 | Would | Person Suing | It actually depends on the specifics of the situation, but i tend to trust corporations less than individuals. | Neutral | Neutral |
| 347110 | | | | | |
| 347608 | | | | | |
| 350208 | | | | | |
| 353604 | Would Not | | | Trust | Very Much Like |

Appendix E
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 44 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|----------------------|-------|------|
| 318113 | | | | | |
| 318503 | | | | | |
| 319289 | | | | | |
| 323577 | DK/NS | | | Neutral | Neutral |
| 324687 | | | | | |
| 325450 | | | | | |
| 330025 | | | | | |
| 333785 | | | | | |
| 336971 | DK/NS | | | Neutral | Neutral |
| 342464 | | | | | |
| 342886 | | | | | |
| 343295 | | | | | |
| 347110 | DK/NS | | | Neutral | Neutral |
| 347608 | Would | Person Suing | I think chemical companies aren't always very responsible. | Distrust | Dislike |
| 350208 | DK/NS | | | Neutral | Neutral |
| 353604 | | | | | |

**Appendix E**
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 45 of 160

| Resp ID | Interview Start | Gender | Age | Domicile | County | Heard of Monsanto | Thoughts of Feelings, If Any, About Monsanto |
|---|---|---|---|---|---|---|---|
| 358260 | 11/12/2018 14:33 | Female | 45+ | U.S. | 11 | Have | They are liable for causing cancer with their product Roundup. |
| 362090 | 11/13/2018 12:42 | Male | 18-44 | U.S. | 1 | Have | Giant pharmaceutical and agriculture company. Creates GMOs. |
| 365051 | 11/19/2018 13:53 | Male | 18-44 | U.S. | 13 | Have | My feelings are negative towards this company.  They are a large corporation putting profit ahead of environmental and humanitarian concerns. |
| 368708 | 11/15/2018 11:27 | Female | 18-44 | U.S. | 11 | Have | They are a massive company handling a variety of products, and they have been in the news a lot lately for the use of pesticides and causing cancer. |
| 368950 | 11/13/2018 13:44 | Female | 45+ | U.S. | 12 | Have | I have heard mixed things about Monsanto, one concern is genetically modified foods. |
| 370599 | 11/13/2018 14:44 | Male | 45+ | U.S. | 11 | Have | NEGATIVE.................................................. ..CHEMICALS |
| 370634 | 11/15/2018 10:04 | Male | 45+ | U.S. | 1 | Have | I have no thought about Monsanto |
| 373421 | 11/17/2018 14:09 | Male | 18-44 | U.S. | 13 | Have Not | |
| 373567 | 11/16/2018 00:18 | Female | 45+ | U.S. | 12 | Have | I remember as a child, that Monsanto was at Disneyland. They had the products of the future |
| 374214 | 11/15/2018 14:06 | Male | 18-44 | U.S. | 2 | Have | I'm not too familiar with them. I believe that they are a chemical company. |
| 380084 | 11/15/2018 22:32 | Male | 18-44 | U.S. | 12 | Have | I have heard some controversy about it |
| 381371 | 11/15/2018 19:09 | Female | 45+ | U.S. | 1 | Have | They make Round Up...not a good product for environment |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 46 of 160

| Resp ID | Thoughts or Feelings, If Any, About Chemical Companies | Heard of Recent Lawsuit | Type | Who Won | $ Amount Judgment | Thousands/Millions | DK/NS |
|---------|--------------------------------------------------------|-------------------------|------|---------|-------------------|--------------------|-------|
| 358260 | | Have | Cancer | Person Suing | 33 | million | |
| 362090 | | DK/NS | | | | | |
| 365051 | | Have Not | | | | | |
| 368708 | | Have | Cancer | Person Suing | 2 | million | |
| 368950 | | Have Not | | | | | |
| 370599 | | Have | Cancer | Person Suing | 39 | million | |
| 370634 | | DK/NS | | | | | |
| 373421 | Unsure. Need to know more about the process and the chemical company not necessarily the product. | | | | | | |
| 373567 | | Have Not | | | | | |
| 374214 | | DK/NS | | | | | |
| 380084 | | Have Not | | | | | |
| 381371 | | Have | Cancer | Person Suing | 70 | million | |

**Appendix E**
**Data By Respondent**

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|----------------------|-------|------|
| 358260 | DK/NS | | | Neutral | Neutral |
| 362090 | Would | Person Suing | Plenty of prior evidence that Monstanto's products create harm from diseases, pollution, etc. I believe they are an unethical company. | Very Much Distrust | Very Much Dislike |
| 365051 | Would | Person Suing | Monsanto already has a previous history of doing bad things and covering it up. This needs to stop. | Very Much Distrust | Very Much Dislike |
| 368708 | Would | Person Suing | Its not right for companies to be aware of products that they sell to be dangerous or causing disease or harming people or the world. | Distrust | Neutral |
| 368950 | Would Not | | | Neutral | Neutral |
| 370599 | Would | Person Suing | INNOCENT WORKER getting sick from chemicals he used at work | Very Much Distrust | Very Much Dislike |
| 370634 | Would Not | | | Neutral | Neutral |
| 373421 | | | | | |
| 373567 | DK/NS | | | Neutral | Neutral |
| 374214 | Would | Person Suing | Victims of toxic chemicals often get nothing from big companies and their armies of expensive lawyers. | Neutral | Neutral |
| 380084 | DK/NS | | | Neutral | Neutral |
| 381371 | Would | Person Suing | His employer forced him to be exposed to large amounts of Round Up and he probably got cancer from that. | Neutral | Neutral |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 48 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|----------------------|-------|------|
| 358260  |               |            |                      |       |      |
| 362090  |               |            |                      |       |      |
| 365051  |               |            |                      |       |      |
| 368708  |               |            |                      |       |      |
| 368950  |               |            |                      |       |      |
| 370599  |               |            |                      |       |      |
| 370634  |               |            |                      |       |      |
| 373421  | Would         | Person Suing | Doing a little due diligence, will better understand the situation. | Distrust | Dislike |
| 373567  |               |            |                      |       |      |
| 374214  |               |            |                      |       |      |
| 380084  |               |            |                      |       |      |
| 381371  |               |            |                      |       |      |

**Appendix E**
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 49 of 160

| Resp ID | Interview Start | Gender | Age | Domicile | County | Heard of Monsanto | Thoughts of Feelings, If Any, About Monsanto |
|---|---|---|---|---|---|---|---|
| 386564 | 11/16/2018 01:05 | Female | 45+ | U.S. | 2 | Have | They are controversial because of genetically modifications to foods and food sources. There are claims that what they do is harmful to people. |
| 389654 | 11/14/2018 16:20 | Male | 45+ | U.S. | 11 | Have | They are a dire threat to the well being of planet Earth and all of its inhabitants. |
| 390255 | 11/19/2018 14:31 | Male | 18-44 | U.S. | 12 | Have | they suck |
| 390536 | 11/14/2018 23:08 | Male | 45+ | U.S. | 6 | Have | long standing chemical company |
| 394840 | 11/15/2018 10:01 | Female | 45+ | U.S. | 2 | Have | Monsanto makes Roundup which may or may not cause cancer. Monsanto holds the patent to many kinds of seeds and people are afraid the company may someday control the food supply. |
| 396708 | 11/18/2018 05:04 | Female | 18-44 | U.S. | 14 | Have | I don't really have any thoughts about them. |
| 399940 | 11/15/2018 16:03 | Female | 45+ | U.S. | 12 | Have | They're an agriculture company, in the midwest I think. I don't have any particular feelings about them. |
| 406137 | 11/15/2018 17:21 | Male | 45+ | U.S. | 15 | Have | god ones |
| 406734 | 11/16/2018 19:54 | Male | 18-44 | U.S. | 13 | Have Not | |
| 413849 | 11/15/2018 14:24 | Female | 18-44 | U.S. | 13 | Have Not | |
| 418979 | 11/13/2018 11:52 | Female | 45+ | U.S. | 1 | Have Not | |
| 421062 | 11/14/2018 21:24 | Female | 45+ | U.S. | 2 | Have | I know they were recently found liable for causing a man's cancer. It was from using Round Up weed killer. |
| 421365 | 11/12/2018 16:16 | Female | 45+ | U.S. | 2 | Have Not | |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 50 of 160

| Resp ID | Thoughts or Feelings, If Any, About Chemical Companies | Heard of Recent Lawsuit | Type | Who Won | $ Amount Judgment | Thousands/Millions | DK/NS |
|---|---|---|---|---|---|---|---|
| 386564 | | Have Not | | | | | |
| 389654 | | Have | Cancer | Person Suing | 252 | million | |
| 390255 | | DK/NS | | | | | |
| 390536 | | Have | Cancer | Person Suing | 289 | million | |
| 394840 | | Have | Cancer | DK/NS | | | |
| 396708 | | Have Not | | | | | |
| 399940 | | Have Not | | | | | |
| 406137 | | Have | Cancer | Person Suing | 84 | million | |
| 406734 | no particularly strong feelings. | | | | | | |
| 413849 | i do not know | | | | | | |
| 418979 | I do not have any thoughts or feelings about chemical companies. | | | | | | |
| 421062 | | Have | Cancer | DK/NS | | | |
| 421365 | They should all be shut down | | | | | | |

Appendix E

**Data By Respondent**

Simonson Associates, Inc.

Job # 656-18.11.01

Tabular Data

Page 51 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---|---|---|---|---|---|
| 386564 | Would Not | | | Distrust | Dislike |
| 389654 | Would | Person Suing | Monsanto has a long history of tampering with science and studies and using political influence to get regulators to rule in their favor and against the well being of people and beings. | Very Much Distrust | Very Much Dislike |
| 390255 | Would | Person Suing | monsanto sucks | Neutral | Neutral |
| 390536 | Would Not | | | Neutral | Like |
| 394840 | Would Not | | | Distrust | Neutral |
| 396708 | DK/NS | | | Distrust | Neutral |
| 399940 | DK/NS | | | Neutral | Neutral |
| 406137 | Would Not | | | Trust | Neutral |
| 406734 | | | | | |
| 413849 | | | | | |
| 418979 | | | | | |
| 421062 | Would Not | | | Distrust | Neutral |
| 421365 | | | | | |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 52 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|----------------------|-------|------|
| 386564 | | | | | |
| 389654 | | | | | |
| 390255 | | | | | |
| 390536 | | | | | |
| 394840 | | | | | |
| 396708 | | | | | |
| 399940 | | | | | |
| 406137 | | | | | |
| 406734 | DK/NS | | | Neutral | Neutral |
| 413849 | Would Not | | | Neutral | Neutral |
| 418979 | DK/NS | | | Neutral | Neutral |
| 421062 | | | | | |
| 421365 | Would | Person Suing | If the company caused or might cause cancer, people that have used the chemical should be compensated. | Very Much Distrust | Very Much Dislike |

**Appendix E**
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 53 of 160

| Resp ID | Interview Start | Gender | Age | Domicile | County | Heard of Monsanto | Thoughts of Feelings, If Any, About Monsanto |
|---------|-----------------|--------|-----|----------|--------|-------------------|---------------------------------------------|
| 422809 | 11/15/2018 00:34 | Male | 45+ | U.S. | 2 | Have | Responsible for asbestos and dangerous pesticides |
| 424678 | 11/14/2018 21:42 | Female | 18-44 | U.S. | 13 | Have | they reengineered soy bean and charged farmers to use their own seeds |
| 426265 | 11/19/2018 13:39 | Female | 45+ | U.S. | 4 | Have | I do not have any thoughts about the company. |
| 428451 | 11/15/2018 22:57 | Female | 45+ | U.S. | 2 | Have | They are a large chemical and food company. |
| 429173 | 11/13/2018 13:14 | Male | 45+ | U.S. | 1 | Have | They produce chemicals such as Round Up and I have seen the news story about an individual suing Monsanto on television |
| 430611 | 11/15/2018 20:08 | Male | 45+ | U.S. | 1 | Have | i only know the name. i do not know what they do. |
| 434399 | 11/13/2018 13:26 | Male | 45+ | U.S. | 11 | Have | neutral |
| 436683 | 11/15/2018 14:37 | Female | 45+ | U.S. | 15 | Have | I have heard that Monsanto is responsible for creating GMO foods. |
| 437678 | 11/13/2018 02:34 | Female | 18-44 | U.S. | 1 | Have | I heard they are an evil corporation that is threatening the agricultural industry. |
| 438884 | 11/19/2018 15:37 | Male | 18-44 | U.S. | 1 | Have | I know that they produce GMO products. I heard that they are monopolizing crops because these GMOs will pollinate with organic plants naturally. |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 54 of 160

| Resp ID | Thoughts or Feelings, If Any, About Chemical Companies | Heard of Recent Lawsuit | Type | Who Won | $ Amount Judgment | Thousands/Millions | DK/NS |
|---------|---|---|---|---|---|---|---|
| 422809 | | Have | Cancer | Person Suing | | | DK/NS |
| 424678 | | Have Not | | | | | |
| 426265 | | Have | DK/NS | | | | |
| 428451 | | Have Not | | | | | |
| 429173 | | Have | Cancer | DK/NS | | | |
| 430611 | | Have Not | | | | | |
| 434399 | | Have | Cancer | Person Suing | 320 | million | |
| 436683 | | Have Not | | | | | |
| 437678 | | Have | Cancer | Person Suing | 80 | million | |
| 438884 | | Have Not | | | | | |

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 55 of 160

**Appendix E**
**Data By Respondent**

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|------------------------|-------|------|
| 422809 | Would | Person Suing | Monsanto has a history of ignoring issues with its products | Very Much Distrust | Very Much Dislike |
| 424678 | Would | Person Suing | monsanto is a large corp that needs to take responsibility for the issues | Very Much Distrust | Very Much Dislike |
| 426265 | DK/NS | | | Neutral | Neutral |
| 428451 | Would | Person Suing | Because many chemical cause dieases and many large companies are only interested in profits not people. | Neutral | Neutral |
| 429173 | DK/NS | | | Trust | Neutral |
| 430611 | DK/NS | | | Neutral | Neutral |
| 434399 | Would Not | | | Neutral | Neutral |
| 436683 | Would | Person Suing | Large corporations that knowingly create cancer causing products need to be shut down and made accountable. | Very Much Distrust | Very Much Dislike |
| 437678 | Would | Person Suing | If the chemical was unsafe, the worker should have had limited exposure to it. | Distrust | Dislike |
| 438884 | Would | Person Suing | I know that Monsanto does some shady practices because they are a large company for profit. | Distrust | Neutral |

Appendix E
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 56 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---|---|---|---|---|---|
| 422809 | | | | | |
| 424678 | | | | | |
| 426265 | | | | | |
| 428451 | | | | | |
| 429173 | | | | | |
| 430611 | | | | | |
| 434399 | | | | | |
| 436683 | | | | | |
| 437678 | | | | | |
| 438884 | | | | | |

**Appendix E**
**Data By Respondent**

| Resp ID | Interview Start | Gender | Age | Domicile | County | Heard of Monsanto | Thoughts of Feelings, If Any, About Monsanto |
|---|---|---|---|---|---|---|---|
| 440504 | 11/12/2018 16:32 | Female | 45+ | U.S. | 2 | Have | I have negative thoughts and feelings about Monsanto. Their patented seed stocks are expensive, encourage the use of agricultural chemicals that get into the water table, and legally can't be used if obtained by the user from a prior crop. Also, they have long encouraged use of a weed killer (Round Up) instead of less-toxic approaches to weed control. |
| 445637 | 11/15/2018 17:48 | Male | 45+ | U.S. | 11 | DK/NS | |
| 453111 | 11/18/2018 14:20 | Male | 18-44 | U.S. | 2 | Have Not | |
| 453241 | 11/15/2018 16:05 | Female | 18-44 | U.S. | 11 | Have Not | |
| 457923 | 11/16/2018 18:24 | Male | 18-44 | U.S. | 1 | Have | World's largest agricultural chemical company. |
| 462073 | 11/15/2018 01:56 | Male | 45+ | U.S. | 11 | Have | Questionable |
| 462775 | 11/14/2018 21:17 | Female | 45+ | U.S. | 11 | Have | I know the name but I don't remember for sure what it is.  Round up maybe? |

Appendix E
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 58 of 160

| Resp ID | Thoughts or Feelings, If Any, About Chemical Companies | Heard of Recent Lawsuit | Type | Who Won | $ Amount Judgment | Thousands/Millions | DK/NS |
|---|---|---|---|---|---|---|---|
| 440504 | | Have | Cancer | Person Suing | 20 | million | |
| 445637 | Do not like chemical companies that pollute the environment. Do not want their chemicals in my food. Wonder if there are any physical side effects from the chemicals. | | | | | | |
| 453111 | My thoughts are some of the process and procedures they do to test out chemicals can be bad for the environment | | | | | | |
| 453241 | Fine with them so long as they are environmentally responsible. | | | | | | |
| 457923 | | Have | Cancer | Person Suing | 3 | million | |
| 462073 | | DK/NS | | | | | |
| 462775 | | Have Not | | | | | |

Appendix E
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 59 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---|---|---|---|---|---|
| 440504 | DK/NS | | | Very Much Distrust | Very Much Dislike |
| 445637 | | | | | |
| 453111 | | | | | |
| 453241 | | | | | |
| 457923 | Would Not | | | Distrust | Neutral |
| 462073 | Would Not | | | Neutral | Neutral |
| 462775 | DK/NS | | | Neutral | Neutral |

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 60 of 160

**Appendix E**
**Data By Respondent**

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|------------------------|-------|------|
| 440504 | | | | | |
| 445637 | Would | Person Suing | I believe that chemicals from these companies pollute the environment and cause problems for people. There need to be stricter controls over chemicals in the environment. | Distrust | Dislike |
| 453111 | Would Not | | | Distrust | Neutral |
| 453241 | Would | Person Suing | If a company has knowledge that their product causes cancer, it needs to be addressed and no longer accessible to the public.  Many companies choose profits over the health of people which is not ethical. | Neutral | Neutral |
| 457923 | | | | | |
| 462073 | | | | | |
| 462775 | | | | | |

Appendix E

Simonson Associates, Inc.

**Data By Respondent**

Job # 656-18.11.01

Tabular Data

Page 61 of 160

| Resp ID | Interview Start | Gender | Age | Domicile | County | Heard of Monsanto | Thoughts of Feelings, If Any, About Monsanto |
|---------|-----------------|--------|-----|----------|--------|-------------------|-----------------------------------------------|
| 465028 | 11/17/2018 18:35 | Female | 18-44 | U.S. | 2 | Have | I think that they are a bad company that has a monopoly over genetically modified soybeans. They are taking money out of farmer's pockets. |
| 468017 | 11/12/2018 23:34 | Female | 18-44 | U.S. | 1 | Have | I used to work for a competitor company. I know Monsanto's reputation is one of controversy. On one hand they do a lot to sustain our everyday living but many will say at what cost? Chemicals, GMOs etc.. many are not fans. |
| 473688 | 11/19/2018 13:22 | Male | 18-44 | U.S. | 11 | Have | Its a horrible company that continues to ruin food. They also have hurt many family farms by shutting them down through suing. I do not personally agree or support this company. |
| 473804 | 11/14/2018 19:34 | Male | 45+ | U.S. | 2 | Have | neutral  they produce many products; however, I have no knowledge of any class action suits filed against them |
| 476547 | 11/13/2018 01:32 | Female | 18-44 | U.S. | 1 | Have | They are affecting small farmers and ruining lives |
| 477668 | 11/19/2018 11:18 | Male | 18-44 | U.S. | 2 | Have Not | |
| 477993 | 11/15/2018 15:07 | Male | 45+ | U.S. | 2 | Have | Good company, good products. |
| 487062 | 11/15/2018 13:35 | Male | 45+ | U.S. | 2 | Have | They are very proactive in the manufacturing of agriculture products to better food production. I have good feelings about the company. |
| 487617 | 11/16/2018 13:54 | Female | 45+ | U.S. | 2 | Have | i don't have an opinion about Monsanto, good or bad. |

**Appendix E**
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 62 of 160

| Resp ID | Thoughts or Feelings, If Any, About Chemical Companies | Heard of Recent Lawsuit | Type | Who Won | $ Amount Judgment | Thousands/Millions | DK/NS |
|---------|------|------|------|------|------|------|------|
| 465028 | | Have Not | | | | | |
| 468017 | | Have Not | | | | | |
| 473688 | | Have | Cancer | Person Suing | | | DK/NS |
| 473804 | | Have Not | | | | | |
| 476547 | | Have Not | | | | | |
| 477668 | usually in it for profit | | | | | | |
| 477993 | | Have Not | | | | | |
| 487062 | | Have | Cancer | Person Suing | 500 | million | |
| 487617 | | Have Not | | | | | |

**Appendix E**
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 63 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|-----------------------|-------|------|
| 465028 | Would | Person Suing | The chemicals that are sprayed on roundup ready crops that monsanto makes are not healthy for us. | Very Much Distrust | Very Much Dislike |
| 468017 | DK/NS | | | Distrust | Neutral |
| 473688 | Would | Person Suing | Because of the way Monsanto has done their shady business practices prior, I know that Monsanto does not care about the well being of the people and more of the profits they can create through buying or stealing patents to sue the competition out of business. | Very Much Distrust | Very Much Dislike |
| 473804 | DK/NS | | | Neutral | Neutral |
| 476547 | Would | Person Suing | I would tend to believe them and would want them to get what they deserve | Very Much Distrust | Dislike |
| 477668 | | | | | |
| 477993 | Would Not | | | Neutral | Neutral |
| 487062 | Would Not | | | Trust | Like |
| 487617 | Would Not | | | Neutral | Neutral |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 64 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|-----------------------|-------|------|
| 465028 | | | | | |
| 468017 | | | | | |
| 473688 | | | | | |
| 473804 | | | | | |
| 476547 | | | | | |
| 477668 | Would | Person Suing | assuming that company was knowingly in it for profit | Distrust | Neutral |
| 477993 | | | | | |
| 487062 | | | | | |
| 487617 | | | | | |

**Appendix E**

**Data By Respondent**

| Resp ID | Interview Start | Gender | Age | Domicile | County | Heard of Monsanto | Thoughts of Feelings, If Any, About Monsanto |
|---|---|---|---|---|---|---|---|
| 487624 | 11/12/2018 17:41 | Male | 45+ | U.S. | 12 | Have | do knot know much other than the company name |
| 489022 | 11/16/2018 04:17 | Female | 45+ | U.S. | 2 | Have | nothing really. |
| 490194 | 11/15/2018 21:21 | Female | 18-44 | U.S. | 11 | Have | it's a company that has gone a long way the majority of the reason is because they Take care of their crops |
| 495902 | 11/19/2018 14:55 | Male | 45+ | U.S. | 2 | Have | They are a large company making flooring products. |
| 500882 | 11/19/2018 14:00 | Female | 45+ | U.S. | 11 | Have Not | |
| 501118 | 11/15/2018 20:27 | Female | 45+ | U.S. | 13 | DK/NS | |
| 502567 | 11/12/2018 20:36 | Female | 18-44 | U.S. | 12 | Have Not | |
| 518836 | 11/16/2018 23:57 | Male | 45+ | U.S. | 11 | Have | kind of chemical related company |
| 519924 | 11/15/2018 00:20 | Male | 45+ | U.S. | 11 | Have | I feel they are often unfairly targeted by critics of biotech. They play a vital role in supporting bio-medical research. |
| 519957 | 11/12/2018 16:49 | Male | 45+ | U.S. | 2 | Have | no opinion |
| 522607 | 11/14/2018 22:22 | Female | 45+ | U.S. | 2 | Have | It's been a long time since I've read about Monsanto. I therefore have neither negative or positive feelings about the company. |
| 523385 | 11/14/2018 00:56 | Female | 45+ | U.S. | 12 | Have | respected long-time business |
| 527228 | 11/13/2018 12:27 | Male | 45+ | U.S. | 2 | Have | good diversified conglomerate |
| 527680 | 11/15/2018 11:49 | Male | 18-44 | U.S. | 1 | Have | They support GMOs and subpar worker wages. |

