# EXHIBIT 3

**Report of Michael L. Grossbard, MD**

**RE: Sioum Gebeyehou**

Michael L. Grossbard, MD
Perlmutter Cancer Center
NYU Langone Health
240 East 38th St.
19th Floor

November 26, 2018

**Personal Qualifications/Experience:**

I am a medical oncologist and a Professor of Medicine at NYU School of Medicine. Between January 2015 and December 2016, I served as the interim Co-Chief of the Division of Hematology and Oncology at NYU Langone Health. I have an active practice in Medical Oncology with a focus on hematologic malignancies. I am currently the Section Chief for Hematology at NYU Langone Health and the Perlmutter Cancer Center as well as the Section Chief, Hematology/Oncology, Tisch Hospital.

Between April 2000 and August 2014, I served as Chief of Hematology/Oncology at both St. Luke's-Roosevelt Hospital Center and Beth Israel Medical Center in New York, NY. From 2000 until 2007, I was an Associate Professor of Clinical Medicine at Columbia University College of Physicians and Surgeons. In 2007, I was promoted to Professor of Clinical Medicine and subsequently to Professor of Medicine. In 2013, SLRHC and BIMC merged with Mt. Sinai Hospital and I became a Professor of Medicine at the Icahn School of Medicine.

I am a summa cum laude graduate of Harvard College and a cum laude graduate of Yale University School of Medicine. I completed an internship and residency at Massachusetts General Hospital and a fellowship in Medical Oncology at Dana-Farber Cancer Institute. Until April 2000, I was a staff medical oncologist at Massachusetts General Hospital and an Assistant Professor of Medicine at Harvard Medical School. At Massachusetts General Hospital, I directed the Lymphoma Program from 1993-2000 and served as medical oncology directory of the Gastrointestinal Cancer Program from 1998-2000. In addition, I was an active participant in the Melanoma, Breast Cancer and Thoracic Oncology Programs at Massachusetts General Hospital.

I am board certified in Internal Medicine (1989) and in Medical Oncology (1991; re-certified 2001 and 2011).

I have published extensively in the area of non-Hodgkin's lymphoma and also have published in the areas of breast cancer, gastrointestinal oncology, thoracic oncology and melanoma. I have served on several editorial boards in the past, including as a member of the editorial boards of *The Oncologist* (section editor, Lymphoma) and *Clinical Lymphoma*.

I have authored or co-authored more than 100 primary articles and review articles, many of which are related to the therapy and management of lymphoma. I have edited two books, one on Monoclonal Antibody Therapy of Cancer, and a second book on Lymphoma. I have been listed in Best Doctors in America since 1998. I also have been listed in Top Doctors in New York and Top Doctors in America since 2001. My curriculum vitae is attached as Ex. A.

Along with my current positions in administration, I evaluate and treat 200-250 new patients with non-Hodgkin's lymphoma each year and remain as the primary oncologist for hundreds of other patients with lymphoma who have previously completed therapy. I am actively involved in teaching of both Hematology/Oncology fellows and Internal Medicine Residents and also teach medical students both in the classroom and at the bedside. Over the past year, I have served as the Hematology/Oncology Fellowship Training Program director for NYU Langone Health.

I am paid $600 per hour for medical record review and report preparation and $5000 per day for testimony at depositions and at trial. A list of my testimony over the past four years is attached as Ex. B. A list of materials that I have reviewed is attached as Ex. C. A list of medical and scientific references that I have considered is attached as Ex. D.

In addition, I am relying on my extensive personal academic and clinical experience in the treatment of lymphoma, including my leadership of academic lymphoma programs from 1993 through 2014. I also have relied on standard sources of medical information including DeVita, Hellman and Rosenberg's Cancer: Principles & Practice of Oncology, 10th Edition (2015) and Up to Date, an on-line textbook of medicine.

**Case Review:**

In this report, I will address the specific case of Sioum Gebeyehou, review his medical history, and comment on his specific diagnosis of diffuse large B-cell lymphoma (a subtype of non-Hodgkin lymphoma (NHL)), including his treatment and prognosis. In addition, I will comment on potential etiologies of his cancer and place this within the perspective of NHL presentation in general in the United States.

As a medical oncologist, I understand that the etiology of NHL is multifactorial and may be related to genetic, biological and environmental factors. For most cases of NHL, the specific underlying etiology remains unknown. It is scientifically impossible for anyone to conclude that exposure to Roundup either induced or contributed to Mr. Gebeyehou's NHL because there is no validated medical test, procedure or protocol for making such a determination. To the extent that an etiology of his lymphoma can be ascertained, Mr. Gebeyehou had known risk factors for NHL including his age and prior HBV infection and there is strong medical evidence to suggest that his prior infection with HBV was a substantial contributing factor to his development of NHL.

**Assessment of Plaintiff Sioum Gebeyehou:**

**Clinical History:**

Sioum Gebeyehou was born 1/19/39 in Ethiopia. He resided in San Francisco, CA from 1969-1973, in Pacifica, CA from 1973-1986, and in Oakland, CA from 1986 until the present time. From 1969 until 1995, he worked for Pacific Gas and Electric as a Director in Planning and Management Services. Since 1996, he has been retired. By his records, he had no family history of lymphoma, but his mother died of ovarian cancer at age 85. According to the medical records, his father died at age 55 from cancer, but the type was not known. He was a former cigarette smoker, but discontinued smoking in 1971. He was diagnosed with diffuse large B-cell lymphoma (DLBCL) on 2/7/14, at age 74.

Mr. Gebeyehou reported the use of Roundup starting in 1987 and continuing until the middle of the year in 2014. He reports spraying his yard for approximately one hour every 3 weeks using a pump and hand sprays. He reports using 1.5 gallons Roundup Weed and Grass Killer Superconcentrate yearly for approximately 25 years and diluting as necessary depending on the type of weeds. He did not use any protective gear while applying Roundup.

His medical history prior to his lymphoma diagnosis was notable for glaucoma, diverticulosis, retinal lattice deterioration, tinnitus, and hearing loss. At a visit on 11/22/06, he was diagnosed with immune mediated fluctuating hearing loss (cochlear Meniere's) by Dr. Byl. On 6/27/12, he had a superficial thrombophlebitis of the left lower extremity.

On 10/29/12, Mr. Gebeyehou presented to Dr. Ing with a cough. He also reported lower back pain and decreased stamina. A chest X-ray demonstrated a small right pleural effusion and airlessness at the right base consistent with pneumonia. He underwent a thoracentesis on 11/1/12 with significant reduction of the effusion and removal of one liter of dark yellow fluid. Cytology was negative. A repeat chest X-ray on 11/6/12 showed an increase in the right pleural effusion. CT scans of the chest, abdomen and pelvis on 11/7/12 demonstrated a right pleural effusion, no lymphadenopathy, and a cystic 11 mm right thyroid nodule. In the abdomen, there was a left upper pole renal cyst and calcifications in the liver consistent with prior granulomatous disease. A repeat thoracentesis on 11/9/12 drained 900 cc of clear yellow fluid. Cytology again was negative. He was evaluated by a pulmonologist, Dr. Stumpf, and underwent a PET/CT on 11/21/12 which demonstrated the right pleural effusion. There was no hypermetabolic adenopathy or other lesion consistent with a malignancy.

On 12/6/12, he was evaluated by Dr. Ashish Patel, a thoracic surgeon, who recommended video assisted thoracic surgery for pleural biopsy and pleurodesis. Surgery was scheduled but

was cancelled by Mr. Gebeyehou against medical advice. Subsequently, the effusion improved without therapy.

On 10/10/13, Mr. Gebeyehou presented with left lower extremity swelling. Ultrasound of the lower extremity demonstrated a thrombus extending from the mid-femoral vein to the popliteal vein. He was started on Lovenox and then Warfarin.

On 1/17/14, he was evaluated by a neurologist for numbness and pain, mostly in a maxillary V2 distribution. He also had diplopia. Brain MRI on 1/24/14 demonstrated an infiltrating soft tissue mass in the left retromaxillary region with infiltration into the lateral pterygoid and temporalis musculature. The mass measured 3.3 X 2.7 X 3.8 cm and invaded the posterior wall of the left maxillary sinus with lateral extension into the infratemporal fossa. Skull base invasion also was identified. There was a smaller 1.4 X 0.8 cm retromaxillary enhancing mass as well as a 2.6 X 1.1 X 2.3 cm intraosseous mass noted at the posterior body and ramus of the right mandible that encased the mandibular canal with suspected involvement of the alveolar nerve. There was an additional enhancing mass at the superior aspect of the nasopharynx that abutted the clivus. A left posterior ethmoidal mass measured 1.2 X 1.2 cm.

A PET/CT on 2/3/14 showed hypermetabolism behind the posterior wall of the maxillary sinus with SUV 10.5. This extended into a small portion of the central sphenoid bone with SUV 5.9. There was mild uptake in the bilateral adrenal glands with SUV 3.

He was taken to the operating room on 2/4/14 for left endoscopic ethmoidectomy, left maxillary antrostomy and nasal septoplasty. Pathology from the ethmoids and the left pterygopalatine fossa demonstrated diffuse large B-cell lymphoma (DLBCL). The atypical cells were positive for CD20, CD79a, CD30, BCL6, and CD10. Ki-67 80%. FISH was negative for BCL6, BCL2 and MYC. The DLBCL was not subtyped further.

On 2/7/14, Mr. Gebeyehou had an initial oncology evaluation with Dr Pai. He recommended therapy with six cycles of R-CHOP as well as prophylactic intrathecal therapy. He also suggested DVT prophylaxis during therapy given the recent DVT. Additional testing revealed a positive hepatitis B core antibody, indicative of prior hepatitis B virus infection. As such, he began Lamivudine prophylaxis. His LDH was 200 and within normal limits. HIV testing was negative. A pre-chemotherapy MUGA scan showed a left ventricular ejection fraction of 64%. A lumbar puncture on 2/12/14 was negative for lymphoma. I did not note formal staging of this lymphoma by Dr. Pai in the medical records, but this appears to be stage IE disease.

Cycle 1 R-CHOP chemotherapy was administered with G-CSF support on 2/11/14. He received an initial dose of 12 mg intrathecal methotrexate on 2/28/14. Subsequent doses of intethecal methotrexate were administered on 3/6/14 and 3/20/14.

On 3/25/14, he presented with shortness of breath and dizziness and fell at home. CT angiogram demonstrated multiple large filling defects within the bilateral central pulmonary arteries. Lower extremity doppler demonstrated a right popliteal vein DVT and a smaller left DVT. He was started on therapy with Lovenox

A re-staging facial CT following two cycles of chemotherapy was completed on 3/31/14 and demonstrated a significant reduction in the retromaxillary soft tissue mass as well as improvement at other sites of disease. On 4/1/14, cycle 3 R-CHOP was administered. When he presented for cycle 5 R-CHOP on 5/13/14, he had a significant peripheral sensory neuropathy and his vincristine dose was decreased 50%. His sixth cycle of chemotherapy was administered on 6/5/14 also with a 50% dose reduction in the vincristine.

He underwent a restaging PET/CT on 7/29/14 that demonstrated improvement in soft tissue density along the walls of the left maxillary sinus. The SUV decreased from 10.5 to 4.1. A right inguinal lymph node resolved. He had ENT follow-up on 8/19/14 with nasal endoscopy and biopsy. The biopsy revealed acute and chronic sinusitis but was negative for evidence of malignancy. A follow-up MRI of the brain and orbits on 8/29/14 demonstrated residual enhancing soft tissue in the left pterygopalatine fossa extending superiorly into the orbital fissure. There

were no new enhancing lesions, and overall this was improved versus the pretreatment studies. Because of the question of residual disease, he was referred for radiation oncology consultation, but the decision was made to defer radiation and just follow closely.

MRI of the brain and skull base on 11/20/14 demonstrated no significant progression of the previous soft tissue abnormalities. A follow-up study on 6/12/15 demonstrated continued decrease in the enhancing soft tissue mass in the prepontine fossa and other previously involved areas of disease. There was no evidence of disease progression.

On 8/27/15, Mr. Gebeyehou presented with right-sided weakness and a complaint of falling to the right side. His symptoms were felt to be of concern for a transient ischemic attack. A CT scan of the head showed no acute changes consistent with stroke. MRI/MRA of the brain demonstrated no evidence of infarct or aneurysm. His symptoms subsequently resolved and he underwent further neurological evaluation by Dr. Lawall on 9/10/15, and he was felt to have neuropathy as well as some mild parkinsonism contributing to disequilibrium. Repeat MRI of the brain and face on 12/10/15 showed a stable enhancing soft tissue mass at the pterygopalatine fossa without change. On 12/21/15, he had some increased left lower extremity swelling and lower extremity Doppler studies were consistent with a chronic thrombus. He was started again on Lovenox therapy.

At his oncology follow-up visit on 6/22/18, he had no evidence of recurrent lymphoma. Mr. Gebeyehou's DLBCL remains in remission at the time of this report, 4.5 years after completing therapy for his disease.