**Appendix E**
**Data By Respondent**

| Resp ID | Thoughts or Feelings, If Any, About Chemical Companies | Heard of Recent Lawsuit | Type | Who Won | $ Amount Judgment | Thousands/Millions | DK/NS |
|---|---|---|---|---|---|---|---|
| 487624 | | DK/NS | | | | | |
| 489022 | | Have Not | | | | | |
| 490194 | | Have Not | | | | | |
| 495902 | | Have Not | | | | | |
| 500882 | I don't have anything on  mind regarding chemical companies | | | | | | |
| 501118 | its not safe for our health to have any chemical companies. | | | | | | |
| 502567 | They helps alot in modern days, but creating tons of trouble and hurting the natural at the same time. | | | | | | |
| 518836 | | Have | Pollution | | | | |
| 519924 | | Have Not | | | | | |
| 519957 | | Have | Cancer | Person Suing | 300 | million | |
| 522607 | | Have Not | | | | | |
| 523385 | | Have Not | | | | | |
| 527228 | | Have Not | | | | | |
| 527680 | | Have Not | | | | | |

**Appendix E**
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 67 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|-----------------------|-------|------|
| 487624 | Would Not | | | Neutral | Neutral |
| 489022 | Would Not | | | Neutral | Neutral |
| 490194 | Would Not | | | Neutral | Neutral |
| 495902 | Would Not | | | Neutral | Neutral |
| 500882 | | | | | |
| 501118 | | | | | |
| 502567 | | | | | |
| 518836 | Would | Person Suing | If they sold items causing cancer, that is really bad for people. | Neutral | Dislike |
| 519924 | Would Not | | | Trust | Neutral |
| 519957 | DK/NS | | | Neutral | Neutral |
| 522607 | DK/NS | | | Neutral | Neutral |
| 523385 | Would Not | | | Neutral | Like |
| 527228 | DK/NS | | | Neutral | Like |
| 527680 | Would | Person Suing | Now that you mention it I believe this is about the cancer case with round-up. If the product has traceable agents that cause cancer it should compensate the victim. | Neutral | Neutral |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 68 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---|---|---|---|---|---|
| 487624 | | | | | |
| 489022 | | | | | |
| 490194 | | | | | |
| 495902 | | | | | |
| 500882 | Would | Person Suing | that person suing the chemical company probably he took some medicine and harmed his health | Neutral | Neutral |
| 501118 | DK/NS | | | Distrust | Dislike |
| 502567 | Would Not | | | Neutral | Neutral |
| 518836 | | | | | |
| 519924 | | | | | |
| 519957 | | | | | |
| 522607 | | | | | |
| 523385 | | | | | |
| 527228 | | | | | |
| 527680 | | | | | |

**Appendix E**
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 69 of 160

| Resp ID | Interview Start | Gender | Age | Domicile | County | Heard of Monsanto | Thoughts of Feelings, If Any, About Monsanto |
|---|---|---|---|---|---|---|---|
| 527801 | 11/15/2018 19:21 | Female | 45+ | U.S. | 15 | Have | They are a good company with some good ideas. However they were remiss in informing consumers about the dangers of Round Up. |
| 529103 | 11/17/2018 21:31 | Female | 18-44 | U.S. | 13 | Have | I believe they make GMO products and I am not in favor of that. |
| 529575 | 11/15/2018 20:16 | Female | 45+ | U.S. | 13 | Have | Not very positive ones |
| 538271 | 11/16/2018 08:41 | Female | 45+ | U.S. | 2 | Have Not | |
| 544687 | 11/15/2018 20:41 | Female | 45+ | U.S. | 15 | Have | Any reasonable person would suspect that Round Up is a carcinogen. It reminds me of Agent Orange. I feel Monsanto knew this and does not have the best interests of their customers in mind |
| 548700 | 11/15/2018 18:15 | Female | 45+ | U.S. | 1 | Have | chemicals for advancement of profits |
| 549062 | 11/15/2018 13:45 | Female | 18-44 | U.S. | 2 | Have Not | |
| 553132 | 11/14/2018 14:41 | Male | 45+ | U.S. | 1 | Have | do not have much feelings toward the company, because I do not use their products |
| 553955 | 11/15/2018 10:19 | Male | 45+ | U.S. | 2 | Have | The makers of Round Up weed spray.  In the news recently regarding a lawsuit that the product causes cancer. |

Appendix E
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 70 of 160

| Resp ID | Thoughts or Feelings, If Any, About Chemical Companies | Heard of Recent Lawsuit | Type | Who Won | $ Amount Judgment | Thousands/Millions | DK/NS |
|---------|-------------------------------------------------------|-------------------------|------|---------|-------------------|--------------------|-------|
| 527801 | | Have | Cancer | Person Suing | 4 | million | |
| 529103 | | Have Not | | | | | |
| 529575 | | DK/NS | | | | | |
| 538271 | I think there are too many instances of abuses/neglect concerning the environment.  I'm afraid the current political situation under Trump and his denial of climate change is detrimental to the spirit of taking care of the earth for our children. | | | | | | |
| 544687 | | Have | Cancer | Person Suing | 40 | million | |
| 548700 | | Have Not | | | | | |
| 549062 | Scary. | | | | | | |
| 553132 | | Have | Cancer | DK/NS | | | |
| 553955 | | Have | Cancer | Person Suing | 500 | million | |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 71 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|----------------------|-------|------|
| 527801 | Would | Person Suing | Because Monsanto did not inform consumers about the dangers of using a product that contains a carcinogen. The consumer should always be informed so they can have a choice about it's use of the product. | Distrust | Neutral |
| 529103 | DK/NS | | | Neutral | Neutral |
| 529575 | Would | Person Suing | To sue a big company like that takes courage, one really must have a valid concern | Distrust | Neutral |
| 538271 | | | | | |
| 544687 | Would | Person Suing | I wouldn't use Round Up but apparently the landscaper thought it was safe. He won the case but of cours it is being appealed | Very Much Distrust | Very Much Dislike |
| 548700 | Would Not | | | Neutral | Neutral |
| 549062 | | | | | |
| 553132 | Would Not | | | Neutral | Neutral |
| 553955 | Would | Monsanto | Even if the product causes cancer it would be for many years of exposure not in the short term. | Trust | Like |

**Appendix E**
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 72 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|-----------------------|-------|------|
| 527801 | | | | | |
| 529103 | | | | | |
| 529575 | | | | | |
| 538271 | DK/NS | | | Neutral | Neutral |
| 544687 | | | | | |
| 548700 | | | | | |
| 549062 | Would Not | | | Distrust | Dislike |
| 553132 | | | | | |
| 553955 | | | | | |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 73 of 160

| Resp ID | Interview Start | Gender | Age | Domicile | County | Heard of Monsanto | Thoughts of Feelings, If Any, About Monsanto |
|---|---|---|---|---|---|---|---|
| 557252 | 11/14/2018 16:29 | Female | 18-44 | U.S. | 1 | Have | they are bad, manipulative and greedy |
| 558537 | 11/13/2018 13:08 | Male | 45+ | U.S. | 2 | Have | not very good, due to their use of chemicals |
| 567054 | 11/15/2018 17:34 | Male | 18-44 | U.S. | 11 | Have | Neutral. Monsato is advancing genetic engineering while there are some negative effects. |
| 568349 | 11/15/2018 10:53 | Female | 18-44 | U.S. | 13 | Have Not | |
| 573839 | 11/18/2018 16:18 | Female | 18-44 | U.S. | 1 | Have | From what I know, they spray pesticides on plants from farms, and I do not agree with that. |
| 576738 | 11/15/2018 21:56 | Male | 45+ | U.S. | 13 | Have | They were sold |
| 578289 | 11/15/2018 15:44 | Male | 18-44 | U.S. | 6 | Have | Large business, responsible for some bad occurences in the agricultural industry |
| 583500 | 11/13/2018 11:54 | Male | 45+ | U.S. | 11 | Have | Nothing in particular, but, am aware of a recent lawsuit involving use of and/or exposure to Roundup |
| 592326 | 11/16/2018 16:00 | Female | 18-44 | U.S. | 13 | Have Not | |
| 593550 | 11/13/2018 12:46 | Female | 45+ | U.S. | 11 | Have | No thoughts. Just know the name |
| 596519 | 11/16/2018 00:28 | Female | 45+ | U.S. | 6 | Have | They offer chemical products that kill insects,etc. And might be culpable  I'm a law suit. |

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 74 of 160

**Appendix E**
**Data By Respondent**

| Resp ID | Thoughts or Feelings, If Any, About Chemical Companies | Heard of Recent Lawsuit | Type | Who Won | $ Amount Judgment | Thousands/Millions | DK/NS |
|---|---|---|---|---|---|---|---|
| 557252 | | Have | Cancer | Person Suing | 10 | million | |
| 558537 | | Have | Cancer | Person Suing | | | DK/NS |
| 567054 | | Have Not | | | | | |
| 568349 | Really no feeling one way or another but think they should be socially responsible | | | | | | |
| 573839 | | Have | Cancer | Person Suing | | | DK/NS |
| 576738 | | Have | Cancer | Person Suing | 334 | million | |
| 578289 | | Have Not | | | | | |
| 583500 | | Have | Cancer | Person Suing | | | DK/NS |
| 592326 | I prefer natural vs. chemicals | | | | | | |
| 593550 | | Have Not | | | | | |
| 596519 | | Have | Cancer | Person Suing | 67 | million | |

**Appendix E**
**Data By Respondent**

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|----------------------|-------|------|
| 557252 | Would | Person Suing | I believe that their products are chemicals that would cause cancer. they are not a trustworthy company. and they probably skew the testing on their products so they can make money. | Very Much Distrust | Very Much Dislike |
| 558537 | Would | Person Suing | because a company with Monsantos financial where with all and knowledge should NOT be engaged in these types of activity | Distrust | Dislike |
| 567054 | Would Not | | | Distrust | Neutral |
| 568349 | | | | | |
| 573839 | Would | Person Suing | Monsanto shouldn't be polluting plants/the air with chemicals that are dangerous to living things. | Distrust | Very Much Dislike |
| 576738 | Would Not | | | Neutral | Neutral |
| 578289 | Would | Person Suing | Based on my understanding of the company I think it's a likely possibility they are responsible. | Distrust | Dislike |
| 583500 | Would | Person Suing | I believe that harm was done from exposure to the subject product and that others have suffered as well. | Neutral | Neutral |
| 592326 | | | | | |
| 593550 | Would Not | | | Neutral | Neutral |
| 596519 | Would Not | | | Neutral | Neutral |

Appendix E
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 76 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---|---|---|---|---|---|
| 557252 | | | | | |
| 558537 | | | | | |
| 567054 | | | | | |
| 568349 | DK/NS | | | Neutral | Neutral |
| 573839 | | | | | |
| 576738 | | | | | |
| 578289 | | | | | |
| 583500 | | | | | |
| 592326 | Would | Person Suing | Chemical companies should not be selling products that cause harm in my opinion. | Distrust | Dislike |
| 593550 | | | | | |
| 596519 | | | | | |

**Appendix E**
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 77 of 160

| Resp ID | Interview Start | Gender | Age | Domicile | County | Heard of Monsanto | Thoughts of Feelings, If Any, About Monsanto |
|---|---|---|---|---|---|---|---|
| 597839 | 11/13/2018 12:40 | Male | 45+ | U.S. | 11 | Have | Chemical company |
| 598966 | 11/15/2018 15:57 | Female | 45+ | U.S. | 13 | Have Not | |
| 599753 | 11/13/2018 14:09 | Female | 45+ | U.S. | 6 | DK/NS | |
| 600134 | 11/13/2018 18:50 | Male | 45+ | U.S. | 11 | Have | Monsanto makes a lot of harmful chemicals and acts like a bully in the public sphere when it comes to criticism or litigation. |
| 601835 | 11/14/2018 18:15 | Male | 45+ | U.S. | 2 | Have | Evil, greedy company with little or no ethics when it comes to the environment |
| 602983 | 11/16/2018 23:27 | Male | 45+ | U.S. | 11 | Have | Very large chemical company |
| 608009 | 11/12/2018 16:48 | Female | 18-44 | U.S. | 1 | Have | I think they are in litigation about their products causing cancer |
| 608831 | 11/16/2018 01:50 | Female | 45+ | U.S. | 15 | Have | I am aware that Monsanto makes Roundup and that a man who used roundup to perform his job got cancer.  This man just won a large settlement from Monsanto.  I do Not know the details of this case, but it makes me unsure if one can trust !onsanto. |
| 609060 | 11/17/2018 14:55 | Female | 18-44 | U.S. | 1 | Have Not | |

**Appendix E**
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 78 of 160

| Resp ID | Thoughts or Feelings, If Any, About Chemical Companies | Heard of Recent Lawsuit | Type | Who Won | $ Amount Judgment | Thousands/Millions | DK/NS |
|---|---|---|---|---|---|---|---|
| 597839 | | Have Not | | | | | |
| 598966 | none | | | | | | |
| 599753 | I hope that companies are disposing of chemicals properly. | | | | | | |
| 600134 | | Have Not | | | | | |
| 601835 | | Have Not | | | | | |
| 602983 | | Have | Cancer | Person Suing | 367 | million | |
| 608009 | | DK/NS | | | | | |
| 608831 | | Have | Cancer | Person Suing | 36 | million | |
| 609060 | When it comes to chemical companies I really don't have strong opinions. We need chemicals for cleaning and things, so they are necessary. | | | | | | |

**Appendix E**
**Data By Respondent**

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---|---|---|---|---|---|
| 597839 | Would | Person Suing | As someone not having to make the decision on liability, I would root for the facts to show that Monsanto was at least partially responsible for the cancer the person got. | Distrust | Dislike |
| 598966 | | | | | |
| 599753 | | | | | |
| 600134 | Would Not | | | Very Much Distrust | Dislike |
| 601835 | Would | Person Suing | Monsanto and other such companies must be held accountable when they arm people or the environment | Distrust | Dislike |
| 602983 | Would Not | | | Trust | Neutral |
| 608009 | DK/NS | | | Distrust | Dislike |
| 608831 | DK/NS | | | Distrust | Dislike |
| 609060 | | | | | |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 80 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|------------------------|-------|------|
| 597839 | | | | | |
| 598966 | DK/NS | | | Neutral | Dislike |
| 599753 | Would Not | | | Neutral | Neutral |
| 600134 | | | | | |
| 601835 | | | | | |
| 602983 | | | | | |
| 608009 | | | | | |
| 608831 | | | | | |
| 609060 | Would | Person Suing | Well, as a cancer patient and child of a cancer patient, I have a strong bias. When it comes to this question. If something was caused to cause cancer, I support anything to stop that. | Neutral | Neutral |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 81 of 160

| Resp ID | Interview Start | Gender | Age | Domicile | County | Heard of Monsanto | Thoughts of Feelings, If Any, About Monsanto |
|---|---|---|---|---|---|---|---|
| 609463 | 11/14/2018 18:09 | Male | 45+ | U.S. | 1 | Have Not | |
| 610856 | 11/16/2018 14:04 | Male | 45+ | U.S. | 13 | Have | There Roundup weed killer was shown to cause cancer in a civil trial |
| 615725 | 11/16/2018 18:49 | Female | 18-44 | U.S. | 12 | Have | I don't have an opinions. |
| 616159 | 11/18/2018 03:37 | Female | 18-44 | U.S. | 13 | Have Not | |
| 619028 | 11/15/2018 09:35 | Female | 45+ | U.S. | 1 | DK/NS | |
| 621703 | 11/14/2018 16:57 | Female | 45+ | U.S. | 12 | Have | no feelings |
| 626585 | 11/16/2018 15:02 | Female | 18-44 | U.S. | 11 | Have | I have negative feelings. |
| 627542 | 11/15/2018 23:21 | Female | 18-44 | U.S. | 13 | Have Not | |
| 629143 | 11/15/2018 18:43 | Female | 45+ | U.S. | 13 | Have | I had no real feelings until rather recently when there was more negative publicity regarding food preservatives. |
| 629951 | 11/12/2018 18:23 | Female | 18-44 | U.S. | 1 | Have | makes products that cause cancer |
| 630896 | 11/15/2018 18:43 | Female | 18-44 | U.S. | 11 | Have | I know they were operating their business in a way that was unfair and that their products aren't entirely healthy |

**Appendix E**
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 82 of 160

| Resp ID | Thoughts or Feelings, If Any, About Chemical Companies | Heard of Recent Lawsuit | Type | Who Won | $ Amount Judgment | Thousands/Millions | DK/NS |
|---|---|---|---|---|---|---|---|
| 609463 | it depends on the type of companies. Most of the feelings are somewhat negative as most of the chemical companies are associated with pharmaceuticals or industry and may seem irresponsible. | | | | | | |
| 610856 | | Have | Cancer | Person Suing | 289 | million | |
| 615725 | | Have | Work Conditions | | | | |
| 616159 | They are likely dangerous to the health of the city | | | | | | |
| 619028 | can be dangerous | | | | | | |
| 621703 | | DK/NS | | | | | |
| 626585 | | Have Not | | | | | |
| 627542 | I'm not sure how I feel about Chemical companies. If they are healthy chemicals, I feel good about them. | | | | | | |
| 629143 | | Have Not | | | | | |
| 629951 | | Have | Cancer | Person Suing | 38 | million | |
| 630896 | | Have Not | | | | | |

Appendix E
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 83 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|------------------------|-------|------|
| 609463 | | | | | |
| 610856 | Would | Person Suing | Because companies are not always up front about the health risks of there products | Distrust | Neutral |
| 615725 | DK/NS | | | Neutral | Neutral |
| 616159 | | | | | |
| 619028 | | | | | |
| 621703 | Would | Person Suing | If Monsanto knew that their product produced cancer, I would be sure they had to pay. | Neutral | Neutral |
| 626585 | Would | Person Suing | I would root for the person because Monsanto already has a history of causing harm to others. | Distrust | Dislike |
| 627542 | | | | | |
| 629143 | Would | Person Suing | From what I have heard, there is a good possibility of cancer causing properties in Monsanto products.  Furthermore, as a cancer survivor, I must say that I am probably prejudiced. | Distrust | Dislike |
| 629951 | Would Not | | | Very Much Distrust | Very Much Dislike |
| 630896 | Would | Person Suing | Because I believe they were selling bad products | Distrust | Dislike |

Appendix E
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 84 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|------------------------|-------|------|
| 609463 | DK/NS | | | Distrust | Neutral |
| 610856 | | | | | |
| 615725 | | | | | |
| 616159 | DK/NS | | | Neutral | Neutral |
| 619028 | DK/NS | | | Neutral | Neutral |
| 621703 | | | | | |
| 626585 | | | | | |
| 627542 | DK/NS | | | Neutral | Neutral |
| 629143 | | | | | |
| 629951 | | | | | |
| 630896 | | | | | |

**Appendix E**
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 85 of 160

| Resp ID | Interview Start | Gender | Age | Domicile | County | Heard of Monsanto | Thoughts of Feelings, If Any, About Monsanto |
|---------|----------------|--------|-----|----------|--------|-------------------|----------------------------------------------|
| 631246 | 11/15/2018 00:41 | Female | 18-44 | U.S. | 10 | Have Not | |
| 633851 | 11/17/2018 18:33 | Female | 18-44 | U.S. | 2 | Have | They have innovative technology, but they are also powerful/wealthy enough to sue and win cases to the detriment of our health and wellbeing. |
| 638945 | 11/15/2018 17:50 | Male | 45+ | U.S. | 1 | Have | Overall I feel they produce good products, despite the public opinion currently expressed by inaccurate legal representatives.  I have also used the product RoundUp for more than 30 years, and this past year is the first time I have ever heard of anyone becoming ill from it.  I feel it is a bogus claim. |
| 646720 | 11/15/2018 21:04 | Female | 18-44 | U.S. | 11 | Have Not | |
| 649287 | 11/15/2018 01:29 | Female | 18-44 | U.S. | 13 | Have Not | |
| 650153 | 11/14/2018 14:06 | Female | 45+ | U.S. | 11 | Have | I heard that they work with genetically modified food |
| 651225 | 11/14/2018 21:02 | Female | 45+ | U.S. | 1 | Have | I have heard that the Monsanto Company uses chemicals in their products that are know to cause cancer. |

**Appendix E**
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 86 of 160

| Resp ID | Thoughts or Feelings, If Any, About Chemical Companies | Heard of Recent Lawsuit | Type | Who Won | $ Amount Judgment | Thousands/Millions | DK/NS |
|---|---|---|---|---|---|---|---|
| 631246 | Depends on the company | | | | | | |
| 633851 | | Have | Cancer | Person Suing | 1 | million | |
| 638945 | | Have | Cancer | DK/NS | | | |
| 646720 | they should b away from the city limits | | | | | | |
| 649287 | necessary to solve problems | | | | | | |
| 650153 | | Have Not | | | | | |
| 651225 | | DK/NS | | | | | |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 87 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---|---|---|---|---|---|
| 631246 | | | | | |
| 633851 | Would Not | | | Distrust | Dislike |
| 638945 | DK/NS | | | Neutral | Neutral |
| 646720 | | | | | |
| 649287 | | | | | |
| 650153 | Would | Person Suing | I am guessing that the suit has been brought up due to harmful chemical exposure | Neutral | Neutral |
| 651225 | DK/NS | | | Distrust | Neutral |

Appendix E
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 88 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---|---|---|---|---|---|
| 631246 | Would | Person Suing | The chemical company was in the wrong and needs to fix it | Neutral | Neutral |
| 633851 | | | | | |
| 638945 | | | | | |
| 646720 | Would | Person Suing | health is wealth | Distrust | Dislike |
| 649287 | Would | Person Suing | because that person deserves compensation for becoming ill from a company that could prevent it from happening | Neutral | Neutral |
| 650153 | | | | | |
| 651225 | | | | | |

**Appendix E**
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 89 of 160

| Resp ID | Interview Start | Gender | Age | Domicile | County | Heard of Monsanto | Thoughts of Feelings, If Any, About Monsanto |
|---------|----------------|--------|-----|----------|--------|-------------------|-----------------------------------------------|
| 651403 | 11/15/2018 23:14 | Female | 18-44 | U.S. | 1 | Have | I have heard of Monsanto. I understand they apply the science of genetic engineering to food crops and that issue is controversial. I have neutral feeling about this. I am student of science and I feel that the goals of science are achieved when people and companies apply it in ways that are intended to benefit the greatest number of people. I also have deep reverence for my fellow humans which is why it is important that science is used to benefit the majority of them. |
| 658095 | 11/13/2018 12:23 | Male | 45+ | U.S. | 1 | Have | chemical company gmo |
| 658376 | 11/18/2018 17:22 | Male | 18-44 | U.S. | 11 | Have | I feel they are a giant conglomerate company, and representative of corporate greed. They seek monopolies, and spend big money to influence food markets and production, and are not good for public health or welfare. |
| 660618 | 11/16/2018 21:16 | Male | 45+ | U.S. | 2 | Have Not | |
| 662941 | 11/15/2018 13:27 | Female | 45+ | U.S. | 13 | Have Not | |
| 664656 | 11/13/2018 13:00 | Female | 45+ | U.S. | 12 | Have | Have no feelings about this company |
| 664768 | 11/17/2018 02:03 | Male | 45+ | U.S. | 11 | Have | I don't have any particular feelings about Monsanto. |
| 672992 | 11/15/2018 15:18 | Male | 18-44 | U.S. | 2 | Have | its a good company |