## Discussion of Mr. Gebeyehou's Case

I have been asked to assess the potential role of Roundup in the causation of Mr. Gebeyehou's DLBCL. The initiation of cancer results from a complex interplay of genetic, biological and environmental influences. At the outset, it is critical to note that the specific etiology of NHL in any given patient can only rarely be identified. In my assessment, I will rely on my years of experience treating patients with NHL as well as published literature describing risk factors for the development of NHL that are relevant to this case. I will focus on those risk factors and causes for lymphoma that have particular relevance to Mr. Gebeyehou's case.

In addressing this question, it is critical to understand that a diagnosis of NHL represents the diagnosis of one out of more than 100 different pathologic entities of NHL as defined by the World Health Organization. NHL is a common disease, with an anticipated 74,680 diagnoses in the United States in 2018 (Siegel, 2018), and DLBCL is the most common form of NHL. According to SEER data (https://seer.cancer.gov/statfacts/html/nhl.html), approximately 2.1% of people in the United States will be diagnosed with NHL at some point during their lifetime and NHL represents the seventh most common type of cancer. The incidence of lymphoma increases with age, with 55% of patients diagnosed at age 65 or older only 21% of cases diagnosed in individuals under age 55. I will not review NHL extensively within the context of this report, but the disease is well-described in DeVita et al, cited above and in a book that I edited, Malignant Lymphomas.

It is important to distinguish between risk factors for the development of NHL and the cause of NHL. Risk factors increase the likelihood of developing NHL but do not necessarily cause the NHL. In contrast, when a patient has been exposed to radiation therapy and subsequently develops lymphoma within the radiation field, it is likely that radiation therapy caused a mutation that led to the lymphoma.

Mr. Gebeyehou was diagnosed with a stage IE DLBCL. The median age of NHL at diagnosis is 60-65 years old and the incidence increases with age, so Mr. Gebeyehou's age at diagnosis was typical for patients with this disease. Mr. Gebeyehou had evidence of prior infection with HBV, based upon the presence of a positive core antibody.

There are established risk factors for the development of NHL and many of these risk factors are specific to the development of particular subtypes of the disease. Infectious agents

including bacteria and viruses have been demonstrated to contribute to lymphoma development. For example, marginal zone lymphoma of the stomach is related to infection with Helicobacter pylori. Chronic immunosuppression, in the setting of either immunosuppressive medications or HIV infection, represents another risk factor for the development of NHL. Recent articles have extensively reviewed the epidemiology of NHL (Chihara, 2015; Ekstrom-Smedby, 2009) and have cited risk factors for DLBCL including autoimmune disease, HCV infection, first-degree family history of NHL, higher BMI as a young adult, smoking, Epstein Barr virus, HIV infection, immunosuppression, and Benzene.

Mr. Gebeyehou did have evidence of immune mediated hearing loss in 2006, when he was diagnosed with cochlear Ménière's disease. This is considered to be an autoimmune disease that represents a risk factor for DLBCL.

Mr. Gebeyehou had a prior history HBV infection. HBV can cause chronic hepatitis and represent an established cause of both cirrhosis and hepatocellular carcinoma. Mr. Gebeyehou was unaware of how he became infected with HBV, but at his deposition noted that it might have been in Ethiopia, prior to his emigration to the United States.

Even in individuals who have developed hepatitis B surface antibody after infection, there is evidence that the virus is harbored in peripheral blood mononuclear cells (Cabrerizo, 2000). Persistence of the virus also has been recognized by the tendency for reactivation of hepatitis B in patients who are core antibody positive and are treated with Rituximab (an anti-CD20 monoclonal antibody) during lymphoma therapy. With respect to a mechanism for lymphomagenesis, Marcucci et al (2012) indicate that hepatitis B virus can infect lymphocytes as well as integrate into the host genome, leading to overexpression of cellular oncogenes or downregulation of tumor suppressor genes. Such individuals may be identified by the presence of anti-core antibody only, and the vast majority may have detectable HBV DNA in liver biopsy specimens. In addition, chronic antigenic stimulation can lead to an increased rate of mutations that can induce neoplastic transformation and proliferation. Wang et al (2018) demonstrated that positive rate of serum HBV was significantly increased in patients with DLBCL as compared with the general population (23,6% vs 7.2%; $p < 0.001$) and that HBV antigen and nucleic acid could be detected intracellularly in B-lymphocytes in vitro.

Marcucci et al reported a case control study to assess the presence of HBV and HBV virus based markers in 400 patients with newly diagnosed B-cell NHL and 392 controls (Marcucci, 2006). The prevalence of positivity for hepatitis B surface antigen was 8.5% among NHL cases and 2.8% among controls (OR 3.67; 95% CI 1.75-7.66). The OR for patients with aggressive NHL and anti-hepatitis B core antibody positivity was 1.27 but the 95% CI was 0.87-1.86). The ability to detect a significant impact of core antibody may have been limited by the small size of the study.

These findings were confirmed in a second case control study conducted by Wang et al that compared HBV markers in 587 patients with NHL to those in 1237 control patients who were diagnosed with another cancer (excluding hepatocellular carcinoma). 30.2 percent of the patents with B-NHL had evidence of HBV infection as compared with 14.8 percent of the other cancer patients (OR 2.6 with 95% CI 2.0-3.4). With respect to those patients who were anti-Hep C core antibody positive (like Mr. Hardeman) the OR was 1.8 (95% CI 1.4-2.2).

I also have reviewed the epidemiologic literature related to glyphosate, the active herbicidal agent in Roundup. I am aware that IARC published a monograph related to glyphosate in March 2015, stating: "There is *limited evidence* in humans for the carcinogenicity of glyphosate. A positive association has been observed for non-Hodgkin lymphoma." As a clinician with a particular expertise in the diagnosis and management of lymphoma, I am aware that the terms "limited evidence" and "association" do not establish causation. Beyond that terminology, it is critical to assess the evidence that IARC used to arrive at its conclusions.

IARC's assessment relied on numerous epidemiologic studies, with the largest studies involving agricultural workers and workers involved in pesticide application. Hence, findings

from these studies would have limited relevance to the case of Mr. Gebeyehou who applied Roundup in a residential setting and would have a significantly lower exposure to Roundup or any other pesticide. Several of the key studies cited in the IARC document are summarized in the following paragraphs.

De Roos et al. (2005) conducted a prospective cohort study in 57,311 pesticide applicators in Iowa and North Carolina to evaluate associations between glyphosate exposure and cancer incidence. Ninety-two cases of NHL were identified, and the RR adjusted for age was 1.2 (95% CI 0.7-1.9). The RR adjusted for age, demographic and lifestyle factors and other pesticides was 1.1 (95% CI 0.7-1.9). Further analysis failed to show an increased RR with increased exposure days or intensity weighted exposure days. Again, these workers had a different magnitude of glyphosate exposure than Mr. Gebeyehou and, even in that setting, the findings lacked statistical significance.

In an earlier study, De Roos et al (2003) pooled data from three case control studies to examine the risk of NHL in 3147 farmers with pesticide exposure. In that study, the logistic regression OR was 2.1 (95% CI 1.1-4.0) for glyphosate but the hierarchical regression OR was 1.6 (95% CI 0.9-2.8). Given that the latter result accounts for multiple herbicides/pesticides, and lacks statistical significance, it is impossible conclude that even high degrees of glyphosate exposure in farmers increases the risk of NHL.

In a case control study conducted in Sweden, Hardell et al (2002) assessed the risk of NHL following exposure to pesticides and herbicides. For glyphosate exposure, the OR was 3.04 (95% CI 1.08-8.52), based on only 8 exposed cases and 8 controls. However, after controlling for exposure to other pesticides, the risk decreased by 85% and was not statistically significant.

Eriksson et al (2008) reported a population based case-control study assessing exposure to pesticides as a risk factor for NHL. Patients with NHL (910) were matched with controls (1016) from the national population registry in Sweden. The OR for exposure to glyphosate for ≤ 10 days was 1.69 (95% CI 0.70-4.07) and for > 10 days was 2.36 (95% CI 1.04-5.37). Importantly, after controlling for exposure to other pesticides, there was not a statistically significant increased risk. For B-cell lymphomas, the OR was 1.87 but did not achieve statistical significance with the 95% CI 0.998-3.51. Likewise, for the 239 cases of DLBCL, the OR for glyphosate was 1.22, but was not statistically significant with the 95% CI 0.44-3.35.

McDuffie et al (2001) conducted a case control study in Canada to investigate the association of multiple pesticides and herbicides with the development of NHL. 517 NHL patients were assessed along with 1506 controls. For glyphosate, the OR adjusted for age and province of residence was 1.26 (95% CI 0.87-1.80) and the OR adjusted for additional variables including family history of cancer was 1.20 (95% CI 0.83-1.74). Thus, glyphosate exposure did not lead to a statistically significant increase in the risk of lymphoma.

Finally, Andreotti et al (2018) published a detailed and updated report from the Agricultural Health Study. This is by far the largest (more than 50,000 participants) and most scientifically rigorous study that has been conducted. Glyphosate exposure was not statistically significantly associated with cancer at any site. With respect to NHL, regardless of the extent of exposure to glyphosate, the RR was 0.83-0.88. Similar findings were reported for B-cell lymphoma with RR ranging from 0.76-0.88. The size and detail of the study with the duration of follow up makes it the most important study for the assessment of glyphosate risk and strongly suggests that there is no relationship between glyphosate exposure and the development of B-cell lymphoma.

In sum, the epidemiologic studies do not indicate an increased risk of NHL associated with glyphosate exposure.

**Response to Plaintiff's Expert Reports:**

7

I have reviewed the plaintiff's expert reports of Drs. Shustov, Nabhan, Sawyer and Weisenburger.

Dr. Shustov's assessment that it is "highly unlikely that HBV had any contribution to his risk of developing or caused his lymphoma" is inconsistent with studies that have investigated the relationship between HBV and NHL. Scientific literature cited above indicates that even in the absence of active hepatitis, there is persistence of hepatitis B in the body that can cause lymphoma. Likewise, Dr. Shustov's conclusion that Roundup was the cause of Mr. Gebeyehou's lymphoma and that he "did not identify a single additional known risk factor" is contradicted by the epidemiologic evidence.

There is also no foundation for his statement that "most American cancer centers ... list exposure to pesticides as a known risk factor for developing NHL." My institution, NYU Langone Medical Center, is an NCI designated cancer center that has no such statement on its website or in its patient literature. He is also incorrect in extrapolating from his statement that "pesticides" are a risk factor for NHL to draw the conclusion that Roundup is one of the pesticides that is included in this generic statement. The term "pesticides" encompasses a multitude of chemicals and says nothing about Roundup. The fact that some pesticides may be risk factors for NHL underscores that fact that epidemiologic studies and findings that fail to properly adjust for such co-exposures are hopelessly confounded.

Finally, Dr. Shustov states that he performed the "differential diagnosis into causes of Mr. Gebeyehou's DLBCL." This is a misuse of the term differential diagnosis which, in medicine, refers to a list of potential disease diagnoses based on a patient's symptoms, exam, and laboratory studies. Differential diagnosis is not a methodology to establish the cause of any given cancer. Even apart from nomenclature, Dr. Shustov has offered no scientific methodology for ruling out Mr. Gebeyehou's HBV infection as a risk factors that, epidemiologically, represents a more likely contributor to his DLBCL than Roundup. In his conclusion, he fails to re-state that the cause of most cases of NHL remains unknown.

I also have reviewed the plaintiff's expert report of Dr. Nabhan. His assessment of the case is similar to that of Dr. Shustov. He also incorrectly discounts the role of HBV infection as a risk factor of cause of Mr. Gebeyehou's NHL. Dr. Nabhan also states that epidemiological studies were unable to assess subtypes of NHL when assessing causation. This statement is incorrect and is contradicted by evidence from studies I have cited in my report.

Dr. Nabhan describes several prognostic factors related to DLBCL including Ki-67, International Prognostic Index, and DLBCL molecular subtype. These prognostic factors do not pertain to the etiology of the lymphoma but rather to its curability. In addition, for a patient who completed therapy several years ago and remains in remission, the prognostic factors have limited clinical relevance.

Dr. Nabhan also uses the term differential diagnosis in his conclusion to incorrectly suggest that he has a methodology that can assign causation to a specific agent or risk factor. He provides no rationale for his conclusion that Roundup was a substantial contributing factor and that HBV infection was a minimal contributor. These may be Dr. Nabhan's personal opinions, but he fails to offer scientific evidence to support these opinions.

I also reviewed the report of Dr. Weisenburger. Dr. Weisenburger notes his prior HBV infection but discounts its importance as a potential cause of Mr. Gebeyehou's DLBCL. In his analysis, he cites Marcucci (2006) which I have cited but I also noted that the ability to detect a significant impact of core antibody may have been limited by the small size of the study. A similar problem exits with the Abe study (2015) where the hazard ratio for was 1.12 for DLBCL in individuals who were hepatitis B core antibody positive, but only 30 cases were observed, making the confidence interval very wide (0.49-2.58). In addition, the mean age of patients on that study was 57.5 years old for those individuals with hepatitis B core antibodies, so many of these patients likely had a shorter duration of infection than Mr. Gebeyehou. There is no question

that HBV persists in patients who have antibodies of core antigen as evidenced by cases of HBV reactivation following Rituximab therapy.