**Appendix E**
**Data By Respondent**

| Resp ID | Thoughts or Feelings, If Any, About Chemical Companies | Heard of Recent Lawsuit | Type | Who Won | $ Amount Judgment | Thousands/Millions | DK/NS |
|---|---|---|---|---|---|---|---|
| 651403 | | DK/NS | | | | | |
| 658095 | | Have | Cancer | Person Suing | | | DK/NS |
| 658376 | | DK/NS | | | | | |
| 660618 | I heard of recent lawsuits with certain chemical companies with settlements. Fortunately I am not affected by this suit. As for chemical companies I not no thoughts or feelings at this time. | | | | | | |
| 662941 | I do not have much feelings towards chemical companies since I do not know nor understand much. | | | | | | |
| 664656 | | Have Not | | | | | |
| 664768 | | Have Not | | | | | |
| 672992 | | Have Not | | | | | |

Appendix E
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 91 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|----------------------|-------|------|
| 651403 | DK/NS | | | Neutral | Neutral |
| 658095 | DK/NS | | | Distrust | Dislike |
| 658376 | Would | Person Suing | Monsanto is a huge company, unconcerned with anything but profits. | Very Much Distrust | Very Much Dislike |
| 660618 | | | | | |
| 662941 | | | | | |
| 664656 | DK/NS | | | Neutral | Neutral |
| 664768 | DK/NS | | | Neutral | Neutral |
| 672992 | Would | Person Suing | if they did that thy should pay | Distrust | Neutral |

**Appendix E**
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 92 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|----------------------|-------|------|
| 651403 | | | | | |
| 658095 | | | | | |
| 658376 | | | | | |
| 660618 | DK/NS | | | Neutral | Neutral |
| 662941 | DK/NS | | | Distrust | Neutral |
| 664656 | | | | | |
| 664768 | | | | | |
| 672992 | | | | | |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 93 of 160

| Resp ID | Interview Start | Gender | Age | Domicile | County | Heard of Monsanto | Thoughts of Feelings, If Any, About Monsanto |
|---------|----------------|--------|-----|----------|--------|-------------------|----------------------------------------------|
| 676360 | 11/13/2018 19:07 | Female | 18-44 | U.S. | 11 | Have Not | |
| 677707 | 11/17/2018 11:16 | Female | 18-44 | U.S. | 1 | Have | Monsanto is a controversial company because they are trying to advance science and technology to better agricultural resources in a changing climate, yet the public is wary of the advancements they are utilizing |
| 677984 | 11/15/2018 00:40 | Male | 45+ | U.S. | 1 | Have | I don't have any feelings about Monsanto. |
| 681654 | 11/19/2018 16:03 | Male | 18-44 | U.S. | 11 | Have | I think they are terrible because of their corporate litigation practices and the harm they inflict to the environment and public |
| 681665 | 11/15/2018 05:09 | Male | 18-44 | U.S. | 13 | Have Not | |
| 682165 | 11/16/2018 15:13 | Female | 18-44 | U.S. | 13 | Have | I am quite negative. I have heard they are very predatory about their products - to the extent they have successfully sued small farmers for stealing their IP - when what happened was that their seeds or products blew over from one property to another. ON the basis this is true, thjey are evil |
| 682676 | 11/13/2018 12:50 | Female | 18-44 | U.S. | 2 | Have | I think it is poisoning our planet and people. They are unethical and unfeeling. |
| 684556 | 11/16/2018 03:46 | Female | 18-44 | U.S. | 12 | Have Not | |
| 685676 | 11/13/2018 14:13 | Male | 45+ | U.S. | 2 | Have | great company trying to make better crops |
| 687763 | 11/15/2018 18:07 | Female | 45+ | U.S. | 15 | Have | They have been producing gmo seeds and messing with regular plants. also make round up. Do not like them. |

**Appendix E**
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 94 of 160

| Resp ID | Thoughts or Feelings, If Any, About Chemical Companies | Heard of Recent Lawsuit | Type | Who Won | $ Amount Judgment | Thousands/Millions | DK/NS |
|---------|-------------------------------------------------------|-------------------------|------|---------|-------------------|--------------------|-------|
| 676360 | Chemical companies develop materials that harm our health. | | | | | | |
| 677707 | | Have Not | | | | | |
| 677984 | | Have Not | | | | | |
| 681654 | | Have | Cancer | Person Suing | 500 | million | |
| 681665 | they re bad | | | | | | |
| 682165 | | Have Not | | | | | |
| 682676 | | Have | Cancer | Person Suing | 79 | million | |
| 684556 | they have the potential to be harmful to the environment | | | | | | |
| 685676 | | Have Not | | | | | |
| 687763 | | Have Not | | | | | |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 95 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|----------------------|-------|------|
| 676360 | | | | | |
| 677707 | Would Not | | | Neutral | Neutral |
| 677984 | DK/NS | | | Neutral | Neutral |
| 681654 | Would | Person Suing | I think that Monsanto has too much power and blatantly abuses that fact | Very Much Distrust | Very Much Dislike |
| 681665 | | | | | |
| 682165 | Would | Person Suing | I know I should be impartial, but based on Monsanto's past evil and predatory behaviour, I'm very inclined against them | Very Much Distrust | Dislike |
| 682676 | Would | Person Suing | The product clearly is what caused his cancer. Monsanto had not remorse. | Very Much Distrust | Very Much Dislike |
| 684556 | | | | | |
| 685676 | Would Not | | | Very Much Trust | Very Much Like |
| 687763 | Would Not | | | Distrust | Dislike |

**Appendix E**
**Data By Respondent**

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---|---|---|---|---|---|
| 676360 | Would | Person Suing | The chemical company developed something that harm people.  They should take resposibilty. | Very Much Distrust | Very Much Dislike |
| 677707 | | | | | |
| 677984 | | | | | |
| 681654 | | | | | |
| 681665 | DK/NS | | | Distrust | Neutral |
| 682165 | | | | | |
| 682676 | | | | | |
| 684556 | Would Not | | | Neutral | Neutral |
| 685676 | | | | | |
| 687763 | | | | | |

**Appendix E**

**Data By Respondent**

Simonson Associates, Inc.

Job # 656-18.11.01

Tabular Data

Page 97 of 160

| Resp ID | Interview Start | Gender | Age | Domicile | County | Heard of Monsanto | Thoughts of Feelings, If Any, About Monsanto |
|---------|----------------|--------|-----|----------|--------|-------------------|----------------------------------------------|
| 688498 | 11/16/2018 00:36 | Female | 45+ | U.S. | 13 | Have | They make agricultural products including chemicals. They have been in they news due to Roundup which is claimed to cause cancer. |
| 690161 | 11/17/2018 20:10 | Female | 18-44 | U.S. | 12 | Have | I do not remember much about it but I get negative feelings when I think about the company. |
| 694497 | 11/13/2018 13:35 | Female | 18-44 | U.S. | 11 | Have Not | |
| 697029 | 11/13/2018 14:26 | Male | 45+ | U.S. | 6 | Have | They do provide some needed changes in the field of crops but some of their practices aren't what I'd call ethical. |
| 698311 | 11/15/2018 03:17 | Female | 45+ | U.S. | 1 | Have | I have heard negative thing about Monsanto and the chemicals they produce. |
| 699690 | 11/18/2018 08:27 | Female | 18-44 | U.S. | 2 | Have Not | |
| 702788 | 11/15/2018 17:35 | Male | 18-44 | U.S. | 2 | DK/NS | |
| 707162 | 11/15/2018 15:41 | Female | 45+ | U.S. | 11 | Have | No feelings |
| 709474 | 11/14/2018 23:18 | Female | 18-44 | U.S. | 1 | Have Not | |
| 712139 | 11/15/2018 23:26 | Female | 45+ | U.S. | 12 | Have | I have mixed feelings, as I know they are being sued by people who believe that Roundup causes cancer. |
| 712220 | 11/16/2018 03:08 | Female | 18-44 | U.S. | 11 | Have Not | |
| 717429 | 11/16/2018 19:23 | Male | 45+ | U.S. | 13 | Have Not | |
| 718836 | 11/16/2018 08:56 | Female | 45+ | U.S. | 13 | Have | I think its chemicals.  That is what it means to me. |
| 718877 | 11/15/2018 16:00 | Female | 18-44 | U.S. | 13 | Have | they use harmful chemicals that are not good for the environment |
| 718955 | 11/16/2018 19:21 | Female | 18-44 | U.S. | 1 | Have | none |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 98 of 160

| Resp ID | Thoughts or Feelings, If Any, About Chemical Companies | Heard of Recent Lawsuit | Type | Who Won | $ Amount Judgment | Thousands/Millions | DK/NS |
|---|---|---|---|---|---|---|---|
| 688498 | | Have | Cancer | Person Suing | 2 | million | |
| 690161 | | Have Not | | | | | |
| 694497 | I don't know | | | | | | |
| 697029 | | Have Not | | | | | |
| 698311 | | Have | Cancer | Person Suing | 7 | million | |
| 699690 | pollution comes to mind | | | | | | |
| 702788 | no comment | | | | | | |
| 707162 | | Have | Cancer | DK/NS | | | |
| 709474 | I am a little wary about chemical companies just because their waste may contaminate the environment. | | | | | | |
| 712139 | | Have | Cancer | DK/NS | | | |
| 712220 | theyre harmful. | | | | | | |
| 717429 | None | | | | | | |
| 718836 | | DK/NS | | | | | |
| 718877 | | Have Not | | | | | |
| 718955 | | Have Not | | | | | |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 99 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---|---|---|---|---|---|
| 688498 | Would Not | | | Trust | Like |
| 690161 | DK/NS | | | Distrust | Dislike |
| 694497 | | | | | |
| 697029 | DK/NS | | | Distrust | Neutral |
| 698311 | Would Not | | | Very Much Distrust | Dislike |
| 699690 | | | | | |
| 702788 | | | | | |
| 707162 | DK/NS | | | Neutral | Neutral |
| 709474 | | | | | |
| 712139 | DK/NS | | | Neutral | Neutral |
| 712220 | | | | | |
| 717429 | | | | | |
| 718836 | Would | Person Suing | Chemicals are dangerous . There is not proper warnings for many workers. Training is important . | Neutral | Neutral |
| 718877 | Would | Person Suing | I believe Monsanto has been using cancerous chemicals and doesn't care for people's health risks. | Very Much Distrust | Very Much Dislike |
| 718955 | Would Not | | | Neutral | Neutral |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 100 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---|---|---|---|---|---|
| 688498 | | | | | |
| 690161 | | | | | |
| 694497 | Would | Person Suing | I don't know | Neutral | Neutral |
| 697029 | | | | | |
| 698311 | | | | | |
| 699690 | Would | Person Suing | selling a product that can cause cancer is just wrong | Neutral | Neutral |
| 702788 | DK/NS | | | Very Much Distrust | Neutral |
| 707162 | | | | | |
| 709474 | Would | Person Suing | I feel like unless the chemical company explicitly stated that the product could cause cancer, that is extremely irresponsible on the part of the company. | Distrust | Neutral |
| 712139 | | | | | |
| 712220 | Would | Person Suing | usually companies are unethical. | Neutral | Very Much Dislike |
| 717429 | Would Not | | | Distrust | Like |
| 718836 | | | | | |
| 718877 | | | | | |
| 718955 | | | | | |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 101 of 160

| Resp ID | Interview Start | Gender | Age | Domicile | County | Heard of Monsanto | Thoughts of Feelings, If Any, About Monsanto |
|---------|----------------|--------|-----|----------|--------|-------------------|----------------------------------------------|
| 719540 | 11/13/2018 13:16 | Female | 45+ | U.S. | 2 | Have Not | |
| 720016 | 11/14/2018 17:02 | Male | 45+ | U.S. | 2 | Have | This company is heading for bankruptcy. |
| 722798 | 11/12/2018 15:47 | Male | 45+ | U.S. | 12 | Have | I have no thoughts |
| 722891 | 11/15/2018 17:31 | Female | 45+ | U.S. | 12 | Have Not | |
| 723600 | 11/14/2018 18:01 | Female | 45+ | U.S. | 2 | Have | do not have thoughts or feeling about the company |
| 727522 | 11/15/2018 19:35 | Female | 18-44 | U.S. | 13 | Have | it is a good company |
| 733464 | 11/15/2018 16:21 | Female | 18-44 | U.S. | 2 | Have Not | |
| 733722 | 11/15/2018 14:54 | Female | 18-44 | U.S. | 11 | Have Not | |
| 734400 | 11/15/2018 11:05 | Male | 45+ | U.S. | 2 | Have | Large company |
| 735306 | 11/16/2018 08:37 | Male | 45+ | U.S. | 11 | Have | none |
| 737159 | 11/14/2018 17:01 | Female | 45+ | U.S. | 11 | DK/NS | |
| 737305 | 11/15/2018 14:40 | Male | 45+ | U.S. | 1 | Have | It makes agricultural chemicals, some of which may be toxic to humans. |
| 737606 | 11/17/2018 10:42 | Male | 45+ | U.S. | 13 | Have | Giant chemical company which makes agricultural products and plastics, etc. |
| 740807 | 11/18/2018 05:31 | Male | 18-44 | U.S. | 1 | Have | I think the company is a big one which threatens smaller companies and uses threats of lawsuits to stay on top. I don't think they should get subsidies. |
| 743377 | 11/15/2018 21:52 | Female | 45+ | U.S. | 2 | Have | I believe I read years ago that Monsanto was using chemicals in South America to produce faster and more fruit which was having adverse effects on the environment. |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 102 of 160

| Resp ID | Thoughts or Feelings, If Any, About Chemical Companies | Heard of Recent Lawsuit | Type | Who Won | $ Amount Judgment | Thousands/Millions | DK/NS |
|---|---|---|---|---|---|---|---|
| 719540 | i don't know anything about this company to give an opinion | | | | | | |
| 720016 | | Have | Cancer | Person Suing | 268 | million | |
| 722798 | | Have Not | | | | | |
| 722891 | no feelings | | | | | | |
| 723600 | | Have | Cancer | Person Suing | 247 | million | |
| 727522 | | Have | Work Conditions | | | | |
| 733464 | no opinions | | | | | | |
| 733722 | I just want to make sure that they are disposing their chemicals correctly. | | | | | | |
| 734400 | | Have | Cancer | Person Suing | 180 | million | |
| 735306 | | Have Not | | | | | |
| 737159 | IF THEY ARE USED WELL, THEY ARE GREAT ALLIES. | | | | | | |
| 737305 | | Have | Cancer | Person Suing | 225 | million | |
| 737606 | | Have | Cancer | DK/NS | | | |
| 740807 | | DK/NS | | | | | |
| 743377 | | Have Not | | | | | |

**Appendix E**
**Data By Respondent**

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---|---|---|---|---|---|
| 719540 | | | | | |
| 720016 | DK/NS | | | Distrust | Neutral |
| 722798 | Would Not | | | Neutral | Neutral |
| 722891 | | | | | |
| 723600 | DK/NS | | | Neutral | Neutral |
| 727522 | Would | Person Suing | diagnosed with cancer | Neutral | Dislike |
| 733464 | | | | | |
| 733722 | | | | | |
| 734400 | Would Not | | | Neutral | Neutral |
| 735306 | Would Not | | | Neutral | Neutral |
| 737159 | | | | | |
| 737305 | Would Not | | | Distrust | Dislike |
| 737606 | Would | Person Suing | Heard an NPR piece about Monsanto manufacturing cancer causing agents and my wife has non smokers lung cancer | Neutral | Neutral |
| 740807 | Would | Person Suing | Because I do not agree with Monsanto's ethics in other areas, I would not be surprised if one of their chemicals caused cancer. | Very Much Distrust | Very Much Dislike |
| 743377 | Would | Person Suing | As stated earlier I believe Monsanto was using chemicals to grow fruit fast and it was hurting the environment as well as the people exposed. I don't believe that this is a coincidence. | Distrust | Dislike |

**Appendix E**
**Data By Respondent**

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|-----------------------|-------|------|
| 719540 | DK/NS | | | Neutral | Neutral |
| 720016 | | | | | |
| 722798 | | | | | |
| 722891 | Would | Person Suing | Because they got cancer | Neutral | Neutral |
| 723600 | | | | | |
| 727522 | | | | | |
| 733464 | DK/NS | | | Distrust | Neutral |
| 733722 | DK/NS | | | Distrust | Dislike |
| 734400 | | | | | |
| 735306 | | | | | |
| 737159 | Would Not | | | Trust | Neutral |
| 737305 | | | | | |
| 737606 | | | | | |
| 740807 | | | | | |
| 743377 | | | | | |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 105 of 160

| Resp ID | Interview Start | Gender | Age | Domicile | County | Heard of Monsanto | Thoughts of Feelings, If Any, About Monsanto |
|---------|----------------|--------|-----|----------|--------|-------------------|----------------------------------------------|
| 746475 | 11/17/2018 06:02 | Male | 45+ | U.S. | 2 | Have | I know they're a major chemical company, but I have no particular opinions about Monsanto. |
| 750130 | 11/19/2018 14:39 | Male | 18-44 | U.S. | 2 | Have | Bad, bad company.  They hurt family farms and poison consumers. |
| 753214 | 11/12/2018 17:11 | Female | 45+ | U.S. | 1 | Have | just remembet ti from disneyland |
| 754658 | 11/13/2018 15:26 | Male | 45+ | U.S. | 11 | Have Not | |
| 756257 | 11/16/2018 13:48 | Male | 45+ | U.S. | 13 | Have | know they make chemicals, no strong feelings. |
| 756984 | 11/14/2018 22:11 | Female | 45+ | U.S. | 12 | Have | I am aware of the company because of my previous residence in St. Louis. While there are a great many things positive about the company, I am concerned about the current Roundup situation. |
| 759963 | 11/13/2018 13:08 | Female | 18-44 | U.S. | 6 | Have | They are horrible and creating health problems |
| 761168 | 11/15/2018 16:29 | Male | 45+ | U.S. | 12 | Have | makes some types of chemicals.  is large. |
| 762551 | 11/15/2018 17:13 | Male | 45+ | U.S. | 11 | Have | big company with many products |
| 762846 | 11/13/2018 17:38 | Female | 18-44 | U.S. | 2 | Have | I have mixed feelings.  My family farms and relies on Monsanto products, but I know that their products are harmful and their business practices are questionable. |
| 763884 | 11/16/2018 12:44 | Female | 45+ | U.S. | 11 | DK/NS | |
| 765060 | 11/15/2018 13:05 | Male | 45+ | U.S. | 13 | Have | I don't like them since they have a monopoly on weed killers and seeds resistant to RoundUp's effects. |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 106 of 160

| Resp ID | Thoughts or Feelings, If Any, About Chemical Companies | Heard of Recent Lawsuit | Type | Who Won | $ Amount Judgment | Thousands/Millions | DK/NS |
|---|---|---|---|---|---|---|---|
| 746475 | | Have | Cancer | Person Suing | 50 | million | |
| 750130 | | Have | Cancer | Person Suing | 25 | million | |
| 753214 | | DK/NS | | | | | |
| 754658 | none at all | | | | | | |
| 756257 | | Have | Cancer | Person Suing | | | DK/NS |
| 756984 | | Have | Cancer | Person Suing | | | DK/NS |
| 759963 | | Have Not | | | | | |
| 761168 | | Have Not | | | | | |
| 762551 | | Have | Cancer | Person Suing | 100 | million | |
| 762846 | | Have | Cancer | DK/NS | | | |
| 763884 | none | | | | | | |
| 765060 | | Have Not | | | | | |

**Appendix E**
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 107 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|----------------------|-------|------|
| 746475 | Would Not | | | Neutral | Neutral |
| 750130 | Would | Person Suing | Companies need to be held accountable for their actions.  I'm a capitalist and I believe strongly in a free market.  I believe strongly that companies should make a fair profit.  Hower, they also have an obligation to act ethically. | Very Much Distrust | Very Much Dislike |
| 753214 | Would Not | | | Neutral | Neutral |
| 754658 | | | | | |
| 756257 | DK/NS | | | Neutral | Neutral |
| 756984 | DK/NS | | | Neutral | Neutral |
| 759963 | Would | Person Suing | I do not like monsanto | Very Much Distrust | Very Much Dislike |
| 761168 | Would Not | | | Neutral | Neutral |
| 762551 | Would Not | | | Trust | Neutral |
| 762846 | DK/NS | | | Neutral | Neutral |
| 763884 | | | | | |
| 765060 | Would | Person Suing | I think Monsanto is unethical | Very Much Distrust | Very Much Dislike |

Appendix E
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 108 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|-----------|----------------------|-------|------|
| 746475 | | | | | |
| 750130 | | | | | |
| 753214 | | | | | |
| 754658 | Would Not | | | Neutral | Neutral |
| 756257 | | | | | |
| 756984 | | | | | |
| 759963 | | | | | |
| 761168 | | | | | |
| 762551 | | | | | |
| 762846 | | | | | |
| 763884 | DK/NS | | | Neutral | Neutral |
| 765060 | | | | | |

**Appendix E**
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 109 of 160

| Resp ID | Interview Start | Gender | Age | Domicile | County | Heard of Monsanto | Thoughts of Feelings, If Any, About Monsanto |
|---|---|---|---|---|---|---|---|
| 767855 | 11/17/2018 17:50 | Male | 18-44 | U.S. | 11 | Have | Monsanto is an embodiment of everything that is wrong with capitalism, with their penchant for patenting GMO crops and using their monopoly to squeeze farmers. |
| 769256 | 11/14/2018 21:54 | Male | 45+ | U.S. | 12 | Have | Monsanto is the company that makes bug sprays that may cause cancer/ |
| 771059 | 11/14/2018 17:21 | Female | 18-44 | U.S. | 6 | Have | theyre an awful destructive company that destroys heirloom crops, pollutes the environment and put small companies out of business |
| 773419 | 11/14/2018 15:29 | Female | 45+ | U.S. | 1 | Have | Big chemical company that damages the environment and markets dangerous, carcinogenic  pesticides. |
| 774724 | 11/15/2018 14:50 | Female | 45+ | U.S. | 1 | Have | There was a large jury verdict against them for Roundup. I think they are a good company however. |
| 775077 | 11/12/2018 17:31 | Female | 45+ | U.S. | 2 | Have | I believe Monsanto is a large manufacturing company.  I believe it has been in existence for many years and is a successful company involved in textiles.  I have heard nothing about them for years.  I don't have any particular impression. |
| 776838 | 11/16/2018 10:08 | Male | 18-44 | U.S. | 1 | Have Not | |
| 778779 | 11/16/2018 12:16 | Female | 18-44 | U.S. | 11 | Have Not | |

Appendix E
Data By Respondent

| Resp ID | Thoughts or Feelings, If Any, About Chemical Companies | Heard of Recent Lawsuit | Type | Who Won | $ Amount Judgment | Thousands/Millions | DK/NS |
|---|---|---|---|---|---|---|---|
| 767855 | | Have Not | | | | | |
| 769256 | | Have | Cancer | Person Suing | 500 | million | |
| 771059 | | Have Not | | | | | |
| 773419 | | Have | Cancer | Person Suing | 2 | million | |
| 774724 | | Have | Cancer | Monsanto | | | |
| 775077 | | Have Not | | | | | |
| 776838 | No strong opinion | | | | | | |
| 778779 | I feel fairly neutral. I understand the value in some chemicals and see harm from others, so would need more information. | | | | | | |

Appendix E
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 111 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|------------------------|-------|------|
| 767855 | Would | Person Suing | Monsanto is well known for unscrupulous conduct, so it would not surprise me that they would be guilty with whatever they are being sued for. Also, they are a large multinational corporation who can and should be taken to task for any transgressions. | Very Much Distrust | Dislike |
| 769256 | Would Not | | | Distrust | Dislike |
| 771059 | Would | Person Suing | because montsanto has done awful, money driven things before to humans animals and crops - this wouldn't surprise me. the company should be taken down | Very Much Distrust | Very Much Dislike |
| 773419 | Would Not | | | Very Much Distrust | Very Much Dislike |
| 774724 | Would Not | | | Trust | Like |
| 775077 | DK/NS | | | Neutral | Neutral |
| 776838 | | | | | |
| 778779 | | | | | |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 112 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|----------------------|-------|------|
| 767855 | | | | | |
| 769256 | | | | | |
| 771059 | | | | | |
| 773419 | | | | | |
| 774724 | | | | | |
| 775077 | | | | | |
| 776838 | Would | Person Suing | I would be concerned about chemical companies causing risk of cancer | Neutral | Neutral |
| 778779 | Would | Person Suing | This person suffered harm, so I would hope that the find a solution and justice. | Distrust | Neutral |

**Appendix E**

**Data By Respondent**

Simonson Associates, Inc.