**Conclusions:**
    Within a reasonable degree of medical certainty, I have arrived at the following conclusions based upon my review of this case:

1. The preponderance of published literature shows no significant increase in NHL incidence following exposure to Roundup. For that reason alone, there is no basis to conclude that Roundup caused or contributed to Mr. Gebeyehou's DLBCL
2. There is nothing peculiar or unusual about Mr. Gebeyehou's DLBC that points to Roundup as a factor in etiology. His diagnosis at age 74 is typical for NHL. Like the clear majority of NHL cases, the etiology of Mr. Gebeyehou's DLBCL is not known. There is no biomarker, test, or any diagnostic protocol which can identify Roundup as causing or contributing to the disease.
3. Mr. Gebeyehou's prior infection with hepatitis B and his history of immune mediated hearing loss (cochlear Meniere's) cannot be ruled out as potentially causing or substantially contributing to causing his DLBCL.
4. Mr. Gebeyehou remains in remission 4.5 years out from completion of R-CHOP chemotherapy for his DLBCL. Thus, it is more likely than not that he will be cured of his NHL. In the long –term follow-up of patients over age 60 with DLBCL who received therapy with R-CHOP, relatively few relapses occurred after 3 years of follow-up (Coiffier, 2010).
5. Plaintiff's experts have not presented reliable scientific evidence demonstrating that Roundup caused Mr. Gebeyehou's DLBCL, nor have they presented reliable scientific evidence to rule out his HBV as a risk factor for his NHL.

    These represent my conclusions based on the records made available to me. I reserve the right to modify my opinion based on additional information that may be made available to me. I also reserve the right to use graphics and demonstratives to illustrate and explain my opinions and bases for those opinions.

Michael L. Grossbard, MD
November 26, 2018

# References

Abe SK, Inoue M, Sawada N, et al. Hepatitis B and C virus infection and risk of lymphoid malignancies: a population-based cohort study (JPHC study). Cancer Epidemiol 2015;39:562-566.

Andreotti G, Koutros S, Hofmann JN, et al. Glyphosate use and cancer incidence in the agricultural health study. JNCI 2018;110:509-516.

Cabrerizo M, Bartolome J, Caramelo C, et al. Molecular analysis of hepatitis B virus DNA in serum and peripheral blood mononuclear cells from hepatitis B surface antigen-negative cases. Hepatology 2000;32:116-123.

Castillo JJ, Ingham RR, Reagan JL, et al. Obesity is associated with increased relative risk of diffuse large B-cell lymphoma: a meta-analysis of observational studies. Clin Lymphoma Myeloma Leuk 2014;14:122-130.

Chihara D, Nastoupil LJ, Williams JN, et al. New insights into the epidemiology of non-Hodgkin lymphoma and implications for therapy. Expert Rev Anticancer Ther. 2015;15:531-544

Coiffier B, Thieblemont C, Van Den Neste E, et al. Long-term outcome of patients in the LNH-98.5 trial, the first randomized study comparing rituximab-CHOP 2 standard CHOP chemotherapy in DLBCL patients: a study by the Groupe d'Etudes des lymphomes de l'adulte. Blood . 2010;116:2040-2045

De Roos AJ, Blair A, Rusiecki JA, et al. Cancer incidence in glyphosate-exposed pesticide applicators in the Agricultural Health Study. Environ Health Perspect. 2005;113:49-54.

De Roos AJ, Zahm SH, Cantor KP, et al. Integrative assessment of multiple pesticides as risk factors for non-Hodgkin's lymphoma among men. Occup Environ Med 2003;60:e11.

Ekstrom-Smedby K. Epidemiology and etiology of non-Hodgkin lymphoma- a review. Acta Oncologica. 2006;45258-271)

Eriksson M, Hardell L, Carlberg M, Akerman M. Pesticide exposure as risk factor for non-Hodgkin lymphoma including histopathological subgroup analysis. Int J Cancer 2008;123:1657-1663.

Grossbard ML (ed). Malignant Lymphomas. BC Decker, Hamilton, ON. 2002.

Hardell L, Eriksson M, Nordstrom M. Exposure to pesticides as risk factor for non-Hodgkin's lymphoma and hairy cell leukemia: pooled analysis of two Swedish case-control studies. Leuk Lymph 2002;43:1043-1049.

Larsson SC, Wolk A. Obesity and risk of non-Hodgkin's lymphoma: a meta-analysis. Int J Cancer. 2007;121:1564-1570.

Marcucci F, Mele A, Spada E, et al. High prevalence of hepatitis B virus infection in B-cell non-Hodgkin's lymphoma. Haematologica 2006;91:554-557.

Marcucci F, Spada E, Mele A, et al. The association of hepatitis B virus infection with B-cell non-Hodgkin lymphoma- a review. Am J Blood Res 2012;2:18-28.

McDuffie HH, Pahwa P, McLaughlin JR et al. Non-Hodgkin's lymphoma and specific pesticide exposures in men: cross Canada study of pesticides and health. Cancer Epidemiol Biomarkers Prev. 2001;10:1155-1163.

Siegel RL, Miller KD, Jemal A. Cancer statistics, 2018. CA Cancer J Clin. 2018;68:1-30.

Wang F, Rui-hua X, Han B, et al. High incidence of hepatitis B virus infection in B-cell subtype non-Hodgkin lymphoma compared with other cancers. Cancer 2007;109:1360-1364.

Wang Y, Wang H, Pan S, et al. Capable infection of hepatitis B virus in diffuse large B-cell lymphoma. J Cancer 2018;9:1575-1581.

# Exhibit A

Date Prepared:  April 1, 2018

**Curriculum Vitae**

**Michael L. Grossbard**

**EDUCATION**

| Year | Degree | Field | Institution |
|------|--------|-------|-------------|
| 6/1982 | AB | Biology | Harvard College |
| 6/1986 | MD | Medicine | Yale University School of Medicine |

**Postdoctoral Training**

**Internships and Residencies**

| | |
|---|---|
| **7**/1986-6/87 | Intern in Medicine, Massachusetts General Hospital, Boston, MA |
| 7/1987-6/88 | Junior Asst. Resident, Internal Medicine, Massachusetts General Hospital |
| 7/1988-6/89 | Senior Asst. Resident, Internal Medicine, Massachusetts General Hospital |

**Clinical and Research Fellowships**

| | |
|---|---|
| 7/1989-6/91 | Medical Oncology, Dana-Farber Cancer Institute |
| 7/1989-6/91 | Clinical Fellow in Medicine, Harvard Medical School, Boston, MA |

**Licensure and Certification**

| | |
|---|---|
| 1/1989-12/01 | Massachusetts License Registration 70334 |
| 11/1999-Present | New York License Registration  216357 |
| 9/1989 | American Board of Internal Medicine, Diplomate in Internal Medicine |
| 11/1991 | American Board of Internal Medicine, Diplomate in Medical Oncology |
| 6/2001 | Re-certification Medical Oncology |
| 6/2011 | Re-certification Medical Oncology |

**Academic Appointments**

| | |
|---|---|
| 1/1992-3/1994 | Instructor in Medicine, Harvard Medical School, Boston, MA |
| 3/1994-3/2000 | Assistant Professor of Medicine, Harvard Medical School, Boston, MA |
| 4/2000-1/2007 | Associate Professor of Clinical Medicine, Columbia University College of Physicians and Surgeons |
| 1/2007-8/2013 | Professor of Clinical Medicine, Columbia University College of Physicians and Surgeons |
| 8/2013-12/2013 | Professor of Medicine at Columbia University Medical Center |
| 1/2014-9/1/2014 | Professor of Medicine, Icahn School of Medicine at Mount Sinai |
| 9/15/2014- | Professor of Medicine, NYU School of Medicine |

**Hospital Appointments**

| | |
|---|---|
| 1/1992-3/1993 | Clinical Associate, Dana-Farber Cancer Institute, Boston, MA |
| 1/1992-3/1993 | Attending Physician, Bone Marrow Transplant Service, Dana-Farber Cancer Institute, Boston, MA |
| 4/1993-3/2000 | Attending Physician, Medical Oncology, Massachusetts General Hospital, Boston, MA |
| 4/1993-12/96 | Assistant in Medicine, Massachusetts General Hospital, Boston, MA |

Date Prepared:  April 1, 2018

| 4/1993-1/1997 | Attending Physician, Medical Service, Massachusetts General Hospital, Boston, MA |
| 1/1997-3/2000 | Assistant Physician, Massachusetts General Hospital, Boston, MA |
| 4/2000-6/2008 | Associate Director, Continuum Cancer Centers of New York |
| 4/2000-6/2001 | Associate Attending Physician, St. Luke's-Roosevelt Hospital Center, New York, NY |
| 4/2000-9/1/14 | Senior Attending Physician, St. Luke's-Roosevelt Hospital Center |
| 4/2000-9/1/2014 | Attending Physician, Beth Israel Medical Center, New York, NY |
| 1/2014-9/1/2014 | Attending Physician, Mount Sinai Hospital, New York, NY |
| 9/15/14- | Attending Physician, NYU Langone Medical Center |

## Other Professional Positions and Visiting Appointments

| 1/2004-12/2009 | Visiting Associate Professor of Medicine, Albert Einstein College of Medicine |
| 1/2010- 6/30/2014 | Visiting Professor of Medicine, Albert Einstein College of Medicine |

## Awards and Honors

| 6/1978-6/1981 | John Harvard Scholarship (Academic Honor) |
| 6/1979 | Detur Prize (Academic Honor for Freshmen) |
| 6/1982 | Summa cum laude in Biology, Harvard College |
| 6/1982 | Phi Beta Kappa |
| 7/1983 | Student Research Fellowship, American Liver Foundation |
| 7/1984 | Avon Student Research Fellowship, American Liver Foundation |
| 6/1986 | Cum laude, Yale University School of Medicine |
| 6/1986 | Alpha Omega Alpha |
| 6/1986 | Frank Parker Prize-"awarded to the student who has shown the best qualifications for a successful practitioner" |
| 6/1986 | Harold Lamport Prize-"for an outstanding thesis reporting original biomedical research" |
| 6/1992 | American Cancer Society Clinical Oncology Career Development Award |
| 7/1992-3/1993 | National Cancer Institute Clinical Oncology Research Career Development Award |
| 5/1997-present | Best Doctors in America (listed physician) |
| 1/2001-present | America's Top Doctors (listed physician) |
| 9/2001 | Outstanding Service Award- Cancer Care |
| 1/2001-5/2016 | Top Doctors NY Metro Area (listed physician) |
| 5/2013 | St. Luke's-Roosevelt Hospital- President's Award for Excellence |

## Major Committee Assignments

### National

Data Safety and Monitoring Boards/Independent Trial Review

| 1/1998 | Vertex Pharmaceuticals- VX710 Hepatocelluar Cancer Clinical Trial |
| 1/1999-12/2001 | Coulter Pharmaceuticals- Bexxar |
| 1/1999-6/2002 | INEX Pharmaceuticals- Liposomal Vincristine for NHL |
| 6/2003 | Millenium Pharmaceuticals- Velcade for Myeloma |
| 1/2003-12/2003 | Roche Parmaceuticals- MabThera for Follicular Lymphoma |
| 5/2012-12/2013 | Ariad Pharmaceuticals- Posatinib for CML |

### Hospital

| 4/1993-3/2000 | Member, MGH Cancer Center Infusion Committee |
| 4/1993-6/1994 | Member, Medical Residency Selection Committee |

| | |
|---|---|
| 4/1993-6/1995 | Co-director, MGH Cancer Center Protocol Office |
| 4/1993-3/2000 | Director, Lymphoma Unit, Massachusetts General Hospital |
| 1/1994-6/1999 | Member, Hematology/Oncology Fellowship Selection Committee, MGH |
| 1/1995-3/2000 | Member, Hematologic Malignancies Steering Committee, Dana-Farber Partners Cancer care |
| 1/1995-12/1997 | Member, MGH Cancer Center Protocol Office Steering Committee |
| 1/1996-3/2000 | Medical Director, MGH Chemotherapy Infusion Unit |
| 1/1997-12/1998 | Acting Director, MGH Cancer Center Protocol Office |
| 1/1997-3/2000 | Member, MGH Oncology Clinical Practice Committee |
| 1/1998-6/1999 | Harvard Medical School Admissions Committee |
| 3/2000- 3/2014 | SLRHC Medical Internship Interviews |
| 3/2000- 3/2014 | Hematology/Oncology Fellowship Selection Committee, SLRHC |
| 3/2001- 3/2014 | Hematology/Oncology Fellowship Selection Committee, BIMC |
| 1/2004-12/2014 | Member, Pathology Chair Search Committee, SLRHC and BIMC |
| 9/2013-8/2014 | Cancer Program Integration Committee- Mt. Sinai Hospital |
| 11/2016-2/2017 | Member, Palliative Care Chair Search Committee, NYULMC |

## Memberships, Offices and Committee Assignments in Professional Societies

| | |
|---|---|
| 1991- | American Society of Clinical Oncology |
| 1991- | American Society of Hematology |

## Editorial Positions

| | |
|---|---|
| 6/1983-6/86 | Student Editor, Yale Journal of Biology and Medicine |
| 1/1996-5/2008 | The Oncologist |
| 1/1997 | Advances in Leukemia and Lymphoma |
| 1/2000-12/2008 | Clinical Lymphoma |
| 1/2001-12/2007 | The Oncologist, Section Editor, Lymphoma |
| 1/2008- | Advances in Hematology |
| 1/2009- | The Open Breast Cancer Journal |
| 1/2011- 1/2016 | The Oncologist |
| 3/2012- 1/2016 | Clinical Lymphoma, Myeloma and Leukemia |
| 1/2013- | International Blood Research and Reviews, Editorial Board |