Job # 656-18.11.01

Tabular Data

Page 113 of 160

| Resp ID | Interview Start | Gender | Age | Domicile | County | Heard of Monsanto | Thoughts of Feelings, If Any, About Monsanto |
|---|---|---|---|---|---|---|---|
| 779083 | 11/18/2018 00:16 | Female | 18-44 | U.S. | 14 | Have | I really don't like them at all. |
| 781212 | 11/12/2018 16:03 | Female | 18-44 | U.S. | 11 | Have Not | |
| 783685 | 11/15/2018 10:04 | Female | 18-44 | U.S. | 11 | Have | I read that you are using a chemical that could be very dangerous. |
| 785874 | 11/17/2018 17:12 | Female | 18-44 | U.S. | 11 | Have | greedy, horrible company |
| 786115 | 11/15/2018 23:33 | Female | 45+ | U.S. | 12 | Have | none |
| 788698 | 11/14/2018 23:36 | Male | 45+ | U.S. | 2 | Have | I don't have any feelings on way or another about Monsanto. |
| 790989 | 11/14/2018 18:52 | Female | 18-44 | U.S. | 11 | Have | Do not have any sort of feelings. My company has worked with them internationally but no thoughts positive or negative. |
| 792895 | 11/16/2018 10:06 | Male | 45+ | U.S. | 11 | Have | Neutral.  They produced chemicals. |
| 798146 | 11/17/2018 18:29 | Female | 18-44 | U.S. | 1 | Have | questionable ethics |
| 803691 | 11/14/2018 18:31 | Female | 45+ | U.S. | 1 | Have | seeds |
| 806968 | 11/15/2018 16:52 | Female | 18-44 | U.S. | 13 | Have Not | |
| 808827 | 11/14/2018 21:38 | Female | 45+ | U.S. | 1 | Have | roundup potentially may cause cancer |
| 809076 | 11/15/2018 15:55 | Female | 45+ | U.S. | 13 | Have Not | |

Appendix E
**Data By Respondent**

| Resp ID | Thoughts or Feelings, If Any, About Chemical Companies | Heard of Recent Lawsuit | Type | Who Won | $ Amount Judgment | Thousands/Millions | DK/NS |
|---------|--------------------------------------------------------|-------------------------|------|---------|-------------------|--------------------|-------|
| 779083 | | Have Not | | | | | |
| 781212 | depends on the company and what they produce. I am against chemical companies that create substances knowing that they are destroying out planet's environment. | | | | | | |
| 783685 | | DK/NS | | | | | |
| 785874 | | Have Not | | | | | |
| 786115 | | Have | Cancer | Person Suing | 205 | million | |
| 788698 | | Have Not | | | | | |
| 790989 | | Have Not | | | | | |
| 792895 | | Have Not | | | | | |
| 798146 | | Have Not | | | | | |
| 803691 | | Have Not | | | | | |
| 806968 | I am concerned with how they are used commercially and in residential areas. | | | | | | |
| 808827 | | Have | Cancer | DK/NS | | | |
| 809076 | I don't have any opinion. | | | | | | |

Appendix E
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 115 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---|---|---|---|---|---|
| 779083 | Would | Person Suing | I root for the person suing Monsanto because I know that Monsanto makes dangerous chemicals. | Very Much Distrust | Very Much Dislike |
| 781212 | | | | | |
| 783685 | Would | Person Suing | Probably, Monsanto wants to hide the truth and it's dangerous. We need to know the truth | Neutral | Neutral |
| 785874 | Would | Person Suing | monsanto doesn't care about the average person, only makin g a buck | Very Much Distrust | Very Much Dislike |
| 786115 | Would Not | | | Distrust | Dislike |
| 788698 | DK/NS | | | Neutral | Neutral |
| 790989 | Would | Person Suing | A company should catch that before going to market. | Distrust | Dislike |
| 792895 | Would Not | | | Neutral | Neutral |
| 798146 | Would | Person Suing | Monsanto at fault | Distrust | Dislike |
| 803691 | Would Not | | | Neutral | Neutral |
| 806968 | | | | | |
| 808827 | Would Not | | | Neutral | Neutral |
| 809076 | | | | | |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 116 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|------------------------|-------|------|
| 779083 | | | | | |
| 781212 | Would | Person Suing | they've developed caner from a chemical company's product | Very Much Distrust | Neutral |
| 783685 | | | | | |
| 785874 | | | | | |
| 786115 | | | | | |
| 788698 | | | | | |
| 790989 | | | | | |
| 792895 | | | | | |
| 798146 | | | | | |
| 803691 | | | | | |
| 806968 | Would | Person Suing | I feel like the company should be held responsible if there are adverse side effects to the use of their product. | Neutral | Neutral |
| 808827 | | | | | |
| 809076 | Would | Person Suing | A chemical company that sells products that cause cancer or harm people's health needs to be stopped. | Neutral | Dislike |

**Appendix E**
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 117 of 160

| Resp ID | Interview Start | Gender | Age | Domicile | County | Heard of Monsanto | Thoughts of Feelings, If Any, About Monsanto |
|---------|----------------|--------|-----|----------|--------|-------------------|----------------------------------------------|
| 811400 | 11/14/2018 19:30 | Male | 45+ | U.S. | 1 | Have | Huge company with a lot of patents that control the seed industry for farmers |
| 811766 | 11/16/2018 00:52 | Male | 45+ | U.S. | 1 | Have | Not very positive feelings because of their GMO and pesticide products. |
| 813022 | 11/12/2018 19:20 | Male | 18-44 | U.S. | 12 | Have Not | |
| 817942 | 11/17/2018 16:51 | Female | 18-44 | U.S. | 1 | Have Not | |
| 820465 | 11/14/2018 15:22 | Female | 45+ | U.S. | 1 | Have | It is a horrible company that makes pesticides and it has cornered the market on seeds and forced many third world farmers to go into debt to buy their seeds every year since their seeds self-destruct so that farmers can't use ones they save.  I could go on but you get the idea. |
| 821312 | 11/15/2018 20:02 | Female | 45+ | U.S. | 13 | Have | Nothing in particular |
| 825874 | 11/16/2018 13:34 | Male | 45+ | U.S. | 9 | Have | 1) They make patented seeds that require payment from farmers  2) They sue farmers that have their seeds, even inadvertently  3) They make Roundup, and have lost a court case that because the principle ingredient causes cancer |
| 829509 | 11/15/2018 00:32 | Male | 45+ | U.S. | 13 | Have | corrupt; bullies farmers; lies to public about dangers of their products |
| 835774 | 11/13/2018 11:54 | Female | 45+ | U.S. | 2 | Have | Nothing in particular - tech company that is old |

Appendix E
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 118 of 160

| Resp ID | Thoughts or Feelings, If Any, About Chemical Companies | Heard of Recent Lawsuit | Type | Who Won | $ Amount Judgment | Thousands/Millions | DK/NS |
|---|---|---|---|---|---|---|---|
| 811400 | | Have | Cancer | Person Suing | 36 | million | |
| 811766 | | Have | Cancer | Person Suing | 20 | million | |
| 813022 | I am not a fan. they do dangerous things and expose people to them. we know they are not safe. | | | | | | |
| 817942 | I have no real opinion about them. | | | | | | |
| 820465 | | Have Not | | | | | |
| 821312 | | Have Not | | | | | |
| 825874 | | Have | Cancer | Person Suing | 26 | million | |
| 829509 | | Have | Cancer | Person Suing | 289 | million | |
| 835774 | | Have Not | | | | | |

**Appendix E**
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 119 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|----------------------|-------|------|
| 811400 | DK/NS | | | Distrust | Neutral |
| 811766 | Would | Person Suing | I think there are some serious questions and concerns around the way RoundUp was marketed and used. | Distrust | Neutral |
| 813022 | | | | | |
| 817942 | | | | | |
| 820465 | Would | Person Suing | Because they deny any wrong doing for all their other transgressions so why not this too | Very Much Distrust | Very Much Dislike |
| 821312 | Would Not | | | Neutral | Neutral |
| 825874 | Would | Person Suing | Monsanto has a history of hiding test results and fighting lawsuits, paying lawyers and not victims. | Distrust | Dislike |
| 829509 | Would | Person Suing | monsanto has history of lying to regulators, the public | Very Much Distrust | Very Much Dislike |
| 835774 | DK/NS | | | Neutral | Neutral |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 120 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|----------------------|-------|------|
| 811400 | | | | | |
| 811766 | | | | | |
| 813022 | Would | Person Suing | chances are the chemical company caused the issue and is refusing to take responsibility or admit wrong doing. | Very Much Distrust | Very Much Dislike |
| 817942 | DK/NS | | | Neutral | Neutral |
| 820465 | | | | | |
| 821312 | | | | | |
| 825874 | | | | | |
| 829509 | | | | | |
| 835774 | | | | | |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 121 of 160

| Resp ID | Interview Start | Gender | Age | Domicile | County | Heard of Monsanto | Thoughts of Feelings, If Any, About Monsanto |
|---|---|---|---|---|---|---|---|
| 839162 | 11/15/2018 09:01 | Male | 45+ | U.S. | 11 | Have | Heard negative about chemicals effecting food. I think Roundup was just in the news when a huge settlement was made against them |
| 839712 | 11/15/2018 19:02 | Female | 45+ | U.S. | 15 | Have | They are poisoning us with their pesticides |
| 840853 | 11/14/2018 18:26 | Female | 45+ | U.S. | 1 | Have | I think positively of them. I don't know much about them, I think they are a chemical company. |
| 841072 | 11/13/2018 11:52 | Female | 45+ | U.S. | 1 | Have | Monsanto is an innovative company that has produced a lot of products we use today. When I see Monsanto I always think of the ride at Disneyland sponsored by the company. |
| 845839 | 11/16/2018 11:55 | Female | 45+ | U.S. | 1 | Have | I know that it is a chemical company. |
| 846711 | 11/17/2018 11:04 | Male | 45+ | U.S. | 2 | Have | Neutral. Don't know enough about them. |
| 847609 | 11/13/2018 15:02 | Female | 18-44 | U.S. | 2 | Have Not | |
| 850429 | 11/18/2018 12:12 | Male | 18-44 | U.S. | 11 | Have Not | |
| 850513 | 11/15/2018 23:33 | Female | 45+ | U.S. | 13 | Have | It sells seeds to farmers. |
| 853388 | 11/14/2018 23:25 | Male | 45+ | U.S. | 12 | Have | They make dangerous products that cause cancer like Roundup. |
| 855666 | 11/19/2018 12:53 | Male | 18-44 | U.S. | 9 | Have | no specific feelings regarding company. |
| 860877 | 11/15/2018 20:20 | Male | 45+ | U.S. | 13 | Have | don't like it too much. not too good for the environment. |
| 862168 | 11/14/2018 21:55 | Male | 18-44 | U.S. | 11 | Have Not | |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 122 of 160

| Resp ID | Thoughts or Feelings, If Any, About Chemical Companies | Heard of Recent Lawsuit | Type | Who Won | $ Amount Judgment | Thousands/Millions | DK/NS |
|---|---|---|---|---|---|---|---|
| 839162 | | Have | Cancer | Person Suing | 290 | million | |
| 839712 | | Have Not | | | | | |
| 840853 | | Have Not | | | | | |
| 841072 | | Have Not | | | | | |
| 845839 | | Have Not | | | | | |
| 846711 | | Have | Cancer | DK/NS | | | |
| 847609 | often not sure what you are getting with even in terms of ingredients and effectiveness. | | | | | | |
| 850429 | If they are environmentally safe, what's the benefit and and research behind the company? Those are the questions and concerns that I may have. Otherwise I have no disregard for a naturally functional business. | | | | | | |
| 850513 | | Have Not | | | | | |
| 853388 | | Have | Cancer | Person Suing | 27 | million | |
| 855666 | | Have Not | | | | | |
| 860877 | | Have Not | | | | | |
| 862168 | no opinion | | | | | | |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 123 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|-----------------------|-------|------|
| 839162 | Would | Person Suing | I think Monsanto was wrong but I also believe the judgment was too high. | Very Much Distrust | Dislike |
| 839712 | Would | Person Suing | Monsanto is poisoning us and they are bad, I want them punished | Very Much Distrust | Very Much Dislike |
| 840853 | Would Not | | | Neutral | Like |
| 841072 | Would Not | | | Trust | Like |
| 845839 | Would Not | | | Distrust | Neutral |
| 846711 | Would Not | | | Neutral | Neutral |
| 847609 | | | | | |
| 850429 | | | | | |
| 850513 | DK/NS | | | Neutral | Neutral |
| 853388 | Would | Person Suing | Monsanto was reckless in selling a product that causes cancer. | Distrust | Dislike |
| 855666 | Would Not | | | Neutral | Neutral |
| 860877 | Would Not | | | Distrust | Dislike |
| 862168 | | | | | |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 124 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|------------------------|-------|------|
| 839162 | | | | | |
| 839712 | | | | | |
| 840853 | | | | | |
| 841072 | | | | | |
| 845839 | | | | | |
| 846711 | | | | | |
| 847609 | DK/NS | | | Distrust | Neutral |
| 850429 | Would Not | | | Trust | Like |
| 850513 | | | | | |
| 853388 | | | | | |
| 855666 | | | | | |
| 860877 | | | | | |
| 862168 | DK/NS | | | Very Much Distrust | Very Much Dislike |

Appendix E

**Data By Respondent**

Simonson Associates, Inc.

Job # 656-18.11.01

Tabular Data

Page 125 of 160

| Resp ID | Interview Start | Gender | Age | Domicile | County | Heard of Monsanto | Thoughts of Feelings, If Any, About Monsanto |
|---------|-----------------|--------|-----|----------|--------|-------------------|----------------------------------------------|
| 865264 | 11/14/2018 17:42 | Female | 18-44 | U.S. | 2 | Have | I believe the company values profit to the detriment of both individual people and the environment. They knowingly produce products that are harmful to environmental systems. They patent GMO crops knowing they will inadvertently spread to neighboring farms, and then sue those farmers for violations. They then use legal maneuvers to bankrupt or stymie any attempt to recover losses by those harmed. |
| 871029 | 11/13/2018 14:07 | Female | 18-44 | U.S. | 12 | Have Not | |
| 871410 | 11/12/2018 15:08 | Male | 45+ | U.S. | 11 | Have | none particularly |
| 873946 | 11/18/2018 00:40 | Female | 18-44 | U.S. | 11 | Have | I remember there was a scandal with Monsanto so I have bad thoughts about the company |
| 879359 | 11/17/2018 10:51 | Male | 45+ | U.S. | 11 | Have | Not good thoughts. I think they are more concerned about money that people's safety. |
| 882275 | 11/15/2018 01:08 | Male | 45+ | U.S. | 11 | Have | Large chemical/agricultural products company, not known  to be ecologically friendly...promotes use of Dicamba, and has a long reputation for controversy. |
| 892323 | 11/12/2018 16:36 | Male | 45+ | U.S. | 12 | Have | They make chemicals that can be harmful if used in excess |
| 893552 | 11/15/2018 01:56 | Female | 45+ | U.S. | 2 | Have | My feelings are negative because of their use of pesticides. |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 126 of 160

| Resp ID | Thoughts or Feelings, If Any, About Chemical Companies | Heard of Recent Lawsuit | Type | Who Won | $ Amount Judgment | Thousands/Millions | DK/NS |
|---|---|---|---|---|---|---|---|
| 865264 | | DK/NS | | | | | |
| 871029 | Chemical companies often pollute environment. | | | | | | |
| 871410 | | Have Not | | | | | |
| 873946 | | Have Not | | | | | |
| 879359 | | Have Not | | | | | |
| 882275 | | Have | Cancer | Person Suing | 273 | million | |
| 892323 | | Have | Cancer | Person Suing | 200 | million | |
| 893552 | | Have Not | | | | | |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 127 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|----------------------|-------|------|
| 865264 | DK/NS | | | Very Much Distrust | Dislike |
| 871029 | | | | | |
| 871410 | Would Not | | | Neutral | Neutral |
| 873946 | Would | Person Suing | Using a product can give you cancer and kill you. This is horrible and they need some kind of warning. | Distrust | Dislike |
| 879359 | Would | Person Suing | I hear too much about Monsanto's products causing harm. | Very Much Distrust | Very Much Dislike |
| 882275 | Would Not | | | Distrust | Dislike |
| 892323 | Would Not | | | Distrust | Dislike |
| 893552 | Would | Person Suing | I would root for the person suing because I think that Monsanto has never had the best interests of the environment or people. | Distrust | Dislike |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 128 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|----------------------|-------|------|
| 865264  |               |            |                      |       |      |
| 871029  | Would         | Person Suing | I would root for the person because his health was ruined by the chemical company. | Distrust | Neutral |
| 871410  |               |            |                      |       |      |
| 873946  |               |            |                      |       |      |
| 879359  |               |            |                      |       |      |
| 882275  |               |            |                      |       |      |
| 892323  |               |            |                      |       |      |
| 893552  |               |            |                      |       |      |

**Appendix E**
**Data By Respondent**

| Resp ID | Interview Start | Gender | Age | Domicile | County | Heard of Monsanto | Thoughts of Feelings, If Any, About Monsanto |
|---|---|---|---|---|---|---|---|
| 896552 | 11/15/2018 07:36 | Male | 18-44 | U.S. | 11 | Have Not | |
| 897301 | 11/15/2018 14:06 | Female | 18-44 | U.S. | 13 | Have Not | |
| 897425 | 11/14/2018 18:42 | Male | 45+ | U.S. | 1 | Have | Monsanto has certainly done some good things in its history, but it is also responsible (or at least it is alleged to be responsible) for some dangerous products. |
| 900662 | 11/16/2018 22:04 | Male | 45+ | U.S. | 15 | Have | NOTHING |
| 902169 | 11/16/2018 18:10 | Male | 18-44 | U.S. | 11 | Have | is a bad company |
| 902457 | 11/14/2018 16:33 | Male | 45+ | U.S. | 1 | Have | horrible, controlling company: evil |
| 906486 | 11/19/2018 13:54 | Female | 45+ | U.S. | 1 | Have | I am not crazy about Monsanto.  I think they deliberately skirt ethical and legal regulations to produce their products. |
| 906800 | 11/14/2018 20:15 | Female | 45+ | U.S. | 1 | Have | I have very negative feelings about this company. |
| 907805 | 11/15/2018 17:48 | Male | 45+ | U.S. | 12 | Have | Monsanto is a large manufacturing company. |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 130 of 160

| Resp ID | Thoughts or Feelings, If Any, About Chemical Companies | Heard of Recent Lawsuit | Type | Who Won | $ Amount Judgment | Thousands/Millions | DK/NS |
|---|---|---|---|---|---|---|---|
| 896552 | I think feel neutral towards chemical companies, actually, most of them have contributed to the global warming, however, most of them are taking actions and ideas to favor sustainability | | | | | | |
| 897301 | I think that they are bad of our enviorment and should have strict regulations | | | | | | |
| 897425 | | Have Not | | | | | |
| 900662 | | Have | Cancer | Monsanto | | | |
| 902169 | | Have | Pollution | | | | |
| 902457 | | Have Not | | | | | |
| 906486 | | DK/NS | | | | | |
| 906800 | | Have Not | | | | | |
| 907805 | | Have Not | | | | | |

**Appendix E**
**Data By Respondent**

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|----------------------|-------|------|
| 896552 | | | | | |
| 897301 | | | | | |
| 897425 | DK/NS | | | Neutral | Neutral |
| 900662 | Would Not | | | Neutral | Neutral |
| 902169 | Would | Monsanto | i dont like monsanto they are bad persons | Neutral | Neutral |
| 902457 | Would | Person Suing | Monsanto is an evil, controlling company making dangerous chemicals and GMO. | Very Much Distrust | Very Much Dislike |
| 906486 | Would | Person Suing | I don't believe that Monsanto accurately warns it's customers about its products. I think they deliberately hide  research results. | Very Much Distrust | Very Much Dislike |
| 906800 | Would | Person Suing | I would root for the person suing Monsanto because I believe Monsanto is an immoral company. | Very Much Distrust | Very Much Dislike |
| 907805 | Would Not | | | Neutral | Neutral |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 132 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|----------------------|-------|------|
| 896552 | DK/NS | | | Trust | Neutral |
| 897301 | DK/NS | | | Neutral | Neutral |
| 897425 | | | | | |
| 900662 | | | | | |
| 902169 | | | | | |
| 902457 | | | | | |
| 906486 | | | | | |
| 906800 | | | | | |
| 907805 | | | | | |

**Appendix E**
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 133 of 160

| Resp ID | Interview Start | Gender | Age | Domicile | County | Heard of Monsanto | Thoughts of Feelings, If Any, About Monsanto |
|---|---|---|---|---|---|---|---|
| 910119 | 11/15/2018 14:05 | Female | 18-44 | U.S. | 13 | Have | I only know that it is an agriculture company. |
| 913813 | 11/16/2018 11:20 | Male | 45+ | U.S. | 6 | Have | large company that makes many products |
| 914575 | 11/16/2018 00:45 | Female | 45+ | U.S. | 2 | Have | Generally negative.  Tied to a lot bad publicity |
| 914676 | 11/15/2018 14:20 | Female | 45+ | U.S. | 11 | Have | Not good |
| 916447 | 11/13/2018 22:09 | Female | 18-44 | U.S. | 1 | Have | I have negative feelings towards the company due to unhealthy genetically modified organisms. |
| 917210 | 11/17/2018 00:56 | Female | 18-44 | U.S. | 11 | Have | i know its is a giant agriculture company. Recently, it sued by farmer and it state their product was influence hie health |

Appendix E
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 134 of 160

| Resp ID | Thoughts or Feelings, If Any, About Chemical Companies | Heard of Recent Lawsuit | Type | Who Won | $ Amount Judgment | Thousands/Millions | DK/NS |
|---|---|---|---|---|---|---|---|
| 910119 | | Have | Pollution | | | | |
| 913813 | | Have | Cancer | Person Suing | 40 | million | |
| 914575 | | Have | Cancer | Person Suing | 100 | million | |
| 914676 | | Have | Cancer | Person Suing | 289 | million | |
| 916447 | | Have Not | | | | | |
| 917210 | | Have | Cancer | Person Suing | 10 | million | |

Appendix E

**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 135 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|-----------------------|-------|------|
| 910119 | Would | Person Suing | I honestly think most companies are corrupt. And if they can get away with something that will save them money, they'll do it. OR they don't fully test things before they are put out on the market.  They normally find mistakes when something goes wrong  out in the field . | Distrust | Dislike |
| 913813 | DK/NS | | | Neutral | Neutral |
| 914575 | Would Not | | | Distrust | Neutral |
| 914676 | Would | Person Suing | Monsanto can not be trusted | Very Much Distrust | Very Much Dislike |
| 916447 | Would | Person Suing | Monsanto is an evil company that has caused pain and suffering for human beings. | Very Much Distrust | Very Much Dislike |
| 917210 | DK/NS | | | Neutral | Neutral |