## Principal Clinical and Hospital Service Responsibilities

| | |
|---|---|
| 1/1992-3/1993 | Attending Physician, Bone Marrow Transplant Service, Dana-Farber Cancer Institute, Boston, MA |
| 4/1993-3/2000 | Attending Physician, Medical Oncology, Massachusetts General Hospital, Boston, MA |
| 3/2000- 8/2014 | Attending Physician, Medical Oncology, St. Luke's-Roosevelt Hospital, NY, NY |
| 1/2001- 8/2014 | Attending Physician, Beth Israel Medical Center, NY, NY |
| 9/2014- | Attending Physician, NYU Langone Medical Center |

## Major Administrative Responsibilities

| | |
|---|---|
| 4/1993-3/2000 | Director, Lymphoma Program, Massachusetts General Hospital, Boston, MA |
| 1/1997-3/2000 | Director, Gastronintestinal Medical Oncology, Massachusetts General Hospital, Boston, MA |
| 3/2000- | Chief, Division of Hematology-Oncology, St. Luke's-Roosevelt Hospital Center, New York, NY |
| 8/2000- | Chief, Division of Hematology-Oncology, Beth Israel Medical Center, New York, NY |

Date Prepared:  April 1, 2018

| | |
|---|---|
| 1/2003-12/2004 | Acting Director, SLRHC Hematology/Oncology Fellowship |
| 1/2004- | Co-Director, Eliana Thoracic Oncology Center, Continuum Cancer Centers, NY, NY |
| 6/2004-6/2010 | Director, Breast Medical Oncology, SLRHC and BIMC |
| 1/2008-6/2010 | Deputy Clinical Director, Continuum Cancer Centers of New York |
| 6/2010-5/2014 | Deputy Physician-in-Chief, Continuum Cancer Centers of New York |
| 6/2013-6/2014 | Director, SLRHC Hematology/Oncology Fellowship |
| 9/2014- | Director, Hematologic Malignancies Clinical Program, Laura and Isaac Perlmutter Cancer Center, NYU Langone Medical Center |
| 1/2015-12/2016 | Interim Co-Chief, Division of Hematology and Oncology, NYULMC |
| 1/2015- | Section Chief, Hematology/Oncology, Tisch Hospital, NYULMC |
| 9/2016- | NYU Medical School Admissions Committee |
| 1/2017- | Section Chief, Hematology, Division of Hematology and Oncology, NYULMC |
| 3/2018- | Interim Director Hematology Oncology Fellowship Training Program, NYUL Health |

## Teaching Experience

| | |
|---|---|
| 4/1992-3/1993 | Teaching Attending, Bone Marrow Transplant Service, Dana-Farber Cancer Institute, 160 hours |
| 4/1992-3/1993 | Lectures on Medical Oncology to Housestaff, DFCI, 12 hrs |
| 1/1993-12/1998 | Introduction to Clinical Medicine, "Lymphadenopathy," Harvard Medical School, 2 hrs/year |
| 4/1993-12/1999 | Medical Housestaff Lectures in Oncology, Massachusetts General Hospital, 20 hrs per year |
| 4/1993-3/2000 | Inpatient Teaching Attending, Internal Medicine/Medical Oncology, Massachusetts General Hospital, 20 hrs per year |
| 1/1994-12/1997 | Internal Medicine Attending, Bigelow Medical Service, Massachusetts General Hospital, 40 hrs per year |
| 1995, 1996, 1998 | Summer Mentor to Medical Student, Massachusetts General Hospital, 40 hrs per year |
| 1/1996-12/1998 | Preceptor, Harvard Medical School, 16 hrs per year |
| 1997, 1999, 2000-2011 | Lecturer, Harvard Medical School, Board Review Course- Hematology/Oncology- Lecture on Indolent NHL- I hr lecture, 15 hrs preparation yearly |
| 1/1997-12/1999 | Lecturer, Massachusetts General Hospital- "Design and Conduct of Clinical Trials," 1 hr lecture, 10 hrs handout/preparation |
| 4/2000-12/2005 | Lecturer, Medical Housestaff, "NHL," St. Luke's-Roosevelt Hospital, 2 hrs per year |
| 4/2000- | Oncology Consult Attending, SLRHC, 4 months per year, 120 hours per year |
| 4/2002-12/2007 | Lecturer, Board Review in Internal Medicine, SLRHC, 2- 6 hrs/yr |
| 42002-12/2003 | Lecturer, Beth Israel Medical Center, "Phase I, II, III Clinical Trials," 2 hrs per year with 3 hrs preparation |
| 2004, 2005, 2007, 2010 | Lecturer, Thoracic Surgery Course; Co-Director, 2010, SLRHC, 3 hrs/year |
| 2015 | Lecturer- 2nd Year Hematology Course- NYU School of Medicine- 1 hr/yr |
| 2016 | Lecturer + Section Leader 2nd Year Hematology Course- NYU School of Medicine- 8 hrs/yr |
| 2017 | Section Leader 2nd Year Hematology Course- NYU School of Medicine- 6 hrs/yr |

Date Prepared:  April 1, 2018

**Mentoring of Graduate Students, Residents and Post-Doctoral Fellows in Research**

| | | | |
|---|---|---|---|
| Panos Fidias, MD | Fellow, Junior Faculty | 1994-1996 | Asst.  Prof.  of  Medicine, Harvard Medical School |
| Pratik Multani, MD | Fellow, Junior Faculty | 1997-1999 | Industry Executive |
| Magdalena Petryk | Fellow, Junior Faculty | 2001-2002 | Private Practice |
| Francois El-Kamar, MD Fellow | | 2002-2003 | Practice, Lebanon |
| Irina Sachelaire, MD | Fellow | 2005-2006 | Private Practice |
| Wajeeha Razaq, MD | Fellow | 2007-2009 | Asst.  Professor,  Univ.  of Nebraska |
| Amit Patel, MD | Fellow | 20012 | Private Practice, NJ |
| Rangaswamy Chintapatla, MD  Fellow | | 2013-2014 | Fellow, SLRHC |

**Teaching Awards Received**

None

**Major Research Interests**

I have been involved in developing novel therapies for the treatment of lymphoma with a significant focus on the development of monoclonal antibody-based therapies including antibody-toxin conjugates.  Work completed and published from 1992 onward helped to define the field of antibody therapy for lymphoma through a series of phase I, II and III clinical trials involving a novel immunotoxin.  My work helped to establish basic principles of antibody dosing, immunotxin development, obstacles to therapy, antibody clinical trial design and clinical toxicity.

I contributed to the development of an adjuvant therapy program in melanoma using GM-CSF that led to a phase III national clinical trial.  Likewise, I was a key contributor to early trials in the use of multi-modality therapy for the treatment of stage III non-small cell lung cancer.

I plan to continue my work on the development of novel therapies for lymphoma.

**Grants Received**

**Prior**

| Agency | Title | Period | Total Direct Costs | Role | % Effort |
|---|---|---|---|---|---|
| American Liver Foundation | Student Research Fellowship | 1983 | $1000.00 | PI | 100% |
| American Liver Foundation | Avon Student Research Fellowship | 1984 | $1000.00 | PI | 100% |

Date Prepared:  April 1, 2018

| American Cancer Society | Clinical Oncology Career Development Award- Immunotoxin Therapy of NHL | 1992 | $30,000.00 | PI | 100% |
|---|---|---|---|---|---|
| National Cancer Institute | Clinical Oncology Research Career Development Award Immunotoxin Therapy of NHL | 1993 | $50,000.00 | PI | 100% |
| Berlex Laboratories | Fludarabine/Mitoxantrone Therapy of NHL | 1993-1995 | $25,000.00 | PI | 10% |
| ImmonoGen, Inc. | Immunotherapy treatment of B-cell leukemias and lymphomas with Anti-B4-blocked ricin immunoconjugate by constant infusion | 1993-1995 | $25,000.00 | PI | 20% |
| Immunogen, Inc. | Phase II study of N901-bR in responding small cell lung cancer | 1993-1995 | $25,000.00 | Co-PI | 10% |
| Immunex Corp. | r-hu-GMCSF as surgical adjuvant therapy of stage II/III melanoma | 1994-1995 | $30,000.00 | PI | 10% |
| Immunogen, Inc. | Treatment of HIV-associated NHL with CHOP chemotherapy and a 28 day infusion of Anti-B4-blocked ricin | 1994-1995 | $15,000.00 | PI | 10% |
| CALGB Foundation | Anti-B4-blocked Ricin adjuvant therapy post-autologous bone post-autologous bone marrow transplant- A Phase III Study | 1993-1997 | $100,000.00 | PI | 10% |
| Joseph and Carol Reich Foundation | Eliana Center for Thoracic Oncology | 2004-2008 | $800,0000.00 | Co-PI | 0% |
| Team Continuum | Team Continuum Hematologic Malignancies Center | 2006-2010 | $750,000.00 | PI | 0% |

Current

>       None

**Patents**

>       None

**Invited Seminars and Lectures**

1992                          Medical Ground Rounds, Salem Hospital, Salem, MA
                              "Chronic Lymphocytic Leukemia in the 1990's"

1993                          Medical Grand Rounds:
                              Portsmouth Naval Hospital, Portsmouth, VA
                              Malden Hospital, Malden,  MA

|  | Invited Speaker:  International Conference on Monoclonal Antibody Immunoconjugates for Cancer, San Diego, CA |
|---|---|
| 1994 | Invited Speaker:<br>9th Annual Conference on Clinical Immunology, Clinical Immunology Society, Anaheim, CA<br>ASCO Fall Conference: "Immunotoxin Therapy of Neoplasms"<br>American Cancer Society, Maine Division:  "Update of  Chronic Lymphocytic Leukemia"<br>Hematology/Oncology Grand Rounds: Baystate Medical Center, Springfield, MA |
| 1995 | Hematology/Oncology Grand Rounds:<br>Brigham and Women's Hospital, Boston, MA<br>Jewish General Hospital, Montreal, CN<br>Hotel de Dieu, Montreal, CN<br>Boston VA Hospital, Boston, MA<br>Rhode Island Hospital, Providence, RI<br>New England Medical Center, Boston, MA |
|  | Medical Grand Rounds:<br>New England Deaconess Hospital, Boston, MA<br>Lowell General Hospital, Lowell, MA<br>Spaulding Rehabilitation Hospital, Boston, MA |
| 1996 | Oncology Grand Rounds:  Columbia-Presbyterian Medical Center<br>"Indolent non-Hodgkin's Lymphoma" |
| 1997 | Medical Grand Rounds:<br>Manchester VA Hospital "New Approaches to Therapy of Non-Hodgkin's Lymphoma"<br><br>Hematology/Oncology Grand Rounds:<br>Dartmouth-Hitchcock Medical Center: "New Therapies for Aggressive NHL"<br>Mt. Sinai Medical Center, NY:  "Indolent NHL:  New Therapeutic Options" |
| 1997 | Hopital Maisonneuve-Rosemont; Montreal Quebec  "Indolent NHL:  New Therapeutic Options"<br>St. Barnabas Medical Center, Livingston, NJ, "Monoclonal Antibody Therapy of NHL"<br><br>Good Samaritan Medical Center, Brockton, MA<br>"Indolent NHL:  New Directions in Therapy"<br><br>Dana-Farber/Partners Cancer Care Grand Rounds:  "Monoclonal Antibody Therapy of NHL"<br><br>New York Hospital, New York, NY- Oncology Grand Round:<br>"Monoclonal Antibody Therapy of NHL"<br><br>North Shore University Hospital, Manhasset, NY<br>"Indolent NHL:  New Therapeutic Options"<br><br>New York University, New York, NY:  "Monoclonal Antibody Therapy of NHL" |
| 1998 | University of Rochester, Rochester, NY<br>"Monoclonal Antibody Therapy of NHL"<br><br>Scripps Memorial Hospital, San Diego, CA<br>"Monoclonal Antibody Therapy of NHL" |

Date Prepared:  April 1, 2018

State University of NY, Syracuse, NY
"New Options for Therapy of Indolent Lymphoma"

Georgetown University Medical Center, Washington, D.C.
"New Therapeutic Options for Indolent Lymphoma"

Lenox Hill Hospital, NY
"Indolent NHL"

Cabrini Medical Center, NY
"Indolent NHL"

Staten Island University Hospita, NYl
"New Therapeutic Options for Indolent NHL"

Beth Israel Hospital, NY
"New Therapeutic Options for Indolent NHL"

Rush-Copley Hospital, Chicago, IL
"New Therapeutic Options for Indolent NHL

University of Chicago
"New Therapeutic Options for Indolent NHL"

University of Illinois at Chicago
"New Therapeutic Options for Indolent NHL"

2000          Albany VA Medical Center
"New Therapeutic Options for Indolent NHL"

University of Pennsylvania Cancer Center- Grand Rounds
"New Therapeutic Options for Indolent NHL"

New York Roentgen Society
"New Therapeutic Options for Indolent NHL"