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 136 of 160

**Appendix E**
**Data By Respondent**

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|------------------------|-------|------|
| 910119 | | | | | |
| 913813 | | | | | |
| 914575 | | | | | |
| 914676 | | | | | |
| 916447 | | | | | |
| 917210 | | | | | |

**Appendix E**
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 137 of 160

| Resp ID | Interview Start | Gender | Age | Domicile | County | Heard of Monsanto | Thoughts of Feelings, If Any, About Monsanto |
|---------|----------------|--------|-----|----------|--------|-------------------|----------------------------------------------|
| 917441 | 11/17/2018 22:40 | Female | 18-44 | U.S. | 1 | Have Not | |
| 917493 | 11/16/2018 14:18 | Female | 45+ | U.S. | 1 | Have | I do not have any thoughts or feelings... |
| 918043 | 11/18/2018 13:37 | Female | 18-44 | U.S. | 13 | Have Not | |
| 918980 | 11/14/2018 22:35 | Male | 45+ | U.S. | 12 | Have | I know that it used to be primarily a chemical company, but I have no idea how wide its activities are now.  I am familiar with some issues involving pesticides and GMOs and Monsanto and these make me unfavorably disposed to Monsanto. |
| 919035 | 11/15/2018 19:57 | Male | 45+ | U.S. | 13 | Have | i do not know enough to say |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 138 of 160

| Resp ID | Thoughts or Feelings, If Any, About Chemical Companies | Heard of Recent Lawsuit | Type | Who Won | $ Amount Judgment | Thousands/Millions | DK/NS |
|---|---|---|---|---|---|---|---|
| 917441 | I don't really have any specific thoughts or feelings about chemical companies, but there are some chemicals that are more harmful than others which I feel could be improvised on. | | | | | | |
| 917493 | | Have Not | | | | | |
| 918043 | They must be envoronment friendly | | | | | | |
| 918980 | | Have Not | | | | | |
| 919035 | | Have Not | | | | | |

**Appendix E**
**Data By Respondent**

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|----------------------|-------|------|
| 917441 | | | | | |
| 917493 | DK/NS | | | Neutral | Neutral |
| 918043 | | | | | |
| 918980 | Would | Person Suing | Monsanto has often been accused of similar activities and has, I believe, lost similar cases.  As a rule, I do not favor Monsanto in such issues. | Distrust | Very Much Dislike |
| 919035 | DK/NS | | | Neutral | Neutral |

**Appendix E**
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 140 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---|---|---|---|---|---|
| 917441 | Would | Person Suing | Honestly, I just realized I didn't think my previous answers through enough. If the chemical company isn't aware that their chemical causes cancer, then I'd be on their side...but if they did know that their chemical caused cancer without providing a Warning Label; then I'd be on the side of the person suing the chemical company. Most chemical products usually have a Warning Label saying something like: This product may be known to cause cancer.  It really depends on if the company knows if their chemical causes cancer or not because in a way, I can see it from both sides. | Neutral | Neutral |
| 917493 | | | | | |
| 918043 | Would | Person Suing | Responsibilty is for company to test | Neutral | Like |
| 918980 | | | | | |
| 919035 | | | | | |

**Appendix E**
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 141 of 160

| Resp ID | Interview Start | Gender | Age | Domicile | County | Heard of Monsanto | Thoughts of Feelings, If Any, About Monsanto |
|---------|-----------------|--------|-----|----------|--------|-------------------|----------------------------------------------|
| 927824 | 11/19/2018 12:46 | Male | 18-44 | U.S. | 14 | Have | Considering the amount of disinformation out on the internet I am skeptical that Monsanto is evil.  However, some of their practices are highly suspect. I work for an organic food producer and I believe that the less poison we put on our food the better. |
| 928559 | 11/13/2018 12:42 | Male | 18-44 | U.S. | 6 | Have Not | |
| 929060 | 11/15/2018 22:46 | Male | 45+ | U.S. | 11 | Have | Monsanto is a company to makes genetically modified seeds to sell to farms through out the world.  It is a company that is vital to the farmers to assure crops grow year round. |
| 929061 | 11/19/2018 06:02 | Male | 18-44 | U.S. | 1 | Have | Monsanto is a multinational company primariy of  manufacturing  seeds  for agriculture  sector |
| 930549 | 11/16/2018 16:14 | Female | 18-44 | U.S. | 11 | Have Not | |
| 931253 | 11/16/2018 18:25 | Female | 18-44 | U.S. | 11 | Have | Somewhat conflicted feelings -- know they have innovated to create more resilient plants that yield more food but those actions also may have had unintended consequences impacting health of our ecosystem and bodies. |
| 931932 | 11/16/2018 18:34 | Female | 18-44 | U.S. | 11 | Have Not | |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 142 of 160

| Resp ID | Thoughts or Feelings, If Any, About Chemical Companies | Heard of Recent Lawsuit | Type | Who Won | $ Amount Judgment | Thousands/Millions | DK/NS |
|---|---|---|---|---|---|---|---|
| 927824 | | Have | Cancer | Person Suing | 75 | million | |
| 928559 | Chemicals companies, more than other companies, need to be held to utmost safety regulations. | | | | | | |
| 929060 | | Have | Cancer | Person Suing | | | DK/NS |
| 929061 | | Have Not | | | | | |
| 930549 | no thoughts in particular | | | | | | |
| 931253 | | DK/NS | | | | | |
| 931932 | they seem very interesting to me since from there the best products of the industry and the market are obtained | | | | | | |

Appendix E
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 143 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|----------------------|-------|------|
| 927824 | Would Not | | | Distrust | Neutral |
| 928559 | | | | | |
| 929060 | Would | Person Suing | I think that there is enough evidence to prove that Monsanto did cause the cancer in the individual. | Neutral | Neutral |
| 929061 | Would | Person Suing | because many chemicals cause cancer and one of the chemicals it sold might caused cancer | Neutral | Dislike |
| 930549 | | | | | |
| 931253 | Would Not | | | Neutral | Neutral |
| 931932 | | | | | |

Appendix E
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 144 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|------------------------|-------|------|
| 927824 | | | | | |
| 928559 | DK/NS | | | Distrust | Neutral |
| 929060 | | | | | |
| 929061 | | | | | |
| 930549 | Would | Person Suing | as long as the chemical company affect him in a maladaptive way | Distrust | Neutral |
| 931253 | | | | | |
| 931932 | Would Not | | | Trust | Neutral |

Appendix E
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 145 of 160

| Resp ID | Interview Start | Gender | Age | Domicile | County | Heard of Monsanto | Thoughts of Feelings, If Any, About Monsanto |
|---------|-----------------|--------|-----|----------|--------|-------------------|----------------------------------------------|
| 936056 | 11/16/2018 12:33 | Female | 45+ | U.S. | 15 | Have | Dubious, given the evidence that Roundup may provoke some cancers if a person is in regular contact with it.  Also, more care needs to be given where GMOs are concerned -- mostly to gain public trust.  As a person of science, I'm not *against* them, but working with small farmers, the public, whatever, will go a long way toward proper use and understanding of them. |
| 936398 | 11/15/2018 06:38 | Female | 45+ | U.S. | 1 | Have | A chemical company knowing marketting a carcinogen. |
| 939812 | 11/12/2018 16:57 | Female | 45+ | U.S. | 2 | Have | They have been around for many years and produce different products. |
| 943603 | 11/17/2018 20:56 | Male | 18-44 | U.S. | 13 | Have | They seem to be really using some dirty tactics against the little guy.  They should own up to some of the stuff they've been doing and become a better part of society.  No more seed robbery schemes |
| 944190 | 11/13/2018 13:44 | Male | 18-44 | U.S. | 1 | Have | Cancer? |
| 945890 | 11/19/2018 11:34 | Female | 45+ | U.S. | 13 | Have Not | |
| 945997 | 11/15/2018 19:44 | Male | 18-44 | U.S. | 11 | Have | the company has very good employee benefits . |

**Appendix E**
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 146 of 160

| Resp ID | Thoughts or Feelings, If Any, About Chemical Companies | Heard of Recent Lawsuit | Type | Who Won | $ Amount Judgment | Thousands/Millions | DK/NS |
|---|---|---|---|---|---|---|---|
| 936056 | | Have | Cancer | Person Suing | 42 | million | |
| 936398 | | Have | Cancer | Person Suing | 275 | million | |
| 939812 | | Have Not | | | | | |
| 943603 | | Have | Cancer | Person Suing | 200 | million | |
| 944190 | | Have Not | | | | | |
| 945890 | the have to become more environmentally responsible | | | | | | |
| 945997 | | Have Not | | | | | |

**Appendix E**
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 147 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|----------------------|-------|------|
| 936056 | DK/NS | | | Neutral | Neutral |
| 936398 | Would | Person Suing | He was knowing poisoned by greedy rich people. | Very Much Distrust | Very Much Dislike |
| 939812 | DK/NS | | | Neutral | Like |
| 943603 | Would Not | | | Very Much Distrust | Very Much Dislike |
| 944190 | Would Not | | | Neutral | Neutral |
| 945890 | | | | | |
| 945997 | Would Not | | | Trust | Like |

Appendix E
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 148 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|----------------------|-------|------|
| 936056  |               |            |                      |       |      |
| 936398  |               |            |                      |       |      |
| 939812  |               |            |                      |       |      |
| 943603  |               |            |                      |       |      |
| 944190  |               |            |                      |       |      |
| 945890  | DK/NS         |            |                      | Neutral | Neutral |
| 945997  |               |            |                      |       |      |

Appendix E

Data By Respondent

Simonson Associates, Inc.

Job # 656-18.11.01

Tabular Data

Page 149 of 160

| Resp ID | Interview Start | Gender | Age | Domicile | County | Heard of Monsanto | Thoughts of Feelings, If Any, About Monsanto |
|---------|-----------------|--------|-----|----------|--------|-------------------|----------------------------------------------|
| 947079 | 11/15/2018 23:12 | Female | 18-44 | U.S. | 2 | Have | I know that they are a large agricultural business which sells genetically modified seeds. Genetically modified food isn't bad in and of itself, but Monsato sells seeds which have to be bought again the next year, tying farmers to their particular seeds. I don't know much more but I'm familiar with Monsato as the face of bad Big-Ag. |
| 948237 | 11/13/2018 14:06 | Female | 18-44 | U.S. | 2 | Have | Have been a bad steward of their business. Lawsuits on farmers. Harming the environment and people. |
| 953944 | 11/15/2018 14:28 | Male | 18-44 | U.S. | 13 | Have Not | |
| 954444 | 11/15/2018 21:06 | Male | 45+ | U.S. | 15 | Have | they make useful producrs |
| 954993 | 11/19/2018 13:44 | Male | 18-44 | U.S. | 13 | Have | Don't know much about the company.  Just that I have heard of it. |
| 956775 | 11/16/2018 11:24 | Male | 18-44 | U.S. | 11 | Have | Fair or unfair, Monsanto has become the face of evil agricultural corporations |
| 958731 | 11/16/2018 19:28 | Male | 45+ | U.S. | 13 | Have | no thoughts |
| 959759 | 11/12/2018 16:11 | Female | 45+ | U.S. | 1 | Have | Consider Monsanto a chemical polluter that has contributed to the failing health of some people who have used their products and are not willing to compensate. |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 150 of 160

| Resp ID | Thoughts or Feelings, If Any, About Chemical Companies | Heard of Recent Lawsuit | Type | Who Won | $ Amount Judgment | Thousands/Millions | DK/NS |
|---|---|---|---|---|---|---|---|
| 947079 | | Have Not | | | | | |
| 948237 | | Have | Cancer | Person Suing | 20 | million | |
| 953944 | Depends on what they produce.  As long as they do not hurt the environment, I'm ok with them. | | | | | | |
| 954444 | | Have | Cancer | Person Suing | 34 | million | |
| 954993 | | Have Not | | | | | |
| 956775 | | Have Not | | | | | |
| 958731 | | Have Not | | | | | |
| 959759 | | Have | Cancer | Person Suing | 240 | million | |

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 151 of 160

**Appendix E**
**Data By Respondent**

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---|---|---|---|---|---|
| 947079 | Would | Person Suing | I know that Monsato has engaged in shady dealings/profit driven focus which doesn't prioritize people's welfare before, and I know that agricultural businesses have been found to cause cancer cases in certain areas before, so I'm really not surprised to hear that someone's suing Monsato on this account and am pretty sure that they're right to. | Very Much Distrust | Very Much Dislike |
| 948237 | Would | Person Suing | I believe they are right in what happened to them. | Very Much Distrust | Very Much Dislike |
| 953944 | | | | | |
| 954444 | Would Not | | | Trust | Like |
| 954993 | Would Not | | | Neutral | Neutral |
| 956775 | DK/NS | | | Distrust | Dislike |
| 958731 | Would | Person Suing | small guy | Neutral | Neutral |
| 959759 | DK/NS | | | Distrust | Dislike |

Appendix E
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 152 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|-----------------------|-------|------|
| 947079 | | | | | |
| 948237 | | | | | |
| 953944 | Would Not | | | Neutral | Neutral |
| 954444 | | | | | |
| 954993 | | | | | |
| 956775 | | | | | |
| 958731 | | | | | |
| 959759 | | | | | |

**Appendix E**
**Data By Respondent**

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 153 of 160

| Resp ID | Interview Start | Gender | Age | Domicile | County | Heard of Monsanto | Thoughts of Feelings, If Any, About Monsanto |
|---|---|---|---|---|---|---|---|
| 964629 | 11/15/2018 01:51 | Female | 45+ | U.S. | 2 | Have | They are a chemical and seed company that provide products for agriculture. They received a lot of negative press after a jury awarded San a huge verdict for cancer allegedly caused by one of their products. I don't have any strange feeling either positive or negative anout the company. |
| 965492 | 11/15/2018 18:18 | Female | 45+ | U.S. | 1 | Have | Some concerns regarding recent legal issues they are having with pesticides, if I'm not mistaken. |
| 966303 | 11/16/2018 16:54 | Male | 45+ | U.S. | 2 | Have | they are killing the earth |
| 966714 | 11/17/2018 07:03 | Female | 18-44 | U.S. | 1 | Have | they provide a lot of products for cheap, but there is a lot of controversy about wrong doings and enethical practices that suggest danger for consumers and encironment |
| 968557 | 11/16/2018 13:10 | Female | 45+ | U.S. | 11 | Have | I have no feelings about this company. |
| 969707 | 11/16/2018 20:42 | Female | 18-44 | U.S. | 1 | Have | i am neither for, or against its farming practices |
| 972194 | 11/12/2018 15:13 | Male | 45+ | U.S. | 2 | Have | it makes good products |
| 976349 | 11/16/2018 12:35 | Female | 18-44 | U.S. | 12 | Have | They used chemicals and poisoned people. Not feeling good about them. |
| 976803 | 11/19/2018 16:03 | Male | 18-44 | U.S. | 2 | Have | not sure. the lawsuit they lost -- the plaintiff could of had pre existing conditions. |
| 977142 | 11/14/2018 23:25 | Female | 18-44 | U.S. | 1 | Have | I have heard some bad things about the company. But I don't have a bad or good opinion of the company . |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 154 of 160

| Resp ID | Thoughts or Feelings, If Any, About Chemical Companies | Heard of Recent Lawsuit | Type | Who Won | $ Amount Judgment | Thousands/Millions | DK/NS |
|---|---|---|---|---|---|---|---|
| 964629 | | Have | Cancer | Person Suing | 270 | million | |
| 965492 | | Have | Cancer | Person Suing | 500 | million | |
| 966303 | | DK/NS | | | | | |
| 966714 | | DK/NS | | | | | |
| 968557 | | Have Not | | | | | |
| 969707 | | DK/NS | | | | | |
| 972194 | | Have Not | | | | | |
| 976349 | | Have | Cancer | Person Suing | 1 | million | |
| 976803 | | Have | Cancer | DK/NS | | | |
| 977142 | | Have Not | | | | | |

Appendix E

**Data By Respondent**

Simonson Associates, Inc.

Job # 656-18.11.01

Tabular Data

Page 155 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|------------------------|-------|------|
| 964629 | Would Not | | | Trust | Neutral |
| 965492 | Would | Person Suing | Monsanto should've known their product was cancerous before they put it out for sale.  The person was just doing his job which included using the product.  I believe if he had known earlier that the product was cancerous, he would've complained sooner and not worked with the product. | Very Much Distrust | Very Much Dislike |
| 966303 | DK/NS | | | Very Much Distrust | Very Much Dislike |
| 966714 | Would | Person Suing | i have heard controversial things before, it seems that this might not be an isolated incident | Neutral | Neutral |
| 968557 | Would Not | | | Neutral | Neutral |
| 969707 | Would Not | | | Neutral | Neutral |
| 972194 | Would Not | | | Trust | Neutral |
| 976349 | DK/NS | | | Very Much Distrust | Very Much Dislike |
| 976803 | DK/NS | | | Neutral | Neutral |
| 977142 | Would | Person Suing | I think the person has a good reason for suing the company. | Neutral | Neutral |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 156 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---------|---------------|------------|----------------------|-------|------|
| 964629 | | | | | |
| 965492 | | | | | |
| 966303 | | | | | |
| 966714 | | | | | |
| 968557 | | | | | |
| 969707 | | | | | |
| 972194 | | | | | |
| 976349 | | | | | |
| 976803 | | | | | |
| 977142 | | | | | |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 157 of 160

| Resp ID | Interview Start | Gender | Age | Domicile | County | Heard of Monsanto | Thoughts of Feelings, If Any, About Monsanto |
|---------|----------------|--------|-----|----------|--------|-------------------|----------------------------------------------|
| 977910 | 11/13/2018 17:38 | Female | 45+ | U.S. | 1 | Have Not | |
| 978785 | 11/18/2018 12:21 | Female | 18-44 | U.S. | 2 | Have Not | |
| 982481 | 11/14/2018 15:58 | Female | 45+ | U.S. | 11 | Have | no comments since I don't know enough of this company for any conclusions |
| 984372 | 11/16/2018 08:15 | Female | 45+ | U.S. | 12 | Have | My feelings are mixed- they make things that are onf benefit and also things that are harmful |
| 987603 | 11/13/2018 13:58 | Male | 45+ | U.S. | 2 | Have | None |
| 990809 | 11/14/2018 21:50 | Female | 45+ | U.S. | 11 | Have | None |
| 993948 | 11/15/2018 22:12 | Male | 45+ | U.S. | 2 | Have | It is a gigantic influential corporation in our political system that has been around for a very long time. As a long-time  consumer of their products, I've been concerned about their intentions and trustworthiness in disclosures over recent years. |
| 998825 | 11/15/2018 20:24 | Male | 45+ | U.S. | 12 | Have | neutral |
| 999553 | 11/13/2018 16:36 | Male | 45+ | U.S. | 11 | Have | I am not sure but I think of Monsato has developed items that have damaged people and the environment. |
| 999673 | 11/15/2018 00:04 | Female | 18-44 | U.S. | 2 | Have Not | |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 158 of 160

| Resp ID | Thoughts or Feelings, If Any, About Chemical Companies | Heard of Recent Lawsuit | Type | Who Won | $ Amount Judgment | Thousands/Millions | DK/NS |
|---|---|---|---|---|---|---|---|
| 977910 | as long they don't harm the environment, our earth. i have no thoughts about it. | | | | | | |
| 978785 | I think there should be better ways to protect humanity. there is so much pollution in the world I knw they are important I just wish there was away that things didn't have to be so bad for the environment. | | | | | | |
| 982481 | | Have | Cancer | Person Suing | 289 | million | |
| 984372 | | Have Not | | | | | |
| 987603 | | Have | Cancer | Person Suing | 290 | million | |
| 990809 | | Have | Cancer | Person Suing | 297 | million | |
| 993948 | | Have | Cancer | Person Suing | 120 | million | |
| 998825 | | Have | Cancer | DK/NS | | | |
| 999553 | | Have | Cancer | Person Suing | | | DK/NS |
| 999673 | indiffernt | | | | | | |

**Appendix E**
**Data By Respondent**

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---|---|---|---|---|---|
| 977910 | | | | | |
| 978785 | | | | | |
| 982481 | Would Not | | | Distrust | Neutral |
| 984372 | Would | Person Suing | My sister currently has cancer so this ia a very sensitive subject for me. I am concerned about the effect of chemicals on our bodies. | Neutral | Neutral |
| 987603 | DK/NS | | | Neutral | Neutral |
| 990809 | Would Not | | | Neutral | Neutral |
| 993948 | Would Not | | | Neutral | Neutral |
| 998825 | Would Not | | | Neutral | Neutral |
| 999553 | Would | Person Suing | I believe Mansanto knowingly sold a dangerous product. | Distrust | Dislike |
| 999673 | | | | | |

Appendix E
Data By Respondent

Simonson Associates, Inc.
Job # 656-18.11.01
Tabular Data
Page 160 of 160

| Resp ID | Root for Side | Which Side | What Makes You Say... | Trust | Like |
|---|---|---|---|---|---|
| 977910 | DK/NS | | | Neutral | Neutral |
| 978785 | Would | Person Suing | well the person caught cancer they will lose there life's due to the carelessness of the chemical company hes standing alone ware as the chemical company has people I'm for the under dog | Neutral | Neutral |
| 982481 | | | | | |
| 984372 | | | | | |
| 987603 | | | | | |
| 990809 | | | | | |
| 993948 | | | | | |
| 998825 | | | | | |
| 999553 | | | | | |
| 999673 | Would | Person Suing | because the company should have known the side efects of thier prodict | Distrust | Neutral |

APPENDIX F

---

**OPEN-ENDED RESPONSES AND TALLIES**

Appendix E
Open-Ended Data Tallies

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---------|---------|---------|-------|
| 116119 | Don't know much about it. As an agbusiness company I know there has been some controversy about its use of chemicals but I don't really have an opinion as to whether that controversy is justified. | | 0 |
| 121001 | i don't have feelings one way or another about the company. I know they manufacture pesticides that are harmful and not much else | | 1 |
| 122285 | terrible for the environment. disastrous, bullying tactics and messes up the lives of small farms! | | 1 |
| 127299 | | I think they are important to achieve great scientific advances | 0 |
| 127634 | Chemical giant headquartered in St. Louis | | 0 |
| 131759 | I am aware that they have been criticized for environmental issues but I don't know a lot about that. | | 0 |
| 135563 | I don't like the company. They are very corrupted, don't care about poor people and the environment. | | 1 |
| 138507 | I have extremely negative thoughts and feelings. They are all about profit at the cost of health and could be doing long-term damage to the global ecosystem. | | 1 |

Appendix E
Open-Ended Data Tallies

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---|---|---|---|---|---|
| 116119 | | | | | 0 |
| 121001 | | | | | 0 |
| 122285 | Side Suing | Monsanto is a big, bullying bad company that does not care about humans or the environment, only profit. | | | 1 |
| 127299 | | | Side Suing | because as a consumer I would feel identified with the affected person and I would like justice to be done and for all people to know that type of company. | 1 |
| 127634 | | | | | 0 |
| 131759 | | | | | 0 |
| 135563 | Side Suing | Monsanto does have a lot of dangerous things that they do. I would believe it. | | | 1 |
| 138507 | Side Suing | I imagine the person has legitimate concerns to take on a business that I have heard almost exclusively to be harmful. | | | 1 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 3 of 86