SUNY Downstate, Brooklyn NY
"New Therapeutic Options for Indolent NHL"

Henry Ford Hospital, Detroit, MI
"New Therapeutic Options for Indolent NHL"

Beth Israel Medical Center, NY- Medical Grand Rounds
"New Therapeutic Options for Indolent NHL"

2001          Montefiore Medical Center, Bronx, NY
"New Therapeutic Options in Indolent NHL"

Columbia-Presbyterian Medical Center
"New Therapeutic Options in Indolent NHL"

2002          Long Island College Hospital
"Chronic Lymphocytic Leukemia"

Arlington Hospital Center, Arlington, VA
"Indolent NHL"

Beth Israel Medical Center, NY- Medical Grand Rounds
"Melanoma"

St. Luke's-Roosevelt Hospital Center- Medical Grand Rounds
"Melanoma"

Cabrini Medical Center, NY-Oncology Grand Rounds
"Lung Cancer:  New Therapy Options"

St. Barnabas Hospital, Livingston, NJ- Oncology Grand Rounds
"Chronic Lymphocytic Leukemia"

2003    Thomas Jefferson Medical Center- Philadelphia- Hematology/Oncology
Grand Rounds
"Monoclonal Antibody Therapy of Indolent Lymphoma"

Hahneman Medical Center, Philadelphia, PA
Hematology/Oncology Grand Rounds
"Monoclonal Antibody Therapy of Indolent Lymphoma"

University of Vermont Hematology Grand Rounds
"Monoclonal Antibody Therapy of Follicular Lymphoma"

Fox Chase Cancer Center
"New Therapeutic Options in Indolent Lymphoma"

New York University- Oncology Grand Rounds
"Lung Cancer:  New Therapy Options"

2004    St. Luke's-Roosevelt Hospital Center- Medical Grand Rounds
"Update on Aggressive NHL"

St. Vincent's Hospital- Staten Island, NY- Grand Rounds
"Aggressive NHL"

2005    Mt. Sinai Medical Center, NY- Hematology/Oncology Grand Rounds
"New Therapy Options in Aggressive NHL"

2007    Metropolitan Hospital, NY:  "CLL:  Update 2007

St. Luke's-Roosevelt Hospital Center- Medical Grand Rounds:
"CLL:  Update 2007

2009    Metropolitan Hospital, NY
"Importance of Dose Intensity in the Therapy of NHL"

2010    Newark Beth Israel Medical Center- Hem/Onc Grand Rounds
"Importance of Dose Intensity in the Therapy of NHL"

St. Luke's-Roosevelt Hospital- Medical Grand Rounds
CPC- Burkitt's NHL of Kidney

2013    Leukemia and Lymphoma Society NY- Panel Discussion
"Frequently Asked Questions in Lymphoma"

Yale Cancer Center- New Haven, CT- Grand Rounds
"Indolent Lymphoma: New Therapy Paradigms"

2014    NYU Medical Grand Rounds
"Indolent Lymphoma: Concept to a Cure"

2015    Perlmutter Cancer Research Conference
"Indolent Lymphoma"

**Workshops**

None

Date Prepared:  April 1, 2018

**Boards and Community Organizations**

| | |
|---|---|
| 2002 | Medical Advisory Board, Best Doctors, Inc. |
| 2002-2012 | Board of Directors, 645 WEA Cooperative Corp. |
| 2002-2003 | Medical Advisory Board, Innovative Solutions in Health Care |
| 2004-2009 | Medical Advisory Board, Team Continuum- Charitable Foundation |

**Military Service**

None

Date Prepared:  April 1, 2018

## Bibliography

## Original Reports

1.     Hada HS, Stemmler J, Grossbard ML, West PA, Potrikus CJ, Hastings JW, Colwell RR. Characterization of non-01 serovar Vibrio cholerae (Vibrio albensis).  System App Microbiol  1985; 6(2): 203-9.

2.     Grossbard ML, Boyer JL, Gordon ER.  The excretion pattern of biliverdin and bilirubin in bile of the small skate (Raja erinacea).  J Comp Physiol B  1987; 157: 61-6.

3.     Smith DJ, Grossbard ML, Gordon ER, Boyer JL.  Taurocholate uptake by isolated skate hepatocytes: effect of albumin.  Am J Physiol  1987; 252: G479-84.

4.     Smith DJ, Grossbard M, Gordon ER, Boyer JL.  Isolation and characterization of a polarized isolated hepatocyte preparation in the skate Raja erinacea.  J Exp Zool  1987; 241: 291-6.

5.     Gribben JG, Freedman AS, Neuberg D, Roy DC, Blake K, Woo SD, Grossbard ML, Rabinowe SM, Freedman GJ, Ritz J, Nadler LM.  Immunologic purging of marrow assessed by PCR before autologous bone marrow transplantation for B-cell lymphoma.  N Engl J Med 1991; 325: 1525-33.

6.     Grossbard ML, Freedman AS, Ritz J, Coral F, Goldmacher VS, Eliseo L, Spector N, Dear K, Lambert JM, Blattler WA, Taylor JM, Nadler LM.  Serotherapy of B-cell neoplasms with Anti-B4-blocked Ricin:  A phase I trial of daily bolus infusion.  Blood 1992; 79: 576-85.

7.     Grossbard ML, Lambert JM, Goldmacher VS, Blattler WA, Nadler LM.  The correlation between in vivo toxicity and pre-clinical in vitro parameters for the immunotoxin Anti-B4-blocked Ricin.  Cancer Res 1992; 52:4200-07.

8.     Grossbard ML, Lambert JM, Goldmacher VS, Spector NL, Kinsella J, Eliseo L, Coral F, Epstein CL, Taylor JA, Blattler WA, Nadler LM.  Anti-B4-blocked Ricin:  A phase I trial of 7 day continuous infusion in patients with B-cell neoplasms.  J Clin Oncol 1993; 11:726-37.

9.     Grossbard ML, Gribben JG, Freedman AS, Kinsella J, Rabinowe SN, Ducello DP, Taylor JA, Blattler WA, Epstein CL, Nadler LM.  Adjuvant immunotoxin therapy with Anti-B4-blocked Ricin following bone marrow transplantation for patients with B-cell non-Hodgkin's lymphoma.  Blood 1993; 81:2263-71.

10.    Freedman AS, Takvorian T, Neuberg D, Mauch P, Rabinowe SN, Anderson KC, Soiffer RJ, Spector N, Grossbard M, Robertson MJ, Blake K, Coral F, Canellos GP, Ritz J, Nadler LM.  Autologous bone marrow transplantation in poor prognosis intermediate-grade and high-grade B-cell non-Hodgkin's lymphoma in first remission:  A pilot study.  J Clin Oncol 1993; 11:931-36.

11.    Gribben JG, Neuberg D, Freedman AS, Gimmi CD, Pesek KW, Barber M, Saporito L, Woo SD, Coral F, Spector N, Rabinowe SN, Grossbard ML, Ritz J, Nadler LM.  Detection

by polymerase chain reaction of residual cells with the bcl-2 translocation is associated with increased risk of relapse after autologous bone marrow transplantation for B-cell lymphoma.  Blood 1993; 81:3449-57.

12.   Rabinowe SN, Soiffer RJ, Gribben JG, Daley H, Freedman AS, Daley J, Pesek K, Neuberg D, Pinkus G, Leavitt PR, Spector NA, Grossbard ML, Anderson K, Robertson MJ, Mauch P, Chayt-Marcus K, Ritz J, Nadler LM.   Autologous and allogeneic bone marrow transplantation for poor prognosis patients with B-cell chronic lymphocytic leukemia. Blood 1993; 82:1366-76.

13.   Strauss GM, Lynch TJ, Elias AD, Jacobs C, Kwiatkowski DJ, Shulman LN, Carey RW, Grossbard ML, Jauss S, Sugarbaker DJ, Skarin AT.   A phase I study of ifosfamide/carboplatin/etoposide/paclitaxel in advanced lung cancer.  Semin Oncol 1995; 22(suppl 9):70-74.

14.   *Fidias P, Carey RW, Grossbard ML.  Non-Hodgkin's lymphoma presenting with biliary tract obstruction:  A discussion of seven patients and a review of the literature.  Cancer 1995; 75:1669-77.

15.   Mathisen DJ, Wain JC, Wright C, Choi N, Carey R, Hilgenberg A, Grossbard M, Lynch T, Grillo H.  Assessment of preoperative accelerated radiotherapy and chemotherapy in Stage IIIA (N2) non-small cell lung cancer. J Thorac Cadiovasc Surg 1996; 111:123-133.

16.   Eder JP, Rubin E, Stone R, Bryant M, Xu G, Supko J, Kinchla N, Lynch T, Hurwitz S, Rodriguez D, Shapiro C, Toppmeyer D, Grossbard M, Vosburg E, Huberman M, Schnipper L, Shulman L, Kufe DW.  Trials of 9-amino-20(S)-camptothecin in Boston.  Ann NY Acad Sci 1996:803:247-255.

17.   *Fidias P, Wright C, Harris NL, Urba W, Grossbard ML.  Primary tracheal non-Hodgkin's lymphoma:   A case report and review of the literature of tracheobronchial lymphoma. Cancer 1996; 77:2332-2338.

18.   Choi NC, Carey RW, Daly W, Mathisen D, Wain J, Wright C, Lynch T, Grossbard M, Grillo H.  Potential impact on survival of improved tumor downstaging and resection rate by preoperative twice daily radiation and concurrent chemotherapy in Stage IIIA non-small-cell lung cancer.  J Clin Oncol 1997;15:712-722.

19.   Fidias P, Fan C-M, McGovern FJ, Wright CD, Kaufman J, Grossbard ML.   Intracaval extension of germ cell carcinoma:  Diagnosis via endovascular biopsy and a review of the literature.  Eur Urol 1997;31:376-379.

20.   Wright CD, Wain JC, Lynch TJ, Choi NC, Grossbard ML, Carey RW, Moncure AC, Grillo HC, Mathisen DJ.   Induction therapy for esophageal cancer with paclitaxel and hyperfractionated radiotherapy: A phase I and II study.   J Thorac Cardiovasc Surg, 1997;114:811-16.

21.   Strauss GM, Lynch TJ, Elias AD, Jacobs C, Herbst R, Leong T, Lynch C, Kwiatkowski DJ, Carey RW, Grossbard ML, Skarin AT.  Ifosfamide/carboplatin/etoposide/paclitaxel in advanced lung cancer: update and preliminary survival analysis.  Semin Oncol 1997; 24(suppl 12):73-80.

22.     Grossbard ML, Fidias P, Kinsella J, O'Toole J, Lambert JM, Blattler WA, Esseltine D, Braman G, Nadler LM, Anderson KC.  Anti-B4-blocked ricin:  A phase II trial of seven day continuous infusion in patients with multiple myeloma.  Br J Haematol 1998;102:509-515.

23.     Multani PS, O'Day S, Nadler LM, Grossbard ML.  Phase II clinical trial of Anti-B4-blocked ricin immunoconjugate in patients with relapsed B-cell non-Hodgkin's lymphoma. Clin Can Res 1998;4:2599-2604.

24.     Fung CY, Grossbard ML, Linggood RM, Younger J, Park J, Flieder A, Harris NL, Graeme-Cook F.  Mucosa-associated lymphoid tissue lymphoma of the stomach. Cancer 1999;85:9-17.

25.     Treon SP, Shima Y, Preffer FI, Doss DS, Ellman L, Schlossman RL, Grossbard ML, Belch AR, Pilarski LM, Anderson KC.   Treatment of plasma cell dyscrasias by antibody-mediated immunotherapy.  Sem Oncol 1999;26 (suppl 14):97-106.

26.     Willett CG, Goldberg S, Shellito PC, Grossbard M, Clark J, Fung C, Daly A, Proulx G, Kaufman DS.  Does postoperative irradiation play a role in the adjuvant therapy of stage T4 colon cancer?  Cancer J Sci Am 1999;5:242-247.

27.     Grossbard ML, Multani PS, Freedman AS, O'Day S, Gribben JG, Rhuda C, Neuberg D, Nadler LM.  A phase II study of adjuvant therapy with anti-B4-blocked ricin following autologous bone marrow transplantation for patients with relapsed B-cell non-Hodgkin's lymphoma.  Clin Can Res 1999;5:2392-2398.

28.     Ryan DP, Lynch TJ, Grossbard ML, Seiden MV, Fuchs CS, Grenon N, Baccala P, Berg D, Finkelstein D, Mayer RJ, Clark JW.  A phase I study of Gemcitabine and Docetaxel in patients with metastatic solid tumors.  Cancer 2000:88:180-185.

29.     Spitler LE, Grossbard ML, Ernstoff MS, Silver G, Jacobs M, Hayes FA, Soong SJ. Adjuvant therapy of stage III and IV malignant melanoma using granulocyte-macrophage colony-stimulating factor..  J Clin Oncol, 2000;18:1614-1621.

30.     Treon SP, Shima Y, Grossbard ML, Preffer FI, Belch AR, Pilarski LM, Anderson KC. Treatment of multiple myeloma by antibody mediated immunotherapy and induction of myeloma selective antigens.  Ann Oncol 2000;11 (suppl 1):S107-111.