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---|---|---|---|
| 141254 | That they are harmful for our health | | 1 |
| 142476 | they get a ton of negative publicity so it forces me to think negatively | | 1 |
| 146325 | | I think it depends on what the company is doing.  I do feel that many pharmaceutical companies are wrong and try to up the prices and make costs much higher than they need to be or should be. | 1 |
| 146835 | My feelings are slightly negative. | | 1 |
| 151210 | i do not l8ike them, their products hare bad for our health | | 1 |
| 152162 | nothing particular comes to mind | | 0 |
| 153640 | Big company, dealing in a lot of products | | 0 |
| 153827 | They are a chemical company with no morality or social conscience. They are willing to sacrifice the well-being of people for their own maximum profits. | | 1 |
| 159970 | | I believe because chemical companies can be very harmful to humans if all safety precautions are not followed it is important that they don't try to work around the law. | 0 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 4 of 86

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---------|----------|---------------------------------------------|----------|---------------------------------------------|-------|
| 141254 | Side Suing | I think that it's true what they say | | | 1 |
| 142476 | Side Suing | because i have heard of this in the past about monsanto | | | 1 |
| 146325 | | | | | 0 |
| 146835 | | | | | 0 |
| 151210 | Side Suing | because i know that their products are dangerous to our health, | | | 1 |
| 152162 | | | | | 0 |
| 153640 | Side Suing | We should eliminate all identified causes of Cancer. | | | 1 |
| 153827 | Side Suing | Monsanto has repeatedly shown disregard for human well-being and is focussed solely on maximizing profits, whomever it hurts. Other countries have banned many of its products, but the lobbying efforts of Monsanto have won over disreputable lawmakers and regulators to allow it to continue its behavior. | | | 1 |
| 159970 | | | Side Suing | The chemical company is in the wrong in this instance because they didn't disclose that the chemical caused cancer. | 1 |

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 5 of 86

**Appendix E**
**Open-Ended Data Tallies**

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---|---|---|---|
| 162281 | Monsanto is known for producing chemicals that are toxic and not healthy for the general population. | | 1 |
| 165868 | It's a chemical company, with occasional lawsuits against it. | | 0 |
| 170958 | Global forward looking company | | 0 |
| 171930 | I'm not a fan of chemical pesticides, so I'm not a fan of Monsanto. | | 1 |
| 180898 | It is a well known company. | | 0 |
| 181494 | I don't have enough information to form an opinion, however the first time I heard the name, I didn't like the feeling I got. | | 1 |
| 183116 | | Everybody needs and uses their products right now, but a lot of us will have problems associated with those products | 1 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 6 of 86

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---|---|---|---|---|---|
| 162281 | Side Suing | I have negative views of Monsanto | | | 1 |
| 165868 | | | | | 0 |
| 170958 | Monsanto | I know something about the chemical involved. The stability of the suspected chemical makes it difficult implicate the manufacturer for the affected customer. | | | 0 |
| 171930 | | | | | 0 |
| 180898 | Side Suing | I feel sorry for him | | | 0 |
| 181494 | Side Suing | Well, I grew up in Southern California, and am familiar with the Erin Brockovich and the city of Hinkley and what PG&E was found to have done in that situation. That being said I don't put it past ANY major corporation to not have the same business ethics. Corporations these days are afforded the same rights as humans, if not more so, and that is just plain wrong. They really believe that they are above the law. | | | 1 |
| 183116 | | | | | 0 |

Appendix E

Open-Ended Data Tallies

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---|---|---|---|
| 184056 | | I don't know what a chemical company is, but I think of something hazardous to our health. It is not positive. | 1 |
| 185239 | They are a chemical company and they produce pesticides | | 0 |
| 186601 | Associate that company with carpet | | 0 |
| 189090 | Monsanto produces chemicals that are harmful to people's health. | | 1 |
| 190364 | bad because of round up suit. | | 1 |
| 194061 | | they can be dangerous | 1 |
| 195950 | I don't have any feelings one way or another. I have only heard the name. Seems I recall it from an attraction at Disneyland. | | 0 |
| 196414 | I am concerned about their practices regarding seeds for vegetables | | 1 |
| 201408 | It's terrible. They are bad for the environment and small farmers. | | 1 |
| 202459 | | they can be good and some are not | 0 |
| 202484 | I don't know who they are or what they do, but i have heard they are bad...I think they are a chemical pesticide that may cause cancer? | | 1 |
| 203150 | It is in a difficult industry and liable for chemical damage. | | 1 |
| 206337 | | I do not have any opion on the chemical companies. | 0 |
| 208593 | They make weed killer | | 0 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 8 of 86

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---|---|---|---|---|---|
| 184056 | | | | | 0 |
| 185239 | | | | | 0 |
| 186601 | | | | | 0 |
| 189090 | | | | | 0 |
| 190364 | | | | | 0 |
| 194061 | | | Side Suing | don't trust the chemical companies | 1 |
| 195950 | | | | | 0 |
| 196414 | | | | | 0 |
| 201408 | Side Suing | Because monsanto is evil and has screwed a lot of people over so it's very believable. | | | 1 |
| 202459 | | | Side Suing | if proven the chemical company caused it | 0 |
| 202484 | Side Suing | If they did use a chemical that caused cancer, I would for sure root for that person to get them to stop | | | 0 |
| 203150 | | | | | 0 |
| 206337 | | | | | 0 |
| 208593 | Side Suing | Monsanto is big co pansy with many expensive lawyers, and average person cannot win against big bucks | | | 1 |

**Appendix E**
**Open-Ended Data Tallies**

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---|---|---|---|
| 209383 | They make chemicals | | 0 |
| 210225 | I feel that they endanger the planet and the climate by use of GMO's, and creating plants that are designed to respond to their pesticides, which then fail over time and create huge problems. | | 1 |
| 210308 | Large chemical company.  Not as sensitive to environment concerns as it should be. | | 1 |
| 212640 | evil.  They are out for profit, at the expense of health, environment and respect for their workers, or the people who come in contact with their products.   I try to avoid using any products made by them, at all costs. | | 1 |
| 216760 | I have no love for the company and because of the recent decision by a jury, I feel little sympathy for them.  The amount of the decision may have been very large, but their culpability is large, as well. | | 1 |
| 220468 | I think they are a disgusting company responsible for many horrible things in the world such as the decline of honey bees. | | 1 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 10 of 86

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---|---|---|---|---|---|
| 209383 | | | | | 0 |
| 210225 | Side Suing | There has been a lot of evidence that Roundup causes cancer and other diseases in humans. | | | 1 |
| 210308 | | | | | 0 |
| 212640 | Side Suing | because I, and friends and family, became ill in just very short-term use of their products.  I can't imagine having to use the vile weed-killer they sell, on a daily, monthly and yearly basis, and be exposed to such toxins.   As I said, big companies, but especially Monsanto, are only in it for profit, and care little for us mere humans. | | | 1 |
| 216760 | Side Suing | Because large companies do things base on profitability and chances they might be caught if they were doing something questionable. | | | 0 |
| 220468 | Side Suing | I would root for them because I'm pretty sure Monsanto is at fault and I hate them. Also, my dad died of cancer caused by pesticides so I have personal experience with this situation. | | | 1 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 11 of 86

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---|---|---|---|
| 220520 | I think this is a great company and i love all they do | | 0 |
| 222474 | Neutral to concerned. | | 0 |
| 223250 | The have very negitive press due to genetic modification of crops | | 1 |
| 224680 | | I think they can contaminate the environment if they do not take the right measures | 0 |
| 224723 | Somewhat negative, I know they were involved in a lawsuit from a worker who contracted cancer after using large amounts of their product. | | 1 |
| 225379 | Monsanto in the past has had a poor reputation as a company not caring for our environment.  as far as i know this has been remedied and is no longer the case. | | 0 |
| 225811 | have no opinions about this company | | 0 |
| 225948 | I have no opinion about Monsanto. | | 0 |
| 230985 | | I generally have negative feelings about chemical companies. | 1 |
| 231496 | guilty as charged | | 1 |
| 232156 | Really do not know much about the company | | 0 |
| 233277 | Unsafe, chemicals | | 1 |
| 235639 | no feeling one way or another | | 0 |
| 235864 | | I feel uncertain about chemical companies. | 1 |
| 238141 | Don't have any feelings. | | 0 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 12 of 86

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---|---|---|---|---|---|
| 220520 | Monsanto | because i have tried products of monsanto and it doesnt make any damage to the body | | | 0 |
| 222474 | | | | | 0 |
| 223250 | | | | | 0 |
| 224680 | | | Side Suing | because there have been many cases where the person is affected by a product | 1 |
| 224723 | | | | | 0 |
| 225379 | | | | | 0 |
| 225811 | | | | | 0 |
| 225948 | | | | | 0 |
| 230985 | | | | | 0 |
| 231496 | Side Suing | from the evidence I am aware of | | | 1 |
| 232156 | | | | | 0 |
| 233277 | Side Suing | Monsanto is not trustworthy. | | | 1 |
| 235639 | | | | | 0 |
| 235864 | | | Side Suing | Chemical companies should be trying to help the world, not create things that could cause harm. | 1 |
| 238141 | | | | | 0 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 13 of 86

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---|---|---|---|
| 238771 | very large company with lots of many, own a lot of land. They influence largely what farmers can and cannot grow. Have been know to put a lot of people out of business. Also known to use harsh, poisonous, and GMO material in their farming. Overall, I am not a fan. | | 1 |
| 247066 | | they do bad things | 1 |
| 248141 | bad company | | 1 |
| 250007 | | They can be greedy. | 1 |
| 250068 | they are toxic & poisoning the food supply | | 1 |
| 251734 | it produces cigarettes | | 0 |
| 252199 | The is into biotechnology field and do lot of research | | 0 |
| 252692 | | I don't feel anything towards the companies. I think all companies are out to make money. That's their priority, and sometimes companies do bad things or cut corners to make more money. It sucks, but that's life. | 1 |
| 254568 | | I don't have any thoughts. | 0 |

Appendix E
**Open-Ended Data Tallies**

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 14 of 86

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---|---|---|---|---|---|
| 238771 | Side Suing | Science and research have shown that Monsanto use chemicals that cause cancer. | | | 1 |
| 247066 | | | Side Suing | they must have hurt the person or did some bad stuff | 1 |
| 248141 | Side Suing | they got the cancer | | | 0 |
| 250007 | | | | | 0 |
| 250068 | Side Suing | because they need to be made whole after being poisoned by monsanto | | | 1 |
| 251734 | Side Suing | because cigarettes have been shown to cause cancer, especially lung cancer | | | 0 |
| 252199 | | | | | 0 |
| 252692 | | | Side Suing | I think companies should be held accountable for the things they do. | 1 |
| 254568 | | | Side Suing | Chemicals are harmful and dangerous and if they cause us to be sick then we shouldn't be using them. | 1 |

Appendix E

Open-Ended Data Tallies

Simonson Associates, Inc.

Job # 656-18.11.01

Open-Ended Data

Page 15 of 86

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---|---|---|---|
| 255880 | I have mostly negative feelings about a company that has strangled traditional agriculture. They have genetically modified crops throughout the world and we don't know what effect that will have on people and animals. | | 1 |
| 259570 | I only know it from a kid on a Disneyland ride | | 0 |
| 261150 | Agent Orange, but also wonderful films & adhesives. | | 1 |
| 266016 | Maker of roundup involved in a lawsuit | | 0 |
| 267718 | Solid, upstanding chemical company. | | 0 |
| 268049 | has been promoting/forcing its poisonous products on an unsuspecting public for decades. it's a known hazard to both human and wildlife. | | 1 |
| 271518 | They are an Ag/Chemical company.  I do not have very favorable feelings towards this company due to their production and use of chemicals and GMO products. | | 1 |
| 272121 | Not very pleased with their overly aggressive tactics to protect their seed which naturally floats in the wind. They do not have the nicest of reputations. | | 1 |

Appendix E
**Open-Ended Data Tallies**

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 16 of 86

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---|---|---|---|---|---|
| 255880 | Side Suing | It's likely that the company is in the wrong because it is a multinational chemical corporation with a shameful track record. | | | 1 |
| 259570 | | | | | 0 |
| 261150 | Side Suing | Because companies tend to put dollars/profits over the well being of customers. | | | 1 |
| 266016 | Side Suing | I think Monsanto knew about the chemicals in their products but it all comes down to the bottom line for big corporations. | | | 1 |
| 267718 | Monsanto | Ambulance chasing lawyers need to be stopped. | | | 0 |
| 268049 | Side Suing | monsanto has known for years that round up causes cancer and, like the tobacco companies, continues to lie and deny. | | | 1 |
| 271518 | Side Suing | Because they have had law suits filed against them in the past and are known to contribute to environmental contamination and health concerns. | | | 1 |
| 272121 | | | | | 0 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 17 of 86

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---|---|---|---|
| 272753 | I hear that they are company that grows a lot of vegetables and also has done a lot of GMO as well. I also hear this company a lot of court cases and usually do not hear a good outcome whenever the company is brought up in the media. | | 1 |
| 276378 | They poison the environment. And they cruelly tried to not pay for that sick janitors cancer payment. | | 1 |
| 277654 | Company needs more transperancey and less affliation with politcs. | | 0 |
| 278446 | I only know the name | | 0 |
| 279325 | large company that creates products which likely cause health problems and have been/are being sued and in one case, found they knowingly sold products causing cancer & now must pay the 'fine' | | 1 |
| 283048 | This is a company engaged in chemical manufacturing that has been doing business for many years. | | 0 |
| 283298 | i really dispise this company., they have no morals, standards or positive qualities at all | | 1 |
| 284071 | They are hazardous to the environment and also to individuals who live near their products | | 1 |
| 292955 | I have no feelings either way regarding Monsanto | | 0 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 18 of 86

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---|---|---|---|---|---|
| 272753 | Side Suing | If the company used a chemical that caused cancer, then it is the company responsibility to make sure that they are not selling products that are harmful to consumers. If there is cause for this, then it is responsibility for the company to have more safety and protocols set in place. | | | 1 |
| 276378 | Side Suing | I believe Monsanto is poisoning the environment and doesn't care. | | | 1 |
| 277654 | | | | | 0 |
| 278446 | | | | | 0 |
| 279325 | | | | | 0 |
| 283048 | | | | | 0 |
| 283298 | | | | | 0 |
| 284071 | | | | | 0 |
| 292955 | | | | | 0 |

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---|---|---|---|
| 293065 | They make chemical products | | 0 |
| 296870 | | No feeling either way. | 0 |
| 296889 | Monsanto has experimental firms doing the GMO, gene splicing crops in Hawaii. | | 0 |
| 298147 | My thoughts about Monsanto the first that comes to mind is their motto--better living through chemistry and also the musical tones that go with it.  I think I have good feelings about Monsanto because when I was a kid they sponsored a really interesting Disney experience at Disneyland. I think of Monsatno as big big company, as making science based products and as doing a lot of research . | | 0 |
| 298342 | A very large agriculture company that stomps all over little farmers and businesses in a satanic way.  I hate them. | | 1 |
| 301541 | My feelings toward them are neutral. I have heard a lot of negative things about them recently, including lawsuit settlement. I have used their products numerous times in the past and present and believe that, when used in accordance with the instructions provided, are safe and effective. | | 0 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 20 of 86

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---------|----------|---------------------------------------------------------------------------------|----------|--------------------------------------------------------------------------------------|-------|
| 293065 | | | | | 0 |
| 296870 | | | | | 0 |
| 296889 | Side Suing | Monsanto was not being truthful about the dangers of the roundup chemicals. | | | 1 |
| 298147 | | | | | 0 |
| 298342 | | | | | 0 |
| 301541 | | | | | 0 |

Appendix E
Open-Ended Data Tallies

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---|---|---|---|
| 302468 | They are an evil and greedy company that makes people sick. | | 1 |
| 309949 | | I don't have any ideas about them. | 0 |
| 313139 | I know that Monsanto Company has been in business for a long while. The company used to be involved with chemicals. DisneyLand used to have a house called the Monsanto House with household items of the future. | | 0 |
| 315889 | | i dont like chemistry at all | 1 |
| 316094 | Manufacturer of toxic chemicals and seed products that get into our food source. | | 1 |
| 316862 | Negative opinion, they are bad for our food supply and bad for the environment | | 1 |
| 317457 | no opinion | | 0 |
| 317792 | Haven't heard much in recent times | | 0 |
| 318113 | A agrochemical and biotech company that I like. | | 0 |
| 318503 | From what I know, they are generating GMOs, genetically modified foods. | | 0 |
| 319289 | A good company that's getting a bad deal over Roundup. | | 0 |
| 323577 | | it depends on the details | 0 |
| 324687 | I think they are a good company. | | 0 |

**Appendix E**
**Open-Ended Data Tallies**

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---|---|---|---|---|---|
| 302468 | Side Suing | I believe that Monsanto knew that their products were dangerous but used loopholes to get them approved. They care more about profit than about creating safe products | | | 1 |
| 309949 | | | | | 0 |
| 313139 | | | | | 0 |
| 315889 | | | | | 0 |
| 316094 | Side Suing | Monsanto has taken over knowing their products cause illness. They make me sick and they deserve worse than what a lawsuit can bring. | | | 1 |
| 316862 | Side Suing | Because I know of previous grievances against Monsanto and I would side with the person accusing them | | | 1 |
| 317457 | | | | | 0 |
| 317792 | Side Suing | large corporations typically take shortcuts for profits sake | | | 1 |
| 318113 | | | | | 0 |
| 318503 | | | | | 0 |
| 319289 | | | | | 0 |
| 323577 | | | | | 0 |
| 324687 | | | | | 0 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 23 of 86

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---|---|---|---|
| 325450 | Just know the name. I can't recall what products they make. | | 0 |
| 330025 | I have heard bad things about their practices and know that a lot of environmentalist groups are against them. | | 1 |
| 333785 | I have regularly used their products for years. | | 0 |
| 336971 | | not sure | 0 |
| 342464 | The evil company that sues everyone (mostly farmers but pretty much anyone who's in its way) out of everything they've got in order to protect its self-interest. | | 1 |
| 342886 | I have no feelings either way about Monsanto. | | 0 |
| 343295 | my understanding is that it is a corporation that is typically associated with chemicals. | | 0 |
| 347110 | | don't have strong feelings | 0 |
| 347608 | | I think they are irresponsible. | 1 |
| 350208 | | Don't have any feeling. | 0 |
| 353604 | Very like | | 0 |
| 358260 | They are liable for causing cancer with their product Roundup. | | 1 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 24 of 86

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---|---|---|---|---|---|
| 325450 | Side Suing | Because if it caused them to get cancer I would want them to sue and win. | | | 0 |
| 330025 | Side Suing | If they knowingly sold a product with a chemical that could cause cancer without properly warning the consumer, I believe that this is wrong, and I would support action taken against them. | | | 0 |
| 333785 | | | | | 0 |
| 336971 | | | | | 0 |
| 342464 | Side Suing | Monsanto has had a long history of concealing the deadly side effects of this product. | | | 1 |
| 342886 | | | | | 0 |
| 343295 | Side Suing | It actually depends on the specifics of the situation, but i tend to trust corporations less than individuals. | | | 0 |
| 347110 | | | | | 0 |
| 347608 | | | Side Suing | I think chemical companies aren't always very responsible. | 1 |
| 350208 | | | | | 0 |
| 353604 | | | | | 0 |
| 358260 | | | | | 0 |

**Appendix E**
**Open-Ended Data Tallies**

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---|---|---|---|
| 362090 | Giant pharmaceutical and agriculture company. Creates GMOs. | | 0 |
| 365051 | My feelings are negative towards this company.  They are a large corporation putting profit ahead of environmental and humanitarian concerns. | | 1 |
| 368708 | They are a massive company handling a variety of products, and they have been in the news a lot lately for the use of pesticides and causing cancer. | | 1 |
| 368950 | I have heard mixed things about Monsanto, one concern is genetically modified foods. | | 0 |
| 370599 | NEGATIVE.......................................................  CHEMICALS | | 1 |
| 370634 | I have no thought about Monsanto | | 0 |
| 373421 | | Unsure. Need to know more about the process and the chemical company not necessarily the product. | 0 |
| 373567 | I remember as a child, that Monsanto was at Disneyland. They had the products of the future | | 0 |
| 374214 | I'm not too familiar with them. I believe that they are a chemical company. | | 0 |
| 380084 | I have heard some controversy about it | | 0 |

Appendix E
Open-Ended Data Tallies

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---|---|---|---|---|---|
| 362090 | Side Suing | Plenty of prior evidence that Monstanto's products create harm from diseases, pollution, etc. I believe they are an unethical company. | | | 1 |
| 365051 | Side Suing | Monsanto already has a previous history of doing bad things and covering it up. This needs to stop. | | | 1 |
| 368708 | Side Suing | Its not right for companies to be aware of products that they sell to be dangerous or causing disease or harming people or the world. | | | 1 |
| 368950 | | | | | 0 |
| 370599 | Side Suing | INNOCENT WORKER getting sick from chemicals he used at work | | | 1 |
| 370634 | | | | | 0 |
| 373421 | | | Side Suing | Doing a little due diligence, will better understand the situation. | 0 |
| 373567 | | | | | 0 |
| 374214 | Side Suing | Victims of toxic chemicals often get nothing from big companies and their armies of expensive lawyers. | | | 1 |
| 380084 | | | | | 0 |

**Appendix E**
**Open-Ended Data Tallies**

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---|---|---|---|
| 381371 | They make Round Up...not a good product for environment | | 1 |
| 386564 | They are controversial because of genetically modifications to foods and food sources. There are claims that what they do is harmful to people. | | 1 |
| 389654 | They are a dire threat to the well being of planet Earth and all of its inhabitants. | | 1 |
| 390255 | they suck | | 1 |
| 390536 | long  standing chemical company | | 0 |
| 394840 | Monsanto makes Roundup which may or may not cause cancer. Monsanto holds the patent to many kinds of seeds and people are afraid the company may someday control the food supply. | | 0 |
| 396708 | I don't really have any thoughts about them. | | 0 |
| 399940 | They're an agriculture company, in the midwest I think. I don't have any particular feelings about them. | | 0 |
| 406137 | god ones | | 0 |
| 406734 | | no particularly strong feelings. | 0 |
| 413849 | | i do not know | 0 |
| 418979 | | I do not have any thoughts or feelings about chemical companies. | 0 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 28 of 86

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---|---|---|---|---|---|
| 381371 | Side Suing | His employer forced him to be exposed to large amounts of Round Up and he probably got cancer from that. | | | 1 |
| 386564 | | | | | 0 |
| 389654 | Side Suing | Monsanto has a long history of tampering with science and studies and using political influence to get regulators to rule in their favor and against the well being of people and beings. | | | 1 |
| 390255 | Side Suing | monsanto sucks | | | 1 |
| 390536 | | | | | 0 |
| 394840 | | | | | 0 |
| 396708 | | | | | 0 |
| 399940 | | | | | 0 |
| 406137 | | | | | 0 |
| 406734 | | | | | 0 |
| 413849 | | | | | 0 |
| 418979 | | | | | 0 |

**Appendix E**
**Open-Ended Data Tallies**

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 29 of 86

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---------|----------------------------------------------|--------------------------------------------------------|-------|
| 421062 | I know they were recently found liable for causing a man's cancer. It was from using Round Up weed killer. | | 0 |
| 421365 | | They should all be shut down | 1 |
| 422809 | Responsible for asbestos and dangerous pesticides | | 1 |
| 424678 | they reengineered soy bean and charged farmers to use their own seeds | | 1 |
| 426265 | I do not have any thoughts about the company. | | 0 |
| 428451 | They are a large chemical and food company. | | 0 |
| 429173 | They produce chemicals such as Round Up and I have seen the news story about an individual suing Monsanto on television | | 0 |
| 430611 | i only know the name.  i do not know what they do. | | 0 |
| 434399 | neutral | | 0 |
| 436683 | I have heard that Monsanto is responsible for creating GMO foods. | | 0 |
| 437678 | I heard they are an evil corporation that is threatening the agricultural industry. | | 1 |