31.     Myojin M, Choi NC, Wright CD, Wain JC, Harris N, Hug EB, Mathisen DJ, Lynch T, Carey RW, Grossbard M, Finkelstein DM, Grillo HC.  Stage III thymoma:  pattern of failure after surgery and postoperative radiotherapy and its implications for future study. Int J Radiat Oncol Biol Phys 2000;46:927-933.

32.     Perry MC, Ihde DC, Herndon JE, Grossbard ML, Grethein SJ, Atkins JN, Vokes EE, Green MR.  Paclitaxel/ifosfamide or navelbine/ifosfamide chemotherapy for advanced non-small cell lung cancer:  CALGB 9532.  Lung Cancer 2000;28:63-68.

33.     Jacobson JO, Grossbard M, Shulman L, Neuberg D.  CHOP chemotherapy with preemptive granulocyte colony-stimulating factor in elderly patients with aggressive non-Hodgkin's lymphoma: A dose intensity analysis.  Clinical Lymphoma 2000;1:211-217.

34.     Vose JM, Link BK, Grossbard ML, Czuczman M, Grillo-Lopez A, Gilman P, Lowe A, Kunkel LA, Fisher RI.   Phase II study of rituximab in combination with CHOP chemotherapy in patients with previously untreated aggressive non-Hodgkin's lymphoma. J Clin Oncol 2001;19:389-397.

35.     Lindel K, Willett CG, Shellito PC, Ott MJ, Clark J, Grossbard M, Ryan D, Ancukiewicz M. Intraoperative radiation therapy for locally advanced recurrent rectal or rectosigmoid cancer.  Radiotherapy & Oncology. 2001;58:83-7.

36.      Kozuch P, Grossbard ML, Barzdins A, Araneo M, Robin A, Frager D, Homel P, Marino J, DeGregorio P, Bruckner HW.   Irinotecan combined with gemcitabine, 5-fluorouracil, leucovorin, and cisplatin (G-FLIP) is an effective and noncrossresistant treatment for chemotherapy refractory metastatic pancreatic cancer.  The Oncologist 2001;6:488-495.

37.     Fidias P, Supko J, Martins R, Boral A, Johnson B, Carey R, Grossbard M, Vasconcellos M, Shapiro G, Lynch TJ.  A phase II study of weekly paclitaxel in chemotherapy naïve elderly patients with non-small cell lung cancer.  Clin Cancer Res 2001;7:3942-3949.

38.     Treon SP, Pilarski LM, Belch AR, Kelliher A, Preffer FI, Shima Y, Mitsiades CS, Mitsiades NS, Szczepek AJ, Ellman L, Harmon D, Grossbard ML, Anderson KC.  CD20-directed serotherapy in patients with multiple myeloma:  biologic considerations and therapeutic applications.  J Immunotherapy 2002; 25:72-81.

39.     Ryan DP, Kulke MH, Fuchs CS, Grossbard ML, Grossman SR, Morgan JA, Earle CG, Shivdasani R, Kim H, Mayer RJ, Clark JW.  A phase II study of gemcitabine and docetaxel in patients with metastatic pancreatic cancer.  Cancer 2002;94:97-103.

40.     Wilson WH, Gutierrez M, O'Connor P, Frankel S, Jaffe E, Chabner BA, Grossbard ML. The role of rituximab and chemotherapy in aggressive B-cell lymphoma:  A preliminary report of dose-adjusted EPOCH-R.  Sem in Oncol 2002;29(1 suppl 2):41-47.

41.     Howard OM, Gribben JG, Neuberg DS, Grossbard M, Poor C, Janicek MJ, Shipp MA. Rituximab and CHOP induction therapy for newly diagnoed mantle-cell lymphoma: molecular complete responses are not prdcitive of progression-free survival.  J Clin Oncol 2002;20:1288-94.

42.     Fidias P, Grossbard M, Lynch TJ.  A phase II study of the immunotoxin N901-blocked ricin in small-cell lung cancer.  Clinical Lung Cancer 2002;3:219-222.

43.     Wilson WH, Grossbard ML, Pittaluga S, Cole D, Pearson D, Drbohlav N, Steinberg SM, Little RF, Janik J, Gutierrez M, Raffeld M, Staudt L, Cheson BD, Longo DL, Harris N, Jaffe ES, Chabner BA, Wittes R, Balis F.  Dose-adjusted EPOCH chemotherapy for untreated large B-cell lymphomas: A pharmacodynamic approach with high efficacy. Blood 2002;99:2685-2693.

44.     Araneo M, Bruckner HW, Grossbard ML, Frager D, Homel P, Marrino J, DeGregorio P, Mortazabi F, Firoozi K, Juindal K, Kozuch P.  Biweekly low-dose sequential gemcitabine, 5-fluouracil, leucovorin and cisplatin (GFP):  a highly active novel therapy for metastatic adenocarcinoma of the exocrine pancreas.  Cancer Investigation 2003;21:489-496.

Date Prepared:  April 1, 2018

45.     Rachamalla R, Malmud S, Grossbard ML, Mathew S, Dietrich M, Kozuch P.  Phase I dose-finding study of biweekly irinotecan in combination with fixed doses of 5-fluorouracil/leucovorin, gemcitabine and cisplatin (G-FLIP) in patients with advanced pancreatic cancer or other solid tumors.  Anti-Cancer Drugs 2004;15:211-217.

46.     El Kamar FG, Jindal K, Grossbard ML, Mizrachi HH, Kozuch PS.  Pancreatic carcinoma with brain metastases:  case report and literature review.  Digestive and Liver Disease 2004;36:355-360.

47.     Gettinger S, Shapira I, Scheinfeld, Grossbard M.  Complications of Therapy in Cancer Patients:  Case 2. Scrotal Ulceration During All-Trans-Retinoic Acid Therapy for Acute Promyelocytic Leukemia.  J Clin Oncol 2004;22:4648-9.

48.     Vose JM, Link BK, Grossbard ML, Czuczman M, Grillo-Lopez A, Fisher RI.  Long-term update of a phase II study of rituximab in combination with CHOP chemotherapy in patients with previously untreated, aggressive non-Hodgkin's lymphoma. Leuk Lymphoma 2005;46:1569-73.

49.     Rajagopalan V, El Kamar FG, Thayaparan R, Grossbard ML.  Bone marrow metastases from glioblastoma multifome- a case report and review of the literature.  J Neuro-Oncology 2005;72:157-161.

50.     Grann VR, Hershman DM, Jacobson JS, Tsai WY, Wang J, McBride R, Mitra N, Grossbard ML, Neugut AI.  Outcomes and diffusion of doxorubicin-based chemotherapy among elderly patients with aggressive non-Hodgkin lymphoma.  Cancer 2006;107:1530-41.

51.     Goel A, Grossbard ML, Malamud S, Homel P, Dietrich M, Rodriguez T, Mirzoyev T, Kozuch P.  Pooled efficacy analysis from a phase I-II study of biweekly irinotecan in combination with gemcitabine, 5-fluorouracil, leucovorin and cisplatin in patients with metastatic pancreatic cancer.  Anticancer Drugs 2007;18:263-71.

52.     Kozuch P, Malamud S, Wasserman C, Homel P, Mirzoyev T, Grossbard M.  Phase II trial of Erlotinib and Capecitabine for patients with previously untreated metastatic colorectal cancer.  Clinical Colorectal Cancer; 2009;8:38-42.

53.     Varma M, Beuatyman EJ, Grossbard ML.  Optimal response to 100 ug/kg anti-Rh (D) in two patients who had suboptinal responses to 75 ug/kg anti-RH (D).  Am J Hematology; 2009;84:124.

54.     Hauerstock D, Ennis RD, Grossbard M, Evans A.  Efficacy and toxicity of chemoradiation in the treatment of HIV-associated anal cancer.  Cinical Colerectal Cancer 2010;9:238-242.

55.     Furman RR, Grossbard ML, Johnson JL, Pecora AL, Cassileth PA, Jung SH, Peterson BA, Nadler LM, Freedman A, Bayer RL, Bartlett NL, Hurd DD, Cheson BD; Cancer Leukemia Group B; Eastern Cooperative Oncology Group.  A phase III study of anti-B4-blocked ricin as adjuvant therapy post-autologous bone marrow transplant.   Leuk Lymphoma 2011;52:587-596.

56.     Shao T, Grossbard ML, Klein P.  Breast cancer in Female-to-Male transsexuals:  Two cases with a review of physiology and management.  Clin Breast Cancer 2011;11:417-419.

Date Prepared: April 1, 2018

57.    Kra J, Shapira I, Grossbard ML.   Extremely late extramedullary relapse of acute promyelocytic leukemia, case report and review of the literature.   J Hematol 2012; 1:108-111.

58.    Canga B, Hahm CL, Lucido D, Grossbard ML, Loewy JV.   Environmental music therapy: A pilot study on the effects of music therapy in a chemotherapy infusion suite.   Music and Medicine 2012;4:221-230.

59.    Olszewski AJ, Grossbard ML, Chung MS, Chalasani SB, Malamud S, Mirzoyev T, Kozuch PS.   Phiase I study of Oxaliplatin in combination with Gemcitabine, Irinotecan, and 5-Fluorouracil/Leuconvorin (G-FLIE) in patirnts with metastatic solid tumors including adenocarcinoma of the pancreas.   J Gastrointest Cancer, 2013;44:182-9.

60.    Becker DJ, Talwar S, Levy BP, Thorn M, Roitman J, Blum RH, Harrison LB, Grossbard ML.   Impact of oncology drug shortages on patient therapy:  unplanned treatment changes.   J Oncol Practice 2013; 9:e122-126.

61.    Levy B, Drilon A, Chachoua A, Seetaramu N, Richardson S, Lucido D, Legasto A, Grossbard M, Becker D.   KRAS mutations predict sensitivity to pemetrexed chemotherapy.   Lung Cancer Management 2013; 2:275-280.

62.    Ryeman SN, Gross J, Levy B, Grossbard M, Ennis R.   Cancer trends among the extreme elderly in the era of cancer screening.   J Geriatric Oncol, 2014; 5:408-414.

63.    Parikh RR, Moskowitz BK, Maher E, Della Rocca D, Della Rocca R, Culliney B, Shapira I, Grossbard ML, Harrison LB, Hu K.   Long-term outcomes and patterns of failure in orbital lymphoma treated with primary radiotherapy.   Leuk Lymphoma 2015;56:1266-1270.

64.    Parikh RR, Grossbard ML, Green BL, Harrison LB, Yahalom J.   Disparities in survival by insurance status in patients with Hodgkin lymphoma.   Cancer 2015;56:1266-70. Jun 8. doi: 10.1002/cncr.29518. [Epub].

65.    Parikh RR, Grossbard ML, Harrison LB, Yahalom J. Early-Stage Nodular Lymphocyte-Predominant Hodgkin Lymphoma: The Impact of Radiotherapy on Overall Survival. Leuk Lymphoma. 2015; Oct 2 1-8. [Epub ahead of print].

66.    Parikh RR, Grossbard ML, Harrison LB, Yahalom J.   Early stage classic Hodgkin lymphoma:  The utilization of radiation therapy and its impact on overall survival.   Int J Radiat Oncol Biol Phys 2015;93:684-93.

67.    Parikh RR, Grossbard ML, Harrison LB, Yahalom J.   Impact of delays in definitive treatment on overall survival:  a National Cancer Database study of patients with Hodgkin lymphoma.   Leuk Lymphoma 2015;Oct 15:1-9 [Epub ahead of print].

68.    Parikh RR, Grossbard ML, Harrison LB, Yahalom J.   Association of intensity–modulated radiation therapy on overall survival for patients with Hodgkin lymphoma.   Radiother Oncol 2016;118;52-59.

69.     Becker DJ, Wisnivesky JP, Grossbard ML, Chachoua A, Camidge DR, Levy BP.  Survival of Asian females with advanced lung cancer in the era of tyrosine kinase inhibitor therapy.  Clin Lung Cancer 2017;18 (1):e35-e40.

**Reviews, Books and Book Chapters**

1.     Grossbard ML, Breitmeyer J, Coral F, Schlossman SF, Nadler LM.  Immunotherapy with Anti-B4 blocked Ricin for B-cell leukemias and lymphomas: Implications for the post-ABMT patient.  In:  Dicke KA, Armitage JO, and Dicke-Evinger MJ, eds.  Autologous bone marrow transplantation:  Proceedings of the fifth international symposium.  Omaha: University of Nebraska Medical Center, 1991; 763-70.

2.     Grossbard ML, Nadler LM.  Immunotoxin therapy of malignancy.  In:  DeVita VT Jr., Hellman S, Rosenberg SA, eds.  Important Advances in Oncology 1992.  Philadelphia: J.B. Lippincott, 1992; 111-35.

3.     Rabinowe SN, Grossbard ML, Nadler LM.  Innovative treatment strategies for CLL: Monoclonal antibodies, immunoconjugates, and bone marrow transplantation.  In:  Cheson BD, ed.  Chronic Lymphocytic Leukemia.  New York: Marcel Dekker Publishers, 1992; 337-67.

4.     Grossbard ML, Press OW, Applebaum FR, Bernstein ID, Nadler LM.  Perspective: Monoclonal antibody based therapies of leukemia and lymphoma.  Blood, 1992; 80:863-78.