Appendix E
Open-Ended Data Tallies

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---|---|---|---|---|---|
| 421062 | | | | | 0 |
| 421365 | | | Side Suing | If the company caused or might cause cancer, people that have used the chemical should be compensated. | 0 |
| 422809 | Side Suing | Monsanto has a history of ignoring issues with its products | | | 1 |
| 424678 | Side Suing | monsanto is a large corp that needs to take responsibility for the issues | | | 1 |
| 426265 | | | | | 0 |
| 428451 | Side Suing | Because many chemical cause dieases and many large companies are only interested in profits not people. | | | 1 |
| 429173 | | | | | 0 |
| 430611 | | | | | 0 |
| 434399 | | | | | 0 |
| 436683 | Side Suing | Large corporations that knowingly create cancer causing products need to be shut down and made accountable. | | | 1 |
| 437678 | Side Suing | If the chemical was unsafe, the worker should have had limited exposure to it. | | | 0 |

Case 3:16-md-02741-VC   Document 2219-4   Filed 11/30/18   Page 284 of 339

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 31 of 86

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---------|-----------------------------------------------|---------------------------------------------------------|-------|
| 438884 | I know that they produce GMO products. I heard that they are monopolizing crops because these GMOs will pollinate with organic plants naturally. | | 0 |
| 440504 | I have negative thoughts and feelings about Monsanto. Their patented seed stocks are expensive, encourage the use of agricultural chemicals that get into the water table, and legally can't be used if obtained by the user from a prior crop. Also, they have long encouraged use of a weed killer (Round Up) instead of less-toxic approaches to weed control. | | 1 |
| 445637 | | Do not like chemical companies that pollute the environment. Do not want their chemicals in my food. Wonder if there are any physical side effects from the chemicals. | 1 |
| 453111 | | My thoughts are some of the process and procedures they do to test out chemicals can be bad for the environment | 1 |
| 453241 | | Fine with them so long as they are environmentally responsible. | 0 |
| 457923 | World's largest agricultural chemical company. | | 0 |
| 462073 | Questionable | | 1 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 32 of 86

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---|---|---|---|---|---|
| 438884 | Side Suing | I know that Monsanto does some shady practices because they are a large company for profit. | | | 1 |
| 440504 | | | | | 0 |
| 445637 | | | Side Suing | I believe that chemicals from these companies pollute the environment and cause problems for people. There need to be stricter controls over chemicals in the environment. | 1 |
| 453111 | | | | | 0 |
| 453241 | | | Side Suing | If a company has knowledge that their product causes cancer, it needs to be addressed and no longer accessible to the public.  Many companies choose profits over the health of people which is not ethical. | 1 |
| 457923 | | | | | 0 |
| 462073 | | | | | 0 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 33 of 86

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---|---|---|---|
| 462775 | I know the name but I don't remember for sure what it is.  Round up maybe? | | 0 |
| 465028 | I think that they are a bad company that has a monopoly over genetically modified soybeans. They are taking money out of farmer's pockets. | | 1 |
| 468017 | I used to work for a competitor company. I know Monsanto's reputation is one of controversy. On one hand they do a lot to sustain our everyday living but many will say at what cost? Chemicals, GMOs etc.. many are not fans. | | 0 |
| 473688 | Its a horrible company that continues to ruin food. They also have hurt many family farms by shutting them down through suing. I do not personally agree or support this company. | | 1 |
| 473804 | neutral  they produce many products; however, I have no knowledge of any class action suits filed against them | | 0 |
| 476547 | They are affecting small farmers and ruining lives | | 1 |
| 477668 | | usually in it for profit | 0 |
| 477993 | Good company, good products. | | 0 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 34 of 86

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---|---|---|---|---|---|
| 462775 | | | | | 0 |
| 465028 | Side Suing | The chemicals that are sprayed on roundup ready crops that monsanto makes are not healthy for us. | | | 1 |
| 468017 | | | | | 0 |
| 473688 | Side Suing | Because of the way Monsanto has done their shady business practices prior, I know that Monsanto does not care about the well being of the people and more of the profits they can create through buying or stealing patents to sue the competition out of business. | | | 1 |
| 473804 | | | | | 0 |
| 476547 | Side Suing | I would tend to believe them and would want them to get what they deserve | | | 1 |
| 477668 | | | Side Suing | assuming that company was knowingly in it for profit | 1 |
| 477993 | | | | | 0 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 35 of 86

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---|---|---|---|
| 487062 | They are very proactive in the manufacturing of agriculture products to better food production. I have good feelings about the company. | | 0 |
| 487617 | i don't have an opinion about Monsanto, good or bad. | | 0 |
| 487624 | do knot know much other than the company name | | 0 |
| 489022 | nothing really. | | 0 |
| 490194 | it's a company that has gone a long way the majority of the reason is because they Take care of their crops | | 0 |
| 495902 | They are a large company making flooring products. | | 0 |
| 500882 | | I don't have anything on  mind regarding chemical companies | 0 |
| 501118 | | its not safe for our health to have any chemical companies. | 1 |
| 502567 | | They helps alot in modern days, but creating tons of trouble and hurting the natural at the same time. | 1 |
| 518836 | kind of chemical related company | | 0 |
| 519924 | I feel they are often unfairly targeted by critics of biotech. They play a vital role in supporting bio-medical research. | | 0 |
| 519957 | no opinion | | 0 |
| 522607 | It's been a long time since I've read about Monsanto. I therefore have neither negative or positive feelings about the company. | | 0 |

**Appendix E**
**Open-Ended Data Tallies**

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---|---|---|---|---|---|
| 487062 | | | | | 0 |
| 487617 | | | | | 0 |
| 487624 | | | | | 0 |
| 489022 | | | | | 0 |
| 490194 | | | | | 0 |
| 495902 | | | | | 0 |
| 500882 | | | Side Suing | that person suing the chemical company probably he took some medicine and harmed his health | 0 |
| 501118 | | | | | 0 |
| 502567 | | | | | 0 |
| 518836 | Side Suing | If they sold items causing cancer, that is really bad for people. | | | 0 |
| 519924 | | | | | 0 |
| 519957 | | | | | 0 |
| 522607 | | | | | 0 |

Appendix E
**Open-Ended Data Tallies**

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---|---|---|---|
| 523385 | respected long-time business | | 0 |
| 527228 | good diversified conglomerate | | 0 |
| 527680 | They support GMOs and subpar worker wages. | | 1 |
| 527801 | They are a good company with some good ideas. However they were remiss in informing consumers about the dangers of Round Up. | | 1 |
| 529103 | I believe they make GMO products and I am not in favor of that. | | 1 |
| 529575 | Not very positive ones | | 1 |
| 538271 | | I think there are too many instances of abuses/neglect concerning the environment. I'm afraid the current political situation under Trump and his denial of climate change is detrimental to the spirit of taking care of the earth for our children. | 1 |
| 544687 | Any reasonable person would suspect that Round Up is a carcinogen. It reminds me of Agent Orange. I feel Monsanto knew this and does not have the best interests of their customers in mind | | 1 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 38 of 86

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---|---|---|---|---|---|
| 523385 | | | | | 0 |
| 527228 | | | | | 0 |
| 527680 | Side Suing | Now that you mention it I believe this is about the cancer case with round-up. If the product has traceable agents that cause cancer it should compensate the victim. | | | 0 |
| 527801 | Side Suing | Because Monsanto did not inform consumers about the dangers of using a product that contains a carcinogen. The consumer should always be informed so they can have a choice about it's use of the product. | | | 1 |
| 529103 | | | | | 0 |
| 529575 | Side Suing | To sue a big company like that takes courage, one really must have a valid concern | | | 1 |
| 538271 | | | | | 0 |
| 544687 | Side Suing | I wouldn't use Round Up but apparently the landscaper thought it was safe. He won the case but of cours it is being appealed | | | 0 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 39 of 86

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---|---|---|---|
| 548700 | chemicals for advancement of profits | | 1 |
| 549062 | | Scary. | 1 |
| 553132 | do not have much feelings toward the company, because I do not use their products | | 0 |
| 553955 | The makers of Round Up weed spray.  In the news recently regarding a lawsuit that the product causes cancer. | | 1 |
| 557252 | they are bad, manipulative and greedy | | 1 |
| 558537 | not very good, due to their use of chemicals | | 1 |
| 567054 | Neutral. Monsato is advancing genetic engineering while there are some negative effects. | | 0 |
| 568349 | | Really no feeling one way or another but think they should be socially responsible | 0 |
| 573839 | From what I know, they spray pesticides on plants from farms, and I do not agree with that. | | 1 |
| 576738 | They were sold | | 0 |
| 578289 | Large business, responsible for some bad occurences in the agricultural industry | | 1 |

**Appendix E**
**Open-Ended Data Tallies**

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 40 of 86

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---|---|---|---|---|---|
| 548700 | | | | | 0 |
| 549062 | | | | | 0 |
| 553132 | | | | | 0 |
| 553955 | Monsanto | Even if the product causes cancer it would be for many years of exposure not in the short term. | | | 0 |
| 557252 | Side Suing | I believe that their products are chemicals that would cause cancer. they are not a trustworthy company. and they probably skew the testing on their products so they can make money. | | | 1 |
| 558537 | Side Suing | because a company with Monsantos financial where with all and knowledge should NOT be engaged in these types of activity | | | 1 |
| 567054 | | | | | 0 |
| 568349 | | | | | 0 |
| 573839 | Side Suing | Monsanto shouldn't be polluting plants/the air with chemicals that are dangerous to living things. | | | 1 |
| 576738 | | | | | 0 |
| 578289 | Side Suing | Based on my understanding of the company I think it's a likely possibility they are responsible. | | | 1 |

**Appendix E**
**Open-Ended Data Tallies**

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---|---|---|---|
| 583500 | Nothing in particular, but, am aware of a recent lawsuit involving use of and/or exposure to Roundup | | 0 |
| 592326 | | I prefer natural vs. chemicals | 1 |
| 593550 | No thoughts. Just know the name | | 0 |
| 596519 | They offer chemical products that kill insects,etc. And might be culpable   I'm a law suit. | | 1 |
| 597839 | Chemical company | | 0 |
| 598966 | | none | 0 |
| 599753 | | I hope that companies are disposing of chemicals properly. | 0 |
| 600134 | Monsanto makes a lot of harmful chemicals and acts like a bully in the public sphere when it comes to criticism or litigation. | | 1 |
| 601835 | Evil, greedy company with little or no ethics when it comes to the environment | | 1 |
| 602983 | Very large chemical company | | 0 |
| 608009 | I think they are in litigation about their products causing cancer | | 0 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 42 of 86

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---|---|---|---|---|---|
| 583500 | Side Suing | I believe that harm was done from exposure to the subject product and that others have suffered as well. | | | 1 |
| 592326 | | | Side Suing | Chemical companies should not be selling products that cause harm in my opinion. | 1 |
| 593550 | | | | | 0 |
| 596519 | | | | | 0 |
| 597839 | Side Suing | As someone not having to make the decision on liability, I would root for the facts to show that Monsanto was at least partially responsible for the cancer the person got. | | | 1 |
| 598966 | | | | | 0 |
| 599753 | | | | | 0 |
| 600134 | | | | | 0 |
| 601835 | Side Suing | Monsanto and other such companies must be held accountable when they arm people or the environment | | | 1 |
| 602983 | | | | | 0 |
| 608009 | | | | | 0 |

Appendix E

Open-Ended Data Tallies

Simonson Associates, Inc.

Job # 656-18.11.01

Open-Ended Data

Page 43 of 86

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---|---|---|---|
| 608831 | I am aware that Monsanto makes Roundup and that a man who used roundup to perform his job got cancer.  This man just won a large settlement from Monsanto.  I do Not know the details of this case, but it makes me unsure if one can trust !onsanto. | | 1 |
| 609060 | | When it comes to chemical companies I really don't have strong opinions. We need chemicals for cleaning and things, so they are necessary. | 0 |
| 609463 | | it depends on the type of companies. Most of the feelings are somewhat negative as most of the chemical companies are associated with pharmaceuticals or industry and may seem irresponsible. | 1 |
| 610856 | There Roundup weed killer was shown to cause cancer in a civil trial | | 1 |
| 615725 | I don't have an opinions. | | 0 |
| 616159 | | They are likely dangerous to the health of the city | 1 |
| 619028 | | can be dangerous | 1 |
| 621703 | no feelings | | 0 |
| 626585 | I have negative feelings. | | 1 |

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 44 of 86

**Appendix E**
**Open-Ended Data Tallies**

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---|---|---|---|---|---|
| 608831 | | | | | 0 |
| 609060 | | | Side Suing | Well, as a cancer patient and child of a cancer patient, I have a strong bias. When it comes to this question. If something was caused to cause cancer, I support anything to stop that. | 1 |
| 609463 | | | | | 0 |
| 610856 | Side Suing | Because companies are not always up front about the health risks of there products | | | 1 |
| 615725 | | | | | 0 |
| 616159 | | | | | 0 |
| 619028 | | | | | 0 |
| 621703 | Side Suing | If Monsanto knew that their product produced cancer, I would be sure they had to pay. | | | 0 |
| 626585 | Side Suing | I would root for the person because Monsanto already has a history of causing harm to others. | | | 1 |

Appendix E
**Open-Ended Data Tallies**

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 45 of 86

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---|---|---|---|
| 627542 | | I'm not sure how I feel about Chemical companies. If they are healthy chemicals, I feel good about them. | 0 |
| 629143 | I had no real feelings until rather recently when there was more negative publicity regarding food preservatives. | | 1 |
| 629951 | makes products that cause cancer | | 1 |
| 630896 | I know they were operating their business in a way that was unfair and that their products aren't entirely healthy | | 1 |
| 631246 | | Depends on the company | 0 |
| 633851 | They have innovative technology, but they are also powerful/wealthy enough to sue and win cases to the detriment of our health and wellbeing. | | 1 |
| 638945 | Overall I feel they produce good products, despite the public opinion currently expressed by inaccurate legal representatives. I have also used the product RoundUp for more than 30 years, and this past year is the first time I have ever heard of anyone becoming ill from it.  I feel it is a bogus claim. | | 0 |
| 646720 | | they should b away from the city limits | 1 |

**Appendix E**
**Open-Ended Data Tallies**

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---|---|---|---|---|---|
| 627542 | | | | | 0 |
| 629143 | Side Suing | From what I have heard, there is a good possibility of cancer causing properties in Monsanto products.  Furthermore, as a cancer survivor, I must say that I am probably prejudiced. | | | 1 |
| 629951 | | | | | 0 |
| 630896 | Side Suing | Because I believe they were selling bad products | | | 1 |
| 631246 | | | Side Suing | The chemical company was in the wrong and needs to fix it | 1 |
| 633851 | | | | | 0 |
| 638945 | | | | | 0 |
| 646720 | | | Side Suing | health is wealth | 1 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 47 of 86

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---|---|---|---|
| 649287 | | necessary to solve problems | 0 |
| 650153 | I heard that they work with genetically modified food | | 0 |
| 651225 | I have heard that the Monsanto Company uses chemicals in their products that are know to cause cancer. | | 1 |
| 651403 | I have heard of Monsanto. I understand they apply the science of genetic engineering to food crops and that issue is controversial. I have neutral feeling about this. I am student of science and I feel that the goals of science are achieved when people and companies apply it in ways that are intended to benefit the greatest number of people. I also have deep reverence for my fellow humans which is why it is important that science is used to benefit the majority of them. | | 0 |
| 658095 | chemical company gmo | | 0 |
| 658376 | I feel they are a giant conglomerate company, and representative of corporate greed. They seek monopolies, and spend big money to influence food markets and production, and are not good for public health or welfare. | | 1 |

Appendix E
**Open-Ended Data Tallies**

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 48 of 86

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---|---|---|---|---|---|
| 649287 | | | Side Suing | because that person deserves compensation for becoming ill from a company that could prevent it from happening | 1 |
| 650153 | Side Suing | I am guessing that the suit has been brought up due to harmful chemical exposure | | | 1 |
| 651225 | | | | | 0 |
| 651403 | | | | | 0 |
| 658095 | | | | | 0 |
| 658376 | Side Suing | Monsanto is a huge company, unconcerned with anything but profits. | | | 1 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 49 of 86

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---|---|---|---|
| 660618 | | I heard of recent lawsuits with certain chemical companies with settlements. Fortunately I am not affected by this suit. As for chemical companies I not no thoughts or feelings at this time. | 0 |
| 662941 | | I do not have much feelings towards chemical companies since I do not know nor understand much. | 0 |
| 664656 | Have no feelings about this company | | 0 |
| 664768 | I don't have any particular feelings about Monsanto. | | 0 |
| 672992 | its a good company | | 0 |
| 676360 | | Chemical companies develop materials that harm our health. | 1 |
| 677707 | Monsanto is a controversial company because they are trying to advance science and technology to better agricultural resources in a changing climate, yet the public is wary of the advancements they are utilizing | | 0 |
| 677984 | I don't have any feelings about Monsanto. | | 0 |
| 681654 | I think they are terrible because of their corporate litigation practices and the harm they inflict to the environment and public | | 1 |
| 681665 | | they re bad | 1 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 50 of 86

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---|---|---|---|---|---|
| 660618 | | | | | 0 |
| 662941 | | | | | 0 |
| 664656 | | | | | 0 |
| 664768 | | | | | 0 |
| 672992 | Side Suing | if they did that thy should pay | | | 0 |
| 676360 | | | Side Suing | The chemical company developed something that harm people.  They should take resposibilty. | 1 |
| 677707 | | | | | 0 |
| 677984 | | | | | 0 |
| 681654 | Side Suing | I think that Monsanto has too much power and blatantly abuses that fact | | | 1 |
| 681665 | | | | | 0 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 51 of 86

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---|---|---|---|
| 682165 | I am quite negative. I have heard they are very predatory about their products - to the extent they have successfully sued small farmers for stealing their IP - when what happened was that their seeds or products blew over from one property to another. ON the basis this is true, thjey are evil | | 1 |
| 682676 | I think it is poisoning our planet and people. They are unethical and unfeeling. | | 1 |
| 684556 | | they have the potential to be harmful to the environment | 1 |
| 685676 | great company trying to make better crops | | 0 |
| 687763 | They have been producing gmo seeds and messing with regular plants. also make round up. Do not like them. | | 1 |
| 688498 | They make agricultural products including chemicals. They have been in they news due to Roundup which is claimed to cause cancer. | | 1 |
| 690161 | I do not remember much about it but I get negative feelings when I think about the company. | | 1 |
| 694497 | | I don't know | 0 |
| 697029 | They do provide some needed changes in the field of crops but some of their practices aren't what I'd call ethical. | | 1 |

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 52 of 86

**Appendix E**
**Open-Ended Data Tallies**

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---|---|---|---|---|---|
| 682165 | Side Suing | I know I should be impartial, but based on Monsanto's past evil and predatory behaviour, I'm very inclined against them | | | 1 |
| 682676 | Side Suing | The product clearly is what caused his cancer. Monsanto had not remorse. | | | 1 |
| 684556 | | | | | 0 |
| 685676 | | | | | 0 |
| 687763 | | | | | 0 |
| 688498 | | | | | 0 |
| 690161 | | | | | 0 |
| 694497 | | | Side Suing | I don't know | 0 |
| 697029 | | | | | 0 |

**Appendix E**
**Open-Ended Data Tallies**

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---|---|---|---|
| 698311 | I have heard negative thing about Monsanto and the chemicals they produce. | | 1 |
| 699690 | | pollution comes to mind | 1 |
| 702788 | | no comment | 0 |
| 707162 | No feelings | | 0 |
| 709474 | | I am a little wary about chemical companies just because their waste may contaminate the environment. | 1 |
| 712139 | I have mixed feelings, as I know they are being sued by people who believe that Roundup causes cancer. | | 1 |
| 712220 | | theyre harmful. | 1 |
| 717429 | | None | 0 |
| 718836 | I think its chemicals.  That is what it means to me. | | 0 |
| 718877 | they use harmful chemicals that are not good for the environment | | 1 |
| 718955 | none | | 0 |
| 719540 | | i don't know anything about this company to give an opinion | 0 |
| 720016 | This company is heading for bankruptcy. | | 1 |
| 722798 | I have no thoughts | | 0 |
| 722891 | | no feelings | 0 |
| 723600 | do not have thoughts or feeling about the company | | 0 |
| 727522 | it is a good company | | 0 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 54 of 86

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---|---|---|---|---|---|
| 698311 | | | | | 0 |
| 699690 | | | Side Suing | selling a product that can cause cancer is just wrong | 1 |
| 702788 | | | | | 0 |
| 707162 | | | | | 0 |
| 709474 | | | Side Suing | I feel like unless the chemical company explicitly stated that the product could cause cancer, that is extremely irresponsible on the part of the company. | 1 |
| 712139 | | | | | 0 |
| 712220 | | | Side Suing | usually companies are unethical. | 1 |
| 717429 | | | | | 0 |
| 718836 | Side Suing | Chemicals are dangerous .  There is not proper warnings for many workers. Training is important . | | | 1 |
| 718877 | Side Suing | I believe Monsanto has been using cancerous chemicals and doesn't care for people's health risks. | | | 1 |
| 718955 | | | | | 0 |
| 719540 | | | | | 0 |
| 720016 | | | | | 0 |
| 722798 | | | | | 0 |
| 722891 | | | Side Suing | Because they got cancer | 1 |
| 723600 | | | | | 0 |
| 727522 | Side Suing | diagnosed with cancer | | | 1 |

**Appendix E**
**Open-Ended Data Tallies**

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---------|-----------------------------------------------|--------------------------------------------------------|-------|
| 733464 | | no opinions | 0 |
| 733722 | | I just want to make sure that they are disposing their chemicals correctly. | 0 |
| 734400 | Large company | | 0 |
| 735306 | none | | 0 |
| 737159 | | IF THEY ARE USED WELL, THEY ARE GREAT ALLIES. | 0 |
| 737305 | It makes agricultural chemicals, some of which may be toxic to humans. | | 1 |
| 737606 | Giant chemical company which makes agricultural products and plastics, etc. | | 0 |
| 740807 | I think the company is a big one which threatens smaller companies and uses threats of lawsuits to stay on top. I don't think they should get subsidies. | | 1 |
| 743377 | I believe I read years ago that Monsanto was using chemicals in South America to produce faster and more fruit which was having adverse effects on the environment. | | 1 |
| 746475 | I know they're a major chemical company, but I have no particular opinions about Monsanto. | | 0 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 56 of 86

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---|---|---|---|---|---|
| 733464 | | | | | 0 |
| 733722 | | | | | 0 |
| 734400 | | | | | 0 |
| 735306 | | | | | 0 |
| 737159 | | | | | 0 |
| 737305 | | | | | 0 |
| 737606 | Side Suing | Heard an NPR piece about Monsanto manufacturing cancer causing agents and my wife has non smokers lung cancer | | | 1 |
| 740807 | Side Suing | Because I do not agree with Monsanto's ethics in other areas, I would not be surprised if one of their chemicals caused cancer. | | | 1 |
| 743377 | Side Suing | As stated earlier I believe Monsanto was using chemicals to grow fruit fast and it was hurting the environment as well as the people exposed. I don't believe that this is a coincidence. | | | 1 |
| 746475 | | | | | 0 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 57 of 86