5.     Grossbard ML, Nadler LM.  Immunotoxin therapy of cancer:  The Frankel article reviewed [Editorial].  Oncology  1993;5:85-6.

6.     Grossbard ML, Nadler LM.  Immunotoxin therapy of lymphoma.  In: Rosen ST, ed. Immunoconjugate Therapy of Hematologic Malignancies.  Norwell, MA: Kluwer Academic Publishers, 1993; 111-31.

7.     Grossbard ML, Nadler LM.  Monoclonal antibody therapy for indolent lymphomas.  Semin Oncol  1993; 20(Suppl 5); 118-35.

8.     Grossbard ML.  Clinical simulations in the diagnosis and management of chronic lymphocytic leukemia.  Norwalk, CT:  Medical Age Publishing, 1993.

9.     Grossbard ML, Nadler LM.  Immunotoxin therapy of lymphoid neoplasms.  Semin Hematol  1994;31:88-97.

10.    Grossbard ML and Harris NL.  Case records of the Massachusetts General Hospital:  A 37-year-old woman with thrombocytopenia and a paragastric mass after treatment for Hodgkin's disease.  N Engl J Med  1994;330:698-704.

11.    Grossbard ML.  Immunotoxin therapy of cancer.  ASCO Fall Conference:  Educational Book.  1994; 29-36.

Date Prepared:  April 1, 2018

12.    Kwak LW, Grossbard ML, Urba WJ.  Clinical applications of monoclonal antibodies in cancer:  B-cell lymphoma.  In:  DeVita VT Jr., Hellman S, Rosenberg SA, eds.  Biologic therapy of cancer.  2nd ed.  Philadelphia: J.B. Lippincott, 1995;553-65.

13.    Grossbard ML.  Clinical simulations in the management of hematologic malignancies. Norwalk, CT:  Medical Age Publishing, 1995.

14.    Grossbard ML, Fidias P.  Prospects for immunotoxin therapy of non-Hodgkin's lymphoma. Clin Immunol and Immunopath  1995; 76:107-114.

15.    Multani PS, Grossbard ML.  Staging laparotomy in the management of Hodgkin's disease: Is it still necessary?  The Oncologist. 1996; 1:41-55.

16.    Grossbard ML.  Is laparoscopic splenectomy appropriate for the management of hematologic and oncologic diseases? [Editorial].  Surg Endosc 1996; 10:387-88.

17.    Fidias P, Chabner BA, Grossbard ML.  Purine analogs for the treatment of low grade lymphoproliferative disorders.  The Oncologist.  1996; 1:125-139.

18.    Johnston PG, Takimoto CH, Grem JL, Fidias P, Grossbard ML, Chabner BA, Allegra CJ, Chu E.  Antimetabolites.  In: Pinedo HM, Longo DL, Chabner BA, eds.  Cancer Chemotherapy and Biological Response Modifiers Annual 17.  New York: Elsevier Science BV, 1997;1-39.

19.    Multani PS, Grossbard ML.  Monoclonal antibody-based therapies of hematologic malignancies.  J Clin Oncol, 1998;16:3691-3710.

20.    Ryan DP, Grossbard ML.  Pancreatic cancer: Local success and distant failure.  The Oncologist 1998;3:178-188.

21.    Multani PS, Grossbard ML.  Clinical status and optimal use of Rituximab for B-cell lymphomas: The McLaughlin article reviewed [Editorial].  Oncology 1998;12:1769-1770.

22.    Grossbard ML, ed. Monoclonal Antibody Based Therapy of Cancer.  New York: Marcel Dekker, 1998.

23.    O'Toole JE, Esseltine D, Lynch TJ, Lambert JM, Grossbard ML.  Clinical trials with blocked ricin immunotoxins.  In: Frankel AE, ed.  Current topics in microbiology and immunology: Clinical applications of targeted toxins.  Berlin: Springer-Verlag, 1998;35-56.

24.    Multani PS, Grossbard ML.  Immunotoxin therapy of lymphoma: Studies with Anti-B4-blocked Ricin.  In:  Grossbard ML, ed.  Monoclonal Antibody Based Therapy of Cancer.  New York: Marcel Dekker, 1998;91-112.

25.    Multani PS, Grossbard ML.  Monoclonal antibody-based therapy of lymphoma.  Advances in Oncology 1999;15:23-29.

26.    Grossbard ML.  ASCO 1999 critical commentaries: Hematologic malignancies.  The Oncologist 1999;4:287-292.

27.    Grossbard ML. I-131 tositumomab: A viewpoint. BioDrugs 2000;14:203-204.

Date Prepared:  April 1, 2018

28.     Grossbard ML.  ASCO 2000 critical commentaries: Hematologic malignancies.  The Oncologist 2000;5:280-284.

29.     Kozuch P, Grossbard ML.  Commentary:  The expanding frontier of radioimmunotherapy of relapsed non-Hodgkin's lymphoma.  Clinical Lymphoma 2000;1:158-159.

30.     Gutierrez ME, Grossbard M, Jaffe E, Chabner BA, Wilson WH.  Dose-adjusted EPOCH chemotherapy and rituximab (R-EPOCH):  An effective regimen in poor pognosis aggressive B-cell non-Hodgkin's lymphoma.  Monographs in Lymphoma; Physicians Education Resource, 2000.

31.     Petryk M, Grossbard ML.  Rituximab therapy of B-cell neoplasms.  Clinical Lymphoma 2000;1:186-194.

32.     Grossbard ML, ed.  Malignant Lymphomas.  Canada:  BC Decker, Inc., 2001.

33.     Grossbard ML.  Gemtuzumab-zogamicin:  A viewpoint.  Drugs 2001;61:1324.

34.     Petryk M, Grossbard ML.  ASCO 2001 critical commentaries: Hematologic malignancies.  The Oncologist 2001;6:317-326.

35.     El-Kamar F, Grossbard ML, Kozuch P.  Metastatic pancreatic cancer:  emerging strategies in chemotherapy and palliative care.  The Oncologist 2003;8:18-34.

36.     Grossbard ML, Chabner BA.  Chemotherapy and radiation therapy.  In:  Warrell DA, Cox TM, Firth JD, eds.  Oxford Textbook of Medicine.  Oxford:  Oxford University Press; 2003;Volume 1:260-4.

37.     Shapira I, Grossbard ML.  Commentary:  Alemtuzumab in B-cell chronic lymphocytic leukemia.  Clinical Lymphoma 2004;4:228-229

38.     Olszewki AJ, Grossbard ML.  Empowering targeted therapy:  Lessons from Rituximab.  Science STKE [Electronic Resource] 2004(241):pe30, 2004 Jul 13.

39.     Rajagopalan V, Daines WP, Grossbard ML, Kozuch P.  Gallbladder and biliary tract carcinoma: a comprehensive update, part I.  Oncology 2004;18:889-896.

40.     Daines WP, Rajagopalan V, Grossbard ML, Kozuch P.  Gallbladder and biliary tract carcinoma: a comprehensive update, part II.  Oncology 2004;18:1049-59.

41.     Kozuch P, Grossbard ML.  Lymphadenopathy.  In:  Furie B, Mayer RJ, Cassileth P, Atkins M, eds.  Clinical Practice of Hematology and Oncology: Presentation, Diagnosis and Treatment.  Orlando: Harcourt, 2004.

42.     Olszewski AJ, Grossbard ML, Kozuch PS.  The horizon of antiangiogenic therapy for colorectal cancer.  Oncology 2005;19:297-306.

43.     Sachelarie I, Grossbard ML, Blum RH.  Optimizimg adjuvant chemotherapy in early-stage breast cancer:  The Perez/Muss article reviewed.  Oncology 2005;19:1774-1778.

44.     Sachelarie I, Grossbard ML, Chadha M, Feldman S, Ghesani M, Blum RH.  Primary systemic therapy of breast cancer.  Oncologist 2006;11:574-589.

45.     Cohen SM, Goel A, Phiilips J, Ennis RD, Grossbard ML.  The role of perioperative chemotherapy in the treatment of urothelial cancer.  Oncologist 2006;11:630-640.

46.     Cohen SM, Petryk M, Varma M, Kozuch PS, Ames ED, Grossbard ML.  Non-Hodgkin's lymphoma of mucosa-associated lymphoid tissue.  Oncologist 2006;11:1100-17.

47.     Nieto J, Grossbard ML, Kozuch P.  Metastatic pancreatic cancer 2008:  Is the glass less empty?  Oncologist 2008;13:562-576.

48.     Razaq W, Goel A, Amin A, Grossbard ML.  Primary central nervous system mucosa-associated lymphoid tissue lymphoma:  case report and literature review.  Clin Lymphoma Myeloma 2009:9:E5-9.

49.     Levy BP, Drilon A, Makarian L, Patel AA, Grossbard ML.  Systemic approaches for multifocal bronchioloalveolar carcinoma:  Is there an appropriate target.  Oncology 2010; 24(10):888-98, 900.

50.     Levy B, Drilon A,, Siu K., Grossbard M. Extended duration therapy in advanced non-small cell lung cancer: Promise and pitfalls. Clinical Lung Cancer 2010;11:383-390

51.     Shao T, Klein P, Grossbard ML.  Vitamin D and breast cancer.  The Oncologist 2012;17:36-45.

52.     Visnyei K, Grossbard ML, Shapira I.  Hepatosplenic T-cell lymphoma: An overview.  Clin Lymphoma, Myeloma, Leuk 2013:13:260-369.

53.     Goel A, Fan W, Patel AA, Devabahktuni M, Grossbard, ML.  Nodular Lymphocyte Predominant Hodgkin Lymphoma: Biology, Diagnosis and Treatment.  Clin Lymphoma, Myeloma, Leuk; 2014:14:261-270.

**Educationally Relevant Publications**

1.     Grossbard ML, Multani PS.  Monoclonal antibody treatment of non-Hodgkin's lymphoma: Current status and future prospects.  Monographs in Lymphoma. 1999; Physicians Education Resource.

**Abstracts**

1.     Levy B, Seetharamu N, Richardson S, Becker DJ, Choi W, Evans A, Bhora FY, Connery CP, Grossbard ML, Chachoua A.  KRAS mutations and outcomes for patients with stage IV NSCLC treated with frontline platinum/pemetrexed based chemotherapy.  J Clin Oncol 30, 2012 (suppl; abstr e18139).

2.     Becker DJ, Talwar S, Levy B, Thorn M, Roitman J, Blum RH, Harrison LB, Grossbard ML. Impact of oncology drug shortages on patient treatment.  J Clin Oncol 30, 2012 (suppl;abstr 6114).

# Exhibit B

The following represents a list of testimony that I have provided from 11/18/14 until 11/18/18:

1. Dinella v Kelsey- Trial Testimony- New Jersey- 2/6/15

2. Bohlig v Citron- Trial Testimony- New York, NY- 3/10/15

3. Novartis v. Consolidated Pharma-Deposition, NY, NY- 9/28-9/29/15

4. Bosi v Tully- Deposition, Essex County NJ- 2/9/16

5. Fiquette v. Ford MD, Wellstar Health System Inc., et al- Deposition-Atlanta, GA-6/29/16

6. Macias v Afonja, MD- Deposition, Essex County, NJ- 9/30/16

7. Mylan v Celgene; Deposition Testimony, NY, NY- 11/3/16

8. Gold/Drucker v. Winthrop University Hospital; Trial Testimony, NY, NY- 11/4/16

9. Calabrese v. Schroeder, Deposition, Essex County NJ- 12/6/16

10. Macias v. Afonja- Trial Testimony- Newark, NJ- 2/27/17

11. Corwin v. Cole- Trial Testimony- Riverhead, NY- 3/6/17

12. Rosenstein v Goldberg- Deposition- Middlesex, NJ- 3/27/17

13. Fant v. NY Presbyterian Hospital-Trial Testimony- Queens, NY- 5/31/17

14. Moser v. Lomvardias-Deposition- New Jersey- 7/17/17

15. Bayer Healthcare, LLC, et al. v. Mylan Pharmaceuticals, Inc.- 9/25/17

16. Gaffey v. Singer- Trial Testimony- Morristown, NJ- 9/26/17

17. Norman v Steer- Deposition- New Jersey-10/2/17

18. Vargas v Rapisarda-Deposition- New Jersey- 11/28/17

19. Karp v. Wallach- Deposition- Essex County, NJ- 1/9/18

20. Rozenstein v Goldberg- New Brunswick, NJ- Trial Testimony- 3/6/18

21. Gonzalez (Pena) v. Rosenzweig- New Yor, NY- Trial Testimony- 3/21/18

22. Fiquette v. Ford, Wellstar Health System- Atlanta, GA- Trial Testimony- 3/28/18

23. Hakim v. Rosenthal- Deposition-Essex County, NY-5/22/18

24. Rituximab Patent Litigation- Deposition- New York, NY- 7/16/18

25. Hakim v. Rosenthal- Trial Testimony- Newark, NJ- 10/18/18

# Exhibit C

Dr. Michael Grossbard - Materials Considered (Gebeyehou)

| Depositions |
|---|
| Ashok Pai, M.D. Deposition Transcript (11/19/2018) |
| Brian Cheng, M.D. Deposition Transcript (11/19/2018) |
| Jeffrey Ye, M.D. Deposition Transcript (10/30/2018) |
| Roger Turk, M.D. Deposition Transcript (10/31/2018) |
| Richard Turley, M.D. Deposition Transcript (10/30/2018) |
| **Expert Reports** |
| Andrei Shustov, M.D. *Gebeyehou* Report (11/21/2018) |
| Chadi Nabhan, M.D. *Gebeyehou* Report (11/21/2018) |
| William Sawyer, Ph.D. *Hardeman*, *Stevick*, and *Gebeyehou* Report (11/21/2018) |
| Dennis Weisenburger, M.D. *Gebeyehou* Report (11/21/2018) |
| Beate Ritz, M.D. *MDL* Report (5/1/2017) <br> Beate Ritz, M.D. *MDL* Rebuttal Report (8/8/2017) <br> Beate Ritz, M.D. *MDL* Supplemental Report (12/21/2017) |
| Chadi Nabhan, M.D. *MDL* Report (4/28/2017) <br> Chadi Nabhan, M.D. *MDL* Supplemental Report (12/21/2017) |
| Lorelei Mucci, M.D. *MDL* Report (7/31/2017) <br> Lorelei Mucci, M.D. *MDL* Supplemental Report (12/21/2017) |
| William Fleming, M.D. *MDL* Report (7/31/2017) |
| **Medical Records** |
| Sioum Gebeyehou Medical Records (See attached index) |
| **Miscellaneous** |
| Complaint |
| Plaintiff Fact Sheet |