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---|---|---|---|
| 750130 | Bad, bad company.  They hurt family farms and poison consumers. | | 1 |
| 753214 | just remembet ti from disneyland | | 0 |
| 754658 | | none at all | 0 |
| 756257 | know they make chemicals, no strong feelings. | | 0 |
| 756984 | I am aware of the company because of my previous residence in St. Louis. While there are a great many things positive about the company, I am concerned about the current Roundup situation. | | 1 |
| 759963 | They are horrible and creating health problems | | 1 |
| 761168 | makes some types of chemicals.  is large. | | 0 |
| 762551 | big company with many products | | 0 |
| 762846 | I have mixed feelings.  My family farms and relies on Monsanto products, but I know that their products are harmful and their business practices are questionable. | | 1 |
| 763884 | | none | 0 |
| 765060 | I don't like them since they have a monopoly on weed killers and seeds resistant to RoundUp's effects. | | 1 |

**Appendix E**
**Open-Ended Data Tallies**

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---|---|---|---|---|---|
| 750130 | Side Suing | Companies need to be held accountable for their actions.  I'm a capitalist and I believe strongly in a free market.  I believe strongly that companies should make a fair profit.  Hower, they also have an obligation to act ethically. | | | 0 |
| 753214 | | | | | 0 |
| 754658 | | | | | 0 |
| 756257 | | | | | 0 |
| 756984 | | | | | 0 |
| 759963 | Side Suing | I do not like monsanto | | | 1 |
| 761168 | | | | | 0 |
| 762551 | | | | | 0 |
| 762846 | | | | | 0 |
| 763884 | | | | | 0 |
| 765060 | Side Suing | I think Monsanto is unethical | | | 1 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 59 of 86

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---|---|---|---|
| 767855 | Monsanto is an embodiment of everything that is wrong with capitalism, with their penchant for patenting GMO crops and using their monopoly to squeeze farmers. | | 1 |
| 769256 | Monsanto is the company that makes bug sprays that may cause cancer/ | | 1 |
| 771059 | theyre an awful destructive company that destroys heirloom crops, pollutes the environment and put small companies out of business | | 1 |
| 773419 | Big chemical company that damages the environment and markets dangerous, carcinogenic  pesticides. | | 1 |
| 774724 | There was a large jury verdict against them for Roundup. I think they are a good company however. | | 0 |
| 775077 | I believe Monsanto is a large manufacturing company.  I believe it has been in existence for many years and is a successful company involved in textiles.  I have heard nothing about them for years.  I don't have any particular impression. | | 0 |
| 776838 | | No strong opinion | 0 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 60 of 86

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---|---|---|---|---|---|
| 767855 | Side Suing | Monsanto is well known for unscrupulous conduct, so it would not surprise me that they would be guilty with whatever they are being sued for. Also, they are a large multinational corporation who can and should be taken to task for any transgressions. | | | 1 |
| 769256 | | | | | 0 |
| 771059 | Side Suing | because montsanto has done awful, money driven things before to humans animals and crops - this wouldn't surprise me. the company should be taken down | | | 1 |
| 773419 | | | | | 0 |
| 774724 | | | | | 0 |
| 775077 | | | | | 0 |
| 776838 | | | Side Suing | I would be concerned about chemical companies causing risk of cancer | 1 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 61 of 86

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---|---|---|---|
| 778779 | | I feel fairly neutral. I understand the value in some chemicals and see harm from others, so would need more information. | 0 |
| 779083 | I really don't like them at all. | | 1 |
| 781212 | | depends on the company and what they produce.  I am against chemical companies that create substances knowing that they are destroying out planet's environment. | 0 |
| 783685 | I read that you are using a chemical that could be very dangerous. | | 1 |
| 785874 | greedy, horrible company | | 1 |
| 786115 | none | | 0 |
| 788698 | I don't have any feelings on way or another about Monsanto. | | 0 |
| 790989 | Do not have any sort of feelings. My company has worked with them internationally but no thoughts positive or negative. | | 0 |
| 792895 | Neutral.  They produced chemicals. | | 0 |
| 798146 | questionable ethics | | 1 |
| 803691 | seeds | | 0 |
| 806968 | | I am concerned with how they are used commercially and in residential areas. | 1 |
| 808827 | roundup potentially may cause cancer | | 1 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 62 of 86

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---|---|---|---|---|---|
| 778779 | | | Side Suing | This person suffered harm, so I would hope that the find a solution and justice. | 0 |
| 779083 | Side Suing | I root for the person suing Monsanto because I know that Monsanto makes dangerous chemicals. | | | 1 |
| 781212 | | | Side Suing | they've developed caner from a chemical company's product | 1 |
| 783685 | Side Suing | Probably, Monsanto wants to hide the truth and it's dangerous. We need to know the truth | | | 1 |
| 785874 | Side Suing | monsanto doesn't care about the average person, only makin g a buck | | | 1 |
| 786115 | | | | | 0 |
| 788698 | | | | | 0 |
| 790989 | Side Suing | A company should catch that before going to market. | | | 1 |
| 792895 | | | | | 0 |
| 798146 | Side Suing | Monsanto at fault | | | 1 |
| 803691 | | | | | 0 |
| 806968 | | | Side Suing | I feel like the company should be held responsible if there are adverse side effects to the use of their product. | 1 |
| 808827 | | | | | 0 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 63 of 86

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---|---|---|---|
| 809076 | | I don't have any opinion. | 0 |
| 811400 | Huge company with a lot of patents that control the seed industry for farmers | | 0 |
| 811766 | Not very positive feelings because of their GMO and pesticide products. | | 1 |
| 813022 | | I am not a fan. they do dangerous things and expose people to them. we know they are not safe. | 1 |
| 817942 | | I have no real opinion about them. | 0 |
| 820465 | It is a horrible company that makes pesticides and it has cornered the market on seeds and forced many third world farmers to go into debt to buy their seeds every year since their seeds self-destruct so that farmers can't use ones they save.  I could go on but you get the idea. | | 1 |
| 821312 | Nothing in particular | | 0 |
| 825874 | 1) They make patented seeds that require payment from farmers  2) They sue farmers that have their seeds, even inadvertently  3) They make Roundup, and have lost a court case that because the principle ingredient causes cancer | | 1 |
| 829509 | corrupt; bullies farmers; lies to public about dangers of their products | | 1 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 64 of 86

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---|---|---|---|---|---|
| 809076 | | | Side Suing | A chemical company that sells products that cause cancer or harm people's health needs to be stopped. | 1 |
| 811400 | | | | | 0 |
| 811766 | Side Suing | I think there are some serious questions and concerns around the way RoundUp was marketed and used. | | | 1 |
| 813022 | | | Side Suing | chances are the chemical company caused the issue and is refusing to take responsibility or admit wrong doing. | 1 |
| 817942 | | | | | 0 |
| 820465 | Side Suing | Because they deny any wrong doing for all their other transgressions so why not this too | | | 1 |
| 821312 | | | | | 0 |
| 825874 | Side Suing | Monsanto has a history of hiding test results and fighting lawsuits, paying lawyers and not victims. | | | 1 |
| 829509 | Side Suing | monsanto has history of lying to regulators, the public | | | 1 |

Appendix E
Open-Ended Data Tallies

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---|---|---|---|
| 835774 | Nothing in particular - tech company that is old | | 0 |
| 839162 | Heard negative about  chemicals effecting food.  I think Roundup was just in the news when a huge settlement was made against them | | 1 |
| 839712 | They are poisoning us with their pesticides | | 1 |
| 840853 | I think positively of them. I don't know much about them, I think they are a chemical company. | | 0 |
| 841072 | Monsanto is an innovative company that has produced a lot of products we use today. When I see Monsanto I always think of the ride at Disneyland sponsored by the company. | | 0 |
| 845839 | I know that it is a chemical company. | | 0 |
| 846711 | Neutral. Don't know enough about them. | | 0 |
| 847609 | | often not sure what you are getting with even in terms of ingredients and effectiveness. | 0 |
| 850429 | | If they are environmentally safe, what's the benefit and and research behind the company? Those are the questions and concerns that I may have. Otherwise I have no disregard for a naturally functional business. | 0 |
| 850513 | It sells seeds to farmers. | | 0 |
| 853388 | They make dangerous products that cause cancer like Roundup. | | 1 |
| 855666 | no specific feelings regarding company. | | 0 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 66 of 86

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---|---|---|---|---|---|
| 835774 | | | | | 0 |
| 839162 | Side Suing | I think Monsanto was wrong but I also believe the judgment was too high. | | | 1 |
| 839712 | Side Suing | Monsanto is poisoning us and they are bad, I want them punished | | | 1 |
| 840853 | | | | | 0 |
| 841072 | | | | | 0 |
| 845839 | | | | | 0 |
| 846711 | | | | | 0 |
| 847609 | | | | | 0 |
| 850429 | | | | | 0 |
| 850513 | | | | | 0 |
| 853388 | Side Suing | Monsanto was reckless in selling a product that causes cancer. | | | 1 |
| 855666 | | | | | 0 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 67 of 86

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---|---|---|---|
| 860877 | don't like it too much. not too good for the environment. | | 1 |
| 862168 | | no opinion | 0 |
| 865264 | I believe the company values profit to the detriment of both individual people and the environment. They knowingly produce products that are harmful to environmental systems. They patent GMO crops knowing they will inadvertently spread to neighboring farms, and then sue those farmers for violations. They then use legal maneuvers to bankrupt or stymie any attempt to recover losses by those harmed. | | 1 |
| 871029 | | Chemical companies often pollute environment. | 1 |
| 871410 | none particularly | | 0 |
| 873946 | I remember there was a scandal with Monsanto so I have bad thoughts about the company | | 1 |
| 879359 | Not good thoughts. I think they are more concerned about money that people's safety. | | 1 |
| 882275 | Large chemical/agricultural products company, not known  to be ecologically friendly...promotes use of Dicamba, and  has a long reputation for controversy. | | 1 |
| 892323 | They make chemicals that can be harmful if used in excess | | 0 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 68 of 86

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---|---|---|---|---|---|
| 860877 | | | | | 0 |
| 862168 | | | | | 0 |
| 865264 | | | | | 0 |
| 871029 | | | Side Suing | I would root for the person because his health was ruined by the chemical company. | 1 |
| 871410 | | | | | 0 |
| 873946 | Side Suing | Using a product can give you cancer and kill you. This is horrible and they need some kind of warning. | | | 1 |
| 879359 | Side Suing | I hear too much about Monsanto's products causing harm. | | | 1 |
| 882275 | | | | | 0 |
| 892323 | | | | | 0 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 69 of 86

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---|---|---|---|
| 893552 | My feelings are negative because of their use of pesticides. | | 1 |
| 896552 | | I think feel neutral towards chemical companies, actually, most of them have contributed to the global warming, however, most of them are taking actions and ideas to favor sustainability | 0 |
| 897301 | | I think that they are bad of our enviorment and should have strict regulations | 1 |
| 897425 | Monsanto has certainly done some good things in its history, but it is also responsible (or at least it is alleged to be responsible) for some dangerous products. | | 0 |
| 900662 | NOTHING | | 0 |
| 902169 | is a bad company | | 1 |
| 902457 | horrible, controlling company: evil | | 1 |
| 906486 | I am not crazy about Monsanto.  I think they deliberately skirt ethical and legal regulations to produce their products. | | 1 |
| 906800 | I have very negative feelings about this company. | | 1 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 70 of 86

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---|---|---|---|---|---|
| 893552 | Side Suing | I would root for the person suing because I think that Monsanto has never had the best interests of the environment or people. | | | 1 |
| 896552 | | | | | 0 |
| 897301 | | | | | 0 |
| 897425 | | | | | 0 |
| 900662 | | | | | 0 |
| 902169 | Monsanto | i dont like monsanto they are bad persons | | | 1 |
| 902457 | Side Suing | Monsanto is an evil, controlling company making dangerous chemicals and GMO. | | | 1 |
| 906486 | Side Suing | I don't believe that Monsanto accurately warns it's customers about its products.  I think they deliberately hide  research results. | | | 1 |
| 906800 | Side Suing | I would root for the person suing Monsanto because I believe Monsanto is an immoral company. | | | 1 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 71 of 86

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---|---|---|---|
| 907805 | Monsanto is a large manufacturing company. | | 0 |
| 910119 | I only know that it is an agriculture company. | | 0 |
| 913813 | large company that makes many products | | 0 |
| 914575 | Generally negative.  Tied to a lot bad publicity | | 1 |
| 914676 | Not good | | 1 |
| 916447 | I have negative feelings towards the company due to unhealthy genetically modified organisms. | | 1 |
| 917210 | i know its is a giant agriculture company. Recently, it sued by farmer and it state their product was influence hie health | | 0 |

Appendix E
**Open-Ended Data Tallies**

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 72 of 86

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---|---|---|---|---|---|
| 907805 | | | | | 0 |
| 910119 | Side Suing | I honestly think most companies are corrupt. And if they can get away with something that will save them money, they'll do it. OR they don't fully test things before they are put out on the market. They normally find mistakes when something goes wrong  out in the field . | | | 1 |
| 913813 | | | | | 0 |
| 914575 | | | | | 0 |
| 914676 | Side Suing | Monsanto can not be trusted | | | 1 |
| 916447 | Side Suing | Monsanto is an evil company that has caused pain and suffering for human beings. | | | 1 |
| 917210 | | | | | 0 |

**Appendix E**
**Open-Ended Data Tallies**

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 73 of 86

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---|---|---|---|
| 917441 | | I don't really have any specific thoughts or feelings about chemical companies, but there are some chemicals that are more harmful than others which I feel could be improvised on. | 0 |
| 917493 | I do not have any thoughts or feelings... | | 0 |
| 918043 | | They must be envoronment friendly | 0 |
| 918980 | I know that it used to be primarily a chemical company, but I have no idea how wide its activities are now.  I am familiar with some issues involving pesticides and GMOs and Monsanto and these make me unfavorably disposed to Monsanto. | | 1 |
| 919035 | i do not know enough to say | | 0 |

**Appendix E**
**Open-Ended Data Tallies**

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---|---|---|---|---|---|
| 917441 | | | Side Suing | Honestly, I just realized I didn't think my previous answers through enough. If the chemical company isn't aware that their chemical causes cancer, then I'd be on their side...but if they did know that their chemical caused cancer without providing a Warning Label; then I'd be on the side of the person suing the chemical company. Most chemical products usually have a Warning Label saying something like:  This product may be known to cause cancer.  It really depends on if the company knows if their chemical causes cancer or not because in a way, I can see it from both sides. | 0 |
| 917493 | | | | | 0 |
| 918043 | | | Side Suing | Responsibilty is for company to test | 1 |
| 918980 | Side Suing | Monsanto has often been accused of similar activities and has, I believe, lost similar cases.  As a rule, I do not favor Monsanto in such issues. | | | 1 |
| 919035 | | | | | 0 |

Appendix E
Open-Ended Data Tallies

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---|---|---|---|
| 927824 | Considering the amount of disinformation out on the internet I am skeptical that Monsanto is evil.  However, some of their practices are highly suspect. I work for an organic food producer and I believe that the less poison we put on our food the better. | | 1 |
| 928559 | | Chemicals companies, more than other companies, need to be held to utmost safety regulations. | 0 |
| 929060 | Monsanto is a company to makes genetically modified seeds to sell to farms through out the world.  It is a company that is vital to the farmers to assure crops grow year round. | | 0 |
| 929061 | Monsanto is a multinational company primariy of manufacturing seeds for agriculture sector | | 0 |
| 930549 | | no thoughts in particular | 0 |
| 931253 | Somewhat conflicted feelings -- know they have innovated to create more resilient plants that yield more food but those actions also may have had unintended consequences impacting health of our ecosystem and bodies. | | 1 |
| 931932 | | they seem very interesting to me since from there the best products of the industry and the market are obtained | 0 |

**Appendix E**
**Open-Ended Data Tallies**

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 76 of 86

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---|---|---|---|---|---|
| 927824 | | | | | 0 |
| 928559 | | | | | 0 |
| 929060 | Side Suing | I think that there is enough evidence to prove that Monsanto did cause the cancer in the individual. | | | 1 |
| 929061 | Side Suing | because many chemicals cause cancer and one of the chemicals it sold might caused cancer | | | 1 |
| 930549 | | | Side Suing | as long as the chemical company affect him in a maladaptive way | 0 |
| 931253 | | | | | 0 |
| 931932 | | | | | 0 |

Appendix E
**Open-Ended Data Tallies**

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 77 of 86

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---|---|---|---|
| 936056 | Dubious, given the evidence that Roundup may provoke some cancers if a person is in regular contact with it.  Also, more care needs to be given where GMOs are concerned -- mostly to gain public trust.  As a person of science, I'm not *against* them, but working with small farmers, the public, whatever, will go a long way toward proper use and understanding of them. | | 1 |
| 936398 | A chemical company knowing marketting a carcinogen. | | 1 |
| 939812 | They have been around for many years and produce different products. | | 0 |
| 943603 | They seem to be really using some dirty tactics against the little guy.  They should own up to some of the stuff they've been doing and become a better part of society.  No more seed robbery schemes | | 1 |
| 944190 | Cancer? | | 1 |
| 945890 | | the have to become more environmentally responsible | 1 |
| 945997 | the company has very good employee benefits . | | 0 |

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 78 of 86

**Appendix E**
**Open-Ended Data Tallies**

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---------|----------|------------------------------------------------------------------------------|----------|------------------------------------------------------------------------------------|-------|
| 936056 |  |  |  |  | 0 |
| 936398 | Side Suing | He was knowing poisoned by greedy rich people. |  |  | 1 |
| 939812 |  |  |  |  | 0 |
| 943603 |  |  |  |  | 0 |
| 944190 |  |  |  |  | 0 |
| 945890 |  |  |  |  | 0 |
| 945997 |  |  |  |  | 0 |

Appendix E
**Open-Ended Data Tallies**

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 79 of 86

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---|---|---|---|
| 947079 | I know that they are a large agricultural business which sells genetically modified seeds. Genetically modified food isn't bad in and of itself, but Monsato sells seeds which have to be bought again the next year, tying farmers to their particular seeds. I don't know much more but I'm familiar with Monsato as the face of bad Big-Ag. | | 1 |
| 948237 | Have been a bad steward of their business. Lawsuits on farmers. Harming the environment and people. | | 1 |
| 953944 | | Depends on what they produce.  As long as they do not hurt the environment, I'm ok with them. | 0 |
| 954444 | they make useful producrs | | 0 |
| 954993 | Don't know much about the company.  Just that I have heard of it. | | 0 |
| 956775 | Fair or unfair, Monsanto has become the face of evil agricultural corporations | | 1 |
| 958731 | no thoughts | | 0 |
| 959759 | Consider Monsanto a chemical polluter that has contributed to the failing health of some people who have used their products and are not willing to compensate. | | 1 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 80 of 86

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---|---|---|---|---|---|
| 947079 | Side Suing | I know that Monsato has engaged in shady dealings/profit driven focus which doesn't prioritize people's welfare before, and I know that agricultural businesses have been found to cause cancer cases in certain areas before, so I'm really not surprised to hear that someone's suing Monsato on this account and am pretty sure that they're right to. | | | 1 |
| 948237 | Side Suing | I believe they are right in what happened to them. | | | 1 |
| 953944 | | | | | 0 |
| 954444 | | | | | 0 |
| 954993 | | | | | 0 |
| 956775 | | | | | 0 |
| 958731 | Side Suing | small guy | | | 0 |
| 959759 | | | | | 0 |

Appendix E
**Open-Ended Data Tallies**

Simonson Associates, Inc.

Job # 656-18.11.01

Open-Ended Data

Page 81 of 86

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---|---|---|---|
| 964629 | They are a chemical and seed company that provide products for agriculture. They received a lot of negative press after a jury awarded San a huge verdict for cancer allegedly caused by one of their products. I don't have any strange feeling either positive or negative anout the company. | | 0 |
| 965492 | Some concerns regarding recent legal issues they are having with pesticides, if I'm not mistaken. | | 1 |
| 966303 | they are killing the earth | | 1 |
| 966714 | they provide a lot of products for cheap, but there is a lot of controversy about wrong doings and enethical practices that suggest danger for consumers and encironment | | 1 |
| 968557 | I have no feelings about this company. | | 0 |
| 969707 | i am neither for, or against its farming practices | | 0 |
| 972194 | it makes good products | | 0 |
| 976349 | They used chemicals and poisoned people. Not feeling good about them. | | 1 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 82 of 86

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---|---|---|---|---|---|
| 964629 | | | | | 0 |
| 965492 | Side Suing | Monsanto should've known their product was cancerous before they put it out for sale.  The person was just doing his job which included using the product.  I believe if he had known earlier that the product was cancerous, he would've complained sooner and not worked with the product. | | | 1 |
| 966303 | | | | | 0 |
| 966714 | Side Suing | i have heard controversial things before, it seems that this might not be an isolated incident | | | 1 |
| 968557 | | | | | 0 |
| 969707 | | | | | 0 |
| 972194 | | | | | 0 |
| 976349 | | | | | 0 |

Appendix E
Open-Ended Data Tallies

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 83 of 86

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---|---|---|---|
| 976803 | not sure. the lawsuit they lost -- the plaintiff could of had pre existing conditions. | | 0 |
| 977142 | I have heard some bad things about the company. But I don't have a bad or good opinion of the company . | | 0 |
| 977910 | | as long they don't harm the environment, our earth. i have no thoughts about it. | 0 |
| 978785 | | I think there should be better ways to protect humanity. there is so much pollution in the world I knw they are important I just wish there was away that things didn't have to be so bad for the environment. | 1 |
| 982481 | no comments since I don't know enough of this company for any conclusions | | 0 |
| 984372 | My feelings are mixed- they make things that are onf benefit and also things that are harmful | | 1 |
| 987603 | None | | 0 |
| 990809 | None | | 0 |
| 993948 | It is a gigantic influential corporation in our political system that has been around for a very long time. As a long-time consumer of their products, I've been concerned about their intentions and trustworthiness in disclosures over recent years. | | 1 |
| 998825 | neutral | | 0 |

Appendix E
**Open-Ended Data Tallies**

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 84 of 86

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---|---|---|---|---|---|
| 976803 | | | | | 0 |
| 977142 | Side Suing | I think the person has a good reason for suing the company. | | | 1 |
| 977910 | | | | | 0 |
| 978785 | | | Side Suing | well the person caught cancer they will lose there life's due to the carelessness of the chemical company hes standing alone ware as the chemical company has people I'm for the under dog | 1 |
| 982481 | | | | | 0 |
| 984372 | Side Suing | My sister currently has cancer so this ia a very sensitive subject for me. I am concerned about the effect of chemicals on our bodies. | | | 1 |
| 987603 | | | | | 0 |
| 990809 | | | | | 0 |
| 993948 | | | | | 0 |
| 998825 | | | | | 0 |

**Appendix E**
**Open-Ended Data Tallies**

| Resp ID | Thoughts of Feelings, If Any, About Monsanto | Thoughts or Feelings, If Any, About Chemical Companies | TALLY |
|---|---|---|---|
| 999553 | I am not sure but I think of Monsato has developed items that have damaged people and the environment. | | 1 |
| 999673 | | indiffernt | 0 |

Simonson Associates, Inc.
Job # 656-18.11.01
Open-Ended Data
Page 86 of 86

**Appendix E**
**Open-Ended Data Tallies**

| Resp ID | Root For | (Asked of those aware of Monsanto) - What Makes You Say You Would Root For... | Root For | (Asked of those not aware of Monsanto) - What Makes You Say You Would Root For... | TALLY |
|---------|----------|---------|----------|---------|-------|
| 999553 | Side Suing | I believe Mansanto knowingly sold a dangerous product. | | | 1 |
| 999673 | | | Side Suing | because the company should have known the side efects of thier prodict | 1 |