Sioum Gebeyehou
Medical Records Index

| Provider Info | Bates Range |
|---|---|
| Internal Revenue Service (RAIVS Team) Stop 37106 Attn: RAIVS Team Fresno, CA 93888 (800) 829-0922 | **Bates Range:** Confidential-Gebeyehou-SGebeyehou-IRS-000001 - Confidential-Gebeyehou-SGebeyehou-IRS-000003 |
| Kaiser Permanente North Valley (Medical Records Department) 1680 East Roseville Pkwy, Suite 151 Attn: Legal ROI Department Roseville, CA 95661 (916) 746-3895 | **Bates Range:** Confidential-Gebeyehou-SGebeyehou-KPNValley-MD-000001 - Confidential-Gebeyehou-SGebeyehou-KPNValley-MD-003758 Confidential-Gebeyehou-SGebeyehou-KPNValley-MD-003759 - Confidential-Gebeyehou-SGebeyehou-KPNValley-MD-003963 |
| Kaiser Permanente North Valley (Patient Accounts) 2835 Mitchell Drive, Suite 200 Walnut Creek, CA 94598 (925) 979-7534 | **Bates Range:** Confidential-Gebeyehou-SGebeyehou-KPNValley-BD-000001 - Confidential-Gebeyehou-SGebeyehou-KPNValley-BD-000082 |
| Kaiser Permanente Oakland Medical Center (Radiology Department) 280 West MacArthur Blvd. Oakland, CA 94611 (510) 752-1000 | **Bates Range:** Confidential-Gebeyehou-SGebeyehou-KPOMC-RD-000001 - Confidential-Gebeyehou-SGebeyehou-KPOMC-RD-000002 |
| Kaiser Permanente San Francisco Medical Center (Pathology Department) 350 St. Joseph Ave. 134A San Francisco, CA 94118 (415) 833-3778 | **Bates Range:** Confidential-Gebeyehou-SGebeyehou-KPSFMC-PD-000001 - Confidential-Gebeyehou-SGebeyehou-KPSFMC-PD-000001 |

Sioum Gebeyehou
Medical Records Index

| | |
|---|---|
| Kaiser Permanente Walnut Creek Medical Center (Pathology Department) 1425 South Main Street, 1st Floor Walnut Creek, CA 94596 (925) 295-4340 | **Bates Range:** Confidential-Gebeyehou-SGebeyehou-KPWCMC-PD-000001 - Confidential-Gebeyehou-SGebeyehou-KPWCMC-PD-000001 |
| Kaiser Permanente-TPMG Regional Laboratory Berkeley Campus (Pathology Department) 1725 Eastshore Hwy. Berkeley, CA 94710 (510) 559-5119 | **Bates Range:** Confidential-Gebeyehou-SGebeyehou-KP-TPMGRL-PD-000001 - Confidential-Gebeyehou-SGebeyehou-KP-TPMGRL-PD-000009 Confidential-Gebeyehou-SGebeyehou-KP-TPMGRL-PD-000010 - Confidential-Gebeyehou-SGebeyehou-KP-TPMGRL-PD-000010 |
| Plaintiff Fact Sheet | **Bates Range:** Confidential-Gebeyehou-SGebeyehou-PFS-000001 - Confidential-Gebeyehou-SGebeyehou-PFS-000014 Confidential-Gebeyehou-SGebeyehou-PFS-000015 - Confidential-Gebeyehou-SGebeyehou-PFS-000019 |
| Quest Diagnostics Incorporated at Nichols Institute (Compliance Department) 33608 Ortega Hwy. San Juan Capistrano, CA 92690 (949) 728-4394 | **Bates Range:** Confidential-Gebeyehou-SGebeyehou-QDI-NI-000001 - Confidential-Gebeyehou-SGebeyehou-QDI-NI-000002 |

# Exhibit D

Dr. Michael Grossbard - Materials Considered (Gebeyehou)

| | Literature |
|---|---|
| 1. | Abe SK, Inoue M, Sawada N, et al.  Hepatitis B and C virus infection and risk of lymphoid malignancies:  a population-based cohort study (JPHC study).  Cancer Epidemiol 2015;39:562-566. |
| 2. | Alavanja MCR, Sandler DP, McMaster SB, Zahm SH, McDonnell CJ, et al. The Agricultural Health Study. Environ Health Perspect. 1996 April;104(4):362-9. |
| 3. | Allison RD, Tong X, Moorman AC, Ly KN, Rupp L, et al. Increased incidence of cancer and cancer-related mortality among persons with chronic hepatitis C infection, 2006-2010. J Hepatol. 2015 Oct;63(4):822-8. |
| 4. | American Cancer Society. Key statistics for non-Hodgkin Lymphoma. Last revised Aug. 1, 2018. https://www.cancer.org/cancer/non-hodgkin-lymphoma/about/key-statistics.html. |
| 5. | Andreotti G, Koutros S, Hofmann JN, Sandler DP, Lubin JH, et al. Glyphosate Use and Cancer Incidence in the Agricultural Health Study. J Natl Cancer Inst. 2018 May 1;110(5):509-516. |
| 6. | Belyhun Y, Maier M, Mulu A, Diro E, Liebert UG. Hepatitis viruses in Ethiopia: a systematic review and meta-analysis. BMC Infect Dis. 2016;16:761-74. |
| 7. | Cabrerizo M, Bartolome J, Caramelo C, et al.  Molecular analysis of hepatitis B virus DNA in serum and peripheral blood mononuclear cells from hepatitis B surface antigen-negative cases.  Hepatol. 2000;32:116-123. |
| 8. | Chihara D, Nastoupil LJ, Williams JN, Lee P, Koff JL, et al. New insights into the epidemiology of non-Hodgkin lymphoma and implications for therapy. Expert Rev Anticancer Ther. 2015 May;15(5):531-44. |
| 9. | Coiffier B, Thieblemont C, Van Den Neste E, et al. Long-term outcome of patients in the LNH-98.5 trial, the first randomized study comparing rituximan-CHOP 2 standard CHOP chemotherapy in DLBCL patients: a study by the Groupe d'Etudes des lymphomes de l'adulte. Blood. 2010;116:2040-5. |
| 10. | Dal Maso L, Franceschi S. Hepatitis C virus and risk of lymphoma and other lymphoid neoplasms: a meta-analysis of epidemiologic studies. Cancer Epidemiol Biomarkers Prev. 2006 Nov;15(11):2078-85. |
| 11. | De Roos AJ, Blair A, Rusiecki JA, Hoppin JA, Svec M, et al. Cancer incidence among glyphosate-exposed pesticide applicators in the Agricultural Health Study. Environ Health Perspect. 2005 Jan;113(1):49-54. |
| 12. | De Roos AJ, Zahm SH, Cantor KP, Weisenburger DD, Holmes FF, et al. Integrative assessment of multiple pesticides as risk factors for non-Hodgkin's lymphoma among men. Occup Environ Med. 2003 Sep;60(9):E11. |
| 13. | DeVita VT, Hellman TS, Rosenber SA. Cancer: principles & practice of oncology. Tenth edition. Philadelphia: LWW, 2014. |
| 14. | Ekstrom-Smedby K. Epidemiology and etiology of non-Hodgkin lymphoma - a review. Acta Oncologica. 2006;45:258-71. |
| 15. | Eriksson M, Hardell L, Carlberg M, Akerman M. Pesticide exposure as risk factor for non-Hodgkin lymphoma including histopathological subgroup analysis. Int J Cancer. 2008 Oct 1;123(7):1657-63. |
| 16. | Grossbard M, editor. Malignant lymphomas. Hamilton (ON): BC Decker, 2002. |
| 17. | Hardell L, Eriksson M, Nordstrom M. Exposure to pesticides as risk factor for non-Hodgkin's lymphoma and hairy cell leukemia: pooled analysis of two Swedish case-control studies. Leuk Lymphoma. 2002 May;43(5):1043-9. |
| 18. | Ito M, Kusunoki H, Mochida K, et al.  HCV infection and B-cell lymphomagenesis.  Advances in Hematology 2011;835314. |
| 19. | Larsson SC, Wolk A. Obesity and risk of non-Hodgkin's lymphoma: a meta-analysis. Int J Cancer. 2007;121:1564-70. |

Dr. Michael Grossbard - Materials Considered (Gebeyehou)

| 20. | Leeksma OC, de Miranda NF, Veelken H. Germline mutations predisposing to diffuse large B-cell lymphoma. Bloog Cancer J. 2017;7:e532-40. |
|---|---|
| 21. | Machida K, Cheng KT, Sung VM, Shimodaira S, Lindsay KL, et al. Hepatitis C virus induces a mutator phenotype: enhanced mutations of immunoglobulin and protooncogenes. Proc Natl Acad Sci U S A. 2004 Mar 23;101(12):4262-7. |
| 22. | Marcucci F, Mele A, Spada E, Candido A, Bianco E, et al. High prevalence of hepatitis B virus infection in B-cell non-Hodgkin's lymphoma. Haematologica. 2006 Apr;91(4):554-7. |
| 23. | Marcucci F, Speda E, Mele A, Caserta CA, Pulsoni A. The association of hepatitis B virus infection with B-cell non-Hodgkin lymphoma - a review. Am J Blood Red. 2012;2(1):18-28. |
| 24. | McDuffie HH, Pahwa P, McLaughlin JR, Spinelli JJ, Fincham S, et al. Non-Hodgkin's lymphoma and specific pesticide exposures in men: cross-Canada study of pesticides and health. Cancer Epidemiol Biomarkers Prev. 2001 Nov;10(11):1155-63. |
| 25. | Mele A, Pulsoni A, Bianco E, Musto P, Szklo A, et al. Hepatitis C virus and B-cell non-Hodgkin lymphomas: an Italian multicenter case-control study. Blood. 2003 Aug 1;102(3):996-9. |
| 26. | Mihalia, R-G.  Hepatitis C virus-associated B cell non-Hodgkin's lymphoma.  World J Gastroenterol.  2016;22:6214-6223. |
| 27. | National Cancer Institute. SEER cancer stat facts: diffuse large B-cell lymphoma. Accessed Nov. 25, 2018. https://seer.cancer.gov/statfacts/html/dlbcl.html. |
| 28. | Nieters A, Kallinowski B, Brennan P, Ott M, Maynadié M, et al. Hepatitis C and risk of lymphoma: results of the European multicenter case-control study EPILYMPH. Gastroenterology. 2006 Dec;131(6):1879-86. |
| 29. | Pahwa M, Spinelli JJ, Freeman LB, Demers PA, Blair A, et al. An evaluation of glyphosate use and the risk of non-Hodgkin lymphoma major histological sub-types in the North American Pooled Project. PowerPoint presented at: International Society for Environmental Epidemiology Conference; 2015 Aug 31; São Paulo, Brazil. |
| 30. | Siegel RL, Miller KD, Jemal A. Cancer statistics, 2018. CA Cancer J Clin. 2018;68:1-30. |
| 31. | Tasleem S, Sood GK.  Hepatitis C associated B-cell non-Hodgkin lymphoma:  clinical features and the role of antiviral therapy.  J Clin Transl Hepatol.  2015;3:134-139. |
| 32. | Turner NC, Dusheiko G, Jones A. Hepatitis C and B-cell lymphoma. Ann Oncol. 2003 Sep;14(9):1341-5. |
| 33. | Wang F, Xu RH, Han B, Shi YX, Luo HY, et al. High incidence of hepatitis B virus infection in B-cell subtype non-Hodgkin lymphoma compared with other cancers. Cancer. 2007 Apr 1;109(7):1360-4. |
| 34. | Wang Y, Wang H, Pan S, Hu T, Shen J, et al. Capable infection of hepatitis B virus in diffuse large B-cell lymphoma. J Cancer. 2018;9:1575-81. |
| 35. | World Health Organization, International Agency for Research on Cancer (IARC). Glyphosate. IARC Monographs on the Evaluation of Carcinogenic Risks to Humans. 2017;112:1-92. |