| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1 | Mr. Hardeman's radiological imaging | Parties may stipulate. | Causation; Damages | Edwin Hardeman: Dr. Richard Turley; Dr. Jeffrey Ye; Dr. Roger Turk; Dr. Weisenberger; Dr. Nabhan; Dr. Shustov | Monsanto has not received an image of this document and will supplement its objections, if any, during trial. | | |
| 2 | List of Mr. Hardeman's Medical Expenses | Parties may stipulate. | Damages | Edwin Hardeman and/or Mary Hardeman | | | |
| 3 | Stipulation of Mr. Hardeman's Medical Expenses | Parties may stipulate. | Damages | Edwin Hardeman and/or Mary Hardeman | | | |
| 4 | Photograph of Edwin Hardeman holding container of Roundup | N/A | Causation; Damages | Edwin Hardeman and/or Mary Hardeman | 401-402, 403 | Relevant to causation and damages. Probative value is not outweighed by the countervailing factors listed in FRE 403 | |
| 5 | Photograph of container of Roundup | N/A | Causation; Damages | Edwin Hardeman and/or Mary Hardeman | 401-402, 403 | | |
| 6 | Business Card from previous property owner | Exh. 5, Edwin Hardeman Deposition | Causation; Damages | Edwin Hardeman and/or Mary Hardeman | 401-402, 403 | | |
| 7 | Photo taken on property - Standing backyard close up | Exh. 5, Edwin Hardeman Deposition | Causation; Damages | Edwin Hardeman and/or Mary Hardeman | 401-402, 403 | | |
| 8 | Photo taken on property - dog in backyard | Exh. 5, Edwin Hardeman Deposition | Causation; Damages | Edwin Hardeman and/or Mary Hardeman | 401-402, 403 | | |
| 9 | Photo taken on property - growth in yard | Exh. 5, Edwin Hardeman Deposition | Causation; Damages | Edwin Hardeman and/or Mary Hardeman | 401-402, 403 | | |
| 10 | Photo taken on property - back deck with dog | Exh. 5, Edwin Hardeman Deposition | Causation; Damages | Edwin Hardeman and/or Mary Hardeman | 401-402, 403 | | |
| 11 | Photo taken on property - backyard group photo | Exh. 5, Edwin Hardeman Deposition | Causation; Damages | Edwin Hardeman and/or Mary Hardeman | 401-402, 403 | | |
| 12 | Photo taken on property - standing in backyard zoomed out | Exh. 5, Edwin Hardeman Deposition | Causation; Damages | Edwin Hardeman and/or Mary Hardeman | 401-402, 403 | | |
| 13 | Photo taken on property - sitting in yard | Exh. 5, Edwin Hardeman Deposition | Causation; Damages | Edwin Hardeman and/or Mary Hardeman | 401-402, 403 | | |
| 14 | Photo taken on property - walking down road | Exh. 5, Edwin Hardeman Deposition | Causation; Damages | Edwin Hardeman and/or Mary Hardeman | 401-402, 403 | | |
| 15 | Photo taken on property - standing in backyard | Exh. 5, Edwin Hardeman Deposition | Causation; Damages | Edwin Hardeman and/or Mary Hardeman | 401-402, 403 | | |
| 16 | Photo taken on property - snake | Exh. 5, Edwin Hardeman Deposition | Causation; Damages | Edwin Hardeman and/or Mary Hardeman | 401-402, 403 | | |
| 17 | Herth Wine Country - House Listing | Exh. 5, Edwin Hardeman Deposition | Causation; Damages | Edwin Hardeman and/or Mary Hardeman | 401-402, 403 | | |
| 18 | Pudential California - House Listing | Exh. 5, Edwin Hardeman Deposition | Causation; Damages | Edwin Hardeman and/or Mary Hardeman | 401-402, 403 | | |
| 19 | Black & white photo of front of house | Exh. 5, Edwin Hardeman Deposition | Causation; Damages | Edwin Hardeman and/or Mary Hardeman | 401-402, 403 | | |
| 20 | Photograph of Edwin Hardeman showing swollen lymph node | N/A | Causation; Damages | Edwin Hardeman and/or Mary Hardeman | 401-402, 403 | Relevant to causation and damages. Probative value is not outweighed by the countervailing factors listed in FRE 403 | |
| 21 | Photograph of Edwin and Mary Hardeman | N/A | Damages | Edwin Hardeman and/or Mary Hardeman | 401-402, 403 | Relevant to damages. Probative value is not outweighed by the countervailing factors listed in FRE 403 | |
| 22 | Plots of Edwin Hardeman's property (plot 1) | Exh. 2, Edwin Hardeman Deposition | Causation; Damages | Edwin Hardeman | | | |
| 23 | Plot of Edwin Hardeman's property (plot 2) | N/A | Causation; Damages | Edwin Hardeman | | | |
| 24 | Diagram of Edwin Hardeman's property | Exh. 9, Sullivan Deposition | Causation; Damages | Dr. Michael Sullivan | | | |
| 25 | Photograph of Sprayer | Exh. 13, Edwin Hardeman Deposition | Causation; Damages | Edwin Hardeman | | | |
| 26 | Life Tables | N/A | Damages | Judicial Notice | | | |
| 27 | Curriculum Vitae of Richard Turley, M.D. | Exh. 2, Turley Deposition | Causation; Damages | Dr. Richard Turley | | | |
| 28 | Patient Secure Message, 1/28/15 | Hardeman_Edwin_KaiserPermanente_00067; Exh. 3, Turley Deposition | Causation; Damages | Dr. Richard Turley | | | |
| 29 | Telephone Note, 1/20/15 | Hardeman_Edwin_KaiserPermanente_00074-76; Exh. 4, Turley Deposition | Causation; Damages | Dr. Richard Turley | | | |
| 30 | Office Visit, 1/28/15 | Hardeman_Edwin_KaiserPermanente_00056-58; Exh. 5, Turley Deposition | Causation; Damages | Dr. Richard Turley | | | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 31 | Office Visit, 2/6/15 | Hardeman_Edwin_KaiserPermanente_00093-97; Exh. 6, Turley Deposition | Causation; Damages | Dr. Richard Turley | | | |
| 32 | Patient Secure Message, 2/14/16 | Hardeman_Edwin_KaiserPermanente_000112-113; Exh. 7, Turley Deposition | Causation; Damages | Dr. Richard Turley | | | |
| 33 | Curriculum Vitae of Jeffrey Ye, M.D. | Exh. 2, Ye Deposition | Causation; Damages | Dr. Jeffrey Ye | | | |
| 34 | Kaiser Permanente, Non-Hodgkin's Lymphoma | Exh. 3, Ye Deposition | Causation; Damages | Dr. Jeffrey Ye | | | |
| 35 | American Cancer Society, Non-Hodgkin's Lymphoma Risk Factors | Exh. 4, Ye Deposition | Causation; Damages | Dr. Jeffrey Ye | | | |
| 36 | City of Hope, Lymphoma Overview | Exh. 5, Ye Deposition | Causation; Damages | Dr. Jeffrey Ye | | | |
| 37 | Cleveland Clinic, Adult Non-Hodgkin's Lymphoma | Exh. 6, Ye Deposition | Causation; Damages | Dr. Jeffrey Ye | | | |
| 38 | CIPS Notes Historical, NCAL, 1/28/2005 | Hardeman_Edwin_KaiserSantaRosa_00014-15; Exh. 7, Ye Deposition | Causation; Damages | Dr. Jeffrey Ye | | | |
| 39 | Patient E-mail, 3/1/2006 | Hardeman_Edwin_KaiserSantaRosa_00220-221; Exh. 8, Ye Deposition | Causation; Damages | Dr. Jeffrey Ye | | | |
| 40 | Patient E-mail, 3/9/2006 | Hardeman_Edwin_KaiserSantaRosa_00230-234; Exh. 9, Ye Deposition | Causation; Damages | Dr. Jeffrey Ye | | | |
| 41 | Office Visit, 6/20/2007 | Hardeman_Edwin_KaiserSantaRosa_00445-446; Exh. 10, Ye Deposition | Causation; Damages | Dr. Jeffrey Ye | | | |
| 42 | Office Visit, 12/6/2007 | Hardeman_Edwin_KaiserSantaRosa_00502-503; Exh. 11, Ye Deposition | Causation; Damages | Dr. Jeffrey Ye | | | |
| 43 | Office Visit, 7/7/2008 | Hardeman_Edwin_KaiserSantaRosa_00536-537; Exh. 12, Ye Deposition | Causation; Damages | Dr. Jeffrey Ye | | | |
| 44 | Encounter, 7/13/2011 | Hardeman_Edwin_KPNvalley_MD_000299-307; Exh. 13, Ye Deposition | Causation; Damages | Dr. Jeffrey Ye | | | |
| 45 | Office Visit, 2/19/2015 | Hardeman_Edwin_KaiserPermanente_00129-134; Exh. 14, Ye Deposition | Causation; Damages | Dr. Jeffrey Ye | | | |
| 46 | Encounter, 2/20/2015 | Hardeman_Edwin_KPNvalley_MD_000769-775; Exh. 15, Ye Deposition | Causation; Damages | Dr. Jeffrey Ye | | | |
| 47 | Office Visit, 2/23/2015 | Hardeman_Edwin_KaiserPermanente_000161-162; Exh. 16, Ye Deposition | Causation; Damages | Dr. Jeffrey Ye | | | |
| 48 | Online Results Release, 2/24/2015 | Hardeman_Edwin_KaiserPermanente_00222-241; Exh. 17, Ye Deposition | Causation; Damages | Dr. Jeffrey Ye | | | |
| 49 | Handwritten, R-CHOP schedule | Exh. 18, Ye Deposition | Causation; Damages | Dr. Jeffrey Ye | | | |
| 50 | Orders Only, 3/15/2015 | Hardeman_Edwin_KPNvalley_MD_000962-967; Exh. 19, Ye Deposition | Causation; Damages | Dr. Jeffrey Ye | | | |
| 51 | Progress Notes, 03/16/2015 | Hardeman_Edwin_KaiserPermanente_00300-301; Exh. 20, Ye Deposition | Causation; Damages | Dr. Jeffrey Ye | | | |
| 52 | Orders Only, 4/5/2015 | Hardeman_Edwin_KPNvalley_MD_0011118-1122; Exh. 21, Ye Deposition | Causation; Damages | Dr. Jeffrey Ye | | | |
| 53 | Office Visit, 4/5/2015 | Hardeman_Edwin_KaiserPermanente_00421-423; Exh. 22, Ye Deposition | Causation; Damages | Dr. Jeffrey Ye | | | |
| 54 | Patient Secure Message, 4/16/2015 | Hardeman_Edwin_KaiserPermanente_00497-498; Exh. 23, Ye Deposition | Causation; Damages | Dr. Jeffrey Ye | | | |
| 55 | Orders Only, 4/26/2015 | Hardeman_Edwin_KPNvalley_MD_0012248-1253; Exh. 24, Ye Deposition | Causation; Damages | Dr. Jeffrey Ye | | | |
| 56 | Office Visit, 4/27/2015 | Hardeman_Edwin_KaiserPermanente_00518-520; Exh. 25, Ye Deposition | Causation; Damages | Dr. Jeffrey Ye | | | |
| 57 | Office Visit, 6/8/2015 | Hardeman_Edwin_KaiserPermanente_00675-677; Exh. 26, Ye Deposition | Causation; Damages | Dr. Jeffrey Ye | | | |
| 58 | Scheduled Telephone Encounter, 7/14/2015 | Hardeman_Edwin_KaiserPermanente_00758; Exh. 27, Ye Deposition | Causation; Damages | Dr. Jeffrey Ye | | | |
| 59 | Office Visit, 6/20/2018 | Hardeman_Edwin_KPNvalley_MD_0021132-2134; Exh. 28, Ye Deposition | Causation; Damages | Dr. Jeffrey Ye | | | |
| 60 | Office Visit, 6/20/2018 | Exh. 29, Ye Deposition | Causation; Damages | Dr. Jeffrey Ye | | | |
| 61 | Curriculum Vitae of Carl Roger Turk, M.D. | Exh. 2, Turk Deposition | Causation; Damages | Dr. Roger Turk | | | |
| 62 | American Cancer Society, Non-Hodgkin's Lymphoma Risk Factors | Exh. 3, Turk Deposition | Causation; Damages | Dr. Roger Turk | | | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 63 | Kaiser Permanente, Non-Hodgkin's Lymphoma, What Increases Your Risk | Exh. 4, Turk Deposition | Causation; Damages | Dr. Roger Turk | | | |
| 64 | City of Hope, Lymphoma Overview | Exh. 5, Turk Deposition | Causation; Damages | Dr. Roger Turk | | | |
| 65 | Cleveland Clinic, Adult Non-Hodgkin's Lymphoma | Exh. 6, Turk Deposition | Causation; Damages | Dr. Roger Turk | | | |
| 66 | Patient E-mail, 3/1/2006 | Hardeman_Edwin_KaiserSantaRosa_00220-221; Exh. 7, Turk Deposition | Causation; Damages | Dr. Roger Turk | | | |
| 67 | Patient E-mail, 3/9/2006 | Hardeman_Edwin_KaiserSantaRosa_00230-234; Exh. 8, Turk Deposition | Causation; Damages | Dr. Roger Turk | | | |
| 68 | Order Results, 2/6/2014 | Hardeman_Edwin_KaiserPermanente_00099-102; Exh. 9, Turk Deposition | Causation; Damages | Dr. Roger Turk | | | |
| 69 | Affidavit of Custodian of Medical Records, 3 disks | Exh. 10, Turk Deposition | Causation; Damages | Dr. Roger Turk | | | |
| 70 | Patient Secure Message, 5/15/2015 | Hardeman_Edwin_KaiserPermanente_00589; Exh. 11, Turk Deposition | Causation; Damages | Dr. Roger Turk | | | |
| 71 | Office Visit, 6/22/2015 | Hardeman_Edwin_KaiserPermanente_00733-737; Exh. 12, Turk Deposition | Causation; Damages | Dr. Roger Turk | | | |
| 72 | Online Results Release, 7/20/2017 | Hardeman_Edwin_KPNvalley_MD_0019 39; Exh. 13, Turk Deposition | Causation; Damages | Dr. Roger Turk | | | |
| 73 | Letter, December 19, 2012 to Edwin F. Hardeman and Mary M. Hardeman from Laurie Roskam | Exh. 3, Edwin Hardeman Deposition | Causation; Damages | Edwin Hardeman | | | |
| 74 | Grant Deed, October 21, 1988 | Exh. 4, Edwin Hardeman Deposition | Causation; Damages | Edwin Hardeman | | | |
| 75 | Product Literature, Bayworld Industries | Exh. 6, Edwin Hardeman Deposition | Causation; Damages | Edwin Hardeman | | | |
| 76 | E-mail between Ed Hardeman and Steve Mack | Exh. 9, Edwin Hardeman Deposition | Causation; Damages | Edwin Hardeman | | | |
| 77 | Identification of Product | Exh. 11, Edwin Hardeman Deposition | Causation; Damages | Edwin Hardeman | | | |
| 78 | Trulia estimate of 11955 Westside Road, Forestville, CA 95436 | Exh. 12, Edwin Hardeman Deposition | Causation; Damages | Edwin Hardeman | | | |
| 79 | Roundup Expert Reports and Reliance List for Dr. Charles Benbrook | | Liability; Causation; Damages | Benbrook | 702 | Admissible under 702 and Court's prior rulings | |
| 80 | Roundup Expert Reports and Reliance List for Dr. Chadi Nabhan | | Liability; Causation; Damages | Nabhan | 702 | Admissible under 702 and Court's prior rulings | |
| 81 | Roundup Expert Reports and Reliance List for Dr. Christopher Portier | | Liability; Causation; Damages | Portier | 702 | Admissible under 702 and Court's prior rulings | |
| 82 | Roundup Expert Reports and Reliance List for Dr. Beate Ritz | | Liability; Causation; Damages | Ritz | 702 | Admissible under 702 and Court's prior rulings | |
| 83 | Roundup Expert Reports and Reliance List for Dr. William Sawyer | | Liability; Causation; Damages | Sawyer | 702 | Admissible under 702 and Court's prior rulings | |
| 84 | Roundup Expert Reports and Reliance List for Dr. Andrei Shustov | | Liability; Causation; Damages | Shustov | 702 | Admissible under 702 and Court's prior rulings | |
| 85 | Roundup Expert Reports and Reliance List for Dr. Dennis Weisenburger | | Liability; Causation; Damages | Weisenburger | 702 | Admissible under 702 and Court's prior rulings | |
| 86 | Memo by Acquavella re: Hardell Study | MONGLY00555372 - MONGLY00555379 | Liability; Causation | acquavella 10-10; Reeves Dep. Ex. 7; Portier Direct | 401-402, 403 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice. | |
| 87 | Memo re: Monsanto's scientific outreach | MONGLY00904772 - MONGLY00904789 | Liability; Causation | acquavella 10-11 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 88 | Editorial by Acquavella arguing against ISPE policy retricting publication of studies authored by Industry-connected scientists. | Public Document | Liability; Causation | acquavella 10-12 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 89 | Email and attachment re: Rough First Draft NHL Proposal for ECPA | MONGLY00894003 - MONGLY00894008 | Liability; Causation | acquavella 10-13 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 90 | Email RE: slides and Attachment ahs update mtg 072501.ppt | MONGLY01853191 | Liability; Causation | acquavella 10-14, 14A | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 91 | Memo by Acquavella regarding McDuffie study. | MONGLY02628625 - MONGLY02628628 | Liability; Causation | acquavella 10-15 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 92 | Email re: Declaration of Interest | ACQUAVELLAPROD00012030 - ACQUAVELLAPROD00012035 | Liability; Causation | acquavella 10-21 | 401-402, 403, 602, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 93 | Acquavella's contract with Monsanto | MONGLY01224009 - MONGLY01224014 | Liability; Causation | acquavella 10-22 | 401-402, 403, 602, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Witness has personal knowlege of the exhibit.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 94 | Email re: Intertek Code of Ethics | ACQUAVELLAPROD00017681 - ACQUAVELLAPROD00017683 | Liability; Causation | acquavella 10-23 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 95 | Email re Acquavella Consulting | MONGLY04962809 - MONGLY04962813 | Liability; Causation | acquavella 10-25 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 96 | Proposal for Glyphosate expert panel review Powerpoint. | MONGLY03500777 | Liability; Causation | acquavella 10-27 Heering 6-9 | 401-402, 403, 602, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Witness has personal knowlege of the exhibit.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 97 | ICJME guidelines for "Conflicts of Interest." | Public Document | Liability; Causation | acquavella 10-28 | 401-402, 403, 602 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Witness has personal knowledge of the the appropriate standards of scientific research. | |
| 98 | Email and attachment from Heydens attaching draft Intertek manuscript. | MONGLY02844211 - MONGLY02844228 | Liability; Causation | acquavella 10-30 | 401-402, 403, 602, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Witness has personal knowlege of the exhibit.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 99 | Email re: IARC | ACQUAVELLAPROD00010215 - ACQUAVELLAPROD00010221 | Liability; Causation | acquavella 10-32 | 401-402, 403, 602, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Witness has personal knowlege of the exhibit.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 100 | Memo from Acquavella on the AHS | MONGLY00885870 - MONGLY00885874 | Liability; Causation | acquavella 10-33 Reeves Dep Ex 20, Goldstein 11/17/17 Dep Ex. 16 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 101 | Emails re: Luling, 1/19/17 | ACQUAVELLAPROD0020031-ACQUAVELLAPROD00020034 | Liability; Causation | Acquavella 10-34 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 102 | Email re: litigation consulting | ACQUAVELLAPROD00014559 - ACQUAVELLAPROD00014560 | Liability; Causation | acquavella 10-4 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 103 | Email re: peer reviewers | ACQUAVELLAPROD00012359 - ACQUAVELLAPROD00012363 | Liability; Causation | acquavella 10-43 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 104 | Reviewer comments for the Intertek epidemiology manuscript | WEEDPROD00000129 - WEEDPROD00000136 | Liability; Causation | acquavella 10-44 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 105 | IARC preamble | Public Document | Liability; Causation | acquavella 10-45 | 401-402, 403, 602, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Witness has personal knowlege of the exhibit.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 106 | Gannon The essesntial role of peer review, EMBO Rep. 2001 Sep 15; 2(9): 743. | Public Document | Liability; Causation | acquavella 10-46 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Witness has personal knowlege of the exhibit.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 107 | Email re: Prop 65 | ACQUAVELLAPROD00009991 | Liability; Causation | acquavella 10-5 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Witness has personal knowlege of the exhibit.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 108 | Powerpoint on Acquavella's epidemiology activity. | MONGLY01596286 | Liability; Causation | acquavella 10-7, 10-7A | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 109 | Acquavella's editorial re: Haradell Study | Public Document | Liability; Causation | acquavella 10-8 | 401-402, 403 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice. | |
| 110 | Memo re: Farm Family Exposure Task Force | MONGLY07080361 - MONGLY07080369 | Liability; Causation | acquavella 10-9 | 401-402, 403 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice. | |
| 111 | Email re: AHS | MONGLY00922560-561 | Liability; Causation | Acquavella 10-6 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 112 | Curriculum Vitae of Aaron Earl Blair 6-Feb-17 | | Liability; Causation | Blair 1 | | | |
| 113 | IARC Monographs on the Evaluation of Carcinogenic Risks to Humans, Preamble, Lyon, France 2006 | Public Document | Liability; Causation | Blair 2, Ross 13-10 | 401-402, 403, 801-802 | Relevant to background on IARC.  Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record and the public records exception. | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 114 | IARC Monographs on the Evaluation of Carcinogenic Risks to Humans, Volume 112 | Public Document | Liability; Causation | Blair 3 | 401-402, 403, 801-802 | Relevant to background on IARC. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record and the public records exception. | |
| 115 | EHP ISEE - Conference Abstracts, 2015 Conference | Public Document | Liability; Causation | Blair 37 | | | |
| 116 | Document titled "Glyphosate" | Public Document | Liability; Causation | Blair 4, Ross 13-19 (better version) | 401-402, 403, 801-802 | Relevant to background on glyphosate. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record and the public records exception. | |
| 117 | Article entitled "Carcinogenicity of Tetrachlorvinphos, parathion, malathion, diazinon, and glyphosate" | Public Document | Liability; Causation | Blair 5 | 401-402, 403, 801-802 | Relevant to background on glyphosate. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record and the public records exception. | |
| 118 | International Agency for Research on Cancer, World Health Organization paper | Public Document | Liability; Causation | Blair 6 | 401-402, 403, 602, 801-802 | Relevant to background on IARC. Probative value outweighs prejudice. Witness had personal knowledge of document. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record and the public records exception. | |
| 119 | E-mail chain re IARC – NAPP Epidemiology Study Abstract re: Glyphosate and NHL, Bates | MONGLY02365099 - MONGLY02365101 | Liability; Causation | Blair 8 | 401-402, 403, 602, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation. Probative value outweighs prejudice. Does not lack personal knowledge. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 120 | Environmental Health Perspectives, IARC Monographs: 40 Years of Evaluating Carcinogenic Hazards to Humans | MONGLY01154782 - MONGLY01154819 | Liability; Causation | Blair 9; Farmer 1-44; Goldstein 2/27/2018 dep. ex. 32 | 401-402, 403, 801-802 | Relevant to background on IARC. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record and the public records exception. | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 121 | E-mail re EPA IARC | MONGLY03337576 - MONGLY03337577 | Liability; Causation | Rowland Exhibit 11-11 | 401-402, 403, 602, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Does not lack personal knowledge.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 122 | E-mail chain re SOT meeting | MONGLY01179974 - MONGLY01179978 | Liability; Causation | Rowland Exhibit 11-12 | 401-402, 403, 602, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Does not lack personal knowledge.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 123 | E-mail chain re Glyphosate IARC question | MONGLY00987755 - MONGLY00987758 | Liability; Causation | Rowland Exhibit 11-13 | 401-402, 403, 602, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Does not lack personal knowledge.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 124 | E-mail chain re high level summary of 2 recent Mesnage studies | MONGLY03351980 - MONGLY03351982 | Liability; Causation | Rowland Exhibit 11-14 | 401-402, 403, 602, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Does not lack personal knowledge.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 125 | Summary of ORD comments on OPP's glyphosate cancer assessment, December 14, 2015 | EPA-HQ-2016-010431Â 00000037 - EPA-HQ-2016-010431Â00000039 | Liability; Causation | Rowland Exhibit 11-19 | 401-402, 403, 602, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Does not lack personal knowledge.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 126 | Authorization and Instructions for the Deposition Testimony of Retired US EPA Employee, Jess Rowland | | Liability; Causation | Rowland 11-1 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 127 | E-mail re EPA folks going to IARC | MONGLY00986901 | Liability; Causation | Rowland Exhibit 11-2 | 401-402, 403, 602, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Does not lack personal knowledge.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 128 | Joint Glyphosate Task Force, Meeting Minutes, February 4, 2010, St. Louis, MO | MONGLY02350923 - MONGLY02350925 | Liability; Causation | Rowland Exhibit 11-26 | 401-402, 403, 602, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Does not lack personal knowledge.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 129 | CLA Registration Committee Meeting Agenda, Tuesday, December 10, 2015 | MONGLY03416904 - MONGLY03416910 | Liability; Causation | Rowland Exhibit 11-27 | 401-402, 403, 602, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Does not lack personal knowledge.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 130 | IARC Monographs on the Carcinogenic Risk to Humans, Volume 112: Some Organophosphate Insecticides and Herbicides, IARC, Lyon, France, 3-10 March 2015 (photograph) | MSASTATE-004547 | Liability; Causation | Rowland Exhibit 11-5 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to the public record exception. | |
| 131 | E-mail chain re EPA openly discussing IARC findings at CLA meeting | MONGLY00977035 - MONGLY00977036 | Liability; Causation | Rowland Exhibit 11-8; Rands 2/12/19 Dep Ex. 15 | 401-402, 403, 602, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 132 | Text messages printout | MONGLY03293245 - MONGLY03293254 | Liability; Causation | Rowland Exhibit 11-9, Jenkins 7-19 | 401-402, 403, 602, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Established that witness as personal knowledge on Monsanto's lobbying efforts with EPA.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 133 | E-mail chain re Susan Kegley | MONGLY03779061 - MONGLY03779063 | Liability; Causation | Adams Exhibit 4-11 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 134 | Joint Glyphosate Task Force, LLC, Joint Data Development and Limited Liability Company Agreement | MONGLY03106284 – MONGLY03106322 | Liability; Causation | Adams Exhibit 4-15 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 135 | E-mail re JGTF 4 Feb 2010 Meeting Minutes | MONGLY02350912 - MONGLY02350918 | Liability; Causation | Adams Exhibit 4-16 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 136 | PowerPoint Printout, "Opening Comments Strategy Plan," JGTF Admin Committee Meeting, September 24, 2013 | JGTF000264 - JGTF000275 | Liability; Causation | Adams Exhibit 4-17 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 137 | "Guidelines for Member Representatives Who Also Advise Non-Members That Are Adverse to the JGTF," Peter L. Gray, Esq., Counsel for JGTF, September 23, 2014, | JGTF000374 - JGTF000379 | Liability; Causation | Adams Exhibit 4-18 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 138 | JGTF Treasurer Proposal, Overview of Estimated Expenditures and Cash Flow Analysis | JGTF000284 - JGTF000291 | Liability; Causation | Adams Exhibit 4-19 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 139 | E-mail with attachment: Post-IARC Meeting Science Proposals | MONGLY00954300 | Liability; Causation | Adams Exhibit 4-20 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 140 | E-mail with attachment: Final minutes for March 6th & 20th JGTF Steering Committee calls | MONGLY00937355 - MONGLY00937363 | Liability; Causation | Adams Exhibit 4-21 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 141 | E-mail chain re IARC classification on Glyphosate | MONGLY03210343-R - MONGLY03210346-R | Liability; Causation | Adams Exhibit 4-22 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 142 | Adams Annual Review | MONGLY01420869 - MONGLY01420870 | Liability; Causation | Adams Exhibit 4-4 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 143 | E-mail re 2007 Chemistry Goals from the Regulatory Leadership Team Document titled "Glyphosate" | MONGLY02052867 | Liability; Causation | Adams Exhibit 4-5 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 144 | E-mail: Sodium sulfite/what is the resolution of this? | MONGLY03549275 - MONGLY03549280 | Liability; Causation | Adams Exhibit 4-8 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 145 | E-mail chain re Glyphosate re-registration in the US | MONGLY02053978 - MONGLY02053979 | Liability; Causation | Adams Exhibit 4-9 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 146 | NAPP Poster Presentation, Bates | MONGLY00340901 - MONGLY00340902 | Liability; Causation | Blair Exhibit 7 | | | |
| 147 | Genotoxic Potential of Glyphosate Formulations: Mode-of-Action Investigations | MONGLY02413658 - MONGLY02413664 | Liability; Causation | Farmer 1-61, Martens Exhibit 9-10, Heydens 3-45 | | | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 148 | E-mail re Revised Mark Martens Fellow Nomination Letter | MONGLY00905604 - MONGLY00905606 | Liability; Causation | Martens Exhibit 9-11 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 149 | Surfactant Toxicology, Mark A. Martens, Toxicology, Europe/Africa | MONGLY06253165 | Liability; Causation | Martens Exhibit 9-12 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 150 | E-mail re JMPR Summaries | MONGLY00893429 | Liability; Causation | Martens Exhibit 9-14 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 151 | Report by Stout and Ruecker | MONGLY00893439 - MONGLY00893443 | Liability; Causation | Martens Exhibit 9-15 | | | |
| 152 | Report by Hogan and Lankas | MONGLY00893430 - MONGLY00893432 | Liability; Causation | Martens Exhibit 9-16 | | | |
| 153 | Report by Knezivich and Hogan | MONGLY00893433 - MONGLY00893436 | Liability; Causation | Martens Exhibit 9-17 | | | |
| 154 | E-mail chain re Meeting Prof Parry 15 Feb 2001 | MONGLY02626553 - MONGLY02626554 | Liability; Causation | Martens Exhibit 9-18; Farmer 1-28 Farmer 1/24/18 Dep Ex. 83 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 155 | E-mail chain re Actions from 12/17 Meeting on Mutagenicity, Bates | MONGLY06486896 - MONGLY06486898 | Liability; Causation | Martens Exhibit 9-2; Farmer 9/27/18 Dep Ex. 39 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 156 | E-mail chain re Draft of Minutes - 1/15 Meeting | MONGLY01312109 - MONGLY1312108 | Liability; Causation | Martens Exhibit 9-3 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 157 | Monsanto Telefax Transmittal Sheet, and attached documents | MONGLY01312093 - MONGLY1312104 | Liability; Causation | Martens Exhibit 9-4; Farmer 1-23; Farmer 9/27/18 Dep Ex. 41, Koch 1/11/19 Dep Ex. 5 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 158 | E-mail re Meeting Minutes 2/25 | MONGLY06486905 - MONGLY6486908 | Liability; Causation | Martens Exhibit 9-5; Kier 2/05/19 Dep Ex. 6 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 159 | E-mail chain re Comments on Parry Write-up | MONGLY00878115 -  MONGLY878116 | Liability; Causation | Martens Exhibit 9-7 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 160 | Evaluation of the potential Genotoxicity of Glyphosate, Glyphosate mixtures and component surfactants, by James M. Parry | MONGLY01314233 - MONGLY01314283 | Liability; Causation | Martens Exhibit 9-8; Kier 2/05/19 Dep Ex. 9; Farmer 1-30; Farmer 9/27/18 Dep Ex. 43; Koch 1/11/2019 Dep Ex 6 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 161 | E-mail chain re Parry report | MONGLY03734971 | Liability; Causation | Martens Exhibit 9-9, Farmer 1-27; Farmer 9/27/18 Dep Ex. 45; Koch 1/11/2019 Dep Ex 7 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 162 | E-mail chain re glyphosate expert list | MONGLY02733179 - MONGLY02733183 | Liability; Causation | Goldstein Exhibit 2-19 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 163 | E-mail re Glyphosate session for Med/ESH | MONGLY02685329 - MONGLY02685330 | Liability; Causation | Goldstein Exhibit 2-1 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 164 | E-mail re DPR goals and highlights | MONGLY00440255 | Liability; Causation | Goldstein Exhibit 2-16 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 165 | Business Goals - DPR 2015 Highlights | MONGLY00940258 - MONGLY00940261, MONGLY00940256 MONGLY00940257 | Liability; Causation | Goldstein Exhibit 2-17 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 166 | E-mail re technical review for IARC meeting | MONGLY00946857 - MONGLY00946858 | Liability; Causation | Goldstein Exhibit 2-18 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 167 | E-mail chain re additional experts | MONGLY01971054 - MONGLY01971058 | Liability; Causation | Goldstein Exhibit 2-20 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 168 | E-mail re expert panelists | MONGLY00943389 - MONGLY00943390 | Liability; Causation | Goldstein Exhibit 2-21 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 169 | E-mail chain re expert panelists | MONGLY02082826 - MONGLY02082827 | Liability; Causation | Goldstein Exhibit 2-22 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 170 | E-mail chain re AAPCC symposium | MONGLY00952715 - MONGLY00952717 | Liability; Causation | Goldstein Exhibit 2-24 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 171 | E-mail re glyphosate IARC decision | MONGLY00945807 | Liability; Causation | Goldstein Exhibit 2-25 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 172 | E-mail re IARC project plan | MONGLY02740203 - MONGLY02740205 | Liability; Causation | Goldstein Exhibit 2-28 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 173 | General suggestions on approach | MONGLY02740206 - MONGLY02740208 | Liability; Causation | Goldstein Exhibit 2-29 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 174 | E-mail re biblio and approach | MONGLY00947787 | Liability; Causation | Goldstein Exhibit 2-30 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 175 | Monsanto IARC Literature/Document List 2015 | MONGLY00947788 - MONGLY00947795 | Liability; Causation | Goldstein Exhibit 2-31 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 176 | "General suggestions on approach:" | MONGLY00947796 - MONGLY00947798 | Liability; Causation | Goldstein Exhibit 2-32 | 106, 401-402, 403 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Complete writing pursuant to 106. | |
| 177 | E-mail re general suggestions on approach | MONGLY009401670 - MONGLY009401671 | Liability; Causation | Goldstein Exhibit 2-33 | 401, 402, 403 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice. | |
| 178 | E-mail re OP Ed material | MONGLY00948216 - MONGLY00948217 | Liability; Causation | Goldstein Exhibit 2-34; Murphey 1/22/19 Dep Ex. 13 | 401, 402, 403 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice. | |
| 179 | "Glyphosate and Cancer-Idiosyncrasies at | MONGLY00948218 - MONGLY00948223 | Liability; Causation | Goldstein Exhibit 2-35 | 106, 401, 402, 403 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Complete writing pursuant to 106. | |
| 180 | E-mail re potential experts | MONGLY02681107 - MONGLY02681108 | Liability; Causation | Goldstein Exhibit 2-36 | 106, 401, 402, 403, 801, 802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 181 | "Potential Monsanto Experts," | MONGLY02681109 - MONGLY02681115 | Liability; Causation | Goldstein Exhibit 2-37 | 401, 402, 403, 801, 802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 182 | E-mail chain re Glyphosate IARC assessment | MONGLY02698209 - MONGLY02698216 | Liability; Causation | Goldstein Exhibit 2-38 | 401, 402, 403, 801, 802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 183 | E-mail chain re request for support for ACSH, 2015, with "impacts" | MONGLY01981660 - MONGLY01981665 | Liability; Causation | Goldstein Exhibit 2-39 | 401, 402, 403, 801, 802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 184 | E-mail chain re background and recommendations on The Atlantic | MONGLY00970639 - MONGLY00970641 | Liability; Causation | Goldstein Exhibit 2-40 | 401, 402, 403, 801, 802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 185 | "The Hypothesis in Generation: Confronting Epidemiolgoy, Fear, Public Policy, and the limits of Knowledge, "Danial A. Goldstein, MD | MONGLY00970641 - MONGLY00970661 | Liability; Causation | Goldstein Exhibit 2-41 | 401, 402, 403 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice. | |
| 186 | E-mail chain re Glyphosate and Prop 65 – Sam Cohen | MONGLY00904722 - MONGLY00904731 | Liability; Causation | Goldstein Exhibit 2-42 | 401, 402, 403, 801, 802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice. | |
| 187 | E-mail re animal performance trends | MONGLY01995675 | Liability; Causation | Goldstein Exhibit 2-43 | 106, 401, 402, 403, 801, 802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Complete writing pursuant to 106. | |
| 188 | "Glyphosate Epidemiology Review, Final Report," Exponent, | MONGLY02447265 - MONGLY02447298 | Liability; Causation | Goldstein Exhibit 2-44 | 403, 801, 802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 189 | "To the Editor: GMOs, Herbicides, and Public Health," | MONGLY01749367 - MONGLY01749368 | Liability; Causation | Goldstein Exhibit 2-45 | 401-402, 403, 602, 701, 801, 802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 190 | "Comments on Plant Biotechnology," Ronald Kleinman, MD & Catalog of Metadata Detail | MONGLY00965421 - MONGLY00965423 | Liability; Causation | Goldstein Exhibit 2-47; Goldstein Exhibit 2-48 | 401, 402, 403, 602, 701, 801, 802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 191 | Email re: Donna Farmer (1/16/2009) | MONGLY01199776-777 | Liability; Causation | Farmer 1-1 | 106, 401, 402, 403, 801, 802, 803, | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offferd for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 192 | email re: RE: Pk recovery Wester et al | MONGLY02155826 -832 | Liability; Causation | Farmer 1-10, Saltmiras 5-25 | 401-402, 403, 801, 802, 803 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  There is direct personal knowledge of the exhibit as it was addressed to witness.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 193 | Farmer Email re: Germany, mutagenicity of Roundup | MONGLY01825671-672 | Liability; Causation | Farmer 1-11 | 401-402, 403, 801, 802, 803 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offferd for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 194 | FAQ document from EU explaining that they will ban POEA | Public Document | Liability; Causation | Farmer 1-12 | 401, 402, 403, 602, 801, 802, 901, 902 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  There is direct personal knowledge of the exhibit as Donna Farmer was aware of the POEA ban.  Non-hearsay as it is not offered for truth and used for impeachment. | |
| 195 | Email, 8/3/1999, re Roundup mutagenicity | MONGLY00877683-MONGLY00877685 | Liability; Causation | Farmer 1-13 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 196 | Email RE: European Commission Endocrine Disrupters developments | MONGLY00885551-555 | Liability; Causation | Farmer 1-14 | 401, 402, 403, 801, 802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offferd for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 197 | Email re: One last thing...PK powerpoint; and attached PK powerpoint | MONGLY01182769, MONGLY01182770 | Liability; Causation | Farmer 1-15 | 401, 402, 403, 801, 802, | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offferd for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 198 | Letter to the Editor: Toxicity of Roundup and Glyphosate by Dr. Belle arguing that the sea urchin studies represent real world exposure | Public Document | Liability; Causation | Farmer 1-17 | 403, 701, 801, 802, 901, 902 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression and is a self authenticating official publication | |
| 199 | Email from Farmer re: Williams (2012) manuscript | MONGLY00919381 | Liability; Causation | Farmer 1-18 | 106, 401-402, 403 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice. | |
| 200 | The World Association of Medical Editors, Ghost Writing Initiated by Commercial Companies, J Gen Intern Med. 2005 Jun; 20(6): 549. | Public Document | Liability; Causation | Farmer 1-19 | 401, 402, 403, 701, 602 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice. The document does not implicate expert testimony and Dr. Farmer had first hand knowledge of Monsanto's ghostwriting efforts | |
| 201 | Farmer has been selected to be spokeswoman for Monsanto to defend glyphosate | MONGLY01210309 | Liability; Causation | Farmer 1-2 | 401-402, 403, 801, 802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 202 | Email from Acquavella, Ghostwriting is unethical | MONGLY01030787-793 | Liability; Causation | Farmer 1-20 | 401, 402, 403, 801, 802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 203 | Email re: potomac house | MONGLY01021648 - MONGLY01021657 | Liability; Causation | Farmer 1-21; Rands 2/12/19 Dep Ex. 26 | 401, 402, 403, 801, 802, 805 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 204 | Email string where Monsanto discusses hiring James Parry because he is a genotox exper | MONGLY01312107-2110 | Liability; Causation | Farmer 1-22; Kier 2/05/19 Dep Ex. 4 | 106, 401-402, 403 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice. | |
| 205 | Memo re: Sending samples to Parry | MONGLY01598004-8006 | Liability; Causation | Farmer 1-24 | 401, 402, 403, 602, 801, 802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Witness had personal knowledge of actions described in document.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 206 | Email re: Jim Parry | MONGLY01825649 | Liability; Causation | Farmer 1-25 | 401, 402, 403, 801, 802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 207 | Email re: Samples for Parry | MONGLY00878876-882 | Liability; Causation | Farmer 1-26 | 401, 402, 403, 801, 802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 208 | Email re: Larry Kier and James Parry | MONGLY00878595 - MONGLY00878597 | Liability; Causation | Farmer 1-29 | 401, 402, 403, 801, 802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 209 | Memo re: Product Safety Team goals | MONGLY01594842-848 | Liability; Causation | Farmer 1-3 | 401, 402, 403, 602, 801, 802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 210 | Email re: Dr. Parry | MONGLY00891769-770 | Liability; Causation | Farmer 1-31 | 401, 402, 403, 801, 802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 211 | Letter from Australia stating that shipments of Roundup contain excessive levels of NNG | MONGLY03498538 - MONGLY03498549 | Liability; Causation | Farmer 1-32 | 401, 402, 403, 801, 802, 901, 902 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression.  Docment is self-authenticating. | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 212 | Email re: NNG | MONGLY00925905-912 | Liability; Causation | Farmer 1-33 | 401, 402, 403, 701, 801, 802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 213 | Email re: NNG | MONGLY00922461-562 | Liability; Causation | Farmer 1-34 | 401, 402, 403, 801, 802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 214 | newspaper article on IBT scandal and trial | Public Document | Liability; Causation | Farmer 1-35 | 401, 402, 403, 801, 802, 805, 901, 902 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   If deemed hearsay, it falls under the numerous exceptions due to it being a reliable and trustworthy publication.  It is a self-authenticating document. | |
| 215 | EPA memo re: NNG | MONGLY01309977 - MONGLY01309979 | Liability; Causation | Farmer 1-36 | 401, 402, 403, 602 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation. | |
| 216 | Email re: 1, 4-dioxane | MONGLY00889988-991 | Liability; Causation | Farmer 1-37 | 401, 402, 403 801, 802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 217 | Email re: 1, 4-dioxane | MONGLY01202786-788 | Liability; Causation | Farmer 1-38 | 401, 402, 403 801, 802, 803 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 218 | Monsanto's strategic public relationship plan | MONGLY00921330-Mongly00921345 | Liability; Causation | Farmer 1-4 | 401, 402, 403, 602, 801, 802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 219 | Memo re: Glyphosate Stewardship, Epidemiology, and the Farm Family Exposure study | MONGLY00888454-463 | Liability; Causation | Farmer 1-41 | 801, 802 | Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 220 | Email re: AHS | MONGLY00877463 | Liability; Causation | Farmer 1-43 | 401-402, 403, 801, 802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 221 | Lancet Article on Monograph 112 | Public Document | Liability; Causation | Farmer 1-45 | 401, 402, 403, 801, 802, 901, 902 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is a reliable public document that is self-authenticating and otherwise supported by expert testimony. | |
| 222 | IARC Briefing to the Governing Council regarding Glyphosate, Jan-17 | Farmer Public Document | Liability; Causation | Farmer 1-46 | 401, 402, 403, 801, 802, 901, 902 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is a reliable public document that is self-authenticating and otherwise supported by expert testimony. | |
| 223 | Email re: IARC | MONGLY01021559-563 | Liability; Causation | Farmer 1-64 | 401, 402, 403, 801, 802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 224 | Email re Prop 65 | MONGLY07107482 | Liability; Causation | Gould 1 | 401, 402, 403, 801, 802, | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 225 | Email re Prop 65 | MONGLY07120036 | Liability; Causation | Gould 6 | 401, 402, 403 801, 802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 226 | Costs of Prop 65 | MONGL Y07099001 | Liability; Causation | Gould 3, Richardson 4/26/18, Dep Ex. 4092 | 401, 402, 403 801, 802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 227 | Internal Monsanto Memo re: IARC | MONGLY02913526-531 | Liability; Causation | Farmer 1-47 | 401, 402, 403, 601, 801, 802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Witness had personal knowledge of actions in document.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 228 | Portier, et al. Differences in the carcinogenic evaluation of glyphosate between the International Agency for Research on Cancer (IARC) and the European Food Safety Authority (EFSA) | Public Document | Liability; Causation | Farmer 1-48 Ross 13-29; Portier Direct | 401, 402, 403, 801, 802, 901, 902 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is a reliable public document that is self-authenticating and otherwise supported by expert testimony. | |
| 229 | Email re: IARC review | MONGLY00989918 | Liability; Causation | Farmer 1-49; Heydens 3-31; Koch 1/11/2019 Dep Ex 17 | 401, 402, 403, 801, 802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Witness had personal knowledge of actions in document.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 230 | IARC Monograph 112 - List of participants | Farmer: Public Document | Liability; Causation | Farmer 1-50 Heydens 3-51 Gould 7 Grant 2/4/2019 ex. 7 Ross 13-26; Shulz 4/19/18, Dep Ex. 170 Portier Direct | 401, 402, 403, 801, 802, 805 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 231 | Email from Tom Sorahan re: IARC | MONGLY00977253-255 | Liability; Causation | Farmer 1-51 | 401, 402, 403, 801, 802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |

MDL 2741 Exhibit List - Will Use Exhibits

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 232 | Email re: Prop 65 stakeholds and Attachments of Draft letters | MONGLY01031800-805 | Liability; Causation | Farmer 1-52 | 401, 402, 403, 801, 802, 805 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation. Probative value outweighs prejudice. Witness had personal knowledge of actions in document. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 233 | Notice of intent to list glyphosate on Prop 65 | Public Document | Liability; Causation | Farmer 1-53, Richardson 4/26/18 Dep Ex. 350; Schulz 4/19/18, Dep Ex. 350 | 401, 402, 403 801, 802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is a reliable public document that is self-authenticating and otherwise supported by expert testimony. | |
| 234 | Email re: glyphosate and carcinogenicty | MONGLY07101772-773 | Liability; Causation | Gould 1/23/2018 dep. ex. 12 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 235 | Ragan & Massey Safety Data Sheet listing glyphosate as a carcinogen | Public Document | Liability; Causation | Farmer 1-54 | 401, 402, 403, 801, 802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is a reliable public document that is self-authenticating and otherwise supported by expert testimony. | |
| 236 | Monsanto Safety Data Sheet re: Glyphosate | Public Document | Liability; Causation | Farmer 1-55 | 401, 402, 403, 801, 802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 237 | EPA Reregistration Eligibility Decision (RED) Glyphosate | Public Document | Liability; Causation | Farmer 1-56 | | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | |
| 238 | US EPA, 10/1/2015, GLYPHOSATE: Report of the Cancer Assessment Review Committee | Public Document | Liability; Causation | Farmer 1-57, Saltmiras 1/31/17, Dep Ex. 5-28 | | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | |
| 239 | Farmer, The Toxicity Profiles of Five Surfactants Used in Roundup Branding Agricultural Herbicides | MONGLY01334221 - MONGLY01334257 | Liability; Causation | Farmer 1-59 | | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | |
| 240 | US EPA, 4/3/2009, Alkyl Amine Polyakloxylates (JITF CST 4 Inert Ingredients) | Public Document | Liability; Causation | Farmer 1-60, Saltmiras 2/1/17, Dep Ex. 5-35 | | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | |
| 241 | Acquavella, 2004, Glyphosate biomonitoring for farmers and their families: Results from the Farm Family Exposure Study | Public Document | Liability; Causation | Farmer 1-62 Acquavella 10-35 | | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 242 | IARC q&A | | Liability; Causation | Farmer 1-65 | 401, 402, 403, 602, 801, 802, 901, 902 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is a reliable public document that is self-authenticating and otherwise supported by expert testimony. | |
| 243 | Donna Farmer's Business goals | MONGLY02613913-918 | Liability; Causation | Farmer 1-6 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 244 | Donna Farmer's media training packet - Redirect questions to the answers you want to give | MONGLY01322037-2064 | Liability; Causation | Farmer 1-7; Farmer 9/26/18 Dep Ex. 3 | 401-402, 403, 404, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation. Probative value outweighs prejudice. Witness had personal knowledge of actions in document. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 245 | Email RE: Roundup article in Fremantle Herald | MONGLY01192115-117 | Liability; Causation | Farmer 1-8; Farmer 9/26/18 Dep Ex. 5; Grant 2/4/2019 dep ex. 11; Koch 1/11/2019 Dep Ex 11; Rands 2/12/19 Dep Ex. 10; | 401-402, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation. Probative value outweighs prejudice. Witness had personal knowledge of actions in document. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 246 | Gustin, Draft 7/2001, Clustering glyphosate formulations with regard to the testing for dermal uptake | MONGLY01839476-MONGLY01839481 | Liability; Causation | Farmer 1-9 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 247 | American Cancer Society Statement on IARC https://www.cancer.org/cancer/cancer- causes/general- info/known-and-probable- human-carcinogens.html | Public Document | Liability; Causation | Saltmiras 5-42 | 401-402, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 248 | Emails | MONGLY01249878 -881 | Liability; Causation | Goldstein 2/27/2018 dep. ex. 10   Grand 2/4/2019 dep. ex. 17; Schulz 4/19/18, Dep Ex. 3048 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 249 | Emails | Mongly02932440-441 | Liability; Causation | Goldstein 2/27/2018 dep. ex. 11<br>Reeves Dep. Ex. 10 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 250 | Email | Mongly02932442-443 | Liability; Causation | Goldstein 2/27/2018 dep. ex. 12<br>Reeves Dep. Ex. 10 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Witness had personal knowledge of actions in document.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 251 | Memo | Mongly00886014-017 | Liability; Causation | Goldstein 2/27/2018 dep. ex. 13 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Witness had personal knowledge of actions in document.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 252 | Email | Mongly00890492-494 | Liability; Causation | Goldstein 2/27/2018 dep. ex. 14 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 253 | email | Mongly00887558-560 | Liability; Causation | Goldstein 2/27/2018 dep. ex. 15<br>Reeves Dep Ex 14 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Witness had personal knowledge of actions in document.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 254 | email | Mongly06262795-796 | Liability; Causation | Goldstein 2/27/2018 dep. ex. 16;<br>Farmer 9/26/18 Dep Ex. 33<br>Reeves Dep Ex 17 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Witness had personal knowledge of actions in document.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 255 | Email | MOngly03101108-109 | Liability; Causation | Goldstein 2/27/2018 dep. ex. 17 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 256 | Email | Mongly01992784-785 | Liability; Causation | Goldstein 2/27/2018 dep. ex. 18 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Witness had personal knowledge of actions in document.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 257 | Eriksson, et al., Pesticide exposure as risk factor for non-Hodgkin lymphoma including histopathological subgroup analysis 123 Int. J. Cancer 1657-1663 (2008) | Mongly01992788-2801 | Liability; Causation | Goldstein 2/27/2018 dep. ex. 19 | 801-802 | Non-hearsay learned materials exception to hearsay and established by expert testimony | |
| 258 | Linked in profile of Goldstein | Public Document | Liability; Causation | Goldstein 2/27/2018 dep. ex. 2 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 259 | Email re: Meta-analysis | MONGLY00964333-334 | Liability; Causation | Goldstein 2/27/2018 dep. ex. 20 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Witness had personal knowledge of actions in document.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 260 | EPA, Recognition and Management of Pesticide Poisoning | Public Document | Liability; Causation | Goldstein 2/27/2018 dep. ex. 21 | 401-402, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Witness had personal knowledge of actions in document.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 261 | Email | Mongly02649473-484 | Liability; Causation | Goldstein 2/27/2018 dep. ex. 22 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 262 | Email | Mongly02063852-859 | Liability; Causation | Goldstein 2/27/2018 dep. ex. 23; Rands 2/12/19 Dep Ex. 24 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 263 | Email | Mongly01991403-405 | Liability; Causation | Goldstein 2/27/2018 dep. ex. 24 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 264 | Email | MOngly02793243-244 | Liability; Causation | Goldstein 2/27/2018 dep. ex. 25 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 265 | Prop 65 Listing effective July 7th, 2017 https://oehha.ca.gov/proposition- 65/crnr/glyphosate-listed-effective-july-7-2017-known-state-california-cause-cancer. | | Liability; Causation | Goldstein 2/27/2018 dep. ex. 26 | 401-402, 403 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation. Probative value outweighs prejudice. | |
| 266 | Email | Mongly02682357-371 | Liability; Causation | Goldstein 2/27/2018 dep. ex. 29 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 267 | Monsanto's Commitment to Safety Printout | Public Document | Liability; Causation | Goldstein 2/27/2018 dep. ex. 3 | | | |
| 268 | Guyton, et al. Carcinogenicity of tetrachlorvinphos, parathion, malathion, diazinon, and glyphosate, The Lancet, March 20, 2015 | Public Document | Liability; Causation | Goldstein 2/27/2018 dep. ex. 30; Gould 1/23/2018 dep. ex. 11 | 401-402, 403, 602, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay learned materials exception to hearsay and established by expert testminoy | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 269 | Email | Mongly03827415-416 | Liability; Causation | Goldstein 2/27/2018 dep. ex. 31; Rands 2/12/19 Dep Ex. 20 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 270 | Monsanto Code of Business Conduct | MONGLY04770656-04770685 | Liability; Causation | Goldstein 2/27/2018 dep. ex. 3b, Richardson 4/26/18, Dep Ex. 3277 | 401-402 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice. | |
| 271 | Emails | MONGLY07459156 | Liability; Causation | Goldstein 2/27/2018 dep. ex. 4 | 401-402, 403, 404, 801-802, 805 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 272 | Emails | Mongly00965390 | Liability; Causation | Goldstein 2/27/2018 dep. ex. 5 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 273 | Adverse event Repots of Monsanto products | Mongly00965391-397 | Liability; Causation | Goldstein 2/27/2018 dep. ex. 6 | 401-402, 403, 404, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 274 | Emails | Mongly02031949-952 | Liability; Causation | Goldstein 2/27/2018 dep. ex. 7 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 275 | Email re: IARC response manuscript | MONGLY01023968-969 | Liability; Causation | Hedyens 3-5; Kier 2/05/19 Dep Ex. 28; Farmer 9/27/18 Dep Ex. 62; Koch 1/11/2019 Dep Ex 23 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 276 | Heering's Achievemens. | MONGLY03460255 - MONGLY03460280 | Liability; Causation | Heering 6-10 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 277 | Monsanto Goals | MONGLY03316369 - 371 | Liability; Causation | Heering 6-11; Murphey 1/22/19 Dep Ex. 9 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 278 | Email re symposium | MONGLY02056568 - MONGLY02056576 | Liability; Causation | Heering 6-12 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 279 | Emails between Jenkins and EPA, Jenkins called EPA to discuss their press statements | MONGLY03402231 - MONGLY03402234 | Liability; Causation | Heering 6-13; Murphey 1/22/19 Dep Ex. 31 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 280 | talking points for gina mccarthy | MONGLY03324620 – MONGLY3324624 | Liability; Causation | Heering 6-14 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 281 | Email detailing meeting between Monsanto and EPA regarding delaying the announcement of an SAP | MONGLY03859549 - MONGLY03859551 | Liability; Causation | Heering 6-15 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 282 | Monsanto and EPA communications re: Benbrook | MONGLY03334607 - MONGLY03334611 | Liability; Causation | Heering 6-16 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 283 | Email and attachment re talking points for Hugh Grant's meeting with Gina McCarthy. | MONGLY03550799 - MONGLY0355080 | Liability; Causation | Heering 6-18   Grant 2/4/2019 dep. ex. 8; Murphey 1/22/19 Dep Ex. 32 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 284 | Email re V-fluence | MONGLY03557240 - MONGLY03557243 | Liability; Causation | Heering 6-19 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 285 | Memo re: Heering's Goals | MONGLY03396443 MONGLY03396444 | Liability; Causation | Heering 6-2 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 286 | Memo by Fleishman Hilliard | MONGLY03550020 | Liability; Causation | Heering 6-20 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 287 | Email re: French Embassy | MONGLY03401522 - MONGLY03401526 | Liability; Causation | Heering 6-21 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 288 | Email re: lawsuits | MONGLY03315608 - 609 | Liability; Causation | Heering 6-22; Murphey 1/22/19 Dep Ex. 15 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 289 | Email re: WTO | MONGLY03402751 - MONGLY03402753 | Liability; Causation | Heering 6-23 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 290 | Email re Canada, IARC | MONGLY03558820 - MONGLY03558823 | Liability; Causation | Heering 6-24 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 291 | Email from Scott's | MONGLY03389601 - MONGLY03389602 | Liability; Causation | Heering 6-27 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 292 | Email from Red Flag | MONGLY03381565 - MONGLY03381570 | Liability; Causation | Heering 6-28; Murphey 1/22/19 Dep Ex. 28 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 293 | Email re: Social media | MONGLY03398169 - MONGLY03398171 | Liability; Causation | Heering 6-4; Murphey 1/22/19 Dep Ex. 17 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 294 | Email re: let nothing go | MONGLY03487960 - MONGLY03487961 | Liability; Causation | Heering 6-5; Murphey 1/22/19 Dep Ex. 19 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation. Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 295 | Let nothing go campaign budget | MONGLY03379121 - MONGLY03379123 | Liability; Causation | Heering 6-7 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation. Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 296 | Email re: Issues faced in the 1980s | MONGLY00990361 | Liability; Causation | Heydens 3-1 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation. Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 297 | Email from Bill Heyden to Intertek attaching manuscript with his edits | MONGLY00998682 - MONGLY00998685 | Liability; Causation | Heydens 3-10 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation. Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 298 | Email re: Intertek ECHA | MONGLY02360732 - MONGLY02360734 | Liability; Causation | Heydens 3-11 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation. Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 299 | Email re: legal approval of Intertek Experts | MONGLY00992949 - MONGLY00992952 | Liability; Causation | Heydens 3-12 | 401-402, 403, 502, 801-802, 805 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation. Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 300 | Consulting Agreement between Kier and Monsanto regarding Intertek transcript | MONGLY01680756-757 | Liability; Causation | Heydens 3-13; Koch 1/11/2019 Dep Ex 28 | 401-402, 403 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation. Probative value outweighs prejudice. | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 301 | Email re: IARC response manuscript | MONGLY02078597 - MONGLY02078599 | Liability; Causation | Heydens 3-14 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 302 | Email from Heydens to Intertek | MONGLY00999487-490 | Liability; Causation | Heydens 3-15 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 303 | Email re: Intertek manuscript | MONGLY02085862 | Liability; Causation | Heydens 3-16 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 304 | Email re: animal bioassay | MONGLY00994301 - MONGLY00994304 | Liability; Causation | Heydens 3-17 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 305 | Email re: Tumor promotion study | Mongly01183933 - 936 | Liability; Causation | Heydens 3-18, Farmer 1-16 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 306 | Email from Acquavella sending Intertek epidemiology manuscript for Monsanto's reviews and edits | MONGLY02133785 | Liability; Causation | Heydens 3-19 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 307 | Email from Heydens to Intertek re: editing manuscript | MONGLY01000676-679 | Liability; Causation | Heydens 3-20 Acquavella 10-26 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 308 | Ashley Roberts sending Heydens the genetox manuscript for his review | MONGLY01041641 - MONGLY01041642 | Liability; Causation | Heydens 3-21 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 309 | Email from Solomon to Farmer sending the exposure manuscript for Monsanto comments and edits | MONGLY02133654 | Liability; Causation | Heydens 3-22 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 310 | Email to EPA sending the Intertek Panel manuscripts before they are published | MONGLY03555680 - MONGLY03555685 | Liability; Causation | Heydens 3-23   Jenkins 7-2 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 311 | Email attaching Epidemiology manuscript with Heyden's edits incorporated | MONGLY01003669 | Liability; Causation | Heydens 3-24 Acquavella 10-31 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 312 | Email and attachment Powerpoint describing Williams (2000) | MONGLY02067858 - MONGLY02067859 | Liability; Causation | Heydens 3-25 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 313 | Scientific Outreach Team Meeting Memo | MONGLY00904905-909 | Liability; Causation | Heydens 3-26 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 314 | Email re: Editing Williams (2000) | MONGLY03751016 | Liability; Causation | Heydens 3-27, Farmer 9/27/18 Dep Ex. 47 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 315 | Email from Heydens re Williams manuscript | MONGLY01869261 | Liability; Causation | Heydens 3-28 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 316 | Williams, et al., Safety Evaluation and Risk Assessment of the Herbicide Roundup and Its Active Ingredient, Glyphosate, for Humans. Regulatory Toxicology and Pharmacology, 31, 117-165 (2000) | Public Document | Liability; Causation | Heydens 3-29, 3-50 | 801-802 | Non-hearsay learned materials exception to hearsay and established by expert testminoy | |
| 317 | Email re: Monsanto scientific ourtreach plan | MONGLY00904009 - MONGLY00904011 | Liability; Causation | Heydens 3-30 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 318 | Email attaching IARC plan and memo re: IARC response plan | MONGLY01021708 -711 | Liability; Causation | Heydens 3-32; Murphey 1/22/19 Dep Ex. 10, Farmer 9/26/18 Dep. Ex. 8 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 319 | Email re: Seralini Manuscript | MONGLY02061150 - MONGLY02061153 | Liability; Causation | Heydens 3-33 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 320 | Email re: Jess Rowland | MONGLY02358772 - MONGLY02358773 | Liability; Causation | Heydens 3-34 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 321 | Email re: October CARC report | MONGLY03391458 - MONGLY03391460 | Liability; Causation | Heydens 3-35 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 322 | Email re: Tallow Amine | MONGLY02062439 - MONGLY02062440 | Liability; Causation | Heydens 3-36 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 323 | Email re: POEA | MONGLY02013059 - MONGLY02013063 | Liability; Causation | Heydens 3-37 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 324 | Email re: surfactant manuscripts | MONGLY00981878 - MONGLY00981881 | Liability; Causation | Heydens 3-38 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 325 | Email and Draft of Williams paper | MONGLY00905086-5218 | Liability; Causation | Heydens 3-5 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 326 | The Carcinogenicity of Glyphosate by Kate Guyton of IARC - Powerpoint | | Liability; Causation | Heydens 3-52 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 327 | Email from Tom Sorahan re: IARC | MONGLY00977035 - MONGLY00977036 | Liability; Causation | Heydens 3-53 Ross 13-27 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 328 | Letter from Consolato Sergi to Kirby Griffis stating she was intimidated by Hollingsworth subpoena for documents. | Public Document | Liability; Causation | Heydens 3-54 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 329 | Email attaching powerpoint | MONGLY01228576 | Liability; Causation | Heydens 3-6; Farmer 9/27/18 Dep Ex. 63; Koch 1/11/2019 Dep Ex 21 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 330 | Email from Acquavella re: Ghostwriting | MONGLY01030799 - MONGLY01030803 | Liability; Causation | Heydens 3-7 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 331 | Email from the Epidemiology panel | MONGLY02736383 - MONGLY02736389 | Liability; Causation | Heydens 3-8 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 332 | Email from Heydens approving the DOI statement on the Intertek manuscript | MONGLY02359008 - MONGLY02359014 | Liability; Causation | Heydens 3-9 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 333 | Email attaching form letters | MONGLY03340964 - MONGLY03340965 | Liability; Causation | Jenkins 7-10 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 334 | Copy of Form Letter in support of glyphosate re-registration | MONGLY03340967 | Liability; Causation | Jenkins 7-11 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 335 | Email re: Housenger | MONGLY03379079 - MONGLY03379084 | Liability; Causation | Jenkins 7-14 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 336 | Monsanto memo - re meeting with Gina McCarthy | MONGLY01665907-90 | Liability; Causation | Jenkins 7-15 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 337 | Monsanto memo re: lobbying efforts | MONGLY02953363 - MONGLY02953366 | Liability; Causation | Jenkins 7-16 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 338 | Email re: EPA IARC | MONGLY03343371 - MONGLY03343396 | Liability; Causation | Jenkins 7-18 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 339 | Email re: ATSDR | MONGLY03064695 - MONGLY03064702 | Liability; Causation | Jenkins 7-3 | 401, 402, 403, 801, 802, 803 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 340 | Email re: ATSDR review | MONGLY04028722 | Liability; Causation | Jenkins 7-4 | 401, 402, 403, 801, 802, 803 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 341 | Email re: Call with Jess Rowland | MONGLY00987755-758 | Liability; Causation | Jenkins 7-5 | 401, 402, 403, 801, 802, 803 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 342 | Email re: ATSDR meeting | MONGLY03853393 - MONGLY03853402 | Liability; Causation | Jenkins 7-6 | 401, 402, 403, 801, 802, 803 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 343 | Email re: Jess Rowland | MONGLY03929023 | Liability; Causation | Jenkins 7-8 | 401, 402, 403, 801, 802 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 344 | Email re: Jess rowland | MONGLY01994735 - MONGLY01994738 | Liability; Causation | Jenkins 7-9 | 401, 402, 403, 801, 802, 803 | Relevant to Monsanto's knowledge, bias, failure to behave responsibly, and causation.  Probative value outweighs prejudice.   Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 345 | GMO Answers, Jen Listello printout | Public Document | Liability; Causation | Rowland 11-10 | 401, 402, 403, 801, 802, 901, 902 | Agree to withdraw | |
| 346 | E-mail(s) Anne Overstreet, 3/23/15 | | Liability; Causation | Rowland 11-15 | 401, 402, 403, 801, 802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 347 | Talking Points on the IARC Assessment of Glyphosate Published Online in Lancet Oncology, March 20, 2015 | Public Document | Liability; Causation | Rowland 11-16 | 401, 402, 403, 602, 801, 802, | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 348 | The Washington Post, Marion Pamela Copley obituary | Public Document | Liability; Causation | Rowland 11-17 | 401, 402, 403, 801, 802, 901, 902 | Agree to withdraw | |
| 349 | Marion Copley March 4, 2013 letter to Jess Rowland | | Liability; Causation | Rowland 11-18 | 401, 402, 403, 602, 701, 801, 802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  There is direct personal knowledge of the exhibit as it was addressed to witness.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 350 | October 1, 2015 Memorandum, Glyphosate: Report of the Cancer Assessment Review Committee | | Liability; Causation | Rowland 11-20 | | | |
| 351 | Glyphosate Issue Paper: Evaluation of Carcinogenic Potential, EPA's Office of Pesticide Programs, September 12, 2016 | Public Document | Liability; Causation | Farmer 1-58, Rowland 11-21, Saltmiras 2/1/17, Dep Ex. 5-32; Heydens 3-43 | | | |
| 352 | October 1, 2015 Memorandum, Glyphosate: Report of the Cancer Assessment Review Committee | Public Document | Liability; Causation | Rowland 11-22 | | | |
| 353 | April 20, 1998 Memorandum, Glyphosate - Report of the Hazard Identification Assessment Review Committee | Public Document | Liability; Causation | Rowland 11-23 | | | |
| 354 | Photograph | | Liability; Causation | Rowland 11-24 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 355 | IRAC, Insect Resistance Management: Science, Scope, and Solutions | Public Document | Liability; Causation | Rowland 11-25 | 401, 402, 801, 802, 901, 902 | Relevant to show witness bias, bad behavior, and continued efforts to roll back regulations on citizen safety.  Document is self-authenticating. | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 356 | Glyphosate: Report of the Cancer Assessment Review Committee, regulations.gov | Public Document | Liability; Causation | Rowland 11-28 | 801, 802, 901, 902 | Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression.  Document is self-authenticating. | |
| 357 | Glyphosate: Report of the Cancer Assessment Review Committee, regulations.gov, more document details | Public Document | Liability; Causation | Rowland 11-29 | 801, 802, 901, 902 | Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression.  Document is self-authenticating. | |
| 358 | IARC Monographs Volume 112: Evaluation of five organophosphate insecticides and herbicides of five organophosphate insecticides and herbicides | Public Document | Liability; Causation | Rowland 11-4 | 401-402, 403, 801, 802, 803 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 359 | Retained by counsel | | Liability; Causation | Rowland 11-6 | 401, 402, 403, 801, 802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 360 | "Carcinogenicity of tetrachlorvinphos, parathion, malathion, diazinon, and glyphosate" | Public Document | Liability; Causation | Rowland 11-7 | 401-402, 403, 602, 801, 802, 803 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 361 | Safety Data Sheet for Tallow Amine | MONGLY01030362-367 | Liability; Causation | Saltmiras 1/31/17, Dep Ex. 5-10 | 401, 402, 403 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice. | |
| 362 | Email re: Article Press release | MONGLY01087311-317 | Liability; Causation | Saltmiras 5-11 | 401, 402, 403, 801, 802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 363 | Email re: Seralini Study | MONGLY00900629-633 | Liability; Causation | Saltmiras 5-12, Sachs 9/18/18, Dep Ex. 20 | 401, 402, 403, 801, 802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 364 | Wallace Hayes Consulting Agreement with Monsanto | MONGLY02185742 | Liability; Causation | Saltmiras 5-13, Sachs 9/18/18, Dep Ex. 21 | 401, 402, 403, 602 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 365 | Email re: Chassy Seralini | MONGLY02063095 - 3098 | Liability; Causation | Saltmiras 5-14, Sachs 9/18/18, Dep Ex. 23 | 401, 402, 403, 801, 802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 366 | COPE Ethical Guidelines for Peer Reviewers | Public Document | Liability; Causation | Saltmiras 5-15 | 401, 402, 403, 801, 802, 901, 902 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is a reliable and trustworthy public document that is self-authenticating and supported by expert testimony. | |
| 367 | Email sending Hayes the COPE guidelines | MONGLY02719740 -742 | Liability; Causation | Saltmiras 5-16 Reeves Dep Ex 45 | 401, 402, 403, 801, 802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 368 | Email re: pper Review for FCT | MONGLY01174848-849 | Liability; Causation | Saltmiras 5-17 | 401, 402, 403, 801, 802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 369 | Saltmiras and Goldstein letter to the editor re Seralini, they claim they have no conflict of interest | Public Document | Liability; Causation | Saltmiras 5-18 | 401, 402, 403, 801, 802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 370 | Email re: Peer Review | MONGLY02286842-843 | Liability; Causation | Saltmiras 5-19 | 401, 402, 403, 801, 802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 371 | Saltmiras wins Stewardship award | MONGLY02054088-091 | Liability; Causation | Saltmiras 5-2   Heydens 3-2  Farmer 9/26/18 Dep Ex. 15 | 401, 402, 403, 801, 802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 372 | Email re: peer review | MONGLY01189468 | Liability; Causation | Saltmiras 5-20 | 401, 402, 403, 801, 802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 373 | Healy Peer Review Comments | MONGLY01238768-772 | Liability; Causation | Saltmiras 5-21 | 401, 402, 403, 801, 802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 374 | Email re: Peer Review | MONGLY01013201-204 | Liability; Causation | Saltmiras 5-22 | 401, 402, 403, 801, 802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 375 | Email from Saltmiras attaching peer review comments he wrote for Chuck Healy | MONGLY02303997-998 | Liability; Causation | Saltmiras 5-23 | 401, 402, 403, 801, 802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 376 | Email re: ADME | MONGLY02221147-148 | Liability; Causation | Saltmiras 5-24 | 401, 402, 403, 801, 802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 377 | Email re: Dermal Absorption rates | mongly02343101-105 | Liability; Causation | Saltmiras 5-26 | 106, 401, 402, 403, 801, 802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 378 | Email re: Kumar Study | MONGLY01147225-227 | Liability; Causation | Saltmiras 5-29 | 801, 802 | Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 379 | Saltmiras 2013 annual review | MONGLY01045298 - 306 | Liability; Causation | Saltmiras 5-3 Reeves Dep Ex 46 | 401-402, 403 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice. | |
| 380 | Saltmiras 2015 Business higlights | MONGLY01090874 | Liability; Causation | Saltmiras 5-5 | 401-402, 403 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice. | |
| 381 | Manuscript clearance form for Kier & Kirkland | MONGLY02117800-804 | Liability; Causation | Saltmiras 5-6; Eric Sachs 9/18/18, Dep Ex. 6 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 382 | Email from Saltmiras re: Authorship | MONGLY00980158-161 | Liability; Causation | Saltmiras 5-7 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 383 | Email re: Kier and Kirkland study | MONGLY02145917 - 930 | Liability; Causation | Saltmiras 5-8; Kier 2/05/19 Dep Ex. 17 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 384 | Email between Kier, Kirkland and Saltmiras. | MONGLY04086537-541 | Liability; Causation | Saltmiras 5-9; Sachs 9/18/18 Dep Ex. 7; Kier 2/05/19 Dep Ex. 25 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 385 | Impact Factor analysis | | Liability; Causation | Farmer 1-68 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 386 | Email re: NTP | Mongly02321439-40 | Liability; Causation | Farmer 1-67 | 401-402, 403, 602, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 387 | Email re: NTP | MONGLY02359075 - MONGLY02359084 | Liability; Causation | Farmer 1-66 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 388 | "Guidelines for Carcinogen Risk Assessment" EPA, March 2005 | Public Document | Liability; Causation | Portier Direct; CropLife 2/08/19, Dep Ex. 7 | 801-802 | Non-hearsay learned materials exception to hearsay and established by expert testminoy | |
| 389 | 08/31/1999 Donna Farmer PowerPoint Presentation | MONGLY01593792 | Liability; Causation | Farmer | 401-402, 403 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice. | |
| 390 | Curriculum Vitae of Matthew K. Ross, Ph.D. | | Liability; Causation | Ross 13-4 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 391 | Email between K. Forgie and M. Ross re Cancer induced by Glyphosate, 6/8/15 | | Liability; Causation | Ross 13-5 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 392 | Declaration of Interests for IARC/WHO Experts for M. Ross | | Liability; Causation | Ross 13-6 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 393 | WHO Subgroup 4 Working Group Members | | Liability; Causation | Ross 13-7 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 394 | Vol 112 - Overview of Assignments | | Liability; Causation | Ross 13-8 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 395 | IARC Monographs on the Evaluation of Carcinogenic Risks to Humans Vol. 112, IARC, 3-10 March 2015 (meeting timetable) | | Liability; Causation | Ross 13-9 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 396 | Ross Case Notes | | Liability; Causation | Ross 13-11 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 397 | Email between M. Ross and M. Alavanja re: retirement of Alavanja, 10/1/15 | | Liability; Causation | Ross 13-12 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 398 | Emails between I. Rusyn, K. Guyton, M. Ross, M. Martin, and F. LeCurieux re: IARC Meeting 112 Reference List for Glyphosate, 2/2/15 | | Liability; Causation | Ross 13-13 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 399 | Thoughts on EFSA Response | | Liability; Causation | Ross 13-14 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 400 | Letter from B. Url Open letter: Review of the Carcinogenicity of Glyphosate by EFSA and BfR, 1/13/16 | | Liability; Causation | Ross 13-15 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 401 | Email between M. Ross and I. Rusyn re: Groups 2 and 3 Evaluations, 3/9/15 and 3/11/15 | | Liability; Causation | Ross 13-16 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 402 | Email from M. Ross to N. Harmon re: Glyphosate Study Expertise Request | MS_STATE-000001-MS_STATE-000002 | Liability; Causation | Ross 13-17 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 403 | Environmental Health Perspectives Key Characteristics of Carcinogens as a Basis for Organizing Data on Mechanisms of Carcinogenesis, 11/24/15 | | Liability; Causation | Ross 13-18 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 404 | 112 Mono 4 Glyphosate: Mechanistic Evidence Summary | | Liability; Causation | Ross 13-20 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 405 | Biomonitoring of Genotoxic Risk in Agricultural Workers from Five Colombian Regions: Association to Occupational Exposure to Glyphosate | | Liability; Causation | Ross 13-21 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 406 | Email between M. Ross, I. Rusyn, L. Zeise, and F. LeCurieux (chart) | MS_STATE-003194-MS_STATE-003195 | Liability; Causation | Ross 13-22 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 407 | Emails between  I. Rusyn, K. Guyton, M. Ross, M. Martin, F. LeCurieux, A. Shapiro, and L. Zeise, 3-13-15 | | Liability; Causation | Ross 13-23 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 408 | Bolognesi, Micronuclei and pesticide exposure, 2011 | MONGLY02590292-MONGLY02590299 | Liability; Causation | Ross 13-28 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 409 | April 1, 2016 Email from Kathryn Guyton | | Liability; Causation | Ross 13-24 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 410 | April 7, 2016 Letter from Angkana Santhiprechachit | | Liability; Causation | Ross 13-25 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 411 | August 22, 2016 Email Exchanges | | Liability; Causation | Blair Exh. 35 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offered for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 412 | IARC Monograph 112, Evaluation of Glyphosate | Public Document | Liability; Causation | Portier Direct | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.Non-hearsay learned materials established by expert testimony. | |
| 413 | McDuffie, H.H., et al., Non-Hodgkin's Lymphoma and Specific Pesticide Exposures in Men: Cross-Canada Study of Pesticides and Health, 10 Cancer Epi., Biomarkers & Prevention1155–1163 (2001) | Public Document | Liability; Causation | acquavella 10-16 | 801-802 | Non-hearsay learned materials exception to hearsay and established by expert testimony | |
| 414 | Relevant Safety Data Sheet | Public Document | Liability; Causation | | 401-402, 403, 602 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice. | |
| 415 | Williams, et al. A Review of the Carcinogenic Potential of Glyphosate by Four Independent Expert Panels and Comparison to the IARC Assessment. 46 Crit Rev Toxicol, 3-20 (2016) | Public Document | Liability; Causation | Heydens Depo Video Acquavella 10-20 Acquavella 10-41 (better version) | 801-802 | Non-hearsay learned materials exception to hearsay and established by expert testimony | |
| 416 | Williams, et al., Safety Evaluation and Risk Assessment of the Herbicide Roundup and Its Active Ingredient, Glyphosate, for Humans. 31 Regulatory Toxicology and Pharmacology117-165 (2000) | Public Document | Liability; Causation | | 801-802 | Non-hearsay learned materials exception to hearsay and established by expert testminoy | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 417 | Demo 2 - Mice Tumors | | Liability; Causation | | 401-402, 403, 602 | Relevant to educate the jury accurately and fairly portrays the material presented.  Probative value outweighs prejudice.  Personal knowledge established in testimony. | |
| 418 | Demo 3 - Rat Tumors | | Liability; Causation | | 401-402, 403, 602 | Relevant to educate the jury accurately and fairly portrays the material presented.  Probative value outweighs prejudice.  Personal knowledge established in testimony. | |
| 419 | **1065+A1069:G1069** | | Liability; Causation | | 401-402, 403, 602 | Relevant to educate the jury accurately and fairly portrays the material presented.  Probative value outweighs prejudice.  Personal knowledge established in testimony. | |
| 420 | Demo 5 - Confidence Interval Probability Curve | | Liability; Causation | | 401-402, 403, 602 | Relevant to educate the jury accurately and fairly portrays the material presented.  Probative value outweighs prejudice.  Personal knowledge established in testimony. | |
| 421 | Demo 6 - Tumor Formation Diagram | | Liability; Causation | | 401-402, 403, 602 | Relevant to educate the jury accurately and fairly portrays the material presented.  Probative value outweighs prejudice.  Personal knowledge established in testimony. | |
| 422 | Glyphosate Use Maps low estimates | | Liability; Causation | | 401-402, 403, 602 | Relevant to educate the jury accurately and fairly portrays the material presented.  Probative value outweighs prejudice.  Personal knowledge established in testimony. | |
| 423 | Illyassou, R. et al., Risk assessment for small farmers exposed to plant protection products in the Niger River Valley, Comm. Appl. Biol. Sci, Ghent University, 81/n, 2017. | | Liability; Causation | | 801-802 | Non-hearsay learned materials established by expert testminoy | |
| 424 | Roadmap illustration | Demonstrative | Liability; Causation | Farmer 9/26/18 Dep Ex. 1 | 401-402, 403, 801-802 | Relevant to educate the jury accurately and fairly portrays the material presented.  Probative value outweighs prejudice.  Non-hearsay, used for impeachment, and displays prior inconsistant statements | |
| 425 | E-mail chain | MONGLY01210309 | Liability; Causation | Farmer 9/26/18 Dep Ex. 2 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 426 | E-mail chain | MONGLY00922458 - MONGLY00922460 | Liability; Causation | Farmer 9/26/18 Dep Ex. 4, Richardson 4/26/18 Dep Ex. 377  Grant 2/4/2019 dep. ex. 10; Schulz 4/19/18 Dep Ex. 377; Koch 1/11/2019 Dep Ex 9; Rands 2/12/19 Dep Ex. 12; Goldstein 11/16/17 Dep Ex. 9 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression | |
| 427 | E-mail chain | MONGLY00989923 - MONGLY00989925 | Liability; Causation | Farmer 9/26/18 Dep Ex. 6 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 428 | CBS News video clip | Public Document | Liability; Causation | Farmer 9/26/18 Dep Ex. 7 | 401-402, 403 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 429 | E-mail chain | MONGLY02063920 - MONGLY02063922 | Liability; Causation | Farmer 9/26/18 Dep Ex. 9; Murphey 1/22/19 Dep Ex. 8; | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 430 | E-mail chain | MONGLY01021648 - MONGLY01021657 | Liability; Causation | Farmer 9/26/18 Dep Ex. 10 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 431 | E-mail chain | MONGLY00977035 - MONGLY00977036 | Liability; Causation | Farmer 9/26/18 Dep Ex. 11 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 432 | E-mail chain | MONGLY02520833 - MONGLY02520838 | Liability; Causation | Farmer 9/26/18 Dep Ex. 12 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 433 | The Doctors video clip | Public document | Liability; Causation | Farmer 9/26/18 Dep Ex. 13 | 401-402, 403 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice | |
| 434 | E-mail chain | MONGLY01213912 - MONGLY01213914 | Liability; Causation | Farmer 1-5, 9/26/18 Dep Ex. 14 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 435 | E-mail chain | MONGLY00921329 - MONGLY00921345 | Liability; Causation | Farmer 1-4; 9/26/18 Dep Ex. 16 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 436 | E-mail | KIERPROD00018398 | Liability; Causation | Farmer 9/26/18 Dep Ex. 17 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 437 | E-mail chain | MONGLY03286032 - MONGLY03286033 | Liability; Causation | Farmer 9/26/18 Dep Ex. 18 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 438 | E-mail chain | MONGLY01031800 - MONGLY01031801 | Liability; Causation | Farmer 9/26/18 Dep Ex. 19; Richardson 4/26/18 Dep Ex. 349; | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 439 | E-mail chain | MONGLY03929290 | Liability; Causation | Farmer 9/26/18 Dep Ex. 20 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 440 | E-mail chain | Missing Bates | Liability; Causation | Farmer 9/26/18 Dep Ex. 21 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 441 | E-mail chain | MONGLY00922247 - MONGLY00922249 | Liability; Causation | Farmer 9/26/18 Dep Ex. 22 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 442 | E-mail chain | MONGLY00885526 - MONGLY00885530 | Liability; Causation | Farmer 9/26/18 Dep Ex. 23 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 443 | Hardell 1999 article A Case-Control Study of Non-Hodgkin Exposure to Pesticides | MONGLY00320171 - MONGLY00320178 | Liability; Causation | Farmer 9/26/18 Dep Ex. 24 Reeves Dep Ex. 5 | 801-802 | Non-hearsay learned materials established by expert testimony | |
| 444 | E-mail chain | MONGLY00878065 - MONGLY00878067 | Liability; Causation | Farmer 9/26/18 Dep Ex. 25 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 445 | E-mail | MONGLY00894003 - MONGLY00894008 | Liability; Causation | Farmer 9/26/18 Dep Ex. 26, Reeves Dep. Ex. 8 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 446 | 08/24/2000 Memo | MONGLY00886014 - MONGLY00886017 | Liability; Causation | Farmer 9/26/18 Dep Ex. 27 Reeves Dep Ex 11 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 447 | McDuffie article | public document | Liability; Causation | Farmer 9/26/18 Dep Ex. 28 Reeves Dep Ex 12 | 801-802 | Non-hearsay learned materials established by expert testminoy | |
| 448 | E-mail chain | MONGLY00890492 - MONGLY00890494 | Liability; Causation | Farmer 9/26/18 Dep Ex. 29 Reeves Dep Ex 13 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 449 | E-mail chain | MONGLY00887558 - MONGLY00887559 | Liability; Causation | Farmer 9/26/18 Dep Ex. 30 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 450 | Farm FamilyExposure Study | MONGLY00888454 - MONGLY00888463 | Liability; Causation | Farmer 9/26/18 Dep Ex. 31 Reeves Dep Ex 15 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 451 | De Roos. Integrative Assessment of Multiple Pesticides as Risk Factors for Non-Hodgkin's Lymphoma Among Men, 60 Occup. Environ Med. 1-9 (2003). | Public Document | Liability; Causation | Farmer 9/26/18 Dep Ex. 32 Reeves Dep Ex 16; | 801-802 | Non-hearsay learned scientific materials established by expert testminoy | |
| 452 | Eriksson article | Public document | Liability; Causation | Farmer 9/26/18 Dep Ex. 34 Reeves Dep Ex 18 | 801-802 | Non-hearsay learned scientific materials established by expert testminoy | |
| 453 | E-mail chain | MONGLY01179185 - MONGLY01179186 | Liability; Causation | Farmer 9/26/18 Dep Ex. 35 Reeves Dep Ex 19 Farmer 1-42 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 454 | E-mail chain | MONGLY00877463 - MONGLY00877468 | Liability; Causation | Farmer 9/26/18 Dep Ex. 36 Reeves Dep Ex 21 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 455 | E-mail chain | MONGLY06410434 - MONGLY06410435 | Liability; Causation | Farmer 9/27/18 Dep Ex. 37 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 456 | E-mail | MONGLY06503825 - MONGLY06503861 | Liability; Causation | Farmer 9/27/18 Dep Ex. 38 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 457 | E-mail chain | MONGLY01312107 - MONGLY01312110 | Liability; Causation | Farmer 9/27/18 Dep Ex. 40; Kier 2/05/19 Dep Ex. 4 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 458 | E-mail chain | MONGLY06486905 - MONGLY06486908 | Liability; Causation | Farmer 9/27/18 Dep Ex. 42; Kier 2/05/19 Dep Ex. 6 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 459 | E-mail chain | MONGLY00878595 - MONGLY00878597 | Liability; Causation | Farmer 9/27/18 Dep Ex. 44; Kier 2/05/19 Dep Ex. 10; | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 460 | GaryM. Williams article | Public document | Liability; Causation | Farmer 9/27/18 Dep Ex. 46 | 801, 802 | Non-hearsay learned materials established by expert testiminy | |
| 461 | E-mail | MONGLY01869261 - MONGLY01869370 | Liability; Causation | Farmer 9/27/18 Dep Ex. 48 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 462 | E-mail chain | MONGLY00905085 - MONGLY00905194 | Liability; Causation | Farmer 9/27/18 Dep Ex. 49, Heydens 3-26 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 463 | E-mail chain | MONGLY02078597 - MONGLY02078599 | Liability; Causation | Farmer 9/27/18 Dep Ex. 50 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 464 | E-mail chain | MONGLY02624347 - MONGLY02624349 | Liability; Causation | Farmer 9/27/18 Dep Ex. 51 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 465 | Amy L. Williams article | Public document | Liability; Causation | Farmer 9/27/18 Dep Ex. 52 | 801-802 | Non-hearsay learned materials established by expert testminoy | |
| 466 | E-mail chain | MONGLY00919381 - MONGLY00919445 | Liability; Causation | Farmer 9/27/18 Dep Ex. 53 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 467 | E-mail chain | MONGLY02406325 - MONGLY02406427 | Liability; Causation | Farmer 9/27/18 Dep Ex. 54 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 468 | E-mail chain | MONGLY01185825 - MONGLY01185864 | Liability; Causation | Farmer 9/27/18 Dep Ex. 55 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 469 | E-mail chain | MONGLY01185784 - MONGLY01185822 | Liability; Causation | Farmer 9/27/18 Dep Ex. 56 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation. Probative value outweighs prejudice. Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistent statements. If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 470 | Acquavella article, Acquavella, 2016, Glyphosate epidemiology expert panel review: a weight of evidence systematic review of the relationship between glyphosate exposure and non-Hodgkin's lymphoma or multiple myeloma | Public document | Liability; Causation | Farmer 9/27/18 Dep Ex. 57 Heydens 3-47 Koch 1/11/2019 Dep Ex 26 Acquavella 10-19 Acquavella 10-36 | 801-802 | Non-hearsay learned materials established by expert testminoy | |
| 471 | Brusick article | Public document | Liability; Causation | Farmer 9/27/18 Dep Ex. 58, Heydens 3-49; Koch 1/11/2019 Dep Ex 27 | 801-802 | Non-hearsay learned materials established by expert testminoy | |
| 472 | GaryM. Williams article, Glyphosate rodent carcinongenicty bioassay expert panel review | Public document | Liability; Causation | Farmer 9/27/18 Dep Ex. 59, Heydens 3-48; Koch 1/11/2019 Dep Ex 24 | 801-802 | Non-hearsay learned materials established by expert testminoy | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 473 | Solomon article | Public document | Liability; Causation | Farmer 9/27/18 Dep Ex. 60, Heydens 3-46; Koch 1/11/2019 Dep Ex 25 | 801-802 | Non-hearsay learned materials established by expert testiminoy | |
| 474 | E-mail chain | MONGLY02133654 - MONGLY02133744 | Liability; Causation | Farmer 9/27/18 Dep Ex. 61 | 401-402, 403, 801-802, 805 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 475 | Expression of Concern | Public Document | Liability; Causation | Farmer 9/27/18 Dep Ex. 64; Koch 1/11/2019 Dep Ex 30 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 476 | E-mail chain | MONGLY01030799 - MONGLY01030803 | Liability; Causation | Farmer 9/27/18 Dep Ex. 65 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.  Non-hearsay as it is an admission made by an agent of a party, shows state of mind of Monsanto, is not offerred for truth, is used for impeachment, and displays prior inconsistant statements.  If deemed hearsay, it falls under the numerous exceptions of 803 including but not limited to its use as a business record, state of mind, present sense impression. | |
| 477 | Corrigendum | Public document | Liability; Causation | Farmer 9/27/18 Dep Ex. 66 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.Non-hearsay learned materials established by expert testiminoy | |
| 478 | Corrigendum | Public Document | Liability; Causation | Farmer 9/27/18 Dep Ex. 67; Koch 1/11/2019 Dep Ex 31 | 401-402, 403, 801-802 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice.Non-hearsay learned materials established by expert testiminoy | |
| 479 | Surfactants: Genotoxicity Studies Conducted by Monsanto | Public Document | Liability; Causation | Farmer 1/24/19 Dep Ex. 68 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 480 | Formulated Products: Genotoxicity Studies Conducted by Monsanto | Public Document | Liability; Causation | Farmer 1/24/19 Dep Ex. 69 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 481 | EPA Reregistration Eligibility Decision (RED) Glyphosate (with authentication) | Public Document | Liability; Causation | Farmer 1/24/19 Dep Ex. 70 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 482 | US EPA, 4/3/2009, Alkyl Amine Polyakloxylates (JITF CST 4 Inert Ingredients) (with authentication) | Public Document | Liability; Causation | Farmer 1/24/19 Dep Ex. 71 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 483 | European Commission Review report for the active substance glyphosate, 1/21/02 | MONGLY00561320-MONGLY00561375 | Liability; Causation | Farmer 1/24/19 Dep Ex. 72 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 484 | WHO Evaluations 2004 Part II-Toxicological | MONGLY02402328-MONGLY02402793 | Liability; Causation | Farmer 1/24/19 Dep Ex. 73 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 485 | Report of the Joint Meeting of the FAO Panel of Experts on Pesticide Residues in Food and the Environment and the WHO Core Assessment Group on Pesticides Residues, 9/20-29/04 | Public Document | Liability; Causation | Farmer 1/24/19 Dep Ex. 74 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 486 | Glyphosate Renewal Assessment Report 12/18/2013 | MONGLY14274178 - MONGLY14274351 | Liability; Causation | Farmer 1/24/19 Dep Ex. 75 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 487 | US EPA, 10/1/2015, GLYPHOSATE: Report of the Cancer Assessment Review Committee (with authentication) | Public Document | Liability; Causation | Farmer 1/24/19 Dep Ex. 76 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 488 | Glyphosate Issue Paper: Evaluation of Carcinogenic Potential, EPA's Office of Pesticide Programs, September 12, 2016 (with authentication) | Public Document | Liability; Causation | Farmer 1/24/19 Dep Ex. 77 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 489 | Revised Glyphosate Issue Paper: Evaluation of Carcinogenic Potential, EPA's Office of Pesticide Programs, December 12, 2017 (with authentication) | Public Document | Liability; Causation | Farmer 1/24/19 Dep Ex. 78 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 490 | EFSA Conclusion of the peer review of the pesticide risk assessment of the active substance glyphosate | MONGLY01418304-MONGLY01418410 | Liability; Causation | Farmer 1/24/19 Dep Ex. 79 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 491 | FAO and WHO Pesticide residues in food - 2016 | Public Document | Liability; Causation | Farmer 1/24/19 Dep Ex. 80 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 492 | ECHA Committee for Risk Assessment Opinion proposing harmonised classification and labelling at EU level of glyphosate (ISO); N-(phosphonomethyl)glycine, 3/15/17 | Public Document | Liability; Causation | Farmer 1/24/19 Dep Ex. 81 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 493 | Dr. Parry's Recommendations (8/18/99) | Public Document | Liability; Causation | Farmer 1/24/19 Dep Ex. 82 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 494 | EPA Memo, 3/16/17, minutes and final report of the 12/13-16/16 FIFRA Scientific Advisory Panel meeting | Public Document | Liability; Causation | Farmer 1/24/19 Dep. Ex. 84 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 495 | Causation Notes | | Liability; Causation | Reeves Dep. Ex. 2 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 496 | Exposure Notes | | Liability; Causation | Reeves Dep. Ex. 3 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 497 | Excerpts from Deposition of Donna Farmer, 09/26/18 | | Liability; Causation | Reeves Dep. Ex. 4 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 498 | Emails of 5/26/2000 | MONGLY00889984-MONGLY00889987 | Liability; Causation | Reeves Dep Ex. 6 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 499 | Hardell, Exposure to Pesticides as Risk Factor for Non-Hodgkin's Lymphoma and Hairy Cell Leukemia: Pooled Analysis of Two Swedish Case-control Studies | | Liability; Causation | Reeves Dep Ex. 9 Acquavella 10-18 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 500 | Gray, The Federal Government's Agricultural Health Study: A Critical Review with Suggested Improvements | MONGLY05530894-MONGLY05530917 | Liability; Causation | Reeves Dep Ex 22 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 501 | 8/31/1971 Letter from L.H. Hannah to Dr. Paul Wright | MONGLY04253439 | Liability; Causation | Reeves Dep Ex 23 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 502 | 10/4/1973 Letter from I. Dressler to Dr. Paul Wright | MONGLY04256438-MONGLY04256439 | Liability; Causation | Reeves Dep Ex 24 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 503 | EPA Memo re: Glyphosate; mouse oncogenicity study, 4/3/1985 | MONGLY01616600-MONGLY01616603 | Liability; Causation | Reeves Dep Ex 25 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 504 | EPA Summary of the IBT Review Program, Office of Pesticide Programs, July 1983 | | Liability; Causation | Reeves Dep Ex 26 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 505 | EPA Memo re: Consensus Review of Glyphosate, 3/4/1985 | EXH. 8-1 - EXH. 8-4 | Liability; Causation | Reeves Dep Ex 27 Adams Exhibit 4-12 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 506 | Monsanto, EPA Toxicology Branch/Roundup Meeting of 2/21/1985 | MONGLY04269072-MONGLY04269075 | Liability; Causation | Reeves Dep Ex 28 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 507 | EPA Memo re: Use of historical data in determining the weight of evidence from kidney tumor incidnece in the Glyphosate two-year feeding study; and some remarks on false positives, 2/26/1985 | MONGLY00235393-MONGLY00235397 | Liability; Causation | Reeves Dep Ex 29 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 508 | Monsanto Memo from G. Levinskas to T.F. Evans, 4/3/1985 | MONGLY04277789 | Liability; Causation | Reeves Dep Ex 30 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 509 | Letter from A. Knezevich to Dr. M. Kushner, 4/3/1985 | MONGLY04269049-MONGLY04269050 | Liability; Causation | Reeves Dep Ex 31 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 510 | Letter from L. Gingerich to Roundup SAP Meeting, 8/20/1985 | MONGLY04268982-MONGLY04268983 | Liability; Causation | Reeves Dep Ex 32 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 511 | Letter from F. Serdy to T. Long re: Glyphosate mouse study additional steps, 8/28/1985 | MONGLY04268980-MONGLY04268981 | Liability; Causation | Reeves Dep Ex 33 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 512 | EPA Memo re: Roundup; Glyphosate; Pathology Report on Additional Kidney Sections, 12/12/1985 | | Liability; Causation | Reeves Dep Ex 34 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 513 | EPA Memo re: Transmittal of the Final FIFRA Scientific Advisory Panel Reports on the 2/11-12/1986 Meeting, 2/24/1986 | | Liability; Causation | Reeves Dep Ex 35 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 514 | EPA Guidance for the Reregistration of Pesticide Products Containing Glyphosate as the Active Ingredient, June 1986 | | Liability; Causation | Reeves Dep Ex 36 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 515 | Letter from T. Long to F. Serdy re: Glyphosate Reregistration Standard, 8/28/1986 | | Liability; Causation | Reeves Dep Ex 37 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 516 | EPA Memo re: Glyphosate - Monsanto Comments to Glyphosate Guidance Document, 1/5/1988 | MONGLY00223053-MONGLY00223058 | Liability; Causation | Reeves Dep Ex 38 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 517 | Emails between D. Saltmiras and A. Hayes, 9/7/12 | MONGLY02259080-MONGLY02259084 | Liability; Causation | Reeves Dep Ex 39 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 518 | Emails between D. Saltmiras and A. Hayes, 9/8/12 | MONGLY02259111-MONGLY02259115 | Liability; Causation | Reeves Dep Ex 40 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 519 | Email Chain of 10/11/2012 | MONGLY11706579-MONGLY11706583 | Liability; Causation | Reeves Dep Ex 42; Koch 1/11/2019 Dep Ex 14 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 520 | Emails between W. Heydens and E. Sachs, 9/26/12 | MONGLY07013734-MONGLY07013735 | Liability; Causation | Reeves Dep Ex 43 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 521 | Emails between W. Hayes and D. Saltmiras, 9/27/12 | | Liability; Causation | Reeves Dep Ex 44 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 522 | Email chain of 05/20/13 | MONGLY07027353-MONGLY07027358 | Liability; Causation | Reeves Dep Ex 47 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 523 | Glyphosate Stewardship, Epidemiology, and the Farm Family Exposure Study, draft for 6/11/02 | MONGLY00905650-MONGLY00905659 | Liability; Causation | Acquavella 10-1 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 524 | Curriculum Vitae of John F Acquavella, Ph.D., FACE, FISPE | | Liability; Causation | Acquavella 10-2 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 525 | Documents Reviewed in Preparation for Deposition by John Acquavella | | Liability; Causation | Acquavella 10-3 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 526 | Email chain of 1/12/2016 | ACQUAVELLAPROD00014242- ACQUAVELLAPROD00014243 | Liability; Causation | Acquavella 10-37 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 527 | Letter from J. Acquavella to R. McClellan, 5/24/16 | ACQUAVELLAPROD00011172- ACQUAVELLAPROD00011190 | Liability; Causation | Acquavella 10-38 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 528 | De Roos, Cancer Incidence among Glyphosate-Exposed Pesticide Applicators in the Agricultural Health Study | | Liability; Causation | Acquavella 10-39 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 529 | Draft - Lymphoma risk and pesticide use in the Agricultural Health Study, 3/15/13 | | Liability; Causation | Acquavella 10-40 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 530 | Baker, Farm Family Exposure Study: methods and recruitment practices for a biomonitoring study of pesticide exposure | | Liability; Causation | Acquavella 10-42 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 531 | Documents Reviewed in Preparation for Deposition by Stephen Adams | | Liability; Causation | Adams Exhibit 4-3 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 532 | Adams 2014 Goals FY2014 Year-End Review, 8/28/14 | | Liability; Causation | Adams Exhibit 4-6 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 533 | Adams 2016 Goals FY 2016 Goals Document, 10/30/15 | | Liability; Causation | Adams Exhibit 4-7 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 534 | Monsanto Company Material Safety Data Sheet Commercial Product - Roundup Original MAX Herbicide, 10/18/06 | | Liability; Causation | Adams Exhibit 4-10 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 535 | EPA Memo re: Peer Review on Glyphosate, 6/5/1991 | | Liability; Causation | Adams Exhibit 4-13 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 536 | EPA Memo re: Second Peer Review of Glyphosate, 10/30/91 | | Liability; Causation | Adams Exhibit 4-14 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 537 | Letter from J. Collins to S. Knott re: EPA Evaluation of the carcinogenic potential of Glyphosate, 8/24/16 | | Liability; Causation | Adams Exhibit 4-23 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 538 | Letter from J. Collins to S. Knott re: EPA Evaluation of the carcinogenic potential of Glyphosate, 10/12/16 | | Liability; Causation | Adams Exhibit 4-24 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 539 | Goldstein Powerpoint Contrasts and Interactions Between Epidemiology and Toxicology...Brief Comments & Catalog of Produced Metadata Detail | | Liability; Causation | Goldstein Exhibit 2-2, Goldstein Exhibit 2-3 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 540 | Goldstein Powerpoint Epidemiology and the Media-Industry Responses A Dental Hygiene Approach & Catalog of Produced Metadata Detail | | Liability; Causation | Goldstein Exhibit 2-4, Goldstein Exhibit 2-5 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 541 | Goldstein Powerpoint Glyphosate and IARC & Catalog of Produced Metadata Detail | | Liability; Causation | Goldstein Exhibit 2-6, Goldstein Exhibit 2-7 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 542 | Goldstein Powerpoint Glyphosate Toxicology & Catalog of Produced Metadata Detail | | Liability; Causation | Goldstein Exhibit 2-8, Goldstein Exhibit 2-9 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 543 | Goldstein Powerpoint Descriptive Chemical Analysis: When, Why, What does it mean? & Catalog of Produced Metadata Detail | | Liability; Causation | Goldstein Exhibit 2-10, Goldstein Exhibit 2-11 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 544 | Goldstein Powerpoint The Use of Epidemiology in Pesticide Risk Assessment & Catalog of Produced Metadata Detail | | Liability; Causation | Goldstein Exhibit 2-12, Goldstein Exhibit 2-13 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 545 | Curriculum Vitae of Daniel A. Goldstein, M.D. | | Liability; Causation | Goldstein Exhibit 2-14 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 546 | Daniel Goldstein LinkedIn Profile | | Liability; Causation | Goldstein Exhibit 2-15 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 547 | Glyphosate Expert Panelists & Catalog of Produced Metadata Detail | | Liability; Causation | Goldstein Exhibit 2-23, Goldstein Exhibit 2-46 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 548 | Proposal for IARC Monograph Expert Panel Review, Glyphosate Steering Team Meeting, 6/24/15 | | Liability; Causation | Goldstein Exhibit 2-26, Goldstein Exhibit 2-27 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 549 | Goldstein, Project Green - Medical Liability Analysis & Catalog of Produced Metadata Detail | MONGLY01739577 - MONGLY01739579 | Liability; Causation | Goldstein 2/27/18 Dep Ex 8, Goldstein 2/27/18 Dep Ex 9 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 550 | Andreotti, Glyphosate Use and Cancer Incidence in the Agricultural Health Study | | Liability; Causation | Goldstein 2/27/18 Dep Ex 27 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 551 | Testimony of A. Lowit before the House Committee on Science, Space and Technology, 2/6/18 | | Liability; Causation | Goldstein 2/27/18 Dep Ex 28 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 552 | Estimated Agricultural Use for Glyphosate, 1994 and 2014 | | | | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 553 | Couronne, From hepatitis C Virus infection to B-cell lymphoma | | | | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 554 | Zhang, Exposure to Glyphosate-Based Herbicides and Risk for Non-Hodgkin Lymphoma: A Meta-Analysis and Supporting Evidence (2019) | | Causation | | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 555 | Andreotti, Response to Sheppard and Shaffer (2018) | | Causation | | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 556 | Sheppard, Re: Glyphosate Use and Cancer Incidence in the Agricultural Health Study | | Causation | | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 557 | Gillezeau, Evidence of human exposure to glyphosate: a review | | Causation | | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 558 | Benbrook, How did the US EPA and IARC reach diametrically opposed conclusions on the genotoxicity of glyphosate-based herbicides? | | Causation | | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 559 | George J, Prasad S, Mahmood Z, Shukla Y. (2010) Studies on glyphosate-induced carcinogenicity in mouse skin: A proteomic approach.  Journal of Proteomics doi: 10.1016/j.jrot.2009.12.008 | | Causation | Koch 1/11/2019 Dep Ex 12 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 560 | Ghisi, N. et al., Does exposure to glyphosate lead to an increase in the micronuclei frequency? A systematic and meta-analytic review, 145 Chemosphere 42 (2016) | | Causation | | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 561 | Blair, et al (2007) Methodological Issues Regarding Confounding and Exposure Misclassification in Epidemiological Studies of Occupational Exposures | | Causation | | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 562 | Bolognesi, et al (1997), Genotoxic Activity of Glyphosate and Its Technical Formulation Roundup | | Causation | | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 563 | Wozniak, et al, (2018) The mechanism of DNA damage induced by Roundup 360 PLUS, glyphosate and AMPA in human peripheral blood mononuclear cells - genotoxic risk assessment | | Causation | | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 564 | Blair, et al., Impact of pesticide exposure misclassification on estimates of relative risks in the agricultural health study 68 Occup Environ Med 537-541 (2011) | | Causation | | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 565 | Plaintiffs' Amended Complaint | | Liability; Causation; Damages | | 401-402, 403 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice. | |
| 566 | Defendant's Answer to Amended Complaint | | Liability; Causation; Damages | | 401-402, 403 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice. Party Admission . | |
| 567 | 10/16/2017 Monsanto's Responses to Plaintiff DeWayne Johnson's First Requests for Admission | | Liability; Causation; Damages | | 401-402, 403 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice. Party Admission. | |
| 568 | 11/15/2018 Monsanto's Responses to Plaintiff Elaine Stevick's First Requests for Admission | | Liability; Causation; Damages | | 401-402, 403 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice. Party Admission. | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 569 | 11/16/2018 Monsanto's Responses to Plaintiff Edwin Hardeman's Amended Fifth Set of Discovery (Interrogatories and RFAs) | | Liability; Causation; Damages | | 401-402, 403 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice. Party Admission . | |
| 570 | 12/03/2018 Monsanto's Amended Responses to Plaintiff Edwin Hardeman's Amended Fifth Set of Discovery (Interrogatories and RFAs) | | Liability; Causation; Damages | | 401-402, 403 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice. Party Admission. | |
| 571 | 12/10/2018 Monsanto's Responses to Plaintiff First Set of General Requests for Admission | | Liability; Causation; Damages | | 401-402, 403 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice. Party Admission. | |
| 572 | 12/18/2018 Monsanto's Responses to Plaintiff Edwin Hardeman's Seventh Set of Discovery | | Liability; Causation; Damages | | 401-402, 403 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice. Party Admission. | |
| 573 | 1/04/2019 Monsanto's Responses to Plaintiff Alberta Pilliod's First Requests for Admissions | | Liability; Causation; Damages | | 401-402, 403 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice. Party Admission. | |
| 574 | 1/11/2019 Monsanto's Amended Responses to First Set of General Requests for Admissions Nos. 108-171 | | Liability; Causation; Damages | | 401-402, 403 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice. Party Admission. | |
| 575 | 1/11/2019 Monsanto's Amended Responses to Plaintiff Edwin Hardeman's Sixth Set of Discovery (RFAs) | | Liability; Causation; Damages | | 401-402, 403 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice. Party Admission. | |
| 576 | 1/14/2019 Monsanto's Amended Responses to First Set of General Requests for Admission Nos. 4-7 | | Liability; Causation; Damages | | 401-402, 403 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice. Party Admission. | |
| 577 | 1/22/2019 Monsanto's Amended Responses to Plaintiff Alberta Pilliod's First Requests for Admissions | | Liability; Causation; Damages | | 401-402, 403 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice. Party Admission. | |
| 578 | 8/04/2016 Monsanto's Responses to Plaintiff Edwin Hardeman's First Set of Discovery (RFPs) | | Liability; Causation; Damages | | 401-402, 403 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice. Party Admission. | |
| 579 | 10/12/2016 Monsanto's Responses to Plaintiff Edwin Hardeman's Third Set of Discovery (Roggs & RFPs) | | Liability; Causation; Damages | | 401-402, 403 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice. Party Admission. | |
| 580 | 10/28/2016 Monsanto's Responses to Plaintiff Edwin Hardeman's Fourth Set of Discovery (Roggs) | | Liability; Causation; Damages | | 401-402, 403 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice. Party Admission. | |
| 581 | 10/31/2016 Monsanto's Responses to Plaintiff Edwin Hardeman's Second Set of Discovery (RFPs) | | Liability; Causation; Damages | | 401-402, 403 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice. Party Admission. | |
| 582 | 11/11/2016 Monsanto's Responses to Plaintiff Edwin Hardeman's Third Set of Discovery (Roggs & RFPs) | | Liability; Causation; Damages | | 401-402, 403 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice. Party Admission. | |
| 583 | 11/15/2016 Monsanto's Supplemental Responses to Plaintiff Edwin Hardeman's Third Set of Discovery (Roggs & RFPs) | | Liability; Causation; Damages | | 401-402, 403 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice. Party Admission. | |
| 584 | 11/28/2016 Monsanto's Responses to Plaintiff Edwin Hardeman's Fourth Set of Discovery (Roggs) | | Liability; Causation; Damages | | 401-402, 403 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice. Party Admission. | |
| 585 | 12/10/2018 Monsanto's Responses to First Set of General Interrogatories | | Liability; Causation; Damages | | 401-402, 403 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice. Party Admission. | |
| 586 | 12/20/2018 Monsanto's Responses to Plaintiff Edwin Hardeman's Seventh Set of Discovery (Roggs & RFPs) | | Liability; Causation; Damages | | 401-402, 403 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice. Party Admission. | |
| 587 | 1/14/2019 Mosanto's Amended Responses to First Set of General Interrogatories Nos. 1, 2, 12 | | Liability; Causation; Damages | | 401-402, 403 | Relevant to Monsanto's knowledge, failure to behave responsibly, and causation.  Probative value outweighs prejudice. Party Admission. | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 588 | Email correspondence between Steven Gould and George Gough, June 16, 2015 | MONGLY07121911 | Liability; Causation | Gould 1/23/2018 dep. ex. 1 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 589 | Document drafted by Steven Gould | MONGLY07089149 | Liability; Causation | Gould 1/23/2018 dep. ex. 4 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 590 | OEHHA's Memo of Points and Authorities | | Liability; Causation | Gould 1/23/2018 dep. ex. 5 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 591 | Monsanto Vendor Plan, 2010 | MONGLY07095021 | Liability; Causation | Gould 1/23/2018 dep. ex. 9 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 592 | Email Correspondence between Steven Gould and Nick DiLorenzo, March 27, 2015 | MONGLY07119502 | Liability; Causation | Gould 1/23/2018 dep. ex. 8 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 593 | E-mail correspondence between Steven Gould and George Gough, April 30, 2015 | MONGLY03023810 | Liability; Causation | Gould 1/23/2018 dep. ex. 10, Richardson 4/26/18 Dep. Ex. 3357; Schulz 4/19/19 Dep Ex. 3357; | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 594 | E-mail correspondence from Jim Hartman to Steven Gould, December 21, 2016 | MONGLY07133055 | Liability; Causation | Gould 1/23/2018 dep. ex. 13 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 595 | E-mail correspondence from Steven Gould to George Gough, September 4, 2015 | MONGLY07087986 | Liability; Causation | Gould 1/23/2018 dep. ex. 14 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 596 | E-mail correspondence with Subject line "Team call notes, attachments EPA glyphosate review, template file" | MONGLY07141136 | Liability; Causation | Gould 1/23/2018 dep. ex. 15 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 597 | E-mail correspondence between Steven Gould and Lacey Wayne, July 10, 2015 | MONGLY07122139 | Liability; Causation | Gould 1/23/2018 dep. ex. 16 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 598 | Grant List of Documents Reviewed | | Liability; Causation | Grant 2/4/2019 dep. ex. 1 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 599 | OEHHA, Glyphosate, March 2018 | | Liability; Causation | Grant 2/4/2019 dep. ex. 2 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 600 | Monsanto's Amended Responses to Plaintiffs' First Set of RFAs 1/22/2019 | | Liability; Causation | Grant 2/4/2019 dep. ex. 3 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 601 | Website, Monsanto CEO: 'Roundup Is Not A Carcinogen' | | Liability; Causation | Grant 2/4/2019 dep. ex. 4 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 602 | Letter to Hugh Grant, 5/28/2010 | MONGLY01204075 | Liability; Causation | Grant 2/4/2019 dep. ex. 5 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 603 | Email, 9/1/2016, re Summary of yesterday's meeting betwen Hugh and EPA Administrator McCarthy | MONGLY0807698 | Liability; Causation | Grant 2/4/2019 dep. ex. 6 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 604 | AAP Letter to Hugh Grant, 9/22/2015 | | Liability; Causation | Grant 2/4/2019 dep. ex. 9 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 605 | Email, 4/2/2015, re Junk Science Quote | MONGLY01269816 - MONGLY01269817 | Liability; Causation | Grant 2/4/2019 dep. ex. 14 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 606 | How to secure our FTO PowerPoint, March, 2014 | | Liability; Causation | Grant 2/4/2019 dep. ex. 15 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 607 | Email, 7/6/2013, re FYI - Open Leeter to Monsanto, from Moms - Moms Across America | MONGLY00940540 - MONGLY00940546 | Liability; Causation | Grant 2/4/2019 dep. ex. 16 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 608 | Email, 1/15/2015, re EPA Glyphosate | MONGLY11696235 | Liability; Causation | Grant 2/4/2019 dep. ex. 18; Koch 1/11/2019 Dep Ex 18 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 609 | Glyphosate: IARC, Draft, 2/23/2015 | MONGLY01666042 - MONGLY01666047 | Liability; Causation | Grant 2/4/2019 dep. ex. 19; Sachs 9/18/18, Dep Ex. 25; | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 610 | Email, 4/27/2017, re Your voicemail | MONGLY07903269 - MONGLY07903277 | Liability; Causation | Grant 2/4/2019 dep. ex. 20 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 611 | Reuters Article, Glyphosate Battle | | Liability; Causation | Grant 2/4/2019 dep. ex. 21 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 612 | Email, 8/8/2017, re IARC/House oversight committee investigation | MONGLY08199064 - MONGLY08199071 | Liability; Causation | Grant 2/4/2019 dep. ex. 22 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 613 | Email, 2/25/2016, re Hugh EPA Brief | MONGLY02970344 - MONGLY02970348 | Liability; Causation | Grant 2/4/2019 dep. ex. 23 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 614 | Diagram | | Liability; Causation | Richardson 4/26/18, Dep Ex. 1 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 615 | Roundup Advertisemnet | MONGLY07470665 | Liability; Causation | Richardson 4/26/18, Dep Ex. 2483; Schulz 4/19/18 Dep Ex. 2483 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 616 | Email, 2/21/2015, re Pesticide Ban | MONGLY07112877 - MONGLY07112890 | Liability; Causation | Richardson 4/26/18, Dep Ex. 2967; Schulz 4/19/18, Dep Ex. 2967 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 617 | Email, 8/20/2015, re PPT Slides - Registration Review and Glyphosate Safety | MONGLY07598321 | Liability; Causation | Richardson 4/26/18, Dep Ex. 3359; Schulz 4/19/18 Dep Ex. 3359; | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 618 | Department of Justice Document | Public Document | Liability; Causation | Richardson 4/26/18, Dep Ex. 3414 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 619 | Email, 6/14/2005, re Garry study | MONGLY01908628 - MONGLY01908642 | Liability; Causation | Richardson 4/26/18, Dep Ex. 3503 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 620 | Israel Law Reports | Public Document | Liability; Causation | Richardson 4/26/18, Dep Ex. 3506 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 621 | Terra Daily Article | Public Document | Liability; Causation | Richardson 4/26/18, Dep Ex. 3692 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 622 | Maibach, 1983 | MONGLY02142353 - MONGLY02142367 | Liability; Causation | Richardson 4/26/18, Dep Ex. 3755 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 623 | Email, 3/4/2014, re Monsanto WebEx Training | MONGLY07112403 - MONGLY07112405 | Liability; Causation | Richardson 4/26/18, Dep Ex. 4285 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 624 | Email, 4/12/2013, re Job description/pay grade | MONGLY07295467 - MONGLY07295471 | Liability; Causation | Richardson 4/26/18, Dep Ex. 4382 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 625 | IARC Monographs, Some Organophosphate Insecticides and Herbicides, Volume 112 | Public Document | Liability; Causation | Richardson 4/26/18, Dep Ex. 4355, Schulz 4/19/18 Dep Ex. 4355 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 626 | Attorney General of the State of New York, 1996 | Public Document | Liability; Causation | Richardson 4/26/18, Dep Ex. 4489; Schulz 4/19/18 Dep Ex. 4489 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 627 | World Health Organization, The precautionary principle: protective public health, the environment and hte future of our children | Public Document | Liability; Causation | Richardson 4/26/18, Dep Ex. 4493 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 628 | Correspondence, 6/29/16 | MONGLY07600050 - MONGLY07600053 | Liability; Causation | Richardson 4/26/18, Dep Ex. 4508; Schulz 4/19/18 Dep Ex. 4508 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 629 | Email, 3/17/2017 | MONGLY07725836 - MONGLY07725838 | Liability; Causation | Richardson 4/26/18, Dep Ex. 4516 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 630 | Email, 3/26/2015 | MONGLY07143557 - MONGLY07143560 | Liability; Causation | Richardson 4/26/18, Dep Ex. 4519 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 631 | Email, 3/26/2015 | MONGLY07164540 | Liability; Causation | Richardson 4/26/18, Dep Ex. 4520 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 632 | Email, 3/24/2015 | MONGLY07180617 - MONGLY07180621 | Liability; Causation | Richardson 4/26/18, Dep Ex. 4535 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 633 | Email, 3/23/2015 | MONGLY07296736 - MONGLY07296737 | Liability; Causation | Richardson 4/26/18, Dep Ex. 4536 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 634 | Email, 4/3/2015 | MONGLY07180961 - MONGLY07180962 | Liability; Causation | Richardson 4/26/18, Dep Ex. 4537 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 635 | Email, 9/9/2015 | MONGLY07285960 - MONGLY07285966 | Liability; Causation | Richardson 4/26/18, Dep Ex. 4544 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 636 | GMO Answers printout of Eric Sachs | | Liability; Causation | Sachs 9/18/18, Dep Ex. 1 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 637 | Email(s) | MONGLY01838136 - MONGLY01838151 | Liability; Causation | Sachs 9/18/18, Dep Ex. 2 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 638 | Email(s) | MONGLY02669795 - MONGLY02669796 | Liability; Causation | Sachs 9/18/18, Dep Ex. 3 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 639 | Scientific Affairs, 2010 Key Deliverables, Challenges and Strategies, 10/16/2008 | | Liability; Causation | Sachs 9/18/18, Dep Ex. 4 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 640 | Kier and Kirkland, 2013, Review of genotxicity studies of glyphosate and glyphosate-based formulations | Public Document | Liability; Causation | Sachs 9/18/18, Dep Ex. 5; Saltmiras 2/1/17, Dep Ex. 5-38; Kier 2/05/19 Dep Ex. 8 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 641 | Key relationships | MONGLY03888603 - MONGLY03888611 | Liability; Causation | Sachs 9/18/18, Dep Ex. 8 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 642 | Eric Sachs Performance Summary 15 Aug 2012 | MONGLY07048193 | Liability; Causation | Sachs 9/18/18, Dep Ex. 9 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 643 | Email, 11/30/10, re Questions | | Liability; Causation | Sachs 9/18/18, Dep Ex. 10 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 644 | Email(s) | MONGLY04128742 - MONGLY04128745 | Liability; Causation | Sachs 9/18/18, Dep Ex. 11 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 645 | Issues Management Regulatory Affairs Scientific Affairs, Eric Sachs, GCRST, March 6, 2006 | MONGLY06987081 - MONGLY06987087 | Liability; Causation | Sachs 9/18/18, Dep Ex. 12 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 646 | Email(s) | MONGLY01932725 - MONGLY01932730 | Liability; Causation | Sachs 9/18/18, Dep Ex. 13 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 647 | Email(s) | MONGLY06992320 - MONGLY06992325 | Liability; Causation | Sachs 9/18/18, Dep Ex. 14 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 648 | Email, 8/8/13, Invitation to Author a Policy Brief in the Series "Perspectives on Science Matters" | | Liability; Causation | Sachs 9/18/18, Dep Ex. 15 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 649 | These Emails Show Monsanto Leaning on Professors to Fight the GMO PR War, Tom Philpott, Mother Jones, October 2, 2015 | | Liability; Causation | Sachs 9/18/18, Dep Ex. 16 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 650 | Seralini, 2012, RETRACTED -Long term toxicity of a Roundup herbicide and a Roundup-tolerant genetically modified maize | Public Document | Liability; Causation | Sachs 9/18/18, Dep Ex. 17 Reeves Dep Ex 41 (unretracted version); Koch 1/11/2019 Dep Ex 13 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 651 | Email(s) | MONGLY01824659 - MONGLY01824665 | Liability; Causation | Sachs 9/18/18, Dep Ex. 18 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 652 | Email(s) | MONGLY02079999 - MONGLY02080004 | Liability; Causation | Sachs 9/18/18, Dep Ex. 19 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 653 | Email(s) | MONGLY06990942 - MONGLY06990950 | Liability; Causation | Sachs 9/18/18, Dep Ex. 22 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 654 | E-mails(s) | MONGLY00936725 - MONGLY00936728 | Liability; Causation | Sachs 9/18/18, Dep Ex. 24 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 655 | E-mails(s) | MONGLY01005425 - MONGLY01005427 | Liability; Causation | Sachs 9/18/18, Dep Ex. 26 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 656 | E-mails(s) | MONGLY02063568 - MONGLY02063574 | Liability; Causation | Sachs 9/18/18, Dep Ex. 27; Rands 2/12/19 Dep Ex. 30 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 657 | March Madness From the United Nations, Henry Miller, March 20, 2015 | | Liability; Causation | Sachs 9/18/18, Dep Ex. 28; Rands 2/12/19 Dep Ex. 32 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 658 | Monsanto Emails Raise Issue of Influencing Research on Roundup Weed Killer, Danny Hakim, August 1, 2017 | | Liability; Causation | Sachs 9/18/18, Dep Ex. 29 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 659 | 2013 Regulatory Policy and Scientific Affairs Goals, Eric Sachs | MONGLY06971325 - MONGLY06971326 | Liability; Causation | Sachs 9/18/18, Dep Ex. 30 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 660 | Questions posed to GMO Answers | MONGLY07012780 | Liability; Causation | Sachs 9/18/18, Dep Ex. 31 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 661 | David Saltmiras, Ph.D., DABT, Curriculum Vitae | | Liability; Causation | Saltmiras 1/31/17, Dep Ex. 5-1 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 662 | Email, 9/15/2015, re Glyphosate Toxicology, Davil Saltmiras - Brazil and attachment | MONGLY01097607 | Liability; Causation | Saltmiras 1/31/17, Dep Ex. 5-27 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 663 | Comments to SERA  Glyphosate Review | MONGLY00906974 - MONGLY00906984 | Liability; Causation | Saltmiras 1/31/17, Dep Ex. 5-30 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 664 | Rheumatic diseases and the microbiome," International Journal of Rheumatic Diseases, 2014 | | Liability; Causation | Saltmiras 1/31/17, Dep Ex. 5-31; Goldstein 11/16/17 Dep Ex. 3 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 665 | US EPA, 7/14/2009, Alkyl Alcohol Alkoxylates (AAA - JITF CST 1 Inert Ingredient) | | Liability; Causation | Saltmiras 2/1/17, Dep Ex. 5-33 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 666 | CropLife Brochure entitled "About us" | | Liability; Causation | CropLife 2/08/19, Dep Ex. 1 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 667 | E-mail string re HARC conference call - IARC agenda Item [5 attachments] | CROPLIFE00002982 - CROPLIFE00002983, plus attachments | Liability; Causation | CropLife 2/08/19, Dep Ex. 5 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 668 | EPA, The Risk Assessment Guidelines of 1987 | | Liability; Causation | CropLife 2/08/19, Dep Ex. 6 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 669 | E-mail string re RSC pre-reads | CROPLIFE00021321 - CROPLIFE00021323 | Liability; Causation | CropLife 2/08/19, Dep Ex. 9 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 670 | E-mail string re SOC Preread - Glyphosate 12.13.16 Jec [1 Attachment] | CROPLIFE00000004 | Liability; Causation | CropLife 2/08/19, Dep Ex. 16 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 671 | E-mail re Questions Concerning Section 7 of Issue Paper 9.12.16 | Collins00000076 | Liability; Causation | CropLife 2/08/19, Dep Ex. 17 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 672 | Email string IARC Monographs [1 Attachment] | MONGLY01926876 - MONGLY01926880 | Liability; Causation | CropLife 2/08/19, Dep Ex. 20 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 673 | Email string re Follow up to IARC call | CROPLIFE00009624 - CROPLIFE00009625 | Liability; Causation | CropLife 2/08/19, Dep Ex. 21 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 674 | Email string re My voicemail just left for you | CROPLIFE00002475 - CROPLIFE00002476 | Liability; Causation | CropLife 2/08/19, Dep Ex. 22 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 675 | Email re CropLife America's This Week & Next: November 10, 2016 | MONGLY07063555 - MONGLY07063576 | Liability; Causation | CropLife 2/08/19, Dep Ex. 23 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 676 | E-mail string re History of AHS FOIA for your consideration | MONGLY03021301 - MONGLY03021307 | Liability; Causation | CropLife 2/08/19, Dep Ex. 27 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 677 | Responses to Subpoena | RM00001 - RM001195 | Liability; Causation | McClellan 2/06/19 Dep Ex. 4 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 678 | Responses to Subpoena | RM00457 - RM001192 | Liability; Causation | McClellan 2/06/19 Dep Ex. 5 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 679 | Group of Curriculum Vitae | | Liability; Causation | McClellan 2/06/19 Dep Ex. 5-A | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 680 | Document entitled Critical Reviews in Toxicology Correction: A review of the carcinogenic potential of glyphosate by four independent expert panels and comparison to the IARC assessment | | Liability; Causation | McClellan 2/06/19 Dep Ex. 24 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 681 | Eight-page letter to Roger McClellan, Charles Whalley and Committee on Publication on 10.12.2017 from Nathan Donley | | Liability; Causation | McClellan 2/06/19 Dep Ex. 42 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 682 | Dr. Larry Kier CV | | Liability; Causation | Kier 2/05/19 Dep Ex. 2 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 683 | 9.24.98 Meeting Minutes | MONGLY06218548 - MONGLY06218550 | Liability; Causation | Kier 2/05/19 Dep Ex. 3 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 684 | Email Chain | MONGLY00877697 - MONGLY00877699 | Liability; Causation | Kier 2/05/19 Dep Ex. 7 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 685 | Email Message | MONGLY00878075 - MONGLY00878076 | Liability; Causation | Kier 2/05/19 Dep Ex. 11 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 686 | Email Chain | MONGLY00923065 - MONGLY00923066 | Liability; Causation | Kier 2/05/19 Dep Ex. 13, Koch 1/11/2019 Dep Ex 8 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 687 | Email Chain | MONGLY01093149 - MONGLY01093153 | Liability; Causation | Kier 2/05/19 Dep Ex. 14 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 688 | Email Chain | MONGLY02276120 - MONGLY02276122 | Liability; Causation | Kier 2/05/19 Dep Ex. 16 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 689 | Email Chain | KIERPROD00023872 - KIERPROD00023877 | Liability; Causation | Kier 2/05/19 Dep Ex. 18 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 690 | Email Chain | MONGLY02788071 - MONGLY02788076 | Liability; Causation | Kier 2/05/19 Dep Ex. 19 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 691 | Review of Genotoxicity of Glyphosate and Glyposate Based Formulations | MONGLY01522812 - MONGLY01522895 | Liability; Causation | Kier 2/05/19 Dep Ex. 20 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 692 | Review of Genotoxicity Studies of Glyphosate and Glyphosate Based Formulations | MONGLY01123609 - MONGLY01123660 | Liability; Causation | Kier 2/05/19 Dep Ex. 22 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 693 | Email Chain | MONGLY01129165 - MONGLY01129166 | Liability; Causation | Kier 2/05/19 Dep Ex. 23 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 694 | Review of Genotoxicity Studies of Glyphosate and Glyphosate Based Formulations (tracked changes) | | Liability; Causation | Kier 2/05/19 Dep Ex. 24 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 695 | Email Chain | KIERPROD00015264 | Liability; Causation | Kier 2/05/19 Dep Ex. 26 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 696 | Comments on Human Genotoxicity Biomonitoring Studies | KIERPROD00015265 - KIERPROD00015271 | Liability; Causation | Kier 2/05/19 Dep Ex. 27 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 697 | Email Chain | KIERPROD00027093 - KIERPROD00027094 | Liability; Causation | Kier 2/05/19 Dep Ex. 29 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 698 | David Saltmiras 2015 Year End Review | MONGLY01463130 - MONGLY01463136 | Liability; Causation | Kier 2/05/19 Dep Ex. 30 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 699 | Email Chain | MONGLY00977264 - MONGLY00977270 | Liability; Causation | Kier 2/05/19 Dep Ex. 31 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 700 | Email Chain | KIERPROD00026992 - KIERPROD00026997 | Liability; Causation | Kier 2/05/19 Dep Ex. 32 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 701 | Email Chain | MONGLY04022335 - MONGLY04022336 | Liability; Causation | Kier 2/05/19 Dep Ex. 33 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 702 | Email Chain | MONGLY00977308 - MONGLY00977309 | Liability; Causation | Kier 2/05/19 Dep Ex. 35 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 703 | Global Glyphosate FTO Strategy | | Liability; Causation | Heering  2/22/2017 Dep Ex 6-1 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 704 | Email, 10/25/2015, re atsdr | MONGLY03878138 - MONGLY03878139 | Liability; Causation | Heering  2/22/2017 Dep Ex 6-17 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 705 | Sign-in sheet | MONGLY03043007 | Liability; Causation | Heering  2/22/2017 Dep Ex 6-25 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 706 | Handwritten notes | MONGLY04287322 - MONGLY04287360 | Liability; Causation | Heering  2/22/2017 Dep Ex 6-26 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 707 | Email, 8/24/2015, re Lego & Shell end 64-Year Branding & Retail Partnership | MONGLY03315544 - MONGLY03315545 | Liability; Causation | Heering  2/22/2017 Dep Ex 6-3 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 708 | Issue: Impact of IARC Report on Glyphosate Use in Colombia | | Liability; Causation | Heering  2/22/2017 Dep Ex 6-6 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 709 | Monsanto spreadsheet | MONGLY03390089 - MONGLY03390099 | Liability; Causation | Heering  2/22/2017 Dep Ex 6-7 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 710 | Chronic Study of Glyphosate Administered in Feed to Albino Rats, ML-87-148 | MONGLY00158518 - MONGLY00158551 | Liability; Causation | Heydens 3-39 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 711 | US EPA, 7/22/1996, Letter to Roger Folk re Good Laboratory Practice Standards Inspection of September 14-17, 1993 | MONGLY00158466 - MONGLY00158508 | Liability; Causation | Heydens 3-40 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 712 | EPA Reregistration Eligibility Decision (RED) Glyphosate | MONGLY00233965 - MONGLY00234220 | Liability; Causation | Heydens 3-41 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 713 | US EPA, 10/1/2015, GLYPHOSATE: Report of the Cancer Assessment Review Committee | MONGLY03316125 - MONGLY03316211 | Liability; Causation | Heydens 3-42 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 714 | US EPA, 4/3/2009, Alkyl Amine Polyaxloxylates (JITF CST 4 Inert Ingredients) | MONGLY01275932 - MONGLY01276025 | Liability; Causation | Heydens 3-44 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 715 | Email, 6/13/2011, re EPA Meeting Logistics | MONGLY04116974 - MONGLY04116976 | Liability; Causation | Jenkins 7-1 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 716 | Pages from Dan Jenkins notebook, April 2013 - August 2013 | MONGLY04287398 - MONGLY04287412 | Liability; Causation | Jenkins 7-12 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 717 | Pages from Dan Jenkins notebook | MONGLY04287361-R - MONGLY04287397-R | Liability; Causation | Jenkins 7-13 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 718 | Email, 3/13/2015 re IARC 2A rating with updated supporting materials | MONGLY03544701 - MONGLY03544706 | Liability; Causation | Jenkins 7-17 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 719 | Pages from Dan Jenkins notebook, June 2012 - October 2012 | MONGLY04287547 - MONGLY04287574 | Liability; Causation | Jenkins 7-7 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 720 | US EPA, 6/8/2009, Alkyl Alcohol Alkoxylate Phosphate and Sulfate Derivatives | | Liability; Causation | Saltmiras 2/1/17, Dep Ex. 5-34 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 721 | US EPA, 6/2/2009, Methyl Poly(Oxyethylene) | | Liability; Causation | Saltmiras 2/1/17, Dep Ex. 5-36 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 722 | US EPA, 5/28/2009, Sodium and Ammonium Naphtalenesulfonate Formaldehyde Condensates | | Liability; Causation | Saltmiras 2/1/17, Dep Ex. 5-37 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 723 | Kier, 2015, Review of genotoxicity biomonitoring studies of glyphosate-based formulations | | Liability; Causation | Saltmiras 2/1/17, Dep Ex. 5-39 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 724 | Greim, 2015, Evaluation of carcinogenic potential of the herbicide glyphosate, drawing on tumor incidence data from fourteen chronic/carcinogenicity rodent studies | | Liability; Causation | Saltmiras 2/1/17, Dep Ex. 5-40 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 725 | Human Health and Risk Assessment Committee Face-to-Face Meeting, CropLife America Offices, Washington, D.C., October 21, 2015, Minutes | MONGLY01097734 - MONGLY01097739 | Liability; Causation | Saltmiras 2/1/17, Dep Ex. 5-41 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 726 | American Cancer Society, Known and Probable Human Carcinogens | | Liability; Causation | Saltmiras 2/1/17, Dep Ex. 5-42 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 727 | Handwritten Demonstrative | | Liability; Causation | Schulz 4/19/18, Dep Ex. 1 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |

MDL 2741 Exhibit List - Will Use Exhibits

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 728 | Handwritten Demonstrative | | Liability; Causation | Schulz 4/19/18, Dep Ex. 2 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 729 | Handwritten Demonstrative | | Liability; Causation | Schulz 4/19/18, Dep Ex. 3 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 730 | Attorney General of the State of New York, Assurance of Discontinuance | | Liability; Causation | Schulz 4/19/18, Dep Ex. 2843 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 731 | Benachour, 2009, Glyphosate Formulations Induce Apoptosis and Necrosis in Human Umbilcal, Embryonic, and Placental Cells | | Liability; Causation | Schulz 4/19/18, Dep Ex. 2845 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 732 | Submission of Alternate Sources of Non-Craven Data, Vol. 5, 7/11/1991 | MONGLY00164425 - MONGLY00164443 | Liability; Causation | Schulz 4/19/18, Dep Ex. 2944 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 733 | Email, 3/11/15, re IARC 2A rating with updated supporting materials | MONGLY07596745 - MONGLY07596754 | Liability; Causation | Schulz 4/19/18, Dep Ex. 3303 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 734 | Malgoli, 2016, Passive exposure to agricultural pesticides and risk of childhood leukemia in an Italian community | Public Document | Liability; Causation | Schulz 4/19/18, Dep Ex. 3339 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 735 | Email, 9/25/15, re Glyphosate/Roundup in the News, Safety Information | MONGLY07598218 - MONGLY07598220 | Liability; Causation | Schulz 4/19/18, Dep Ex. 3358 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 736 | Email, 9/4/15, re Prop 65 - Glyphosate | MONGLY07598323 - MONGLY07598325 | Liability; Causation | Schulz 4/19/18, Dep Ex. 3360 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 737 | Email, 10/29/15, re Note to sales | MONGLY07598378 - MONGLY07598380 | Liability; Causation | Schulz 4/19/18, Dep Ex. 3363 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 738 | Email, 9/6/17, re Thanks for a great year ! | MONGLY07619515 - MONGLY07619516 | Liability; Causation | Schulz 4/19/18, Dep Ex. 3416 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 739 | Email, 9/14/15, re IARC Findings and PROP 65 situation | MONGLY07606982 - MONGLY07606984 | Liability; Causation | Schulz 4/19/18, Dep Ex. 3417 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 740 | Portier, Open letter: Review of the Carcinogenictiy of GLyphosate by EFSA and BfR, 11/27/15 | | Liability; Causation | Schulz 4/19/18, Dep Ex. 3442 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 741 | Glyphosate: Unsafe on Any Plate, Food Testing Results and Scientific Reasons for Concern, Report byFood Democracy Now! and the Detox Project | | Liability; Causation | Schulz 4/19/18, Dep Ex. 3524 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 742 | Email, 6/25/15, re More Bad News on Roundup | MONGLY07607805 - MONGLY07607816 | Liability; Causation | Schulz 4/19/18, Dep Ex. 3572 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 743 | Determination of Glyphosate residues in human urine samples from 18 European countries, 6/12/13 | | Liability; Causation | Schulz 4/19/18, Dep Ex. 3603 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 744 | Weed killer Glyphosate detected in urine by city dwellers from 18 European countries | | Liability; Causation | Schulz 4/19/18, Dep Ex. 3708 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 745 | State of New York, 2015-2016, Regular Sessions in Senate, 5/14/2015 | | Liability; Causation | Schulz 4/19/18, Dep Ex. 3762 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 746 | Johal, 2009, Glyphosate effects on diseases of plants | | Liability; Causation | Schulz 4/19/18, Dep Ex. 3775 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 747 | Antoniou, 2011, Roundup and birth defects. Is the public being kept in the dark? | | Liability; Causation | Schulz 4/19/18, Dep Ex. 3778 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 748 | Map of scientists around the world who reviewed data from Monsanto | | Liability; Causation | Schulz 4/19/18, Dep Ex. 4364 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 749 | Email, 4/11/17, re Daily Glyphosate Report 11.04.17 | MONGLY07303950 - MONGLY07303959 | Liability; Causation | Schulz 4/19/18, Dep Ex. 4445 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 750 | Map of scientists around the world who say there's a relationship between cancer and glyphosate | | Liability; Causation | Schulz 4/19/18, Dep Ex. 4499 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 751 | Documents reviewed in preparation for deposition | | Liability; Causation | Koch 1/11/2019 Dep Ex 1 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 752 | E-mail with curriculum vitae | MONGLY05247516 | Liability; Causation | Koch 1/11/2019 Dep Ex 2 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 753 | Summary of goals | MONGLY04437587 | Liability; Causation | Koch 1/11/2019 Dep Ex 3 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 754 | Genotoxic Activity of Glyphosate and Its Technical Formulation Roundup | | Liability; Causation | Koch 1/11/2019 Dep Ex 4 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 755 | Evaluation of DNA damage in Ecuadorian population exposed to glyphosate | | Liability; Causation | Koch 1/11/2019 Dep Ex 10 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 756 | E-mail | MONGLY00932998 - MONGLY00933003 | Liability; Causation | Koch 1/11/2019 Dep Ex 15 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 757 | E-mail | MONGLY00932969 - MONGLY00932969 | Liability; Causation | Koch 1/11/2019 Dep Ex 16 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 758 | E-mail | MONGLY02078589 | Liability; Causation | Koch 1/11/2019 Dep Ex 19 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 759 | E-mail | MONGLY00988559 - MONGLY00988560 | Liability; Causation | Koch 1/11/2019 Dep Ex 20 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 760 | E-mail | MONGLY01023972 - MONGLY01023973 | Liability; Causation | Koch 1/11/2019 Dep Ex 22 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 761 | First Amendment to the Letter Agreement dated November 10, 2014, Between Monsanto Company and John Acquavella | MONGLY04920222 - MONGLY04920227 | Liability; Causation | Koch 1/11/2019 Dep Ex 29 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 762 | Corrigendum | | Liability; Causation | Koch 1/11/2019 Dep Ex 32 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 763 | Corrigendum | | Liability; Causation | Koch 1/11/2019 Dep Ex 33 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 764 | IARC, Agents Classified by the IARC Monographs, Volumes 1-123 | | Liability; Causation | Murphey 1/22/19 Dep Ex. 4 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 765 | Email, 9/20/18, re EOD Media quote check | MONGLY12199705 - MONGLY12199706 | Liability; Causation | Murphey 1/22/19 Dep Ex. 5 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 766 | Article entitled "Glyphosate War Stirs Chemical Storm," published in Farm Journal's AgPro | | Liability; Causation | Murphey 1/22/19 Dep Ex. 6 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 767 | E-mail re IARC materials | MONGLY04773726 | Liability; Causation | Murphey 1/22/19 Dep Ex. 7; Rands 2/12/19 Dep Ex. 27 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 768 | LinkedIn profile of Samuel Murphey | | Liability; Causation | Murphey 1/22/19 Dep Ex. 2 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |
| 769 | Email, 6/16/17, re Sam Murphy | MONGLY09572248 - MONGLY09572253 | Liability; Causation | Murphey 1/22/19 Dep Ex. 3 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it. Monsanto will supplement its objections, if any, during trial | | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 770 | Issues Plan, Farm Aid/Neil Young, Draft - updated 9/16/15 | MONGLY00866643 - MONGLY00866652 | Liability; Causation | Murphey 1/22/19 Dep Ex. 11 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 771 | E-mail re Experts that PA/CE could reach out to...to defend glyphosate in the media | MONGLY01021378 | Liability; Causation | Murphey 1/22/19 Dep Ex. 12 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 772 | E-mail string re FY17 EU IARC | MONGLY08162384 - MONGLY08162388 | Liability; Causation | Murphey 1/22/19 Dep Ex. 14 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 773 | E-mail string re Minute L&G Outreach Workshop | MONGLY06721006 - MONGLY06721023 | Liability; Causation | Murphey 1/22/19 Dep Ex. 16 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 774 | E-mail string re Action Required - 2016 End of Year Results due July 18, with attachment | MONGLY03460238 - MONGLY03460239 | Liability; Causation | Murphey 1/22/19 Dep Ex. 18 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 775 | E-mail string re Sharing FH proposal in Europe | MONGLY03491019 - MONGLY03491026 | Liability; Causation | Murphey 1/22/19 Dep Ex. 20 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 776 | E-mail string re Political Outreach - Phase II, with attachment | MONGLY05600811 - MONGLY05600813 | Liability; Causation | Murphey 1/22/19 Dep Ex. 21 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 777 | E-mail string re Urgent need of details on Glyphosate | MONGLY03550810 - MONGLY03550815 | Liability; Causation | Murphey 1/22/19 Dep Ex. 23 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 778 | E-mail re EPA talking points | MONGLY03343529 - MONGLY03343531 | Liability; Causation | Murphey 1/22/19 Dep Ex. 24 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 779 | E-mail string re EPA talking points | MONGLY03343539 - MONGLY03343541 | Liability; Causation | Murphey 1/22/19 Dep Ex. 25 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 780 | Document | MONGLY12235354 - MONGLY12235399 | Liability; Causation | Murphey 1/22/19 Dep Ex. 26 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 781 | The International Code of Conduct on Pesticide Management | | Liability; Causation | Guard 9/13/18 Dep Ex. 1 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 782 | Monsanto Company - SDS Roundup Ready-To-Use Weed & Grass Killer III | MONGLY00056617 - MONGLY00056626 | Liability; Causation | Guard 9/13/18 Dep Ex. 2 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 783 | Label - Roundup Ready-To-Use Weed & Grass Killer III | MONGLY08633551 - MONGLY08633555 | Liability; Causation | Guard 9/13/18 Dep Ex. 3 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 784 | Monsanto Company - SDS Roundup Weed & Grass Killer Super Concentrate | MONGLY00029013 - MONGLY00029021 | Liability; Causation | Guard 9/13/18 Dep Ex. 4 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 785 | Label - Roundup Weed & Grass Killer Super Concentrate | MONGLY07306821 - MONGLY07306826 | Liability; Causation | Guard 9/13/18 Dep Ex. 5 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 786 | Label - Roundup Weed & Grass Killer Super Concentrate | | Liability; Causation | Guard 9/13/18 Dep Ex. 6 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 787 | Letter from Monsanto to OPP: Comments: Draft Guidance on Mandatory/Advisory Labeling. 64 FR 29641 - 643 dated 2-Jun-1999 Docket Control No. OPP-00599 | MONGLY00236478 - MONGLY00236481 | Liability; Causation | Guard 9/13/18 Dep Ex. 7 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 788 | Email from Voss, with ATTACHED Roundup FTO Growth Initiative JAN 09 ppt (2/12/2009) | MONGLY03400272 | Liability; Causation | Guard 9/13/18 Dep Ex. 8 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 789 | Roundup FTO Task Force PPT | | Liability; Causation | Guard 9/13/18 Dep Ex. 9 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 790 | PPT - Roundup FTO (Freedom to Operate): rationale, strategic and tactical proposals, Richard Garnett | | Liability; Causation | Guard 9/14/18 Dep Ex. 10 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 791 | February 15, 2000: Roundup Product Line Review (PPT) | MONGLY07868844 | Liability; Causation | Guard 9/14/18 Dep Ex. 11 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 792 | Monsanto Company: A clear focus, Annual 2003 Report | | Liability; Causation | Guard 9/14/18 Dep Ex. 12 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 793 | Monsanto Glyphosate Formulations: Terry Kaempfe, February 16, 2009 (PPT) | | Liability; Causation | Guard 9/14/18 Dep Ex. 13 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 794 | Roundup Pro Herbicide: Complete Directions for Use, 2010-1 | | Liability; Causation | Guard 9/14/18 Dep Ex. 14 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 795 | Label Review Manual Chapter 12: Labeling Claims (Revised November 2013) | | Liability; Causation | Guard 9/14/18 Dep Ex. 16 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 796 | EPA - Label Review Manual, 3rd Edition (August 2003) | | Liability; Causation | Guard 9/14/18 Dep Ex. 17 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 797 | Monsanto PPT Crop Protection Messaging Research, Presentation of Final Results, 3/23/2015 | | Liability; Causation | Guard 9/14/18 Dep Ex. 18 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 798 | Email: Topaz: Regulatory Documents | MONGLY07742278 | Liability; Causation | Guard 9/14/18 Dep Ex. 19 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 799 | Email and attachment, FAO Code | MONGLY01922198, MONGLY01922200 - MONGLY01922238 | Liability; Causation | Guard 9/14/18 Dep Ex. 20 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 800 | Email: Scotts/Monsanto IARC, Social Pressures and FTO - Agenda, attached agenda | MONGLY07705580 | Liability; Causation | Guard 9/14/18 Dep Ex. 21 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 801 | Email, Safety plan background documents, AND attached Glyphosate Content Overview Grid UPDATED June 11, 2015 | MONGLY07221986 | Liability; Causation | Guard 9/14/18 Dep Ex. 22 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 802 | Email: Scotts Glyphosate Visit | MONGLY03389601 - MONGLY03389602 | Liability; Causation | Guard 9/14/18 Dep Ex. 23 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 803 | Email; Cancer warning on Gly labels in Andean Region | MONGLY05522761 - MONGLY05522762 | Liability; Causation | Guard 9/14/18 Dep Ex. 24 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 804 | Glyphosate Statements | MONGLY03098303 - MONGLY03098310 | Liability; Causation | Guard 12/12/18 Dep Ex. 26 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 805 | Email chain: Glyphosate Statements 3-26-02 | MONGLY03098330 - MONGLY03098335 | Liability; Causation | Guard 12/12/18 Dep Ex. 27 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 806 | Email chain; Lawn and Garden Follow up | MONGLY07886580 - MONGLY07886583 | Liability; Causation | Guard 12/12/18 Dep Ex. 28 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 807 | The Safety and Benefits of Glyphosate, flyer | MONGLY07192225 - MONGLY07192227 | Liability; Causation | Guard 12/12/18 Dep Ex. 29 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 808 | What is Glyphosate? (Booklet, unbranded) | | Liability; Causation | Guard 12/12/18 Dep Ex. 30 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 809 | IARC/Glyphosate Classification Communication Plan | MONGLY01665926 - MONGLY01665963 | Liability; Causation | Guard 12/12/18 Dep Ex. 31 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 810 | Glyphosate Spokesperson First-person Interview Conversation Central Talking Points | MONGLY01251600 - MONGLY01251601 | Liability; Causation | Guard 12/12/18 Dep Ex. 32 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 811 | E-mail string re Draft talking  points on SAP | MONGLY08174136 | Liability; Causation | Murphey 1/22/19 Dep Ex. 27 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 812 | E-mail string re Heads up -- New England Journal of Medicine op-ed | MONGLY07673376 - MONGLY07673377 | Liability; Causation | Murphey 1/22/19 Dep Ex. 29 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 813 | E-mail string re NEIM article | MONGLY12167637 - MONGLY121676340 | Liability; Causation | Murphey 1/22/19 Dep Ex. 30 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 814 | E-mail string re GA Update on US Government Outreach - WHO IARC Clarification on Glyphosate | MONGLY03500585 - MONGLY03500591 | Liability; Causation | Murphey 1/22/19 Dep Ex. 33 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 815 | E-mail string re Glyphosate and Prop 65 - SAM COHEN - DRAFT LETTER | MONGLY03057089-R - MONGLY03057094-R | Liability; Causation | Murphey 1/22/19 Dep Ex. 34 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 816 | E-mail string re Urgent/Reuters request for comment on a story regarding IARC/glyphosate | MONGLY07574531 - MONGLY07574532 | Liability; Causation | Murphey 1/22/19 Dep Ex. 35 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 817 | E-mail re Your voicemail | MONGLY07575511 - MONGLY07575517 | Liability; Causation | Murphey 1/22/19 Dep Ex. 36 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 818 | Reuters article, "Special Report: Cancer agency left in the dark over glyphosate evidence" | | Liability; Causation | Murphey 1/22/19 Dep Ex. 37 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 819 | Monsanto, Prop 65, Proposal, 29 September 2017 | MONGLY07587243 - MONGLY07587248 | Liability; Causation | Murphey 1/22/19 Dep Ex. 38 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 820 | E-mail re Draft strategies | MONGLY11789921 - MONGLY11789922 | Liability; Causation | Murphey 1/22/19 Dep Ex. 39 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 821 | E-mail string re Draft letter, one-pages | MONGLY03342289 - MONGLY03342305 | Liability; Causation | Murphey 1/22/19 Dep Ex. 40 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 822 | E-mail string re Glyphosate DRAFT Campaign outline | MONGLY06365745 - MONGLY06365755 | Liability; Causation | Murphey 1/22/19 Dep Ex. 41 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 823 | E-mail string re IARC Glyphosate Monograph Publication, Timeline.pptx | MONGLY00989762 - MONGLY00989764 | Liability; Causation | Murphey 1/22/19 Dep Ex. 42 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 824 | Email, 10/9/14, re Analyst Reports (and attachment) | MONGLY08152397 | Liability; Causation | Rands 2/12/19 Dep Ex. 4 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 825 | Gulley & associates Stock anlayst | MONGLY03994301 - MONGLY03994314 | Liability; Causation | Rands 2/12/19 Dep Ex. 5 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 826 | Email, 7/16/10, re GM Crops (and attachments) | MONGLY06974459 | Liability; Causation | Rands 2/12/19 Dep Ex. 6 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 827 | Email, 9/1/14, re LT Glyphosate Core Team Meeting Follow Up (and attachment) | MONGLY07776797 | Liability; Causation | Rands 2/12/19 Dep Ex. 7 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 828 | Monsanto Statement re Product Stewardship and The Pledge | | Liability; Causation | Rands 2/12/19 Dep Ex. 8 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 829 | Email, 3/14/17, re Monsanto Toxicologist Couldn't Say Roundup Doesn't Cause Cancer | MONGLY07575061 - MONGLY07575063 | Liability; Causation | Rands 2/12/19 Dep Ex. 9 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 830 | Email, 2/13/07, re re-entry time | MONGLY06813897 - MONGLY06813898 | Liability; Causation | Rands 2/12/19 Dep Ex. 11 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 831 | IARC's Mission: Cancer research for cancer prevention | | Liability; Causation | Rands 2/12/19 Dep Ex. 14 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 832 | Email, 1/20/15, re Glyphosate IARC | MONGLY02078142 | Liability; Causation | Rands 2/12/19 Dep Ex. 16 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 833 | JGTF Administrative PowerPoint, Committee Toxicology TWG Update, David Saltmiras | | Liability; Causation | Rands 2/12/19 Dep Ex. 17 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 834 | Oxford Dictionary, Orchestrate | | Liability; Causation | Rands 2/12/19 Dep Ex. 18 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 835 | January 2018 IARC response to the criticism of the monograph and glyphosate evaluation | | Liability; Causation | Rands 2/12/19 Dep Ex. 19 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 836 | Doubt is Their Product, How Industry's Assault on Science Threatens Your Health | | Liability; Causation | Rands 2/12/19 Dep Ex. 21 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 837 | Excerpts from Doubt is Their Product | | Liability; Causation | Rands 2/12/19 Dep Ex. 22 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 838 | Email, 2/6/18, re Draft Revised Final Minority Staff Report on Glyphosate | MONGLY07894889 | Liability; Causation | Rands 2/12/19 Dep Ex. 23 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 839 | Email, 2/25/15, re IARC and glyphosate materials | MONGLY05467631 | Liability; Causation | Rands 2/12/19 Dep Ex. 25 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 840 | Email, 3/19/15, from Badiou | MONGLY05600406 | Liability; Causation | Rands 2/12/19 Dep Ex. 28 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 841 | Email, 5/10/16, re House Ag | MONGLY07589543 | Liability; Causation | Rands 2/12/19 Dep Ex. 29 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 842 | Email, 3/20/15, re Henry's IARC Article is Live | MONGLY07040404 | Liability; Causation | Rands 2/12/19 Dep Ex. 31 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 843 | Email, 7/5/18, re Notes | MONGLY14441101 | Liability; Causation | Rands 2/12/19 Dep Ex. 33 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 844 | Strategic Communications, Appendix B SOW | MONGLY11914282 | Liability; Causation | Rands 2/12/19 Dep Ex. 34 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 845 | Email, 8/16/16, re FTI July Invoices | MONGLY11909431 | Liability; Causation | Rands 2/12/19 Dep Ex. 35 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 846 | Email, 11/8/16, re FTI October Invoices | MONGLY11930803 | Liability; Causation | Rands 2/12/19 Dep Ex. 36 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 847 | Email, 8/30/16, re IARC political strategy | MONGLY09713999 | Liability; Causation | Rands 2/12/19 Dep Ex. 37 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 848 | Email, 5/2/16, re Draft Aderholt LTC Reuters Glyphosate final | MONGLY07577414 | Liability; Causation | Rands 2/12/19 Dep Ex. 38 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 849 | Email, 6/10/16, re Funding of IARC | MONGLY03396470 | Liability; Causation | Rands 2/12/19 Dep Ex. 39 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 850 | Email, 7/8/16, re approps | MONGLY07579479 | Liability; Causation | Rands 2/12/19 Dep Ex. 40 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 851 | Email, 7/8/16, re Crapo letter | MONGLY07579482 | Liability; Causation | Rands 2/12/19 Dep Ex. 41 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 852 | Department of the Interior re S. 3068 | | Liability; Causation | Rands 2/12/19 Dep Ex. 42 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 853 | Diagram/Illustration | | Liability; Causation | Ford 4/24/18 Dep Ex. 41 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 854 | Kirk Azevedo CV | | Liability; Causation | Azevedo 6/8/16 Dep Ex. 1 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 855 | Approval of Monsanto Company Request (04-086-01p) Seeking a Determination of Non-regulated Status for Glyphosate Tolerant Cotton Event MON 88913 | | Liability; Causation | Azevedo 6/8/16 Dep Ex. 2 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 856 | USDA: Genetically Engineered Crops in the United States | | Liability; Causation | Azevedo 6/8/16 Dep Ex. 3 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 857 | The National Academies Press: Genetically Engineered Crops: Experiences and Prospects | | Liability; Causation | Azevedo 6/8/16 Dep Ex. 4 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 858 | The National Academies Press: Genetically Engineered Crops: Experiences and Prospects | | Liability; Causation | Azevedo 6/8/16 Dep Ex. 5A | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 859 | Appendix A: Biographical Sketches of Committee Members | | Liability; Causation | Azevedo 6/8/16 Dep Ex. 5B | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 860 | Appendix C: Agendas of Information -Gathering Sessions | | Liability; Causation | Azevedo 6/8/16 Dep Ex. 6 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 861 | Nielson (2018--preprint ahead of print) Glyphosate has limited short-term effects on commensal bacterial community composition in the gut environment due to sufficient aromatic amino acid levels. | | Liability; Causation | Goldstein 11/17/17 Dep Ex. 17 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 862 | Patent No. US 7,771,736 B2 | | Liability; Causation | Goldstein 11/16/17 Dep Ex. 2 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 863 | Jandhyala, 2015, Role of the normal gut microbiota | | Liability; Causation | Goldstein 11/16/17 Dep Ex. 4 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 864 | Shehata, 2012, The Effect of Glyphosate on Potential Pathogens and Members of Poultry Microbiota In Vitro | | Liability; Causation | Goldstein 11/16/17 Dep Ex. 5 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 865 | Shehata, 2014, Neutralization of the antimicrobial effect of glyphosate by humic acid | | Liability; Causation | Goldstein 11/16/17 Dep Ex. 6 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 866 | Email, 3/7/15, re More science | MONGLY00946339 - MONGLY00946344 | Liability; Causation | Goldstein 11/16/17 Dep Ex. 7 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 867 | Email, 2/28/97, re Glyphosate as cancer cure | MONGLY00976696 - MONGLY00976699 | Liability; Causation | Goldstein 11/16/17 Dep Ex. 8 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 868 | Email, 1/3/13, re Shehata et al | MONGLY02811375 - MONGLY02811378 | Liability; Causation | Goldstein 11/16/17 Dep Ex. 10 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 869 | Email, 1/4/13, re DRAFT - Initial response to Shehata (Kreuger) on glyphosate and gut flora (and attachment) | MONGLY02246128 - MONGLY02246129 | Liability; Causation | Goldstein 11/16/17 Dep Ex. 11 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 870 | Email, 10/14/10, re Request for opinoin!! | MONGLY04188925 - MONGLY04188937 | Liability; Causation | Goldstein 11/16/17 Dep Ex. 12 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 871 | Email, 6/8/2000, re Microflora | MONGLY01140172 - MONGLY01140176 | Liability; Causation | Goldstein 11/16/17 Dep Ex. 13 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 872 | Email, 3/10/05, re Response Ho and Cummins | MONGLY00923951 - MONGL00923955 | Liability; Causation | Goldstein 11/16/17 Dep Ex. 14 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 873 | Email, 4/15/15, re dialogue follow ups - Gut microbes | MONGLY00901786 - MONGLY00901789 | Liability; Causation | Goldstein 11/16/17 Dep Ex. 15 | Monsanto received this exhibit and image for the first time on 2/19/19 and has not had sufficient time to review it.  Monsanto will supplement its objections, if any, during trial | | |
| 874 | Relevant Hardeman labels and warnings | Parties may stipulate | | | | | |
| 1001 | % Total Body Surface Area Burn, http://rrapid.leeds.ac.uk/pRRAPID/assets/images/pRRAPID/E_03_fig1.jpg. Downloaded October 2018. | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1002 | 't Mannetje, A. et al., Occupation and Risk of Non-Hodgkin Lymphoma and Its Subtypes: A Pooled Analysis from the InterLymph Consortium, 124(4) Environ Health Perspect 396 (2016). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Fleming | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1003 | Abe, S. et al., Hepatitis B and C virus infection and risk of lymphoid malignancies: a population-based cohort study (JPHC study), 39 Cancer Epidemiology 562 (2015). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Grossbard | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1004 | Acquavella, J. et al., Exposure Misclassification in Studies of Agricultural Pesticides, 17 Epidemiology 69 (2006). | | Scientific Evidence | Mucci, Rider, Sullivan, Portier | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1005 | Acquavella, J. et al., Glyphosate Biomonitoring for Farmers and Their Families: Results from the Farm Family Exposure Study, 112 Env't Health Persp. 321 (2004). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Foster, Sullivan, Steidl, Shustov, Acquavella | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1006 | Acquavella, J. et al., Glyphosate Epidemiology Expert Panel Review: A Weight of Evidence Systematic Review of the Relationship between Glyphosate Exposure and Non-Hodgkin's Lymphoma or Multiple Myeloma, 46 Critical Rev. Toxicology 28 (2016). | | Scientific Evidence/Case Specific Evidence | Arber, Fleming, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1007 | Acquavella, J., *Draft: Background Thoughts for the Communications Subcommittee* (July 22, 1997) (MONGLY00885870-74). | | Scientific Evidence | Mucci, Rider, Acquavella, Goldstein | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1008 | *Agricultural Health Study - Study update 2015*, https://aghealth.nih.gov/news/AHSUpdate2015.pdf. | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Bello | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1009 | *Agricultural Health Study - Study Update 2018*, https://aghealth.nih.gov/news/AHSUpdate2018.pdf. | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Shustov | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1010 | Agricultural Health Study, *Commercial Applicator Questionnaire*, AHS Phase 1 (Aug. 31, 1996), https://aghealth.nih.gov/collaboration/qx/comm.app1.pdf. | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Bello | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1011 | Agricultural Health Study, *Enrollment Questionnaire - Private Applicator*, AHS Phase 1 (Aug. 31, 1996), https://aghealth.nih.gov/collaboration/qx/enrollment.pdf. | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Bello | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1012 | Agricultural Health Study, *Farmer Applicator Questionnaire*, AHS Phase 1 (Aug. 31, 1996), https://aghealth.nih.gov/collaboration/qx/farmer.pdf. | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Bello | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1013 | Agricultural Health Study, *Pesticide Use Module: Commercial Pesticide Applicator*, AHS Phase 2 (Nov. 17, 2006), https://aghealth.nih.gov/collaboration/qx/comm.app2.pdf. | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Bello | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1014 | Agricultural Health Study, *Pesticide Use Module: Private Pesticide Applicator*, AHS Phase 2 (Mar. 30, 2007), https://aghealth.nih.gov/collaboration/qx/pest.app.pdf. | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Bello | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1015 | Agricultural Health Study, Publications, https://aghealth.nih.gov/news/publications.html. | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Bello | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1016 | Agu, V. et al., *Geographic Patterns of Multiple Myeloma: Racial and Industrial Correlates, State of Texas, 1969-71*, 65 J. Nat'l Cancer Inst. 735 (1980). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1017 | Ahn, R. et al., *Financial ties of principal investigators and randomized controlled trial outcomes: cross sectional study*, 356 BMJ doi: 10.1136/bmj.i6770 (2017). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1018 | Alavanja, M. et al., *Cancer Incidence in the Agricultural Health Study*, 31(Suppl 1) Scandinavian J. Work Env't & Health 39 (2005). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1019 | Alavanja, M. et al., *DRAFT - Lymphoma risk and pesticide use in the Agricultural Health Study* (Mar. 15, 2013) (unpublished study) (on file with Authors). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Fleming, Foster, Weisenburger, Ritz, Nabhan, Blair | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1020 | Alavanja, M. et al., *Non-Hodgkin Lymphoma Risk and Insecticide, Fungicide and Fumigant Use in the Agricultural Health Study*, 9 PLoS One e109332 (2014) with supplemental material. | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Fleming, Arber, Weisenburger, Ritz | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1021 | Alavanja, M. et al., *The Agricultural Health Study*, 104 Envtl. Health Persp. 362 (1996). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Fleming, Arber, Weisenburger, Ritz, Grossbard, Steidl | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1022 | Aleman, S. et al., *A risk for hepatocellular carcinoma persists long- term after sustained virologic response in patients with hepatitis C-associated cirrhosis*, 57 Clin Infect Dis 230 (2013). | | Scientific Evidence/Case Specific Evidence | Arber | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1023 | All medical records for Plaintiff Edwin Hardeman | | Scientific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, relevance of *entire* medical records | Falls within exception in FRE 803 (803(4) for Statements Made for Medical Diagnosis or Treatment); relevant to specific causation | |
| 1024 | Allison, R. et al., *Increased incidence of cancer and cancer-related morality among persons with chronic hepatitis C infection, 2006-2010*, 63(4) J. Hepatol. 822 (2015). | | Scientific Evidence/Case Specific Evidence | Grossbard | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1025 | Anadon, A. et al., *Toxicokinetics of Glyphosate and its Metabolite Aminomethyl Phosphonic Acid in Rats*, 190 Toxicology Letters 91 (2009). | | Scientific Evidence/Case Specific Evidence | Sullivan, Goodman, Foster, Arber | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1026 | Andersen, E. et al, *Risk of all-type cancer, hepatocellular carcinoma, non-Hodgkin lymphoma and pancreatic cancer in patients infected with hepatitis B virus*, 22 J. Viral Hepatitis 818 (2015). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1027 | Anderson, L. et al., *Hematopoietic malignancies associated with viral and alcoholic hepatitis*, 17(11) Cancer Epidemiol Biomarkers Prev 3069 (2008). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1028 | Anderson, L. et al., *Hepatitis B and C Virus in Patients with Non-Hodgkin Lymphoma*, 110 Blood 2627 (2007). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1029 | Andrade, X. et al., *Primary Liver Diffuse Large B- Cell Lymphoma following Complete Response for Hepatitis C Infection after Direct Antiviral Therapy*, 139 Acta Haematol 77 (2018). | | Scientific Evidence/Case Specific Evidence | Arber | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1030 | Andreadis, C. et al., *Members of the glutathione and ABC-transporter families are associated with clinical outcome in patients with diffuse large B-cell lymphoma*, 109 Blood J. 3409 (2007). | | Scientific Evidence/Case Specific Evidence | Goodman, Fleming, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1031 | Andreotti, G, et al., Response to Sheppard and Shaffer, 111(2) JNCI J. Nat'l Cancer Inst. (2019). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1032 | Andreotti, G. et al., *Glyphosate Use and Cancer Incidence in the Agricultural Health Study*, 110 J. Nat'l Cancer Institute 509 (2018). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Fleming, Grossbard, Sullivan, Arber, Bello, Zuckerberg, Levine, Villablanca, Steidl, Foster, Mucci, Ritz, Portier, Shustov, Weisenburger, Jameson, Nabhan, Neugut | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1033 | Anscombe, F., *The Summarizing of Clinical Experiments by Significance Levels*, 9 Statistics in Medicine 703 (1990). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1034 | Arbuckle, T. et al., *Predictors of Herbicide Exposure in Farm Applicators*, 75(6) Int'l Archives Occupational Envtl. Health 406 (2002). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1035 | Arcaini, L. et al., *Indolent B-Cell Lymphomas Associated with HCV Infection: Clinical and Virological Features and Role of Antiviral Therapy*, 2012 Clinical and Developmental Immunology 638185 (2012). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1036 | Arcaini, L. et al., *Interferon-free antiviral treatment in B cell lymproliferative disorders associated with hepatitis C virus infection*, 128 Blood 2527 (2016). | | Scientific Evidence/Case Specific Evidence | Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1037 | Armitage, J. et al., *Non-Hodgkin Lymphoma (Seminar)*, 390 Lancet 298 (2017). | | Scientific Evidence/Case Specific Evidence | Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1038 | Aspelin, A. & A. Grube, *Pesticides Industry Sales and Usage 1996 and 1997 Market Estimates*, U.S. Environmental Protection Agency, Office of Prevention, Pesticides, and Toxic Substances (1999). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1039 | Aspelin, A., *Pesticides Industry Sales and Usage 1994 and 1995 Market Estimates*, U.S. Environmental Protection Agency, Office of Prevention, Pesticides, and Toxic Substances (1997). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1040 | Attar, B. & D. Van Thiel, *A New Twist to a Chronic HCV Infection: Occult Hepatitis C*, 2015 Gastroenterology Research and Practice 579147 (2015). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1041 | Australian Pesticides and Veterinary Medicines Authority (APVMA), *Final Regulatory Position: Consideration of the Evidence for a Formal Reconsideration of Glyphosate* (2017), https://apvma.gov.au/sites/default/files/publication/26561-glyphosate-final-regulatory-position-report-final_0.pdf | | Scientific Evidence/Case Specific Evidence | Sullivan, Welch | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1042 | Australian Pesticides and Veterinary Medicines Authority, *Regulatory Position: Consideration of the Evidence for a Formal Reconsideration of Glyphosate* (Sept. 2016), https://apvma.gov.au/sites/default/files/publication/20701-glyphosate-regulatory-position-report-final.pdf | | Scientific Evidence/Case Specific Evidence | Foster, Villablanca, Welch, Al-Khatib, Sullivan, Rosol, Hanson | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1043 | Austria, A. & G. Wu, *Occult Hepatitis C Virus Infection: A Review*, 6(2) J. Clinical and Translational Hepatology 155 (2018). | | Scientific Evidence/Case Specific Evidence | Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1044 | Barth, H., *Hepatitis C Virus: Is it time to say goodbye yet? Perspectives and challenges for the next decade*, 7(5) World J Hepatol 725 (2015). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1045 | Battaglin, W. et al., *Glyphosate and Its Degradation Product AMPA Occur Frequently and Widely in U.S. Soils, Surface Water, Groundwater, and Precipitation*, 50 J. American Water Resources Ass'n 275 (2014). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1046 | BAuA, *Proposal for Harmonized Classification and Labeling: N (phosphonomethyl)glycine; Glyphosate (ISO), CLH Report for Glyphosate* (2016), https://echa.europa.eu/documents/10162/13626/clh_report_glyphosate_en.pdf. | | Scientific Evidence/Case Specific Evidence | Hanson, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1047 | Becker, N., *Hepatitis B virus infection and risk of lymphoma: results of serological analysis within the European case-control study Epilymph*, 138 J Cancer Res Clin Oncol 1993 (2012). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1048 | Bekelman, J. et al., *Scope and Impact of Financial Conflicts of Interest in Biomedical Research*, 289 JAMA 454 (2003). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1049 | Belousova, V., *Recent advances and future directions in the management of hepatitis C infections*, 145 Pharmacology & Therapeutics 92 (2015). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1050 | Belyhun, Y., *Hepatitis viruses in Ethiopia: a systematic review and meta-analysis*, 16 BMC Infectious Diseases 761 (2016). | | Scientific Evidence/Case Specific Evidence | Bello, Fleming, Grossbard, Zuckerberg | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1051 | Benbrook, C., *Trends in Glyphosate Herbicide Use in the United States and Globally* , 28 Environmental Sciences Europe 1 (2016). | | Scientific Evidence | Mucci, Rider, Ritz | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1052 | Benedetti, A. et al., *The effects of sub-chronic exposure of Wistar rats to the herbicide Glyphosate-Biocarb®* , 153 Toxicology Letters 227 (2004). | | Scientific Evidence | Goodman, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1053 | Berkson, J., *Tests of significance considered as evidence* , 32 Intl. J. Epidemiology 687 (2003). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1054 | Besson, C. et al., *Characteristics and Outcome of Diffuse Large B-Cell Lymphoma in Hepatitis C Virus-Positive Patients in LNH 93 and LNH 98 Groupe d'Etude des Lymphomes de l'Adulte Programs* , 24(6) J. Clinical Oncology (2006). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1055 | BfR, *Renewal Assessment Report: Glyphosate (Volume 1) Report and Proposed Decision* (Dec. 18, 2013) (MONGLY00582492-665). | | Scientific Evidence/Case Specific Evidence | Goodman, Foster, Mucci, Rider, Corcoran, Fleming, Welch, Rosol, Hanson | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1056 | Blair, A. & D. White, *Death Certificate Study of Leukemia Among Farmers From Wisconsin* , 66 J. Nat'l Cancer Inst. 1027 (1981). | | Scientific Evidence | Mucci, Rider, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1057 | Blair, A. & D. White, *Leukemia Cell Types and Agricultural Practices in Nebraska* , 10 Archives Envtl. Health 211 (1985). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1058 | Blair, A. & L. Freeman, *Epidemiologic Studies of Cancer in Agricultural Populations: Observations and Future Directions* , 14 J. Agromedicine 125 (2009). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1059 | Blair, A. & S. Zahm, *Patterns of Pesticide Use among Farmers: Implications for Epidemiologic Research* , 4(1) Epidemiology 55 (1993). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1060 | Blair, A. et al., *Comments on occupational and environmental factors in the origin of non-Hodgkin's lymphoma* , 52 Cancer Res. 5501s (1992). | | Scientific Evidence | Mucci | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1061 | Blair, A. et al., *Guidelines for Application of Meta-analysis in Environmental Epidemiology* , 22 Regulatory Toxicology and Pharmacology 189 (1995). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1062 | Blair, A. et al., *Impact of Pesticide Exposure Misclassification on Estimates of Relative Risks in the Agricultural Health Study*, 68 Occup. Environ. Med. 537 (2011). | | Scientific Evidence | Mucci, Rider, Ritz, Portier, Neugut | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1063 | Blair, A. et al., *Reliability of Reporting on Life-Style and Agricultural Factors by a Sample of Participants in the Agricultural Health Study from Iowa*, 13 Epidemiology 94 (2002). | | Scientific Evidence | Mucci, Rider, Ritz, Portier, Neugut | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1064 | Bleeke, M.S., *MON 78294: An Applicator Exposure Study Conducted in Spain (Autumn 2005) Using Biomonitoring* (Oct. 11, 2007) (MONGLY02908721-61). | | Scientific Evidence | Sullivan, Sawyer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1065 | Blettner, M. et al., *Traditional reviews, meta-analyses and pooled analyses in epidemiology*, 28 Int'l. J. Epidemiology 1 (1999). | | Scientific Evidence | Mucci, Rider, Foster, Corcoran | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1066 | Bolognesi, C. et al., *Biomonitoring of Genotoxic Risk in Agricultural Workers from Five Colombian Regions: Association to Occupational Exposure to Glyphosate*, 72 J. Toxicol. Environ. Health A 986 (2009). | | Scientific Evidence/Case Specific Evidence | Steidl, Goodman, Foster, Weisenburger, Portier, Nabhan, Ross | No objection. | | |
| 1067 | Bonacci, M. et al., *Virologic, Clinical, and Immune Response Outcomes of Patients With Hepatitis C Virus-Associated Cryoglobulinemia Treated With Direct-Acting Antivirals*, 45 Clinical Gastroenterology and Hepatology 575 (2017). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1068 | Bonner, M. et al., *Occupational Exposure to Pesticides and the Incidence of Lung Cancer in the Agricultural Health Study*, 125 Envtl. Health Persps. 544 (2017). | | Scientific Evidence | Mucci, Rider, Weisenburger, Ritz | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1069 | Bracci, P. & E. Holly, *Tobacco use and non-Hodgkin lymphoma: results from a population-based case-control study in the San Francisco Bay Area, California*, 16 Cancer Causes and Control 333 (2005). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Arber | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1070 | Bradford Hill, A., *The Environment and Disease: Association or Causation?*, 58(5) Proceedings of the Royal Society of Medicine 295 (1965). | | Scientific Evidence/Case Specific Evidence | Mucci, Foster, Rider,  Foster, Weisenburger, Neugut | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1071 | Bravata, D. & I. Olkin, *Simple Pooling Versus Combining in Meta-Analysis*, 24 Evaluation & The Health Professionals 218 (2001). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1072 | Brechot, C. et al., *Persistent Hepatitis B Virus Infection in Subjects Without Hepatitis B Surface Antigen: Clinically Significant or Purely "Occult"?*, 34(1) Hepatology 194 (2001). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1073 | Brewster, D. et al., *Metabolism of Glyphosate in Sprague-Dawley Rats: Tissue Distribution, Identification, and Quantitation of Glyphosate-Derived Materials Following a Single Oral Dose*, 17 Fundamental and Applied Toxicology 43 (1991). | | Scientific Evidence/Case Specific Evidence | Sullivan, Goodman, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1074 | Bridger, R. & P. Sparto, *Spade design, lumbar motions, risk of low-back injury and digging posture*, 1 Occupational Ergonomics 157 (1998). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1075 | Brown, L. et al., *Pesticide exposures and multiple myeloma in Iowa men*, 4 Cancer Causes & Control 153 (1993). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1076 | Brown, L. et al., *Pesticide Exposures and Other Agricultural Risk Factors for Leukemia among Men in Iowa and Minnesota*, 50 Cancer Res 6585 (1990). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1077 | Bruix, J. & M. Sherman, *American Association for the Study of Liver Diseases: Management of hepatocellular carcinoma: an update*, 53 Hepatology 1020 (2011). | | Scientific Evidence/Case Specific Evidence | Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1078 | Brusick, D. et al., *Genotoxicity Expert Panel review: weight of evidence evaluation of the genotoxicity of glyphosate, glyphosate-based formulations, and aminomethylphosphonic acid*, 46 Critical Revs. Toxicology 56 (2016). | | Scientific Evidence/Case Specific Evidence | Goodman, Fleming, Mucci, Rider, Foster, Farmer, Heydens | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1079 | Buesching, D. & L. Wollstadt, *Letters to the Editor Cancer Mortality Among Farmers*, 72 J. Nat'l Cancer Inst. 503 (1984). | | Scientific Evidence | Mucci | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1080 | Burmeister, L. et al., *Leukemia and Farm Practices in Iowa*, 115 Am. J. Epidemiology 720 (1982). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1081 | Burmeister, L. et al., *Selected Cancer Mortality and Farm Practices in Iowa*, 118 Am. J. Epidemiology 72 (1983). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1082 | Burmeister, L., Ph. D., *Cancer Mortality in Iowa Farmers, 1971-78*, 66 J. Nat'l Cancer Inst. 461 (1981). | | Scientific Evidence | Mucci | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1083 | Cabrerizo, M. et al., *Molecular analysis of hepatitis B virus DNA in serum and peripheral blood mononuclear cells from hepatitis B surface antigen-negative cases*, 32 Hepatology 116 (2000). | | Scientific Evidence/Case Specific Evidence | Grossbard | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1084 | Cacoub, P. et al., *Extrahepatic manifestations of chronic hepatitis C virus infection* , 46 Digestive and Liver Disease 46 (2014). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1085 | Caini, S. et al., *Food of animal origin and risk of non-Hodgkin lymphoma and multiple myeloma: A review of the literature and meta-analysis* , 100 Critical Reviews in Oncology/Hematology 16 (2016). | | Scientific Evidence/Case Specific Evidence | Arber | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1086 | *Cancer Facts & Figures 2018* , American Cancer Society, https://www.cancer.org/research/cancer-facts-statistics/all-cancer-facts-figures/cancer-facts-figures-2018.html. | | Scientific Evidence/Case Specific Evidence | Arber, Bello, Fleming | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1087 | *Cancer incidence by age* , Cancer Research UK (2016), https://www.cancerresearchuk.org/health-professional/cancer- statistics/incidence/age#heading-zero. | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Fleming | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1088 | *Cancer: Principles & Practice of Oncology* (DeVita, V. et al. eds., 10th ed. 2014). | | Scientific Evidence/Case Specific Evidence | Grossbard | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1089 | *Cancer Stat Facts: Non-Hodgkin Lymphoma* , National Cancer Institute, https://seer.cancer.gov/statfacts/html/nhl.html | | Scientific Evidence | Steidl, Mucci, Rider, Grossbard | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1090 | Canioni, D. et al., *In Situ Hepatitis C NS3 Protein Detection Is Associated with High Grade Features in Hepatitis C-Associated B-Cell Non-Hodgkin Lymphomas* , 11 PLoS One e0156384 (2016). | | Scientific Evidence/Case Specific Evidence | Arber, Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1091 | Cantor, K. & A. Blair, *Farming and Mortality From Multiple Myeloma: A Case-Control Study with the Use of Death Certificates* , 72 J. Nat'l Cancer Inst. 251 (1984). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1092 | Cantor, K. et al., *Pesticides and Other Agricultural Risk Factors for Non-Hodgkin's Lymphoma among Men in Iowa and Minnesota* , 52(9) Cancer Res. 2447 (1992). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Foster, Fleming, Steidl, Nabhan, Neugut | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1093 | Cantor, K., *Farming and Mortality from Non-Hodgkin's Lymphoma: A Case-Control Study* , 29 Int'l J. Cancer 239 (1982). | | Scientific Evidence | Mucci, Rider, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1094 | Castillo, J. et al., *Obesity is associated with increased relative risk of diffuse large B-cell lymphoma: a meta-analysis of observational studies* , 14(2) Clin Lymphoma Myeloma Leuk. 122 (2014). | | Scientific Evidence/Case Specific Evidence | Steidl, Grossbard, Weisenburger | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1095 | Castro, R. et al., *Chronic Hepatitis C: An Overview of Evidence on Epidemiology and Management from a Brazilian Perspective*, 2015 Int'l J. Hepatology 852968 (2015). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1096 | Caviglia, G. et al., *Chronic HCV Infection and lymphoproliferative disorders: mixed cryoglobulinemia syndrome, MGUS and B-cell-non-Hodgkin lymphoma*, J. Gastroenterology and Hepatology 742 (2015). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1097 | Cerhan, J. et al., *Medical history, lifestyle, family history and occupational risk factors for diffuse large B cell lymphoma: The InterLymph Non-Hodgkin Lymphoma Subtypes Project*, 48 J Natl Cancer Inst Monogr 15 (2014). | | Scientific Evidence/Case Specific Evidence | Fleming, Levine, Bello | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1098 | Chan, P. & J. Mahler, *NTP Technical Report on Toxicity Studies of Glyphosate Administered in Dosed Feed to F344/N Rats and B6C3F1 Mice*, U.S. Dep't of H.H.S. (July 1992), https://ntp.niehs.nih.gov/ntp/htdocs/st_rpts/tox016.pdf. | | Scientific Evidence/Case Specific Evidence | Sullivan, Goodman, Foster, Farmer, Jameson | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1099 | Chandra, M. & C. Frith, *Spontaneous neoplasms in aged CD-1 mice*, 61 Toxicology Letters 67 (1992). | | Scientific Evidence | Corcoran, Rosol, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1100 | Chandra, M. & C. Frith, *Spontaneous renal lesions in CD-1 and B6C3F1 mice*, 46 Experimental Toxicologic Pathology 189 (1994). | | Scientific Evidence | Corcoran, Rosol, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1101 | Chang, E. & E. Delzell, *Meta-Analysis of Glyphosate Use and Risk of Non-Hodgkin Lymphoma*, Exponent (2017). | | Scientific Evidence | Mucci, Rider, Neugut | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1102 | Chang, E. & E. Delzell, *Systematic review and meta-analysis of glyphosate exposure and risk of lymphohematopoietic cancers*, 51 J. Environ. Sci. Health, Part B 402 (2016). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Steidl, Fleming, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1103 | Chang, F. et al., *Occurrence and Fate of the Herbicide Glyphosate and Its Degradate Aminomethylphosphonic Acid in the Atmosphere*, 30 Environmental Toxicology and Chemistry 548 (2011). | | Scientific Evidence/Case Specific Evidence | Sullivan, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1104 | Chen, A. et al., *Persistence of hepatitis C virus during and after otherwise clinically successful treatment of chronic hepatitis C with standard pegylated interferon α-2b and ribavirin therapy*, 8(11) PLoS One e80078 (2013). | | Scientific Evidence/Case Specific Evidence | Arber, Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1105 | Chen, C. et al., *Metabolic Factors and Risk of Hepatocellular Carcinoma by Chronic Hepatitis B/C Infection: A Follow-up Study in Taiwan*, 135 Gastroenterology 111 (2008). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1106 | Chen, F. et al., *Carotenoid intake and risk of non-Hodgkin lymphoma: a systematic review and dose-response meta-analysis of observational studies*, 96 Annals of Hematology 957 (2017). | | Scientific Evidence/Case Specific Evidence | Arber | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1107 | Chen, M. et al., *High prevalence of occult hepatitis B virus infection in patients with B cell NHL*, 87 Ann Hematol 475 (2008). | | Scientific Evidence/Case Specific Evidence | Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1108 | Chihara, D. et al., *New Insights into the Epidemiology of Non-Hodgkin Lymphoma and Implications for Therapy*, 15 Expert Rev. Anticancer Ther. 531 (2015). | | Scientific Evidence/Case Specific Evidence | Arber, Fleming, Steidl, Grossbard | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1109 | Chiu, B. et al., *Obesity and risk of non-Hodgkin lymphoma (United States)*, 18(6) Cancer Causes Control 677 (2007). | | Scientific Evidence/Case Specific Evidence | Levine, Steidl | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1110 | Chu, I. et al., *Skin Reservoir Formation and Bioavailability of Dermally Administered Chemicals in Hairless Guinea Pigs*, 34 Fd. Chem. Toxic. 267 (1996). | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1111 | Claro, F., *[MON 8709 Mammalian Erythrocyte Micronucleus Test Final Report]* (in Portuguese) (Aug. 31, 2011) (MONGLY03255006-73). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1112 | Coble, J. et al., *An Updated Algorithm for Estimation of Pesticide Exposure Intensity in the Agricultural Health Study*, 8 Int. J. Environ. Res.  Public Health 4608 (2011). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1113 | Coble, J. et al., *Prevalence of exposure to solvents, metals, grain dust, and other hazards among farmers in the Agricultural Health Study*, 12 J. Exposure Analysis & Envtl. Epidemiology 418 (2002). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1114 | Cocco, P. et al., *Lymphoma Risk and Occupational Exposure to Pesticides: Results of the Epilymph Study*, 70 Occupational & Envtl. Med. 91 (2013). | | Scientific Evidence | Mucci,  Rider, Foster, Nabhan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1115 | Colt, J. et al., *Residential Insecticide Use and Risk of Non-Hodgkin's Lymphoma*, 15 Cancer Epidemiology, Biomarkers & Prevention 251 (2006). | | Scientific Evidence/Case Specific Evidence | Arber | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1116 | Conjeevaram, H. et al., *Occult Hepatitis B Virus Infection: A Hidden Menace?*, 34(1) Hepatology 204 (2001). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1117 | Connolly, A. et al., *Characterising Glyphosate Exposures Among Amenity Horticulturists Using Multiple Spot Urine Samples* , 221 International Journal of Hygiene and Environmental Health 1012 (2018). | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1118 | Connolly, A. et al., *Evaluating Glyphosate Exposure Routes and Their Contribution to Total Body Burden: A Study Among Amenity Horticulturalists* , Annals of Work Exp. And Health (2019). | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1119 | Connolly, A. et al., *Exposure assessment using human biomonitoring for glyphosate and fluroxypr users in amenity horticulture* , Int. J.of Hyg. Environ. Health (2017). | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1120 | Coppola, N. et al., *Role of occult hepatitis B virus infection in chronic hepatitis C* , 21(42) World J Gastroenterol 11931 (2015). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1121 | Coronado, G. et al., *Agricultural Task and Exposure to Organophosphate Pesticides Among Farmworkers* , 112 Environmental Health Perspectives 142 (2004). | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1122 | Coronado, G. et al., *Organophosphate Pesticide Exposure and Work in Pome Fruit: Evidence for the Take-Home Pesticide Pathway* , 114 Environmental Health Perspectives 999 (2006) . | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1123 | Coupe, R. & P. Capel, *Trends in pesticide use on soybean, corn and cotton since the introduction of major genetically modified crops in the United States* , 72(5) Pest Management Science 1013 (2015). | | Scientific Evidence | Mucci, Rider | Hearsay, relevance of entire medical record. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1124 | Couronne, L. et al., *From hepatitis C virus infection to B-cell lymphoma* , 29 Annals of Oncology 92 (2018). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1125 | Cowell, J. and J. Steinmetz, *Assessment of Forest Worker Exposures to Glyphosate During Backpack Foliar Applications of Roundup® Herbicide* (Mar. 1990) (MONGLY00155786-953). | | Scientific Evidence/Case Specific Evidence | Sullivan, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1126 | Cowell, J. and J. Steinmetz, *Assessment of Forestry Nursery Workers Exposure to Glyphosate During Normal Operations* (Feb. 1990) (MONGLY00155583-785). | | Scientific Evidence/Case Specific Evidence | Sullivan, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1127 | Cox, C., *Glyphosate Fact Sheets: Part 1, Toxicology; Part 2, Human Exposure and Ecological Effects* , 15(3 and 4) J. Pesticide Reform 1 (1995). | | Scientific Evidence | Mucci, Rider, Weisenburger | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1128 | Curwin, B. et al., *Pesticide Contamination Inside Farm and Nonfarm Homes* , 2 Journal of Occupational and Environmental Hygiene 357 (2005). | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1129 | Curwin, B. et al., *Urinary Pesticide Concentrations Among Children, Mothers and Fathers Living in Farm and Non-Farm Housholds in Iowa* , 51 Ann. Occup. Hyg. 53 (2007). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Sullivan, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1130 | Curwin, B., et al., *Urinary and Hand Wipe Pesticide Levels Among Farmers and Non-Farmers in Iowa* , 15 Journal of Exposure Analysis and Environmental Epidemiology 500 (2005). | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1131 | Dai, B. et al., *Hepatitis C virus upregulates B-cell receptor signaling: a novel mechanism for HCV-associated B-cell lymphoproliferative disorders* , 35 Oncogene 2979 (2016). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1132 | Dal Maso, L. & S. Franceschi, *Hepatitis C virus and risk of lymphoma and other lymphoid neoplasms: a meta-analysis of epidemiologic studies* , 15(11) Cancer Epidemiol Biomarkers Prev 2078 (2006). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Levine, Arber, Grossbard, Steidl, Weisenburger | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1133 | Dalia, S. et al., *Association of Lymphomagenesis and the Reactivation of Hepatitis B Virus in Non-Hodgkin Lymphoma* , 22(3) Cancer Control 360 (2015). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1134 | Dalia, S. et al., *Hepatitis B infection increases the risk of non-Hodgkin lymphoma: A meta- analysis of observational studies* , 37 Leukemia Research 1107 (2013). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Bello, Steidl, Zuckerberg, Arber, Fleming, Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1135 | Dancik, B., *Importance of Peer Review* , 19(3-4) The Serials Librarian 91 (1991). | | Scientific Evidence | Mucci | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1136 | Daneman, R. & A. Prat, *The blood-brain barrier* , 7(1) Cold Spring Harb Perspect Biol a020412 (2015). | | Scientific Evidence/Case Specific Evidence | Arber | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1137 | Daubert hearing transcripts, *In re: Roundup Products Liability Litigation* , 3:No. 16-md- 02741-VC (N.D. Cal. 2018) | | Scientific Evidence | Mucci, Rider | Objection to introducing a previous hearing transcript as substantive evidence, hearsay. | Monsanto's position is that prior testimony under oath can be used for impeachment or to refresh recollection but is not admissible in evidence | |
| 1138 | Davies, D., *7.2g/L Glyphosate Gel Formulation (MON 76258) - In Vitro Absorption through Human Dermatomed Skin using [14C]-Glyphosate* (Apr. 27, 2015) (MONGLY08731571-618). | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1139 | Davies, D., *72g/L Glyphosate Gel Formulation (MON 76829) - In Vitro Absorption through Human Dermatomed Skin using [14C]-Glyphosate* (Apr. 16, 2015) (MONGLY08731524-70). | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1140 | Davies, D., *360 g/L Glyphosate SL Formulation (MON 76879) - In Vitro Absorption through Human Dermatomed Skin using [14C]-Glyphosate* (Aug. 8, 2017) (MONGLY08731728-83). | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1141 | Davies, D., *500 g/L Glyphosate SL Formulation (MON 76952) - In Vitro Absorption through Human Dermatomed Skin using [14C]-Glyphosate* (Aug. 2, 2016) (MONGLY08731670-727). | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1142 | De Martel, C. et al., *Global burden of cancers attributable to infections in 2008: a review and synthetic analysis*, 13 Lancet Oncol 607 (2012). | | Scientific Evidence/Case Specific Evidence | Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1143 | De Roos, A. et al., *An Application of Hierarchical Regression in the Investigation of Multiple Paternal Occupational Exposures and Neuroblastoma in Offspring*, 39 American Journal of Industrial Medicine 477 (2001). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1144 | De Roos, A. et al., *Cancer Incidence among Glyphosate-Exposed Pesticide Applicators in the Agricultural Health Study*, 113 Envtl. Health Persp. 49 (2005). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Foster, Fleming, Bello, Steidl, Grossbard, Weisenburger, Ritz, Portier, Shustov, Nabhan, Neugut, Acquavella, Blair | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1145 | De Roos, A. et al., *Integrative assessment of multiple pesticides as risk factors for non-Hodgkin's lymphoma among men*, 60 Occupational & Envtl. Med. E11 (2003). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Foster, Fleming, Steidl, Bello, Levine, Weisenburger, Ritz, Portier, Shustov, Nabhan, Neugut, Grossbard, Farmer | No objection. | | |
| 1146 | de Sanjose, S. et al., *Hepatitis C and non- Hodgkin lymphoma among 4784 cases and 6269 controls from the International Lymphoma Epidemiology Consortium*, 6(4) Clin Gastroenterol Hepatol 451 (2008). | | Scientific Evidence/Case Specific Evidence | Arber, Bello, Levine, Mucci, Rider, Steidl | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1147 | Deckert, M. et al., *Systems biology of primary CNS lymphoma: from genetic aberrations to modeling in mice*, 127(2) Acta Neuropathol 175 (2014). | | Scientific Evidence/Case Specific Evidence | Arber | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1148 | DellaValle, C. et al., *Risk-Accepting Personality and Personal Protective Equipement within the Agricultural Health Study*, 17(3) J. Agromedicine 264 (2012). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1149 | Delzell, E. & S. Grufferman, *Mortality Among White and Nonwhite Farmers in North Carolina, 1976-1978*, 121 Am. J. Epidemiology 391 (1985). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1150 | Deng, L. et al., *Hepatitis B virus-associated diffus large B-cell lymphoma: unique clinical features, poor outcome, and hepatitis B surface antigen-driven origin*, 6(28) Oncotarget 25061 (2015). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1151 | Deposition and exhibits of Lorelei A. Mucci, ScD, *In re: Roundup Prods. Liab. Litig.*, No. 16-md-02741-VC (N.D. Cal. Jan. 23, 2018). | | Scientific Evidence | Mucci | Hearsay. | Monsanto's position is that prior testimony under oath can be used for impeachment or to refresh recollection but is not admissible in evidence | |
| 1152 | Deposition and exhibits of Lorelei A. Mucci, ScD, *In re: Roundup Prods. Liab. Litig.*, No. 16-md-02741-VC (N.D. Cal. Sept. 22, 2017). | | Scientific Evidence | Mucci | Hearsay. | Monsanto's position is that prior testimony under oath can be used for impeachment or to refresh recollection but is not admissible in evidence | |
| 1153 | Dias Monma, M., *A micronucleus study in mice for MON 77280* (Feb. 20, 1998) (MONGLY04287995-8025). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1154 | Dixon, D. et al., *Summary of chemically induced pulmonary lesions in the National Toxicology Program {NTP} toxicology and carcinogenesis studies*, 36 Toxicology Pathology 428 (2008). | | Scientific Evidence | Corcoran, Foster, Rosol | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1155 | Dong, J., *Simpson's Paradox*, *in* Encyclopedia of Biostatistics 4108 (1998). | | Scientific Evidence | Mucci | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1156 | Dosemeci, M. et al., *A Quantitative Approach for Estimating Exposure to Pesticides in the Agricultural Health Study*, 46 Ann. Occup. Hyg. 245 (2002). | | Scientific Evidence/Case Specific Evidence | Mucci, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1157 | Douam, F. et al., *Recent advances in understanding hepatitis C [version 1; referees: 2 approved]*, 5(F1000 Faculty Rev) F1000 Research 131 (2016). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1158 | Dow AgroSciences, *Comment Re: Glyphosate Issue Paper: Evaluation of Carcinogenic Potential EPA's Office of Pesticide Programs September 12, 2016* (Oct. 4, 2016), https://www.regulations.gov/document?D=EPA-HQ-OPP-2016-0385-0357. | | Scientific Evidence/Case Specific Evidence | Goodman, Al-Khatib | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1159 | Dreiher, J. & E. Kordysh, *Non-Hodgkin Lymphoma and Pesticide Exposure: 25 Years of Research*, 116 Acta Haematologica 153 (2006). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1160 | Duberg, A.S. et al., *Non-Hodgkin's lymphoma and other non-hepatic malignancies in Swedish patients with Hepatitis C virus infection*, 41 Hepatology 652 (2005). | | Scientific Evidence/Case Specific Evidence | Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1161 | Dultz, G. & S. Zeuzem, *Hepatitis C Virus - A European Perspective*, 44 Gastroenterol Clin N Am 807 (2015). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1162 | Dunleavy. K & WH. Wilson, *Appropriate management of molecular subtypes of DLBCL*, Oncology, 326 (Apr. 2014). | | Scientific Evidence/Case Specific Evidence | Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1163 | DUPONT, *Tyvek® 400 Collared Coverall, Reduced Spray Level of Protection Suit*, https://www.grainger.com/product/DUPONT-Collared-Disposable-Coveralls-30F375 | | Scientific Evidence/Case Specific Evidence | Sullivan | Relevance. | All scientific literature should be treated the same regardless of which party introduces it; this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1164 | Dutta, A., *In Vitro Mammalian Cell Micronucleus Assay in Human Peripheral Blood Lymphocytes (HPBL) (MON 76879)* (June 23, 2017) (MONGLY08730459-98) | | Scientific Evidence | Foster, Goodman, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1165 | ECHA, *Opinion: Proposing harmonized classification and labelling at EU level of glyphosate (ISO); N-(phosphonomethyl)glycine*, Committee for Risk Assessment RAC (Mar. 15, 2017), https://echa.europa.eu/documents/10162/2f8b5c7f-030f-5d3a-e87e-0262fb392f38 | | Scientific Evidence/Case Specific Evidence | Steidl, Sullivan, Welch, Hanson | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1166 | Economides, M. et al., *Development of non-Hodgkin lymphoma as a second primary cancer in hepatitis C virus-infected patients with a different primary malignancy*, 58(2) Leuk Lymphoma 485 (2017). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1167 | Edmiston, S. et al., *Exposure of Herbicide Handlers in the Caltrans Vegetation Control Program*, Cal. EPA (Apr. 27, 1995). http://www.cdpr.ca.gov/docs/whs/pdf/hs1700.pdf. | | Scientific Evidence/Case Specific Evidence | Sullivan, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1168 | EFSA, *Conclusion on the Peer Review of the Pesticide Risk Assessment of the Active Substance Glyphosate*, 13 EFSA Journal 4302 (2015), https://efsa.onlinelibrary.wiley.com/doi/epdf/10.2903/j.efsa.2015.4302 | | Scientific Evidence/Case Specific Evidence | Goodman, Foster, Mucci, Rider, Al-Khatib, Fleming, Sullivan, Welch, Hanson | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1169 | Ekstrom-Smedby, K. *Epidemiology and etiology of non-Hodgkin lymphoma - a review, 45* Acta Oncologica. 258 (2006). | | Scientific Evidence/Case Specific Evidence | Grossbard | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1170 | Elbaz, A. et al., *Professional Exposure to Pesticides and Parkinson Disease*, 66 Ann. Neurol 494 (2009). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1171 | Engel, L. et al., *Validity Study of Self-Reported Pesticide Exposure Among Orchardists*, 11(5) J Expo. Anal Envtl. Epidem. 359 (2001). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1172 | Engels, E. et al., *Cohort study of non-Hodgkin lymphoma risk in association with hepatitis B virus infection in South Korea*, 11(9) Lancet Oncol 827 (2010). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1173 | EPA, *Glyphosate Issue Paper: Evaluation of Carcinogenic Potential* (Sept. 12, 2016), https://www.epa.gov/sites/production/files/2016-09/documents/glyphosate_issue_paper_evaluation_of_carcinogenic_potential.pdf. | | Scientific Evidence/Case Specific Evidence | Goodman, Foster, Welch, Mucci, Rider, Rosol, Corcoran, Sullivan, Arber, Hanson, Fleming, Al-Khatib | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1174 | EPA, Memorandum from Davies et al. on Alkyl Amine Polyalkoxylates (JITF CST 4 Inert Ingredients). Human Health Risk Assessment to Support Proposed Exemption from Requirement of a Tolerance When Used as an Inert Ingredient in Pesticide Formulations to Leifer & Shah (Apr. 3, 2009), https://www.regulations.gov/document?D=EPA-HQ-OPP-2008-0738-0005. | | Scientific Evidence | Welch, Goodman, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1175 | EPA, Memorandum from Davis et al. on Alkyl Alcohol Alkoxylate Phosphate and Sulfate Derivatives (AAAPDs and AAASDs – JITF CST 2 Inert Ingredients). Human Health Risk Assessment to Support Proposed Exemption from Requirement of a Tolerance When Used as an Inert Ingredient in Pesticide Formulations to Leifer & Shah (June 8, 2009), https://www.regulations.gov/document?D=EPA-HQ-OPP-2009-0131-0004. | | Scientific Evidence | Welch, Goodman, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1176 | EPA, Memorandum from Davis et al. on Alkyl Alcohol Alkoxylates (AAA – JITF CST 1 Inert Ingredient). Human Health Risk Assessment to Support Proposed Exemption from Requirement of a Tolerance When Used as an Inert Ingredient in Pesticide Formulations to Leifer & Shah (July 14, 2009), https://www.regulations.gov/document?D=EPA-HQ-OPP-2009-0145-0004. | | Scientific Evidence | Welch, Goodman, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1177 | EPA, Memorandum from Davis et al. on Methyl Poly(Oxyethylene) C8-C18 Alkylammonium Chlorides (MPOACs – JITF CST 7 Inert Ingredients). Human Health Risk Assessment to Support Proposed Exemption from Requirement of a Tolerance When Used as an Inert Ingredient in Pesticide Formulations to Leifer & Shah (June 2, 2009), https://www.regulations.gov/document?D=EPA-HQ-OPP-2009-0042-0006. | | Scientific Evidence | Welch, Goodman, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1178 | EPA, Memorandum from Dykstra & Ghali on Second Peer Review of Glyphosate to Taylor and Rossi (Oct. 30, 1991), https://archive.epa.gov/pesticides/chemicalsearch/chemical/foia/web/pdf/103601/103601-265.pdf. | | Scientific Evidence | Goodman, Foster, Mucci, Welch, Rosol | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1179 | EPA, Memorandum from Dykstra & Rowland on Glyphosate - Report of the Hazard Identification Assessment Review Committee to Morrow (Apr. 20, 1998), https://archive.epa.gov/pesticides/chemicalsearch/chemical/foia/web/pdf/103601/103601-1998-04-20a.pdf. | | Scientific Evidence | Goodman, Foster, Mucci, Welch, Rosol | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1180 | EPA, Memorandum from Perron et al. on Glyphosate: Draft Human Health Risk Assessment in Support of Registration Review to Newcamp & Anderson (Dec. 12, 2017), https://www.regulations.gov/document?D=EPA-HQ-OPP-2009-0361-0068. | | Scientific Evidence/Case Specific Evidence | Foster, Al-Khatib, Sullivan, Welch, Rosol, Hanson | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1181 | EPA, Memorandum from Rowland & Middleton on Glyphosate: Report of the Cancer Assessment Review Committee to Smith & Nguyen (Oct. 1, 2015), https://www.regulations.gov/document?D=EPA-HQ-OPP-2016-0385-0014. | | Scientific Evidence/Case Specific Evidence | Goodman, Foster, Mucci, Rider, Welch, Fleming, Hanson | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1182 | EPA, Memorandum fromn Davis et al. on Sodium and Ammonium Naphthalenesulfonate Formaldehyde Condensates (SANFCs - JITF CST 11 Inert Ingredients). Human Health Risk Assessment to Support Proposed Exemption from Requirement of a Tolerance When Used as an Inert Ingredient in Pesticide Formulations to Leifer & Shah (May 28, 2009), https://www.regulations.gov/document?D=EPA-HQ-OPP-2009-0490-0002. | | Scientific Evidence | Welch, Goodman, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1183 | EPA, Reregistration Eligibility Decision (RED) Glyphosate (Sept. 1993), https://www3.epa.gov/pesticides/chem_search/reg_actions/reregistration/red_PC-417300_1-Sep-93.pdf. | | Scientific Evidence | Mucci, Goodman, Rider, Foster, Rosol, Corcoran, Welch, Fleming | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1184 | EPA, Revised Glyphosate Issue Paper: Evaluation of Carcinogenic Potential (Dec. 12, 2017), https://cfpub.epa.gov/si/si_public_file_download.cfm?p_download_id=534487. | | Scientific Evidence/Case Specific Evidence | Rosol, Steidl, Foster, Villablanca, Welch, Zuckerberg, Al-Khatib, Bello, Sullivan, Fleming, Hanson, Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1185 | Erexson, G., In Vivo Mouse Bone Marrow Micronucleus Assay MON 78910 (Mar. 1, 2006) (MONGLY00675896-923). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1186 | Erexson, G., In Vivo Mouse Micronucleus Assay with MON 78239 (Apr. 24, 2003) (MONGLY00603199-219) | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1187 | Erexson, G., In Vivo Mouse Micronucleus Assay with MON 78634 (Apr. 24, 2003) (MONGLY00603253-73). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1188 | Eriksson, M., Pesticide Expsoure as risk factor for non-Hodgkin lymphoma including histopathological subgroup analysis, 123 International Journal of Cancer 1657 (2008). | | Scientific Evidence/Case Specific Evidence | Farmer, Steidl, Foster, Mucci, Rider, Bello, Fleming, Levine, Grossbard | No objection. | | |
| 1189 | Evans, S. et al., The end of the p value? 60 Brit. Heart J. 177 (1988). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1190 | Expert Report of Alexandra Levine, M.D., M.A.C.P, Hardeman v. Monsanto Co., No. 3:16-cv-525 (N.D. Cal. Nov. 27, 2018). | | Scientific Evidence/Case Specific Evidence | Levine | Hearsay. | Depending on testimony, Monsanto may seek to admit portions of expert reports such as curricula vitae; Monsanto's position is that neither party's expert reports are admissible in full | |
| 1191 | Expert Report of Daniel A. Arber, M.D., Hardeman v. Monsanto Co., No. 3:16-cv-525 (N.D. Cal. Nov. 29, 2018). | | Scientific Evidence/Case Specific Evidence | Arber | Hearsay. | Depending on testimony, Monsanto may seek to admit portions of expert reports such as curricula vitae; Monsanto's position is that neither party's expert reports are admissible in full | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1192 | Expert Report of Daniel A. Arber, M.D., *Stevick v. Monsanto Co.* , No. 3:16-cv-2341 (N.D. Cal. Nov. 29, 2018). | | Scientific Evidence/Case Specific Evidence | Arber | Hearsay. | Depending on testimony, Monsanto may seek to admit portions of expert reports such as curricula vitae; Monsanto's position is that neither party's expert reports are admissible in full | |
| 1193 | Expert Report of Lawrence R. Zukerberg, M.D., *Gebeyehou v. Monsanto Co.* , No. 3:16-cv-5813 (N.D. Cal. Nov. 29, 2018) | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay. | Depending on testimony, Monsanto may seek to admit portions of expert reports such as curricula vitae; Monsanto's position is that neither party's expert reports are admissible in full | |
| 1194 | Expert Report of Lorelei Mucci, ScD., MPH, *In re: Roundup Prods. Liab. Litig.* , No. 3:16-md-2741-VC (N.D. Cal. July 31, 2017). | | Scientific Evidence/Case Specific Evidence | Mucci, Levine | Hearsay. | Depending on testimony, Monsanto may seek to admit portions of expert reports such as curricula vitae; Monsanto's position is that neither party's expert reports are admissible in full | |
| 1195 | Expert Report of Michael J. Sullivan Ph.D., *Gebeyehou v. Monsanto Co.* , No. 3:16-cv-5813 (N.D. Cal. Nov. 27, 2018) | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay. | Depending on testimony, Monsanto may seek to admit portions of expert reports such as curricula vitae; Monsanto's position is that neither party's expert reports are admissible in full | |
| 1196 | Expert Report of Michael J. Sullivan Ph.D., *Hardeman v. Monsanto Co.* , No. 3:16-cv-525 (N.D. Cal. Nov. 27, 2018). | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay. | Depending on testimony, Monsanto may seek to admit portions of expert reports such as curricula vitae; Monsanto's position is that neither party's expert reports are admissible in full | |
| 1197 | Expert Report of Michael J. Sullivan Ph.D., *Stevick v. Monsanto Co.* , No. 3:16-cv-2341 (N.D. Cal. Nov. 27, 2018) | | Scientific Evidence/Case Specific Evidence | Grossbard | Hearsay. | Depending on testimony, Monsanto may seek to admit portions of expert reports such as curricula vitae; Monsanto's position is that neither party's expert reports are admissible in full | |
| 1198 | Expert Report of Michael L. Grossbard, M.D., *Gebeyehou v. Monsanto Co.* , No. 3:16-cv-5813 (N.D. Cal. Nov. 27, 2018) | | Scientific Evidence/Case Specific Evidence | Grossbard | Hearsay. | Depending on testimony, Monsanto may seek to admit portions of expert reports such as curricula vitae; Monsanto's position is that neither party's expert reports are admissible in full | |
| 1199 | Expert Report of William H. Fleming, M.D., Ph.D., *Gebeyehou v. Monsanto Co.* , No. 3:16-cv-5813 (N.D. Cal. Nov. 27, 2018) | | Scientific Evidence | Mucci Rider | Hearsay. | Depending on testimony, Monsanto may seek to admit portions of expert reports such as curricula vitae; Monsanto's position is that neither party's expert reports are admissible in full | |
| 1200 | Farabaugh, C., *Bacterial Reverse Mutation Assay with a Confirmatory Assay MON 51803* , (Aug. 21, 2009) (MONGLY00603608-45) | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1201 | Farmer, D., *N-Nitrosoglyphosate* (Aug. 11, 1998) (MONGLY01226613-14). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1202 | Feldman T, et al. *Relapses of diffuse large B-cell lymphoma in rituximab era are limited to the first two years after frontline therapy*, 124(21) Blood. 1307 (2014). | | Scientific Evidence | Bello | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1203 | Fishel, F.M., *Pesticide Labeling: Signal Words* , University of Florida IFAS Extension. Publication PI-100 (2018). | | Scientific Evidence/Case Specific Evidence | Hanson, Al-Khatib | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1204 | Flint, M.L., *IPM in Practice: Principles and Methods of Integrated Pest Management* , University of California ANR Publication 3418 | | Scientific Evidence | Al-Khatib | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1205 | Flowers, L., *Ames/Salmonella Mutagenicity Assay of MON 7911, MSL 2112, ML–80-289/800280* (Feb. 18, 1982) (MONGLY08732417-37). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1206 | Flowers, L., *Ames/Salmonella Mutagenicity Assay of MON 8080* (March 3, 1981) (MONGLY01318663-83). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1207 | Franz, J.E. et al., *Glyphosate: A Unique Global Herbicide*, ACS Monograph 189, Am. Chem. Soc. (1997). | | Scientific Evidence/Case Specific Evidence | Al-Khatib | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1208 | Franz, T., *Percutaneous Absorption on the Relevance of In Vitro Data*, 64 The J. of Inves. Derm. 190 (1975). | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1209 | Franz, TJ., *Evaluation of the Percutaneous Absorption of Roundup Formulations in Man Using In-Vitro Technique* (Aug. 30, 1983) (MONGLY00135633-46). | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1210 | Franzin, F. et al., *Clonal B cell expansions in peripheral blood of HCV infected patients*, 90 Brit. J. Haematology 548 (2005). | | Scientific Evidence/Case Specific Evidence | Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1211 | Frasch, H.F. et al., *Analysis of finite dose dermal absorption data: Implications for dermal exposure assessment*, 24 J. of Exposure Science and Envtl Epidem. 66 (2014). | | Scientific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1212 | Freese, B., *Comment submitted by Bill Freese, Science Policy Analyst*, Center for Food Safety (CFS), Regulations.gov (Oct. 12, 2016). | | Scientific Evidence | Goodman | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1213 | Friedenreich, C., *Methods for pooled analyses of epidemiologic studies*, 4(4) Epidem. 295 (1993). | | Scientific Evidence | Corcoran, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1214 | Fritschi, L. et al., *Occupational Exposure to Pesticides and Risk of Non-Hodgkin's Lymphoma*, 162 Am. J. Epidem. 849 (2005). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Nabhan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1215 | Gallagher, M. et al., *Long-Term Cancer Risk of Immunosuppressive Regimens after Kidney Transplantation*, 21 J Am. Soc. Nephrology 852 (2010). | | Scientific Evidence | Goodman | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1216 | Gasnier, C. et al., *Dig1 Protects Against Cell Death Provoked by Glyphosate-Based Herbicides in Human Liver Cell Lines*, 27(5) J. Occup. Med. Tox. 29 (Oct. 27, 2010). | | Scientific Evidence | Steidl | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1217 | Gasnier, C. et al., *Glyphosate-based herbicides are toxic and endocrine disruptors in human cell lines*, 262 Toxicology 184 (2009). | | Scientific Evidence | Goodman, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1218 | Gehin, A. et al., *Vitamins C and E reverse effect of herbicide-induced toxicity on human epidermal cells HaCaT: a biochemometric approach*, 288 Int'l. J. Pharm. 219 (2005). | | Scientific Evidence | Goodman | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1219 | Gelman, A. & E. Loken, *The Statistical Crisis in Science*, 102 American Scientist 460 (2014). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1220 | Gelman, A. & H. Stern, *The Difference Between "Significant" and "Not Significant" is not Itself Statistically Significant*, 60 The Am. Stat. 328 (2006). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1221 | Geret, F., et al., *Effects of low-dose exposure to pesticide mixture on physiological responses of the Pacific oyster, Crassostrea gigas*, 28 Environ Toxicol 689 (2013). | | Scientific Evidence/Case Specific Evidence | Corcoran, Goodman, Foster, Rosol, Hanson | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1222 | Gigerenzer, G., *Mindless Statistics*, 33 J. Socio-Econ. 587 (2004). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1223 | Giknis, M. & C. Clifford, *Neoplastic and Non-Neoplastic Lesions in the Charles River Wistar Hannover [Crl:Wl(Han)] Rat* (Mar. 2011). | | Scientific Evidence | Corcoran, Foster, Rosol | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1224 | Giknis, M. & C. Clifford, *Spontaneous Neoplastic Lesions in the Crl:CD-1 (ICR) Mouse in Control Groups from 18 Month to 2 year Studies* (Mar. 2005). | | Scientific Evidence | Corcoran, Foster, Rosol | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1225 | Giknis, M. & C. Clifford, *Spontaneous Neoplastic Lesions in the Crl:CD-l (ICR)BR Mouse* (Mar. 2000). | | Scientific Evidence | Corcoran, Foster, Rosol | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1226 | Giordano TP., et al., *Risk of Non-Hodgkin Lymphoma and Lymphoproliferative Precursor Diseases in US Veterans with Hepatitis C Virus*, 297(18) JAMA 2010 (May 9, 2007). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Arber, Steidl | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1227 | Giovannucci, E. et al., *A comparison of prospective and retrospective assessments of diet in the study of breast cancer* , 137(5) Am J. Epidem. 502 (1993). | | Scientific Evidence | Mucci | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1228 | Gisbert, J. et al., *The prevalence of hepatitis C virus infection in patients with non-Hodgkin's lymphoma* , 16(2) Euro J Gastroenterol & Hepatol 135 (2004). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1229 | Glass, G., *Primary, Secondary, and Meta-Analysis of Research,* 5(10) Educ. Res. 3 (1976). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1230 | *Glyphosate MON 78273 Dossier Annex III According to Directive 91/414/EEC compiled according to OECD guidance: Summary and hazard assessmentSection 3* (June 2009) (MONGLY06319983). | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1231 | Glyphosate, PubChem (2018) https://pubchem.ncbi.nlm.nih.gov/compound/glyphosate#section=Top | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1232 | Goldsmith, J. & T. Guidotti, *Environmental Factors in the Epidemiology of Lymphosarcoma* , 12 Pathology Ann. 411 (1977). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1233 | Gonzalez-Aguilar A. et al., *Recurrent mutations of MYD88 and TBL1XR1 in primary central nervous system lymphomasm 18(19)* Clin Cancer Res. 5203 (Oct. 1, 2012). | | Scientific Evidence/Case Specific Evidence | Arber | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1234 | Good, I. & Y. Mittal, *The Amalgamation and Geometry of Two-By-Two Contingency Tables* , 15 The Ann. of Stats. 694 (1987). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1235 | Goodman, S., *Toward Evidence-Based Medical Statistics. 1: The P Value Fallacy* , 130 Ann. of Int. Med. 995 (1999). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1236 | Gragnami, L. et al., *Long-Term Effect of HCV Eradication in Patients With Mixed Cryoglobulinemia: A Prospective, Controlled, Open-Label, Cohort Study* , 61(4) Hepatology 1145 (2015). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1237 | Gray, G. et al., *The Federal Government's Agricultural Health Study: A Critical Review with Suggested Improvements* , 6 Human and Eco.l Risk Assessment 47 (2000). | | Scientific Evidence | Mucci, Rider, Ritz | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1238 | Green, M. et al., *Reference Guide on Epidemiology In: Reference Manual on Scientific Evidence* : 3rd Ed., National Academies Press 597 (2011). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1239 | Greenland, S., *Nonsignificance Plus High Power Does Not Imply Support for the Null Over the Alternative* , 22 Ann. of Epidem. 364 (2012). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1240 | Greenland, S., *Response and Follow-up Bias in Cohort Studies* , 106 Am. J. of Epidem. 184 (1977). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1241 | Grieve, A., *How to test hypotheses if you must, 14 Pharm. Stats. 139 (2015).* | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1242 | Grossbard, M., *Malignant lymphoma* (Michael Grossbard et al., eds. 2002). | | Scientific Evidence/Case Specific Evidence | Grossbard | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1243 | Guyton, K. et al., *Carcinogenicity of Tetrachlorvinphos, Parathion, Malathion, Diazinon, and Glyphosate* , 16 Lancet Oncology 490 (2015). | | Scientific Evidence | Mucci, Rider, Foster, Rowland, Blair, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1244 | Hadfield, N., *Glyphosate Acid-In Vitro Absorption through Abraded Rabbit Skin Using [14C]-Glyphosate* (Apr. 18, 2012) (MONGLY00519009-45). | | Scientific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1245 | Hardell, L. & M. Eriksson, *A Case-Control Study of Non-Hodgkin Lymphoma and Exposure to Pesticides* , 85 Cancer 1353 (1999). | | Scientific Evidence | Mucci, Rider, Foster, Farmer | No objection. | | |
| 1246 | Hardell, L. et al., *Exposure to Pesticides as Risk Factor for Non-Hodgkin's Lymphoma and Hairy Cell Leukemia: Pooled Analysis of Two Swedish Case-control Studies* , 43 Leukemia and Lymphoma 1043 (2002). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Foster, Fleming, Steidl, Grossbard, Bello, Weisenburger, Ritz,  Nabhan, Neugut, Acquavella | No objection. | | |
| 1247 | Hardell, L. et al., *Malignant Lymphoma and Exposure to Chemicals, Especially Organic Solvents, Chlorophenols and Phenoxy Acids: A Case-Control Study* , 43 Br. J. Cancer 169 (1981). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Bello, Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1248 | Hardell, L., *Relation of soft-tissue sarcoma, malignant lymphoma and colon cancer to phenoxy acids, chlorophenols and other agents* , 7 Scandinavian Journal of Work, Env't & Health 119 (1981). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1249 | Hartridge-Lambert, S. et al., *Hepatitis C and Non-Hodgkin Lymphoma: The Clinical Perspective* , 55(2) Hepatology 634 (2012). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1250 | Haseman, J. et al., *Use of historical control data in carcinogenicity studies in rodents* , 12 Toxicologic Pathology 126 (1984). | | Scientific Evidence | Corcoran, Foster, Rosol | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1251 | Haseman, J. et al., *Value of historical control data and other issues related to the evaluation of long-term rodent carcinogenicity studies* , 25 Toxicologic Pathology 524 (1997). | | Scientific Evidence | Corcoran, Foster, Rosol | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1252 | Haseman, J., *Comments on the laboratory animal carcinogenicity studies evaluated in EPA's Glyphosate Issue Paper: Evaluation of Carcinogenic Potential, and an assessment of the comments by Dr. Christopher Portier on these studies* , Regulations.gov (Nov. 20, 2016) https://www.regulations.gov/document?D=EPA-HQ-OPP-2016-0385-0461. | | Scientific Evidence | Corcoran, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1253 | Haseman, J., *Statistical issues in the design, analysis and interpretation of animal carcinogenicity studies,* 58 Envtl. Health Perspectives 385 (1984). | | Scientific Evidence | Corcoran, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1254 | Hassan, M. et al., *Risk Factors for Hepatocellular Carcinoma: Synergism of Alcohol With Viral Hepatitis and Diabetes Mellitus* , 36(5) Hepatology 1206 (2002). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1255 | Health Canada, *Glyphosate Re-evaluation Decision RVD2017-01* (Apr. 28, 2017), http://publications.gc.ca/collections/collection_2017/sc hc/H113-28/H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-1-eng.pdf. | | Scientific Evidence/Case Specific Evidence | Sullivan,  Foster,  Welch, Rosol,  Hanson,  Al-Khatib Rosol,  Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1256 | Health Canada, *Proposed Glyphosate Re-evaluation Decision PRVD2015-01* (Apr. 13, 2015), https://static1.squarespace.com/static/568c9773d82d5e 25a61fe201/t/56c1212759827ef22e06dd43/145549751 5928/H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-1-eng.pdf. | | Scientific Evidence/Case Specific Evidence | Welch, Foster, Al-Khatib, Rosol,  Hanson | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1257 | Health Canada, *Statement from Health Canada on Glyphosate* (Jan. 11, 2019), https://www.canada.ca/en/health-canada/news/2019/01/statement-from-health-canada-on-glyphosate.html | | Scientific Evidence | Goodman, Foster, Mucci, Rider, Al-Khatib, Fleming, Welch, Rosol | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1258 | Heltshe, S. et al., *Using multiple imputation to assign pesticide use for non-responders in the follow-up questionnaire in the Agricultural Health Study* , 22 J. Exposure Science Envtl. Epidemiology 409 (2012). | | Scientific Evidence | Mucci,  Rider, Weisenburger, Ritz | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1259 | Hermine, O. et al., *Regression of splenic lymphoma with villous lymphocytes after treatment of hepatitis C virus infection,*  N. Engl J Med 89 (2002). | | Scientific Evidence/Case Specific Evidence | Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1260 | Herrinton, L. & G. Friedman, *Cigarette Smoking and Risk of Non-Hodgkin's Lymphoma Subtypes, 7 Cancer Epidemiology* , Biomarkers & Prevention 25 (1998). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Arber | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1261 | Hidayat, K. et al., *Anthropometric factors and non-Hodgkin's lymphoma risk: systematic review and meta-analysis of prospective studies*, 129 Critical Reviews in Oncology/ Hematology 113 (2018). | | Scientific Evidence/Case Specific Evidence | Arber | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1262 | Hoar, S. et al., *Agricultural Herbicide Use and Risk of Lymphoma and Soft-Tissue Sarcoma*, 256 JAMA 1141 (1986). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Steidl | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1263 | Hoekstra, R. et al., *Probability as certainty: Dichotomous thinking and the misuse of p values*, 13 Psychonomic Bulletin & Review 1033 (2006). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1264 | Hofmann, J. et al., *Farm Characteristics, Allergy Symptoms, and Risk of Non-Hodgkin Lymphoid Neoplasms in the Agricultural Health Study*, 24 Cancer Epidemiology Biomarkers & Prevention 587 (2015). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Fleming | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1265 | Hohenadel, K. et al., *Exposure to Multiple Pesticides and Risk of Non-Hodgkin Lymphoma in Men from Six Canadian Provinces*, 8 Int'l J. Envtl. Res. & Public Health 2320 (2011). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Fleming, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1266 | Holmgaard, R. & JB. Nielsen, *Dermal absorption of pesticides - evaluation of variability and prevention*, Danish Ministry of the Environment (2009). | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1267 | Homer, S. & S. Naggie, *Successes and Challenges on the Road to Cure Hepatitis C*, 11(6) PLoS Pathogens e1004854 (2015). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1268 | Honeycutt, Z. &H. Rowlands, *Glyphosate Testing Report: Findings in American Mother' Breast Milk, Urine and Water* (Apr. 7, 2014), https://d3n8a8pro7vhmx.cloudfront.net/yesmaam/pages/774/attachments/original/1396803706/Glyphosate__Final__in_the_breast_milk_of_American_women_Draft6_.pdf?1396803706. | | Scientific Evidence/Case Specific Evidence | Sullivan, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1269 | Hoppe, H., *Determination of Glyphosate residues in human urine samples from 18 European countries* (June 6, 2013), https://www.foeeurope.org/sites/default/files/glyphosate_studyresults_june12.pdf. | | Scientific Evidence/Case Specific Evidence | Sullivan, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1270 | Hoppin, J. et al., *Accuracy of self-reported pesticide use duration information from licensed pesticide applicators in the Agricultural Health Study*, 12 J. Exposure Analysis & Envtl. Epidemiology 313 (2002). | | Scientific Evidence | Mucci, Rider, Neugut | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1271 | Horning, SJ. & R. Hardy, *Lymphomas: Non-Hodgkin's*, *in* Everyone's Guide to Cancer Therapy, (Dollinger, M. et al., eds., revised 3rd ed. 2012). | | Scientific Evidence/Case Specific Evidence | Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1272 | Hotz, Kathy J., *A Study of the Acute Effects of MON 35050 in Male CD-1 Mice Following Either a Single Intraperitoneal or Oral Dose Administration*, Monsanto Study No. MSL-16950 ( 2001) (MONGLY00205035-159). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1273 | Hotz, K., *A Study of the Short-Term Effects of MON 35050 in Male CD-1 Mice* (May 8, 2001) (MONGLY00204822-5034). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1274 | Howe, G. & J. Lindsay, *A Follow-up Study of a Ten-Percent Sample of the Canadian Labor Force*, 1. Cancer Mortality in Males, 1965-73, 70 J. Nat'l Cancer Inst. 37 (1983). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1275 | Howe, R. et al., *Metabolism of Glyphosate in Sprague-Dawley Rats-Part II: Identification, Characterization and Quantitation of Glyphosate and its Metabolites after Intravenous and Oral Administration* (1983) (MONGLY06062970-3128). | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1276 | Hu, L. et al., *The association between non-Hodgkin lymphoma and organophosphate pesticides exposure: A meta-analysis*, 231 Environmental Pollution 319 (2017). | | Scientific Evidence/Case Specific Evidence | Arber | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1277 | IARC, *Hepatitis C Virus in Biological Agents - A Review of Human Carcinogens, Monograph Vol. 100B on the Evaluation of Carcinogenic Risks to Humans* (2012). | | Scientific Evidence | Mucci, Rider, Shustov, Weisenburger | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All IARC documents should be treated the same regardless of which party introduces it. Monsanto is provisionally designating this exhibit pending the Court's ruling on Monsanto's MIL #1 regarding IARC. Monsanto reserves the right to challenge any and all exhibits/testimony/argument regarding IARC in Phase 1 of trial. If the Court permits any evidence about IARC, however, this exhibit is admissible in that it falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1278 | International Programme on Chemical Safety (IPCS), *Principles for Modelling Dose-Response for the Risk Assessment of Chemicals* (2009), http://www.inchem.org/documents/ehc/ehc/ehc239.pdf | | Scientific Evidence | Foster, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1279 | International Research and Development Corporation, *21-Day Dermal Toxicity Study in Rabbits (EPA)* (Mar. 10, 1982) (MONGLY02020607-798). | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1280 | Iqbal, T. et al., *Prevalence and association of hepatitis C virus infection with different types of lymphoma*, 138 Int'l J. of Cancer 1035 (2016). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1281 | Ito, M., et. al., *HCV infection and B-cell lymphomagenesis*, Advances in Hematology 835314 (2011). | | Scientific Evidence/Case Specific Evidence | Grossbard | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1282 | Jaehwan, S. et al., *Comparison of International Guidelines of Dermal Absorption Tests Used In Pesticides Exposure Assessment for Operators*, 30 Toxicol. Res. 251 (2014). | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1283 | Jakobsen, LH. et al., *Minimal loss of lifetime for patients with diffuse large B cell lymphoma in remission and event free 24 months after treatment: A Danish population based study*, 35 J. of Clinical Oncology 778 (2017). | | Scientific Evidence/Case Specific Evidence | Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1284 | Japan Food Safety Commission (FSC), Draft: Pesticide Evaluation Report Glyphosate, Food Safety Committee Pesticide Specialty Research Committee (Apr. 2016). | | Scientific Evidence | Mucci, Goodman, Rider, Foster, Rosol, Corcoran, Welch, Fleming | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1285 | Jauhiainen, A. et al., *Occupational Exposure of Forest Workers to Glyphosate During Brush Saw Spraying Work*, 52 American Industrial Hygiene Ass'n J. 61 (1991). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Foster, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1286 | Johnson, P. et al., *Operator Exposure When Applying Amenity Herbicides by All-Terrain Vehicles and controlled Droplet Applicators*, 49 Ann Occup Hyg 25 (2005). | | Scientific Evidence/Case Specific Evidence | Sullivan, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1287 | Jonsson, J. et al., *Removal and degradation of glyphosate in water treatment: a review*, 62 Journal of Water Supply: Research and Technology-AQUA 395 (2013). | | Scientific Evidence/Case Specific Evidence | Sullivan, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1288 | Kachuri, L. et al., *Multiple pesticide exposures and the risk of multiple myeloma in Canadian men*, 133 Int'l J. Cancer 1846 (2013). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1289 | Kao, C. et al., *The core of hepatitis C virus pathogenesis*, 17 Current Opinion in Virology 66 (2016). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1290 | Kaplan, D., *Immunopathogenesis of Hepatitis C Virus Infection*, 44(4) Gastroenterol Clin North Am 735 (2015). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1291 | Kawamura, Y. et al., *Viral elimination reduces incidence of malignant lymphoma in patients with hepatitis C*, 120(12) C. Am J Med. 1034 (Dec. 2007). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Steidl, Levine, Grossbard | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1292 | Kaye, D., *Is Proof of Statistical Significance Relevant?* 61 Washington Law Review 1333 (1986). | | Scientific Evidence | Mucci | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1293 | *Key Statistics for Non-Hodgkin Lymphoma*, American Cancer Society (Jan, 8, 2019), https://www.cancer.org/cancer/non-hodgkin-lymphoma/about/key-statistics.html. | | Scientific Evidence/Case Specific Evidence | Bello, Grossbard, Levine, Shustov | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1294 | Khullar, V., *Hepatitis C cirrhosis: New perspectives for diagnosis and treatment*, 7(14) World J Hepatol 1843 (2015). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1295 | Kier, L. & D. Kirkland, *Review of Genotoxicity Studies of Glyphosate and Glyphosate-Based Formulations*, 43 Crit. Rev. Toxicology 283 (2013) (with supplemetary materials). | | Scientific Evidence/Case Specific Evidence | Steidl, Foster, Goodman, Shustov, Sachs, Saltmiras | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1296 | Kier, L., *Mouse Micronucleus Study of DIRECT® Herbicide Formulation, MSL-11773, EHL - 91202/91206, ML-91-436/ML-91-439* (Feb. 25, 1992) (MONGLY00604211-59). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1297 | Kier, L., *Mouse Micronucleus Study of RODEO® Herbicide Formulation, MSL-11772, EHL – 91201/91205, ML-91-435/ML-91-438* (Feb. 25, 1992) (MONGLY00604164 - 210). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1298 | Kier, L., *Mouse Rangefinding Toxicity Study of Roundup ML-91-434 and ML- 91-437, Environmental Health Laboratory* (Mar. 20, 1992) (MONGLY00604146-63). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1299 | Kim, J. et al., *Hepatitis B Virus Infection and B-Cell Non-Hodgkin's Lymphoma in a Hepatitis B Endemic Area: A Case-control Study*, 93 Jpn. J. Cancer Res. 471 (2002). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1300 | Kitay-Cohen,Y. et al., *Bcl2 rearrangement in patients with chronic hepatitis C associated with essential mixed cyroglobulinemia type II*,  96 Blood 2000; 96: 2910 (2000). | | Scientific Evidence/Case Specific Evidence | Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1301 | Klatsky, A. et al., *The confounded relation of coffee drinking to coronary artery disease*, 101(6) Am J. Cardiol 825 (2008). | | Scientific Evidence | Mucci | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1302 | Kleinstern, G. et al., *Associations between B-cell non-Hodgkin lymphoma and exposure, persistence and immune response to hepatitis B*, 101 Haematologica e304 (2016). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1303 | Knezevich, A. & G. Hogan, *A Chronic Feeding Study of Glyphosate (Roundup® Technical) In Mice* (July 21, 1983) (MONGLY00253810-7323). | | Scientific Evidence | Corcoran, Goodman, Foster, Welch, Rosol, Martens | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1304 | Koutros, S. et al., *An Update of Cancer Incidence in the Agricultural Health Study*, 52 J. Occupational & Envtl. Med. 1098 (2010). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1305 | Kramer, R., *Herbicide Applicator Exposure to N-Nitroso-Glyphosate During Application of Roundup Herbicide and Field Re-Entry*, Monsanto Study MSL-0288 (Apr. 1978) (MONGLY01621347-466). | | Scientific Evidence/Case Specific Evidence | Sullivan, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1306 | Kruger, M. et al., *Detection of Glyphosate Residues in Animals and Humans*, 4 J. Environ. Anal. Toxicol. 1000210 (2014). | | Scientific Evidence | Sullivan, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1307 | Kulkarni, R., *In Vivo Mammalian Erythrocyte Micronucleus Assay in Mice: MON 76245* (June 26, 2015) (MONGLY00603043-76). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1308 | Kulkarni, R., *In Vivo Micronucleus Assay in Mice: MON 76857* (Jan. 21, 2015) (MONGLY00602963-95). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1309 | Kulkarni, R., *In Vivo Micronucleus Assay in Mice: MON 76865* (May 23, 2014) (MONGLY00602931-62). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1310 | Lake, R., *Health Risk Assessment: Glyphosate, Institute of Environmental Science, Report FW14022* (Oct. 2014), https://www.esr.cri.nz/assets/HEALTH-CONTENT/MoH-reports/FW14022-Glyphosate-FINAL-28-Oct-2014.pdf | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1311 | Landgren, O. et al., *Pesticide exposure and risk of monoclonal gammopathy of undetermined significance in the Agricultural Health Study*, 113 Blood 6386 (2009). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1312 | Lankas, G. & G. Hogan, *A Lifetime Feeding Study of Glyphosate (Roundup® Technical) in Rats, BDN-77-416* (Sept. 18, 1981) (MONGLY01767038-70015) . | | Scientific Evidence | Goodman, Foster, Rosol, Welch, Martens | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1313 | Larsson, SC. & A. Wolk, *Obesity and risk of non-Hodgkin's lymphoma: a meta-analysis*. 121 Int J Cancer 1564 (2007). | | Scientific Evidence/Case Specific Evidence | Grossbard | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1314 | Lash, T., *Bias analysis applied to Agricultural Health Study publications to estimate non-random sources of uncertainty*, 2 J. of Occupational Med. and Toxicology 1 (2007). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1315 | Lavy, T. et al., *Conifer Seedling Nursery Worker Exposure to Glyphosate* , 22 Arch Environ. Contam. Toxicol 6 (1992). | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1316 | Lawlor, T., *Mutagenicity Test with MON 59112 in the Salmonella - Escherichia Coli/Mammalian-Microsome Reverse Mutation Assay with a Confirmatory Assay* (May 22, 2000) (MONGLY00603769 - 810). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1317 | Lecoutre, M. et al., *Even statisticians are not immune to misinterpretations of Null Hypothesis Significance Tests* , 38 Intl J. Psychology (2003). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1318 | Lee, J. et al., *A Brief Clinical Update on Hepatitis C- The Essentials* , 114(6) WMJ 263 (2015). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1319 | Lee, W. et al., *Non-Hodgkin's Lymphoma Among Asthmatics Exposed to Pesticides* , 111 Int. J Cancer 298 (2004). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Fleming, Ritz, Nabhan, Neugut | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1320 | Leeksma, OC. et al., *Germline mutations predisposing to diffuse large B-cell lymphoma,* 7 Blood Cancer J. e532-40 (2017). | | Scientific Evidence/Case Specific Evidence | Arber, Bello, Grossbard, Villabanca, Fleming, Zuckerberg | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1321 | Lesmes-Fabian, C. et al., *Dermal Exposure Assessment of Pesticide Use: The Case of Sprayers in Potato Farms in the Colombian Highlands* , 430 Science of the Total Environment 202 (2012). | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1322 | Letter from Brander to Berube re: Notice of Objection to Re-evaluation Decision RVD2017-01, Glyphosate, Ref. No. 2017-3055 (Jan. 11, 2019). | | Scientific Evidence/Case Specific Evidence | Goodman, Foster, Mucci, Rider, Al-Khatib, Fleming, Welch, Rosol | Hearsay, relevance. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1323 | Letter from Brander to McDonald re: Notice of Objection to Re-evaluation Decision RVD2017-01, Glyphosate, Ref. No. 2017-2975 (Jan. 11, 2019). | | Scientific Evidence/Case Specific Evidence | Goodman, Foster, Mucci, Rider, Al-Khatib, Fleming, Welch, Rosol | Hearsay, relevance. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1324 | Letter from Brander to McDonald re: Notice of Objection to Re-evaluation Decision RVD2017-01, Glyphosate, Ref. No. 2017-3047 (Jan. 11, 2019). | | Scientific Evidence/Case Specific Evidence | Goodman, Foster, Mucci, Rider, Al-Khatib, Fleming, Welch, Rosol | Hearsay, relevance. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1325 | Letter from Brander to Olivastri & Lesperance re: Notice of Objection to Re-evaluation Decision RVD2017-01, Glyphosate, Ref. No. 2017-3015 (Jan. 11, 2019). | | Scientific Evidence/Case Specific Evidence | Goodman, Foster, Mucci, Rider, Al-Khatib, Fleming, Welch, Rosol | Hearsay, relevance. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1326 | Letter from Brander to Quinn re: Notice of Objection to Re-evaluation Decision RVD2017-01, Glyphosate, Ref. No. 2017-3155 (Jan. 11, 2019). | | Scientific Evidence/Case Specific Evidence | Goodman, Foster, Mucci, Rider, Al-Khatib, Fleming, Welch, Rosol | Hearsay, relevance. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1327 | Letter from Brander to Ruff re: Notice of Objection to Re-evaluation Decision RVD2017-01, Glyphosate, Ref. No. 2017-3045 (Jan. 11, 2019). | | Scientific Evidence/Case Specific Evidence | Goodman, Foster, Mucci, Rider, Al-Khatib, Fleming, Welch, Rosol | Hearsay, relevance. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1328 | Letter from Brander to Vandelac & Bacon re: Notice of Objection to Re-evaluation Decision RVD2017-01, Glyphosate, Ref. No. 2017-3101 (Jan. 11, 2019). | | Scientific Evidence/Case Specific Evidence | Goodman, Foster, Mucci, Rider, Al-Khatib, Fleming, Welch, Rosol | Hearsay, relevance. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1329 | Letter from Brander to Wier & Bowering re: Notice of Objection to Re-evaluation Decision RVD2017-01, Glyphosate, Ref. No. 2017-2843 (Jan. 11, 2019). | | Scientific Evidence/Case Specific Evidence | Goodman, Foster, Mucci, Rider, Al-Khatib, Fleming, Welch, Rosol | Hearsay, relevance. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1330 | Letter from Keigwin to Thomson re: EPA's process for reviewing and reassessing the safety of pesticides (Dec. 21, 2018). | | Scientific Evidence | Welch | Hearsay, relevance. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1331 | Levine, AM. et al., *Treatment of HCV related mantle cell lymphoma with ribavirin and pegylated interferon alfa*, 349 New England J Medicine 2078 (2009). | | Scientific Evidence/Case Specific Evidence | Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1332 | Levine, S. et al., *Disrupting mitochondrial function with surfactants inhibits MA-10 Leydig cell steroidogenesis*, 23 Cell Biology Toxicology 385 (2007). | | Scientific Evidence | Goodman, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1333 | Lew, M., *Bad statistical practice in pharmacology (and other basic biomedical disciplines): you probably don't know P*, 166 British J. Pharmacology 1559 (2012). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1334 | Li, A. & L. Kier, *In Vivo Bone Marrow Cytogenetics Study of Glyphosate in Sprague-Dawley Rats* (Oct. 20, 1983) (MONGLY00603953-72). | | Scientific Evidence | Goodman, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1335 | Li, A. & T. Long, *An Evaluation of the Genotoxic Potential of Glyphosate*, 10 Fundamental and Applied Toxicology 537 (1988). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1336 | Li, M. et al., *Hepatitis B virus and risk of non-Hodgkin lymphoma: An updated meta-analysis of 58 studies,* 25(8) Viral Hepat. 894 (Aug. 25, 2018). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Steidl | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1337 | Lin, M. et al., *Hepatitis C Virus-Associated Cancer*, 10 Annu Rev Pathol Mech Dis 345 (2015). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1338 | Lin, R. et al., *Development of highly aggressive mantle cell lymphoma after sofosbuvir treatment of hepatitis C*, 6 Blood Cancer J. e402 (2016). | | Scientific Evidence/Case Specific Evidence | Arber | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1339 | Linet, M. et al., *Medical History, Lifestyle, Family History, and Occupational Risk Factors for Follicular Lymphoma: The InterLymph Non-Hodgkin Lymphoma Subtypes Project*, 48 J. Nat'l Cancer Inst. Monographs 26 (2014). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1340 | Lingala, S. & M. Ghany, *Natural History of Hepatitis C*, 44(4) Gastroenterol Clin North Am 717 (2015). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1341 | *List of Classifications, Volumes 1-123*, IARC, https://monographs.iarc.fr/wp-content/uploads/2018/09/List_of_Classifications.pdf | | Scientific Evidence | Goodman, Foster, Weisel, Rider, Al-Khatib, Fleming, Welch, Rosol | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh factors. | All IARC documents should be treated the same regardless of which party introduces it.  Monsanto is provisionally designating this exhibit pending the Court's ruling on Monsanto's MIL #1 regarding IARC.  Monsanto reserves the right to challenge any and all exhibits/testimony/argument regarding IARC in Phase 1 of trial.  If the Court permits any evidence about IARC, however, this exhibit is admissible in that it falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1342 | Lukaszewicz-Hussain, A., *Role of Oxidative Stress in Organophosphate Insecticide Toxicity-Short Review*, 98(2) Pesticide Biochemistry and Physiology 145 (2010). | | Scientific Evidence | Mucci, Rider, Goodman | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1343 | Machida, K. et al., *Hepatitis C virus induces a mutator phenotype: enhanced mutations of immunoglobulin and protooncogenes*. 101(12) Proc Natl Acad Sci U.S. (Mar. 23, 2004). | | Scientific Evidence/Case Specific Evidence | Levine, Grossbard | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1344 | Machida, K. et al., *Hepatitis C virus infection activates the immunologic (type II) isoform of nitric oxice syntase and therby enhances DNA damage and mutations of cellular genes*, 78  J Virology 43 (2004). | | Scientific Evidence/Case Specific Evidence | Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1345 | Machida, K. et al., *Hepatitis C virus induces Toll like receptor 4 expressoin leading to enhanced production of IFN-b and IL-6*, 80 J. Virology 866 (2006). | | Scientific Evidence/Case Specific Evidence | Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1346 | Maeda, K. et al., *Low Back Pain Related to Bowing Posture of Greenhouse Farmers*, 9 J. Human Ergology 117 (1980). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1347 | Mahale, P. et al., *Hepatitis C virus infection and the risk of cancer among elderly US adults: A registry-based case-control study*, 123(7) Cancer 1202 (Apr. 1, 2017). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Arber, Bello, Steidl | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1348 | Mahale, P. et al., *The effect of sustained virological response on the risk of extrahepatic manifestations of hepatitis C virus infection*, 67 Gut. 553 (Mar. 2018). | | Scientific Evidence/Case Specific Evidence | Levine, Weisenburger | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1349 | Maibach, H., *Elimination of 14C-Glyphosate in Rhesus Monkeys Following A Single Dose; Percutaneous Absorbtion of 14C-Glyphosate in Roundup® Formulation in Rhesus Monkeys Following A Single Topical Dose* (Apr. 1, 1983) (MONGLY02142251-65). | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1350 | Mandel, J. et al., *Biomonitoring for farm families in the Farm Family Exposure Study*, 31 Scandinavian J. Work, Env't Health 98 (2005). | | Scientific Evidence/Case Specific Evidence | Mucci, Foster, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1351 | Manning, M., *Assessment of Worker Exposure to Glyphosate During Mist Blower Application of Roundup Herbicide* (Nov. 1991) (MONGLY01299836-49). | | Scientific Evidence/Case Specific Evidence | Sullivan, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1352 | Marcucci, F. et al., *Hepatitis viruses and non-Hodgkin lymphoma: epidemiology, mechanisms of tumorigenesis, and therapeutic opportunities*, 117 Blood 1792 (2011). | | Scientific Evidence/Case Specific Evidence | Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1353 | Marcucci, F. et al., *High prevalence of hepatitis B virus infection in B-cell non-Hodgkin's lymphoma*, 91(4) Haematologica. 554 (Apr. 2006). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Bello, Grossbard, Steidl, Zuckerberg, Arber, Fleming, Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1354 | Marcucci, F. et al., *The association of hepatitis B virus infection with B-cell non-Hodgkin lymphoma - a review*, 2(1) Am J Blood Red. 18 (2012). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Steidl, Zuckerberg, Arber, Bello, Fleming, Grossbard | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1355 | Marques, M., *[A Micronucleus Study in Bone Marrow from mice to MON 78128]* (in Portuguese) (Nov. 25, 1999) (MONGLY04288140-71). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1356 | Marques, M., *[Micronucleus Study in Bone Marrow from Mice to MON 78091]* (in Portuguese) (July 15, 1999) (MONGLY03254736-68). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1357 | Marques, M., *[Micronucleus Study of Mouse Bone Marrow for MON 14420]* (in Portuguese) (July 20, 1999) (MONGLY03254622-57). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1358 | Marques, M., *[Micronucleus Test for MON 77391 in Mice]* (in Portuguese), (Apr. 15, 1999) (MONGLY03254864-86). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1359 | Marques, M., *[Micronucleus Test for MON 78036 in Mice]* (Apr. 23, 1999) (MONGLY03254808-30). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1360 | Marques, M., *[Reverse Gene Mutation in Salmonella typhimurium for by MON 14420] (Ames Test)* (Jan. 12, 2000; translated to English Mar. 10, 2017) (MONGLY08729355-93). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1361 | Marques, M., *[Reverse Gene Mutation in Salmonella typhimurium for MON 14420 (Ames Test)] (in Portuguese)* (Jan. 12, 2000) (MONGLY03254658-96). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1362 | Marques, M., *[Reverse Gene Mutation in Salmonella typhimurium for MON 77063] (in Portuguese)* (Jan. 29, 1999) (MONGLY03254921-54). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1363 | Marques, M., *[Reverse Gene Mutation in Salmonella typhimurium for MON 77391]* (in Portuguese) (Jan. 29, 1999) (MONGLY03254887-920) | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1364 | Marques, M., *[Reverse Gene Mutation in Salmonella typhimurium for MON 78091 (Aimes Test)]* (in Portuguese) (June 8, 1999) (MONGLY03254769-807). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1365 | Marques, M., *[Reverse Gene Mutation in Salmonella typhimurium for MON 78128 (Ames Test) ]* (in Portuguese) (Sept. 20, 1999) (MONGLY03254697-735). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1366 | Marques, M., *[Reverse Gene mutation in Salmonella typhimurium for MON 78128  (Ames Test)]* (Oct. 25, 1999) (MONGLY08728265-303). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1367 | Marques, M., A Micronucleus Study in Mice for 14420 (July 20, 1999) (MONGLY08729103 -138) | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1368 | Marques, M., *A micronucleus study in mice for MON 77391* (May 11, 1999) (MONGLY08729139-61). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1369 | Marques, M., *A Micronucleus study in mice for MON 78036* (May 12, 1999) (MONGLY08729162-84). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1370 | Marques, M., *A micronucleus study in mice for MON 78091* (Sept. 1, 1999) (MONGLY08729185-217). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1371 | Marques, M., *A micronucleus study in mice for MON 78128* (Nov. 25, 1999) (MONGLY08729218-49). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1372 | Matsuo, K. et al., *Effect of hepatitis C virus infection on the risk of non-Hodgkin's lymphoma: A meta-analysis of epidemiological studies* , 95(9) Cancer Sci 745 (2004). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1373 | Matthews, J. & D. Altman, *Statistics Notes-Interaction 2: compare effect sizes not P values* , 313 British J. Pharmacology 808 (1996). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1374 | Mazurek, J. et al., *Lifetime allergic rhinitis prevalence among US primary farm operators: findings from the 2011 Farm and Ranch Safety survey* , Int'l Archives of Occupational and Envtl. Health (2017). | | Scientific Evidence | Mucci | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1375 | McDuffie, H. et al., *Non-Hodgkin's Lymphoma and Specific Pesticide Exposures in Men: Cross-Canada Study of Pesticides and Health* , 10 Cancer Epidemiology, Biomarkers & Prevention 1155 (2001). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Foster, Fleming, Steidl, Bello, Grossbard, Levine, Ritz, Nabhan, Neugut, Acquavella, Farmer | No objection. | | |
| 1376 | Mecchi, M., *Bacterial Reverse Mutation Assay with a Confirmatory Assay MON 76313* (Nov. 24, 2008) (MONGLY02277810-46). | | Scientific Evidence | Goodman, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1377 | Mecchi, M., *Mutagenicity Test with MON 59117 in the Salmonella - Escherichia Coli/Mammalian-Microsome Reverse Mutation Assay with a Confirmatory Assay* (June 23, 2000) (MONGLY00603108-45). | | Scientific Evidence | Goodman, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1378 | Mecchi, M., *Salmonella - Escherichia coli/Mammalian-Microsome Reverse Mutation Assay with a Confirmatory Assay: MON 78239* (Apr. 16, 2003) (MONGLY00603166-198). | | Scientific Evidence | Goodman, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1379 | Mecchi, M., Salmonella - *Escherichia coli/Mammalian-Microsome Reverse Mutation Assay with a Confirmatory Assay: MON 78634* (Apr. 16, 2003) (MONGLY00603220-52). | | Scientific Evidence | Goodman, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1380 | Mecchi, M., *Salmonella - Escherichia coli/Mammalian-Microsome Reverse Mutation Assay with a Confirmatory Assay with MON 76138* (Jan. 30, 2009) (MONGLY00603399-433). | | Scientific Evidence | Goodman, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1381 | Mecchi, M., *Salmonella-Escherichia coli/Mammalian-Microsome Reverse Mutation Assay with a Confirmatory Assay with MON 76171* (Dec. 8, 2008) (MONGLY00603464-501). | | Scientific Evidence | Goodman, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1382 | Mecchi, M., *Salmonella-Escherichia coli/Mammalian-Microsome Reverse Mutation Assay with a Confirmatory Assay with MON 79991* (Jan. 30, 2009) (MONGLY00603333-66). | | Scientific Evidence | Goodman, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1383 | Mele, A. et al., *Hepatitis C virus and B-cell non-Hodgkin lymphomas: an Italian multicentre case-control study*, 102 Blood 996 (2003). | | Scientific Evidence | Grossbard | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1384 | Mesnage, R. et al., *Ethoxylated adjuvants of glyphosate-based herbicides are active principles of human cell toxicity*, 313 Toxicology 122 (2013). | | Scientific Evidence | Goodman, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1385 | Mesnage, R. et al., *Glyphosate Exposure in a Farmer's Family*, 3 Journal of Environmental Protection 1001 (2012). | | Scientific Evidence | Sullivan, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1386 | Mesnage, R. et al., *Potential Toxic Effects of Glyphosate and its Commercial Formulations Below Regulatory Limits*, 84 Food and Chemical Toxicology 133 (2015). | | Scientific Evidence | Goodman, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1387 | Michot, J. et al., *Antiviral therapy is associated with a better survival in patients with hepatitis C virus and B-cell non-Hodgkin lymphomas, ANRS HC-13 lymho-C study*, 90(3) Am J Hematol 197 (2015). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1388 | Mihalia, R., *Hepatitis C virus-associated B cell non-Hodgkin's lymphoma*, 22 World J Gastroenterol 6214 (2016). | | Scientific Evidence/Case Specific Evidence | Grossbard | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1389 | Milham, S., *Leukemia and Multiple Myeloma in Farmers*, 94 Am. J. Epidemiology 307 (1971). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1390 | Mink, P. et al., *Epidemiologic studies of glyphosate and cancer: A review*, 63 Regulatory Toxicology and Pharmacology 440 (2012) | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Fleming, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1391 | Mink, P. et al., *Epidemiologic Studies of Glyphosate and Non-Cancer Health Outcomes: A Review*, 61 Regul Toxicol Pharmacol 172 (2011). | | Scientific Evidence | Mucci, Rider, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1392 | Mittal, Y., *Homogeneity of Subpopulations and Simpson's Paradox*, 86 J American Statistical Association 167 (1991). | | Scientific Evidence | Mucci | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1393 | Mladinic, M. et al., *Evaluation of Genome Damage and Its Relation to Oxidative Stress Induced by Glyphosate in Human Lymphocytes in Vitro*, 50 Envtl. & Molecular Mutagenesis 800 (2009). | | Scientific Evidence | Goodman, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1394 | Mohamed, A. et al., *Hepatitis C virus: A global view*, 7(26) World J Hepatol 2676 (2015). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1395 | Momesso, J. and J. Machado-Neto, *Effects of Herbicide Spraying Period and Volume on the Safety of Tractor Drivers Spraying Herbicides on Sugarcane (Saccharum spp.) Crop (Spanish)*, 21 Planta Daninha, Vicosa-MG 467 (2003). | | Scientific Evidence/Case Specific Evidence | Sullivan, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1396 | Monteiro-Rivere, N., *Anatomical Factors Affecting Barrier Function*, *in* Dermatotoxicology (Hongbo Zhai and Howard Maibach ed., 6th ed. 2004). | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1397 | Montgomery, M. et al., *Characteristics of non-participation and potential for selection bias in a prospective cohort study*, 53 Am. J. Indus. Med. 486 (2010). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1398 | Morabia, A. et al., *Smoking Prevalence in Neighborhood and Hospital Controls: Implications for Hospital-Based Case-Control Studies*, 49 J. Clinical Epidemiology 885 (1996). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1399 | Morse, H. et al., *B Lymphoid Neoplasms of Mice: Characteristics of Naturally Occurring and Engineered Diseases and Relationships to Human Disorders*, 81 Advances in Immunology 97 (2003). | | Scientific Evidence | Rosol, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1400 | Morse, H. et al., *Mouse models of human B lymphoid neoplasms*, *in* The Lymphoid Neoplasms 281 (Ian T. Magrath et al. eds., 3rd ed. 2010). | | Scientific Evidence | Rosol, Foster, Portier | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1401 | Morton, L. et al., *Cigarette Smoking and Risk of Non-Hodgkin Lymphoma: A Pooled Analysis from the International Lymphoma Epidemiology Consortium (InterLymph)*, 14 Cancer Epidemiology, Biomarkers & Prevention 925 (2005). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1402 | Morton, L. et al., *Etiologic Heterogeneity Among Non-Hodgkin Lymphoma Subtypes: The InterLymph Non-Hodgkin Lymphoma Subtypes Project*, 48 Journal of the National Cancer Institute Monographs 130 (2014). | | Scientific Evidence | Mucci, Rider, Weisenburger | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1403 | Murli, H., *Chromosomal Aberrations in Cultured Human Peripheral Blood Lymphocytes with MON 59117* (Apr. 28, 2000) (MONGYL00603077-107). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1404 | Murli, H., *Measuring Chromosome Aberrations in Human Whole Blood Lymphocytes With and Without Exogenous Metabolic Activation With a Confirmatory Assay With Multiple Harvests With MON 58121* (Sept. 3, 1997) (MONGLY00603709-68). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1405 | Myers, J. et al., *Concerns over Use of Glyphosate-Based Herbicides and Risks Associated with Exposures: A Consensus Statement*, 15 Environ Health 19 (2016). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Goodman, Foster, Fleming | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1406 | Myhr, B., *In Vivo Mouse Micronucleus Assay with MON 59117* (May 31, 2000) (MONGLY00603146-65). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1407 | Myhr, B., *Mutagenicity Test on MON 59112 in the In Vivo Mouse Micronucleus Assay* (May 31, 2000) (MONGLY00603811-40). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1408 | Neupane, B. et al., *Community controls were preferred to hospital controls in a case- control study where the cases are derived from the hospital*, 63 J. Clinical Epidemiology 926 (2010). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1409 | Newton, M. et al., *Fate of Glyphosate in an Oregon Forest Ecosystem*, 32 J. Agricultural Food Chemistry 1144 (1984). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1410 | Nielsen, J. et al., *Defense against dermal exposures is only skin deep: significantly increased penetration through slightly damaged skin*, 299 Arch Dermatol Res 423 (2007). | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1411 | Nielsen, J. et al., *The Usual Suspects - Influence of Physicochemical Properties on Lag Time, Skin Deposition, and Percutaneous Penetration of Nine Model Compounds*, 72 Journal of Toxicology and Environmental Health 315 (2009). | | Scientific Evidence | Sullivan, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1412 | Niemann, L. et al., *A Critical Review of Glyphosate Findings in Human Urine Samples and Comparison with the Exposure of Operators and Consumers*, 10 J. Fur Verbraucherschutz und Lebensmittelsicherheit 3 (2015). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Foster, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1413 | Nieters, A., et al., *Hepatitis C and risk of lymphoma: Results of the European Multicenter Case-Control study EPILYMPH*, 131 Gastroenterology 1879 (2006). | | Scientific Evidence/Case Specific Evidence | Levine, Grossbard | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1414 | Nordstrom, M. et al., *Occupational exposures, animal exposure and smoking as risk factors for hairy cell leukemia evaluated in a case-control study*, 77 Brit. J. of Cancer 2048 (1998). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1415 | Occupational Research Centre, *An Detailed Evaluation of Glyphosate Use and the Risk of Non-Hodgkin Lymphoma in the North American Pooled Project*, CSEB Conference (June 3, 2015). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Bello | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1416 | OECD, *OECD Guideline for the Testing of Chemicals: Carcinogenicity Studies No. 451* (2009). | | Scientific Evidence | Goodman, Sullivan, Rosol, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1417 | OECD, *Guidance Document for the Conduct of Skin Absorption Studies* (Mar. 5, 2004). | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1418 | OECD, *Guidance Document on Revisions to OECD Genetic Toxicology Test Guidelines* (Aug. 31, 2015), https://www.oecd.org/chemicalsafety/testing/Genetic%20Toxicology%20Guidance%20Document%20Aug%2031%202015.pdf | | Scientific Evidence | Goodman, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1419 | OECD, *Guidance Notes on Dermal Absorption* (Aug. 18, 2011). | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1420 | OECD, *Guideline for the Testing of Chemicals - Skin Absorption: in vivo Method* (Apr. 13, 2004), https://ntp.niehs.nih.gov/iccvam/suppdocs/feddocs/oecd/oecdtg428-508.pdf | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1421 | OECD, *OECD Guideline for the Testing of Chemicals Test No. 453* (Sept. 7, 2009). | | Scientific Evidence/Case Specific Evidence | Goodman, Sullivan, Rosol, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1422 | Oltmanns, J. et al., *Effectiveness of Personal Protective Equipment Against Dermal Exposure-A Comparative Study*, Federal Institute for Occupational Safety and Health (2016) https://www.baua.de/DE/Angebote/Publikationen/Berichte/Gd89.pdf?__blob=publicationFile&v=4. | | Scientific Evidence/Case Specific Evidence | Sullivan, Rosol, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1423 | Orsi, L. et al., *Occupational exposure to pesticides and lymphoid neoplasms among men: results of a French case-control study*, 66 Occupational Envtl. Med. 291 (2009). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Foster, Fleming, Bello, Nabhan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1424 | Pahwa, M. et al., *A detailed assessment of glyphosate use and the risks of non-Hodgkin lymphoma overall and by major histological sub-types: findings from the North American Pooled Project*, Occupational Cancer Research Centre (June 10, 2016). | | Scientific Evidence | Mucci, Rider, Blair | No objection. | | |
| 1425 | Pahwa, M. et al., *An Evaluation of Glyphosate Use and the Risk of Non-Hodgkin Lymphoma Major Histological Sub-Types in the North American Pooled Project*, Occupational Cancer Research Centre (August 31, 2015). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Foster, Grossbard, Steidl, Levine, Bello, Neugut | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1426 | Pahwa, M. et al., *An evaluation of glyphosate use and the risk of non-Hodgkin lymphoma major histological sub-types in the North American Pooled Project (NAPP)* (Sept. 21, 2015) (unpublished article). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Bello, Foster, Weisenburger | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1427 | Pahwa, M. et al., *An evaluation of glyphosate use and the risks of non-Hodgkin Lymphoma Major Histological Sub-types in the North American Pooled Project (NAPP)*, 2015 Conference, International Society for Environmental Epidemiology Abstract 868 (2015) | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Foster, Bello, Grossbard, Steidl, Levine, Blair | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1428 | Pahwa, M., *The North American Pooled Project (NAPP): Pooled Analyses of Case-Control Studies of Pesticides and Agricultural Exposures, Lymphohematopoietic Cancers and Sarcoma*, 71 Occup. Environ Med. A116 (2014). http://oem.bmj.com/content/71/Suppl_1/A116.1 | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Grossbard, Steidl, Foster, Bello, Levine, Blair | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1429 | Pant, K., *In Vivo Mammalian Erythrocyte Micronucleus Assay in Mice (MON 119151)* (Nov. 11, 2016) (MONGLY08730227-63). | | Scientific Evidence/Case Specific Evidence | Sullivan, Foster, Goodman, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1430 | Parajuli, K. et al., *Aminomethylphosphonic acid and methoxyacetic acid induce apoptosis in prostate cancer cells*, 16 Int. J. Mol. Sci. 11750 (2015). | | Scientific Evidence | Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1431 | Pardo M, López-Alcorocho JM, Castillo I, Rodríguez-Iñigo E, Perez-Mota A, et al. Effect of anti-viral therapy for occult hepatitis C virus infection. Aliment Pharmacol Ther. 2006 Apr 15;23(8):1153-9. | | Scientific Evidence/Case Specific Evidence | Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1432 | Parry, J., *Evaluation of the Potential Genotoxicity of Glyphosate, Glyphosate Mixtures and Component Surfactants* (1999) (MONGLY01314233-83). | | Scientific Evidence | Welch, Benbrook, Farmer, Martens | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Moved to May Use list | |
| 1433 | Pasqualucci, L. & R. Dalla-Favera, *Genetics of diffuse large B cell lymphoma*, 131 Blood 2307 (2018). | | Scientific Evidence/Case Specific Evidence | Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1434 | Pattengale, P. & C. Taylor, *Experimental Models of Lymphoproliferative Disease: The Mouse as a Model for Human Non-Hodgkin's Lymphomas and Related Leukemias*, 113 American J. Pathology 237 (1983). | | Scientific Evidence | Rosol, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1435 | Paustenbach, D., *Exposure Assessment*, *in* Human and Ecological Risk Assessment: Theory and Practice (Dennis J. Paustenbach ed., 2009). | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1436 | Paydas, S., *Hepatitis C virus and lymphoma*, 93 Critical Reviews in Oncology/Hematology 246 (2015). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1437 | Paz-y-Mino, C. et al., *Baseline determination in social, health, and genetic areas in communities affected by glyphosate aerial spraying on the northeastern Ecuadorian border*, 26 Rev. Envtl. Health 45 (2011). | | Scientific Evidence/Case Specific Evidence | Steidl, Goodman, Foster, Weisenburger, Nabhan | No objection. | | |
| 1438 | Paz-y-Mino, C. et al., *Evaluation of DNA Damage in an Ecuadorian population exposed to glyphosate*, 30 Genetics & Molecular Biology 456 (2007). | | Scientific Evidence/Case Specific Evidence | Goodman, Steidl, Foster | No objection. | | |
| 1439 | Pearce N. et al, *Malignant Lymphoma and Multiple Myeloma Linked with Agricultural Occupations in a New Zealand Cancer Registry-Based Study*, 121 Am. J. Epidemiology 225 (1985). | | Scientific Evidence | Mucci | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1440 | Pearce, N. et al., *IARC Monographs: 40 Years of Evaluating Carcinogenic Hazards to Humans*, 123 Envtl. Health Persp. 507 (2015). | | Scientific Evidence | Mucci, Rider, Blair, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1441 | Pearlman, BL. & N.Traub, *Sustained virologic response to antiviral therapy for chronic hepatitis C virus infection: a cure and so much more*, 52 Clin Infect Dis. 889 (2011). | | Scientific Evidence/Case Specific Evidence | Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1442 | Pellicelli, A. et al., *Antiviral therapy in hepatitis C-infected patients prevents relapse of diffuse large B cell lymphoma*, 4 Clin. Exp. Hepatol., 197 (2018). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1443 | Peluso, M. et al., *32P-Postlabeling Detection of DNA Adducts in Mice Treated With the Herbicide Roundup*, 31 Envtl and Molecular Mutagenesis 55 (1998). | | Scientific Evidence | Goodman, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1444 | Penn, I., *Cancer is a long-term hazard of immunosuppressive therapy*, 1 J Autoimmunity 545 (1988). | | Scientific Evidence/Case Specific Evidence | Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1445 | Penn, I., Lymphomas complicating organ transplantation, 15 (supp 1) *Transplantation Proceedings* 2790 (1979). | | Scientific Evidence/Case Specific Evidence | Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1446 | Perina, V., [*Reverse Gene Mutation in Salmonella typhimurium for MON 78036*] (in Portuguese) (Feb. 10, 1999) (MONGLY03254831-63). | | Scientific Evidence | Goodman, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1447 | Perina, V., *The Salmonella Typhimurium Reverse Mutation by MON 77280* (Mar. 5, 1998) (MONGLY02638195-235). | | Scientific Evidence | Goodman, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1448 | Peveling-Oberhag, J. et al., *Hepatitis C-assiciated B-cell non- Hodgkin lymphoma. Epidemiology, molecular signature and clinical management*, 59 J Hepatol 169 (2013). | | Scientific Evidence/Case Specific Evidence | Arber | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1449 | Pfeiffer, T. et al., *Quantifying Selective Reporting and the Proteus Phenomenon for Multiple Datasets with Similar Bias*, 6 PLos One 1 (2011). | | Scientific Evidence | Mucci | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1450 | Pham, T. et al., *Hepatitis C Virus Persistence after Spontaneous or Treatment-Induced Resolution of Hepatitis C*, 78(11) J. Virology 5867 (2004). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1451 | Photographs of Christopher and Elaine Stevick's Residence and Property | | Scientific Evidence/Case Specific Evidence | Sullivan | No objection. | | |
| 1452 | Poole, C., *Beyond the Confidence Interval*, 77 American J. Public Health 195 (1987). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1453 | Portier, C. & D. Hoel, *Optimal design of the chronic animal bioassay*, 12 J Toxicology Envtl. Health 1 (1983). | | Scientific Evidence | Rosol, Foster, Corcoran | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1454 | Portier, C. et al., *Age-specific models of mortality and tumor onset for historical control animals in the National Toxicology Program's carcinogenicity experiments*, 46 Cancer Res. 4372 (1986). | | Scientific Evidence | Corcoran, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1455 | Portier, C. et al., *Differences in the carcinogenic evaluation of glyphosate between the International Agency for Research on Cancer (IARC) and the European Food Safety Authority (EFSA)*, 70 J. Epidemiology Community Health 741 (2016). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Goodman, Foster, Corcoran, Fleming | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1456 | Portier, C., *Comments of C. Portier on USEPA (EPA-HQ-OPP-2016-0385-0094)* (Oct. 4, 2016), https://www.regulations.gov/document?D=EPA-HQ-OPP-2016-0385-0371 | | Scientific Evidence | Corcoran, Goodman, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1457 | Presutti, R., et al., *Pesticide Exposures and the Risk of Multiple Myeloma in Men: An Analysis of the North American Pooled Project*, 139 Int. J. Cancer 1703 (2016). | | Scientific Evidence | Mucci, Rider, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1458 | Pronk, A. et al., *Residential proximity to industrial combustion facilities and risk of non- Hodgkin lymphoma: a case-control study*, 12 Environmental Health 20 (2013). | | Scientific Evidence/Case Specific Evidence | Arber | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1459 | Property Records and Aerial Photographs of Sioum Gebeyehou's Residence at 2 Lexford Place, Oakland, CA. | | Scientific Evidence/Case Specific Evidence | Hanson, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Relevant specific causation evidence; non-hearsay under 801 | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1460 | Radkowski, M. et al., *Persistence of Hepatitis C in Patients Successfully Treated for Chronic Hepatitis C*, 41 Hepatology 106 (2005). | | Scientific Evidence | Goodman, Foster, Mucci, Rider, Fleming, Rosol | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1461 | Ren,W. et al., *Genetic landscape of hepatitis B virus associated diffuse large B cell lymphoma*, 131 Blood 2670 (2018). | | Scientific Evidence/Case Specific Evidence | Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1462 | Ridely, W.P., *A Study of the Plasma and Bone Marrow Levels of Glyphosate Following Intraperitoneal Administration in the Rat*, Monsanto Report RSL-83-218 (1983). | | Scientific Evidence | Foster, Rosol | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1463 | Ridley, W.P. and Mirly, K., *Volume I: The Metabolism of Glyphosate in Sprague Dawley Rats - Part I. Excretion and Tissue Distribution of Glyphosate and Its Metabolites following Intravenous and Oral Administration* (Mar. 23, 1988) (MONGLY00148193- 223). | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1464 | Rieutort, D. et al., *Ranking occupational contexts associated with risk of non-Hodgkin lymphoma*, 59 Am. J. of Industrial Medicine 561 (2016). | | Scientific Evidence/Case Specific Evidence | Arber | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1465 | Riihimaki, H., *Low-back pain, its origin and risk indicators*, 17 Scandinavian J. Work Env't. Health 81 (1991). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1466 | Rinsky, J. et al., *Assessing the Potential for Bias From Nonresponse to a Study Follow-up Interview: An Example From the Agricultural Health Study*, 186 Am. J. of Epidemiology 395 (2017). | | Scientific Evidence | Mucci, Rider, Weisenburger, Neugut | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1467 | Ritz, B., *Introduction to Cohort Studies: Epi 200A* (Fall 2012). | | Scientific Evidence | Mucci, Rider, Ritz | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1468 | Rodwell, D. & J. Wrenn, *Dominant Lethal Study in Mice: Technical Glyphosate* (Apr. 16, 1980) (MONGLY00512173-244). | | Scientific Evidence | Goodman, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1469 | Rothman, K. et al., *Modern Epidemiology* (3rd ed. 2008). | | Scientific Evidence | Mucci | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1470 | Roy, S., *In Vitro Mammalian Cell Micronucleus Assay in Human Peripheral Blood Lymphocytes (HPBL) (MON 52276)* (Oct. 12, 2016) (MONGLY08729956-99). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1471 | Roy, S., *In Vitro Mammalian Cell Micronucleus Assay in Human Peripheral Blood Lymphocytes (HPBL) (MON 76610)* (Oct. 12, 2016) (MONGLY08730000-44). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1472 | Roy, S., *In Vitro Mammalian Cell Micronucleus Assay in Human Peripheral Blood Lymphocytes (HPBL) (MON 76886)* (Oct. 7, 2016) (MONGLY08730045-88). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1473 | Roy, S., *In Vitro Mammalian Cell Micronucleus Assay in Human Peripheral Blood Lymphocytes (HPBL) (MON 76952)* (Oct. 28, 2016) (MONGLY08730314-57). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1474 | Roy, S., *In Vitro Mammalian Cell Micronucleus Assay in Human Peripheral Blood Lymphocytes (HPBL) (MON 79346)* (Oct. 12, 2016) (MONGLY08730089-132). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1475 | Roy, S., *In Vitro Mammalian Cell Micronucleus Assay in Human Peripheral Blood Lymphocytes (HPBL) (MON 79351)* (Oct. 12, 2016) (MONGLY08730133-76). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1476 | Rozeboom, W., *The Fallacy of the Null-Hypothesis Significance Test*, 57 Psychological Bulletin 416 (1960). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1477 | Ruano-Ravina, A. et al., *Population-based versus hospital-based controls: are they comparable?*, 22 Gaceta Sanitaria 609 (2008). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1478 | Rural Development Administration, Confirmation of the safety of glyphosate-diazinone-containing pesticides (Mar. 10, 2017), http://www.rda.go.kr/board/board.do?mode=view&prgId=day_farmprmninfoEntry&dataNo=100000731828#wrap | | Scientific Evidence | Mucci, Goodman, Rider, Foster, Rosol, Corcoran, Welch, Fleming | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8)) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1479 | Sadetzki, S. et al., *The limitations of using hospital controls in cancer etiology - one more example for Berkson's bias*, 18 European J. Epidemiology 1127 (2003). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1480 | Salsburg, D., *The Religion of Statistics as Practiced in Medical Journals*, 39 The American Statistician 220 (1985). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1481 | Samuels, M., *Simpson's Paradox and Related Phenomena*, 88 J. American Statistical Association 81 (1993). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1482 | Sarkozy, C. et al., *Body mass index and other anthropometric parameters in patients with diffuse large B-cell lymphoma: physiopathological significance and predictive value in the immunochemotherapy era*, 56 Leukemia & Lymphoma 1959 (2015). | | Scientific Evidence/Case Specific Evidence | Arber | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1483 | Sauer, R., *Pathology Working Group Report on Glyphosate in CD-1 Mice* (Oct. 10, 1985) (MONGLY00139358-71). | | Scientific Evidence | Goodman, Foster, Welch, Rosol | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1484 | Schinasi, L. & M. Leon, *Non-Hodgkin Lymphoma and Occupational Exposure to Agricultural Pesticide Chemical Groups and Active Ingredients: A Systematic Review and Meta-Analysis* , 11 Int'l J. Envtl. Res. and Public Health 4449 (2014). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Fleming, Arber, Bello, Foster, Steidl, Shustov, Nabhan, Blair | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1485 | Schinasi, L. et al., *Insecticide exposure and farm history in relation to risk of lymphomas and leukemias in the Women's Health Initiative observational study cohort* , 25 Ann Epidemiol 803 (2015). | | Scientific Evidence | Mucci | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1486 | Schumacher, M., *Farming Occupations and Mortality from Non-Hodgkin's Lymphoma in Utah* , 27 J. Occupational Med. 580 (1985). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1487 | Seeff, L.B. et al., *45 year follow up of HCV infection in healthy young adults* , 132 Ann Internal Medicine 105 (2000). | | Scientific Evidence/Case Specific Evidence | Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1488 | Seeff, L.B., *Sustained virologic response: is this equivalent to cure of chronic hepatitis C?* , 57 Hepatology 438 (2013). | | Scientific Evidence/Case Specific Evidence | Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1489 | *SEER Cancer Stat Facts: Diffuse Large B-Cell Lymphoma* , National Cancer Institute (last visited Nov. 25, 2018), https://seer.cancer.gov/statfacts/html/dlbcl.html. | | Scientific Evidence/Case Specific Evidence | Steidl, Grossbard | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1490 | *SEER Cancer Statistics Review 1975-2013, Table 19.1: Non- Hodgkin Lymphoma, Incidence and mortality rates by age* , National Cancer Institute (2016). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1491 | SERA, *Glyphosate Human Health and Ecological risk Assessment Final Report* (Mar. 25, 2011), https://www.fs.fed.us/foresthealth/pesticide/pdfs/Glyphosate_SERA_TR-052-22-03b.pdf | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1492 | Seralini, G. et al., *Republished Study: Long-Term Toxicity of A Roundup Herbicide and a Roundup-tolerant Genetically Modified Maize* , 26 Envtl. Scis. Eur. 14 (2014). | | Scientific Evidence/Case Specific Evidence | Steidl, Rosol, Foster, Goodman | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1493 | Shamseer, L. et al., *Preferred reporting items for systematic review and meta-analysis protocols (PRISMA-P) 2015: elaboration and explanation*, 349 BMJ (2015). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1494 | Sheppard, S. & R. Shaffer, Re: Glyphosate Use and Cancer Incidence in the Agricultural Health Study, 111(2) JNCI J. Nat'l Cancer Inst. (2019). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1495 | Shirasu, Y. et al., *The report of mutagenic study with bacteria for CP67573* (July 20, 1978) (MONGLY00603683-98). | | Scientific Evidence | Goodman, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1496 | Shirasu, Y., *CP50435: Microbial Mutagenicity Study, The Institute of Environmental Toxicology* (Nov. 1980) (MONGLY00603699-708). | | Scientific Evidence | Goodman, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1497 | Silvino, R., MON 8709 Bacterial Reverse Mutation Test (Ames Test) Final Report (Aug. 8, 2011) (MONGLY02277858-96). | | Scientific Evidence | Goodman, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1498 | Silvino, R., MON 76313 Bacterial Reverse Mutation Test (Ames Test) Final Report (MONGLY03255174-235)(Mar. 1, 2012). | | Scientific Evidence | Goodman, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1499 | Simpson, E., *The Interpretation of Interaction in Contingency Tables*, 13 J. Royal Statistical Society. Series B (Methodological) 238 (1951). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1500 | Skibola, C. et al., *Body Mass Index, Leptin and Leptin Receptor Polymorphisms, and Non- Hodgkin Lymphoma*, 13 Cancer Epidemiology, Biomarkers & Prevention 779 (2004). | | Scientific Evidence | Steidl | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1501 | Smith, M., et al., *Key Characteristics of Carcinogens as a Basis for Organizing Data on Mechanisms of Carcinogenesis*, 124 Environ Health Perspect 713 (2016). | | Scientific Evidence | Goodman, Foster, Portier, Nabhan, Ross | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1502 | Smith, S., *7.2 g/L Glyphosate Gel Formulation (MON 76904) - In Vitro Absorption through Human Dermatomed Skin using [14C]-Glyphosate* (July 23, 2015) (MONGLY08731619-69. | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1503 | Smith, S., *240 g/L Glyphosate SL Formulation (MON 79546) - In Vitro Absorption through Human Dermatomed Skin Using [14C]-Glyphosate* (Feb. 12, 2014) (MONGLY08731410-64). | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1504 | Smith, S., *720 g/kg Glyphosate SG Formulation (MON 79991) - In Vitro Absorption through Human Dermatomed Skin Using [14C]-Glyphosate* (Feb. 12, 2014) (MONGLY08731465-523). | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1505 | Smith-Palmer, J. et al., *Achieving sustained virologic response in hepatitis C: a systematic review of the clinical, economic and quality of life benefits*, 15 BMC Infect Dis. 19 (2015). | | Scientific Evidence/Case Specific Evidence | Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1506 | Solomon, K. et al., *Human Health and Environmental Risks from the Use of Glyphosate Formulations to Control the Production of Coca in Colombia: Overview and Conclusions*, 72 J. Toxicol Environ Health A 914 (2009). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1507 | Solomon, K., *Glyphosate in the General Population and in Applicators: A Critical Review of Studies on Exposures*, 46 Crit Rev Toxicol 21 (2016). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Goodman, Foster, Fleming, Sullivan, Rosol, Farmer, Heydens | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1508 | Son, W. & C. Gopinath, *Early occurrence of spontaneous tumors in CD-1 mice and Sprague-Dawley rats*, 32 Toxicologic Pathology 371 (2004). | | Scientific Evidence/Case Specific Evidence | Corcoran, Steidl, Foster, Rosol | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1509 | Sorahan, T., *Multiple Myeloma and Glyphosate Use: A Re-Analysis of US Agricultural Health Study (AHS) Data*, 12 Int'l J. Envtl. Res. & Public Health 1548 (2015). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Foster, Fleming | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1510 | Squire R., *The Interpretation of Equivocal Or Marginal Animal Carcinogenicity Tests*, 5 Cell Biology and Toxicology 371 (1989). | | Scientific Evidence | Rosol, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1511 | Stagnaro, E. et al., *Non-Hodgkin's Lymphoma and Type of Tobacco Smoke*, 13 Cancer Epidemiology, Biomarkers & Prevention 431 (2004). | | Scientific Evidence/Case Specific Evidence | Arber | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1512 | Stagnaro, E. et al., *Smoking and hematolymphopoietic malignancies*, 12 Cancer Causes and Control 325 (2001). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1513 | Stallone,DD.,*The influence of obesity and its treatment on the immune system*, 52 Nutr Rev 37 (1994). | | Scientific Evidence/Case Specific Evidence | Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1514 | Stammberger, I., *Dodigen 4022 Chromosome Aberrations in Vitro in V79 Chinese Hamster Cells* (Dec. 16, 1992) (MONGLY05745644-79). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1515 | Stammberger, I., *Dodigen 4022 Study of the Mutagenic Potential in Strains of Salmonella Typhimurium (Ames Test) and Escherichia Coli* (July 10, 1992) (MONGLY05745612-43). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1516 | Stankowski, L., *Ames/Salmonella-E. coli Reverse Mutation Assay on Test Article 6933-22-20* (July 02, 1996) (MONGLY00604462-527). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1517 | Stegeman, S. & A. Li, *Ames/Salmonella Mutagenicity Assay of MON 0818* (Oct. 26, 1990) (MONGLY00603978-4019). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1518 | Stegeman, S. & L. Kier, *Mouse Micronucleus Screening Assay of MON-0818* (Mar. 26, 1998) (MONGLY00604020-51). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1519 | Sterne, J., *Sifting the evidence-what's wrong with significance tests?*, 322 British Medical J. 226 (2001). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1520 | Stewart, B. and Wild, C.P. (eds.), International Agency for Research on Cancer, WHO. (2014) World Cancer Report 2014 | | Scientific Evidence | Mucci, Goodman, Rider, Foster, Rosol, Corcoran, Welch, Fleming | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All IARC documents should be treated the same regardless of which party introduces it.  Monsanto is provisionally designating this exhibit pending the Court's ruling on Monsanto's MIL #1 regarding IARC.  Monsanto reserves the right to challenge any and all exhibits/testimony/argument regarding IARC in Phase 1 of trial.  If the Court permits any evidence about IARC, however, this exhibit is admissible in that it falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document; All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); factors in 403 do not outweigh probative value of document | |
| 1521 | Stout, L. & F. Ruecker, *Chronic Study of Glyphosate Administered in Feed to Albino Rats* (Sept. 26, 1990) (MONGLY00248446-50850). | | Scientific Evidence | Welch, Goodman, Foster, Rosol, Heydens, Martens | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1522 | Stroffolini,T. et al., *Italian Hospitals Collaborating Groups: Characteristics of liver cirrhosis in Italy: results from a multicenter national study*, 36 Dig Liver Dis 56 (2004). | | Scientific Evidence/Case Specific Evidence | Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1523 | Stroup, D. et al., *Meta-analysis of Observational Studies in Epidemiology*, 283 JAMA 2008 (2000). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1524 | Su, T. et al., *Hepatitis C Viral Infection Increases the Risk of Lymphoid Neoplasms: A Population-Based Cohort Study*, 63 Hepatology 721 (2016). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1525 | Suarez, F. & M. Lecruit, *Infection-associated non-Hodgkin lymphomas*, 21 Clinical Microbiology Infection 991 (2015). | | Scientific Evidence | Mucci | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1526 | Sung,V. et al., *Establishment of B cell lymphoma cell lines persistently infected with Hepatitis C virus in vivo and in vitro: the apoptotic effects of virus infection*, 77 J Virology 2134 (2003). | | Scientific Evidence/Case Specific Evidence | Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1527 | Supplemental Report of Lorelai Mucci, ScD., MPH, *In re: Roundup Prods. Liab. Litig.*, No. 3:16-md-2741-VC (N.D. Cal. July 31, 2017). | | Scientific Evidence/Case Specific Evidence | Mucci, Levine | Hearsay. | Depending on testimony, Monsanto may seek to admit portions of expert reports such as curricula vitae; Monsanto's position is that neither party's expert reports are admissible in full | |
| 1528 | Suresh, T., *Report Reference Genetic Toxicology in vivo - Mammalian Bone Marrow Cytogenetic Test-Chromosomal Analysis* (1994). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1529 | Suresh, T., *Rodent Dominant Lethal Test in Wistar Rats (Online Supplementary Material on Regulatory Studies Kier and Kirkland)* (1992). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1530 | Swan, S. et al., *Reporting and selection bias in case-control studies of congenital malformations*, 3 Epidemiology 356 (1992). | | Scientific Evidence | Mucci | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1531 | Taborelli, M. et al., *Hepatitis B and C viruses and risk of non-Hodgkin lymphoma: a case-control study in Italy*, 11 Infectious Agents and Cancer 27 (2016). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Arber, Zuckerberg | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1532 | Takeshita, M. et al., *Prevalence of hepatitis C virus infection in cases of B-cell lymphoma in Japan*, 48 Histopathology 189 (2006). | | Scientific Evidence/Case Specific Evidence | Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1533 | Takeshita, M. et al., *Splenic large B-cell lymphoma in patients with hepatitis C virus infection*, 36 Human Pathol 878 (2005). | | Scientific Evidence/Case Specific Evidence | Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1534 | Tasleem, S. & GK. Sood, *Hepatitis C associated B-cell non-Hodgkin lymphoma: clinical features and the role of antiviral therapy*, 3 J Clin Transl Hepatol. 134 (2015). | | Scientific Evidence/Case Specific Evidence | Grossbard | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1535 | Tavares, C., *A Micronucleus Study in Mice for Roundup WG* (Aug. 22, 1998) (MONGLY04287931-953). | | Scientific Evidence | Goodman, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1536 | Temple, W., *Review of the Evidence Relating to Glyphosate and Carcinogenicity*, N.Z. EPA (Aug. 2016), https://www.epa.govt.nz/assets/Uploads/Documents/Everyday-Environment/Publications/EPA-glyphosate-review.pdf | | Scientific Evidence/Case Specific Evidence | Al-Khatib, Welch, Goodman, Sullivan, Rosol, Hanson, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1537 | Thomas, K. et al., *Assessment of a pesticide exposure intensity algorithm in the agricultural health study*, 20 J. Expo. Sci. Envtl. Epidemiol. 559 (2010). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1538 | Thompson, B., *The "significance" crisis in psychology and education*, 33 J Socio- Economics 607 (2004). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1539 | Thongprakaisang, S. et al., *Glyphosate Induces Human Breast Cancer Cells Growth Via Estrogen Receptors*, 59 Food and Chemical Tox. 129 (2013). | | Scientific Evidence | Goodman, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1540 | *Tier II Summaries for Glyphosate Carcinogenicity Studies from Greim et al., 2015* (Nov. 9, 2015) (MONGLY02466412-503). | | Scientific Evidence | Rosol, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1541 | Townsend, M. et al., *Evaluation of various glyphosate concentrations on DNA damage in human Raji cells and its impacts on cytotoxicity*, 85 Reg. Toxicology & Pharmacology 79 (2017). | | Scientific Evidence | Goodman, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1542 | Trafimow, D. & M. Marks, *Editorial*, 37 Basic and Applied Social Psychol. 1 (2015). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1543 | Tsutsumi Y. et al., *Efficacy and prognosis of antiviral therapy on hepatitis C following treatment of lymphoma in HCV-positive diffuse large cell lymphoma*, 96 Ann Hematol 2057 (2017). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1544 | Turner NC. et al., *Hepatitis C and B-cell lymphoma*, 14 Annals of Oncology 1341 (2003). | | Scientific Evidence/Case Specific Evidence | Grossbard | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1545 | Uno, H., et al., *A versatile test for equality of two survival functions based on weighted differences of Kaplan-Meier curves*, 34 Stats. In Med. 3680 (2015). | | Scientific Evidence/Case Specific Evidence | Corcoran, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1546 | Vajdic CM. et al., *Atopic disease and risk of non-Hodgkin lymphoma: an InterLymph pooled analysis* ,69 Cancer Res. 6482 (2009). | | Scientific Evidence/Case Specific Evidence | Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1547 | van de Waart, I., *Evaluation of the Ability of Glyfosaat to Induce Chromosome Aberrations in Cultured Peripheral Human Lymphocytes (with Independent Repeat)* (June 30, 1995) (MONGLY00604555-583). | | Scientific Evidence | Goodman, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1548 | Van Tulder, M. et al., *Updated method guidelines for systematic reviews in the Cochrane Collaboration Back Review Group* , 28 Spine 1290 (2003). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1549 | Varona, M. et al., *Effects of Aerial Applications of the Herbicide Glyphosate and Insecticides on Human Health* , 29 Biomedica 456 (2009). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1550 | Vater I. et al., *The mutational pattern of primary lymphoma of the central nervous system determined by whole-exome sequencing* , 29 Leukemia 677 (2015). | | Scientific Evidence/Case Specific Evidence | Arber | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1551 | Villa,D., *Novel antivirals for HCV-associated lymphomas* , 128 Blood 2482 (2016). | | Scientific Evidence/Case Specific Evidence | Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1552 | Visentini, M. & M. Casato, *HBV messing with the B cell genome leads to DLBCL* , 131 Blood 2602 (2018). | | Scientific Evidence/Case Specific Evidence | Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1553 | Waddell, B. et al., *Agricultural use of organophosphate pesticides and the risk of non-Hodgkin's lymphoma among male farmers (United States)* , 12 Cancer Causes and Control 509 (2001). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1554 | Walker, A., *Reporting the Results of Epidemiologic Studies* , 76 American J. Public Health 556 (1986). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1555 | Wang, F. et al., *High incidence of hepatitis B virus infection in B-cell subtype non-Hodgkin lymphoma compared with other cancers* , 109 Cancer 1360 (2007). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Bello, Steidl, Zuckerberg, Arber, Fleming, Grossbard, Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1556 | Wang, J. et al., *Dairy Product Consumption and Risk of Non-Hodgkin Lymphoma: A Meta- Analysis* , 8 Nutrients 120 (2016). | | Scientific Evidence/Case Specific Evidence | Arber | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1557 | Wang, S. et al., *Associations of Non-Hodgkin Lymphoma (NHL) Risk with Autoimmune Conditions According to Putative NHL Loci*, 181 Am J. Epidemiology 406 (2015). | | Scientific Evidence/Case Specific Evidence | Mucci, Fleming | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1558 | Wang, Y. et al., *Capable infection of hepatitis B virus in diffuse large B-cell lymphoma*, 9 J Cancer 1575 (2018). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Bello, Steidl, Zuckerberg, Arber, Fleming, Grossbard, Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1559 | Ward, E., *Glyphosate Use and Cancer Incidence in the Agricultural Health Study: An Epidemiologic Perspective*, 110 J. Natl. Cancer Inst. 446 (2018). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1560 | Ward, J., *Lymphomas and leukemias in mice*, 57 Experimental & Toxicologic Pathology 377 (2006). | | Scientific Evidence | Rosol, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1561 | Ward, R., *360 g/L Glyphosate SL Formulation (MON 52276) In vitro Absorption of Glyphosate through Human Epidermis* (Feb. 19, 2010) (MONGLY00698737-89). | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1562 | Ward, R., *450 g/L Glyphosate SL Formulation (MON 79545) In Vitro Absorption of Glyphosate through Human Epidermis* (Feb. 19, 2010) (MONGLY00698684-736). | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1563 | Ward, R., *480 g/L Glyphosate SL Formulation (MON 79351) In Vitro Absorption of Glyphosate through Human Epidermis* (Feb. 19, 2010) (MONGLY00698790-842). | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1564 | Ward, R.J., *Preliminary Investigation of the In Vitro Absorption of Glyphosate from Three Formulations through Human Epidermis*, Dermal Technology Laboratory Ltd. (Jul. 1, 2009) (MONGLY00698630-63). | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1565 | Weber, J. et al., *Étude de l'exposition professionnelle des travailleurs forestiers exposés au glyphosate*, Centre de Toxicologie du Québec (1988). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1566 | Weber, K., *Statistical Evaluation of Pre-Neoplastic and Neoplastic Lesions from Study: Study No. TOXI: 1559 CARCI-M Carcinogenicity Study with Glyphosate Technical in Swiss Albino Mice* (Jan. 23, 2017) (MONGLY07065743-6371). | | Scientific Evidence | Corcoran, Foster, Rosol | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1567 | Weichenthal, S. et al., *A Review of Pesticide Exposure and Cancer Incidence in the Agricultural Health Study Cohort*, 118 Envtl. Health Persp. 1117 (2010). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1568 | Weisenburger, D., *Environmental Epidemiology of Non-Hodgkin's Lymphoma in Eastern Nebraska*, 18 Am J. Indus. Med 303 (1990). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1569 | Weisenburger, D., *Lymphoid Malignancies in Nebraska: A Hypothesis*, 70 Neb. Med. J. 300 (1985). | | Scientific Evidence | Mucci | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1570 | Weisenburger, D., *Pathological Classification of Non-Hodgkin's Lymphoma for Epidemiological Studies*, 52(19 Supp) Cancer Res 5456s (1992). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Fleming, Levine, Weisenburger | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1571 | Wester, C. et al., *In Vitro Percutaneous Absorption of Model Compounds Glyphosate and Malathion from Cotton Fabric into and Through Human Skin*, in *Percutaneous Absorption: Drugs – Cosmetics – Mechanisms – Methodology* 271 (Robert Bronaugh and Howard Maibach ed., 3rd rev. ed., 1999 | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1572 | Wester, R. et al., *Glyphosate Skin Binding, Absorption, Residual Tissue Distribution, and Skin Decontamination*, 16 Fundamental and Applied Toxicology 725 (1991). | | Scientific Evidence/Case Specific Evidence | Sullivan, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1573 | Wester, R. et al., *In Vitro percutaneous Absorption of Model Compounds Glyphosate and Malathion from Cotton Fabric into and through Human Skin*, 34 Food and Chemical Toxicology 731 (1996). | | Scientific Evidence/Case Specific Evidence | Sullivan, Foster | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1574 | *WHO Classification of Tumors and Haematopoietic and Lymphoid Tissues* (Steven H. Swerdlow et al., eds., Revised 4th ed. 2017), https://ia800102.us.archive.org/22/items/whoclassificatio00swer/whoclassificatio00swer.pdf | | Scientific Evidence/Case Specific Evidence | Arber, Steidl, Zuckerberg, Bello | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes; factors in 403 do not outweigh probative value of document | |
| 1575 | Wiklund, K. et al., *A Swedish cancer-environment register available for research*, 7 Scandinavian J. Work Env't & Health 64 (1981). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1576 | Williams, G. et al., *Safety Evaluation and Risk Assessment of the Herbicide Roundup and Its Active Ingredient, Glyphosate, for Humans*, 31 Regulatory Toxicology and Pharmacology 117 (2000). | | Scientific Evidence | Foster, Goodman, Farmer, Heydens | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1577 | Williams, R. et al., *Associations of Cancer Site and Type With Occupation and Industry From the Third National Cancer Survey Interview*, 59 J. Nat'l Cancer Inst. 1147 (1977). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1578 | Wood,DE. et al., *Lung cancer screening Version 3.2018. NCCN Clinical Practice Guidelines in Oncology*, 16 J Nat'l Comprehensive Cancer Network 412 (2018). | | Scientific Evidence/Case Specific Evidence | Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1579 | Wood, E. et al., *Observations on the Development of Spontaneous Neoplasms in Male and in Female Crl: CD-1 (ICR) CR Strain Mice Following 18-Months on Control Diet* (July 24, 2008) (MONGLY07070096-99). | | Scientific Evidence | Foster, Rosol | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1580 | Woodburn, A., *Glyphosate: production, pricing and use worldwide*, 56 Pest Management Science 309 (2000). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1581 | Wratten, S. et al., A Review and Discussion of Glyphosate Toxicology Test Materials (Nov. 17, 2010) (DS0020270). | | Scientific Evidence | Foster, Rosol, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1582 | Xiong, W. et al., *Prevalence of hepatitis B and hepatitis C viral infections in various subtypes of B-cell non-Hodgkin lymphoma: confirmation of the association with splenic marginal zone lymphoma*, 7 Blood Cancer Journal e548 (2017). | | Scientific Evidence/Case Specific Evidence | Edwin Hardeman, Mary Hardeman, Ye, Turk, Turley, Al-Khatib, Arber, Grossbard, Levine, Steidl, Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1583 | Xu, Y., *Amendment 1 to Final Report In Vivo Mouse Bone Marrow Micronucleus Assay Study No. 6103-512* (Dec. 1, 2010) (MONGLY00603301-32). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1584 | Xu, Y., *In Vivo Mouse Bone Marrow Micronucleus Assay MON 76313* (May 5, 2009) (MONGLY01629935-70). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1585 | Xu, Y., *In Vivo Mouse Bone Marrow Micronucleus Assay MON 79864* (Oct. 7, 2008) (MONGLY00603571-607). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1586 | Xu, Y., *In Vivo Mouse Bone Marrow Micronucleus Assay with MON 76138* (Feb. 9, 2009) (MONGLY00603434-63). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1587 | Xu, Y., *In Vivo Mouse Bone Marrow Micronucleus Assay with MON 76171* (Dec. 30, 2008) (MONGLY00603502-31). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1588 | Xu, Y., *In Vivo Mouse Bone Marrow Micronucleus Assay MON 79991* (Jan. 23, 2009) (MONGLY00603367-98). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1589 | Yang, L. et al., *Red and Processed Meat Consumption Increases Risk for Non-Hodgkin Lymphoma: A PRISMA-Compliant Meta-Analysis of Observational Studies*, 94 Medicine (Baltimore) e1729 (2015). | | Scientific Evidence/Case Specific Evidence | Arber | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1590 | Yates, W. et al., *Drift of Glyphosate Sprays Applied with Aerial and Ground Equipment*, 26 Weed Science 597 (1978). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1591 | Ye, X. et al., *Use of non-steroid anti-inflammatory drugs and risk of non-Hodgkin lymphoma: a systematic review and meta-analysis*, 33 Hematological Oncology 136 (2015). | | Scientific Evidence/Case Specific Evidence | Arber | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1592 | Young, M., *In Vivo Mammalian Erythrocyte Micronucleus Assay in Mice* (MON 76857) (Apr. 16, 2018) (MONGLY08730543-79). | | Scientific Evidence | Goodman, Foster, Farmer | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1593 | Zaghi, D., et al., *Pesticide Percutaneous Absorption and Decontamination*, in *Marzulli and Maibach's Dermatotoxicology* 317 (Hongbo Zhai, Klaus-Peter Wilhelm and Howard Maibach ed, CRC Press, 7th ed. 2008). | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1594 | Zahm, S. et al., *A Case-Control Study of Non-Hodgkin's Lymphoma and the Herbicide 2,4-Dichlorophenoxyacetic Acid (2,4-D) in Eastern Nebraska*, 1 Epidemiology 349 (1990). | | Scientific Evidence/Case Specific Evidence | Mucci, Rider, Steidl, Ritz | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1595 | Zelentz,AD. et al., *Diffuse large B cell lymphoma Version 1.2016*, 14 J Natl Compr Canc Netw 196 (2016). | | Scientific Evidence/Case Specific Evidence | Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1596 | Zhai, H. et al., *Skin Decontamination of Glyphosate From Human Skin In Vitro, 46* Food and Chemical Toxicology 2258 (2008). | | Scientific Evidence/Case Specific Evidence | Sullivan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1597 | Zhang, C. et al., *Health effect of agricultural pesticide use in China: implications for the development of GM crops*, Scientific Reports (2016). | | Scientific Evidence | Mucci, Rider | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1598 | Zuckerman,E. et al., *Hepatitis C virus infection in patients with B cell Non-Hodgkin lymphoma*, 127 Ann. Internal Med. 423 (1997). | | Scientific Evidence/Case Specific Evidence | Levine, Weisenburger | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1599 | Zuckerman,E. et al., *The effect of antiviral therapy on translocation and immunoglobulin gene rearrangement I patients with chronic hepatitis C virus infection*, 97 Blood 1555 (2001). | | Scientific Evidence/Case Specific Evidence | Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); this is a reliable authority that will be used with both parties' experts; factors in 403 do not outweigh probative value of document | |
| 1600 | 12/18/2017 EPA Press Release *EPA Releases Draft Risk Assessments for Glyphosate* | | Scientific Evidence | Mucci, Goodman, Rider, Foster, Rosol, Corcoran, Welch, Fleming, Ritz, Benbrook, Portier | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Monsanto will comply with FRE 803(18); factors in 403 do not outweigh probative value of document; falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes | |
| 1601 | 3/10/2017 South Korea Press Release, *Confirmation of the safety of glyphosate-diazinone-containing pesticides* | | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Monsanto will comply with FRE 803(18); factors in 403 do not outweigh probative value of document; falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1602 | 4/28/2017 Expert Report (MDL) of Dr. C. Portier | | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803 prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Depending on testimony, Monsanto may seek to admit portions of expert reports such as curricula vitae; Monsanto's position is that neither party's expert reports are admissible in full | |
| 1603 | 12/21/2017 Supplemental Expert Report (MDL) of Dr. C. Portier | | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803 prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Depending on testimony, Monsanto may seek to admit portions of expert reports such as curricula vitae; Monsanto's position is that neither party's expert reports are admissible in full | |
| 1604 | 6/27/2017 Updated Expert Report (MDL) of Dr. C. Portier | | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803 prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Depending on testimony, Monsanto may seek to admit portions of expert reports such as curricula vitae; Monsanto's position is that neither party's expert reports are admissible in full | |
| 1605 | 8/8/2017 Rebuttal Report (MDL) of Dr. C. Portier | | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803 prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Depending on testimony, Monsanto may seek to admit portions of expert reports such as curricula vitae; Monsanto's position is that neither party's expert reports are admissible in full | |
| 1606 | 11/20/2018 Updated Reliance List (MDL) of Dr. C. Portier | | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803 prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Depending on testimony, Monsanto may seek to admit portions of expert reports such as curricula vitae; Monsanto's position is that neither party's expert reports are admissible in full | |
| 1607 | 2/12/2019 Supplemental Reference List (MDL) of Dr. C. Portier | | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803 prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Depending on testimony, Monsanto may seek to admit portions of expert reports such as curricula vitae; Monsanto's position is that neither party's expert reports are admissible in full | |
| 1608 | About - JNCI: Journal of the National Cancer Institute | | Scientific Evidence | Levine, Grossbard, Arber, Bello, Shustov, Weisenburger, Nabhan, Portier | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Monsanto will comply with FRE 803(18); factors in 403 do not outweigh probative value of document; admissible for non-hearsay purposes | |
| 1609 | ACS - Key Statistics for Non-Hodgkin Lymphoma | | Scientific Evidence | Levine, Grossbard, Arber, Bello, Shustov, Weisenburger, Nabhan, Portier, Ritz | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Monsanto will comply with FRE 803(18); factors in 403 do not outweigh probative value of document; admissible for non-hearsay purposes | |
| 1610 | ACS - What Causes Non-Hodgkin Lymphoma? | | Scientific Evidence | Levine, Grossbard, Arber, Bello, Shustov, Weisenburger, Nabhan, Portier, Ritz | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Monsanto will comply with FRE 803(18); factors in 403 do not outweigh probative value of document; admissible for non-hearsay purposes | |
| 1611 | Agricultural Health Study Website | | Scientific Evidence | Mucci, Goodman, Rider, Foster, Rosol, Corcoran, Welch, Fleming, Ritz, Benbrook | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Monsanto will comply with FRE 803(18); factors in 403 do not outweigh probative value of document; admissible for non-hearsay purposes | |
| 1612 | Andreotti (2010) Body Mass Index Agricultural Pesticide Use and Cancer | | Scientific Evidence | Mucci, Goodman, Rider, Foster, Rosol, Corcoran, Welch, Fleming, Ritz, Benbrook | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 401, 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); factors in 403 do not outweigh probative value of document | |
| 1613 | APVMA Report (2019) Rural and Regional Affairs and Transport References Committee | | Scientific Evidence | Mucci, Goodman, Rider, Foster, Rosol, Corcoran, Welch, Fleming, Ritz, Benbrook, Portier | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Monsanto will comply with FRE 803(18); factors in 403 do not outweigh probative value of document; falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes | |
| 1614 | Correspondence dated 10/19/2017 between S. Davies and C. Portier re Conflict of interest questions | | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803 prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Factors in 403 do not outweigh probative value of document; non-hearsay as it is an admission made by an agent of a party; and/or admissible for non-hearsay purposes | |
| 1615 | Correspondence dated 3/21/2018 between L. Sheppard and C. Portier re I'd like to set up a time to speak to you | | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803 prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Factors in 403 do not outweigh probative value of document; non-hearsay as it is an admission made by an agent of a party; and/or admissible for non-hearsay purposes | |
| 1616 | Dourson, M. et al., *Mode of Action Analysis for Liver Tumors from Oral 1,4-Dioxane Exposures and Evidence-Based Dose Response Assessment*, 68 Regulatory Toxicology and Pharmacology 387 (2014). | | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 401, 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1617 | Dourson, M. et al., *Update: Mode of Action (MOA) for Liver Tumors Induced by Oral Exposure to 1,4-Dioxane* , 88 Reg. Tox. and Pharmacology 45 (2017). | | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 401, 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); factors in 403 do not outweigh probative value of document | |
| 1618 | Dr. C. Portier CV (2018) | | Scientific Evidence | Portier | | | |
| 1619 | Dr. C. Portier Invoices dated 3/29/2015 | PORTIER_0000001-14 | Scientific Evidence | Portier | Fed. R. Evid. 401, 403 | Evidence is relevant; factors in 403 do not outweigh probative value of document | |
| 1620 | Email dated 11/11/2015 from C. Portier to I. Baldi et al re IARC Monograph on Glyphosate | | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803 prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Factors in 403 do not outweigh probative value of document; non-hearsay as it is an admission made by an agent of a party; and/or admissible for non-hearsay purposes | |
| 1621 | Email dated 11/9/2015 from C. Portier to I. Baldi et al re IARC Monograph vol 112 | | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803 prohibits receiving as an exhibit, Fed. R. Evid. 403, - probative value does not outweigh listed factors. | Factors in 403 do not outweigh probative value of document; non-hearsay as it is an admission made by an agent of a party; and/or admissible for non-hearsay purposes | |
| 1622 | Email dated 10/21/2015 from C. Portier to L. Birnbaum re FYI | | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803 prohibits receiving as an exhibit, Fed. R. Evid. 403, - probative value does not outweigh listed factors. | Factors in 403 do not outweigh probative value of document; admissible for non-hearsay purposes | |
| 1623 | Email dated 6/1/2017 from B. Freese to C. Portier re Letter | | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803 prohibits receiving as an exhibit, Fed. R. Evid. 403,\ - probative value does not outweigh listed factors. | Factors in 403 do not outweigh probative value of document; non-hearsay as it is an admission made by an agent of a party; and/or admissible for non-hearsay purposes | |
| 1624 | Emails from Oct. 2017 between D. Boese and C. Portier et al re Media Contact for cancer expert | | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403 | Factors in 403 do not outweigh probative value of document; non-hearsay as it is an admission made by an agent of a party; and/or admissible for non-hearsay purposes; Monsanto will comply with FRE 803(18) | |
| 1625 | Email dated 12/7/2017 from C. Gillam to T. Wing and C. Portier re Introducing smart minds | | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403 | Factors in 403 do not outweigh probative value of document; non-hearsay as it is an admission made by an agent of a party; and/or admissible for non-hearsay purposes | |
| 1626 | EPA Memo re: Transmission of Meeting Minutes and Final Report of the December 13-16 2016 FIFRA SAP Meeting Held to Consider and Review Scientific Issues Associated with EPA's Evaluation of the Carcinogenic Potential of Glyphosate (Mar. 16, 2017) | | Scientific Evidence | Mucci, Goodman, Rider, Foster, Rosol, Corcoran, Welch, Fleming, Ritz, Benbrook, Portier | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Monsanto will comply with FRE 803(18); factors in 403 do not outweigh probative value of document; falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes | |
| 1627 | EPA, Memorandum from Johnson on Transmittal of the Final FIFRA Scientific Advisory Panel Reports on the February 11-12, 1986 Meeting to Schatzow (Feb. 24, 1986), https://archive.epa.gov/pesticides/chemicalsearch/che mical/foia/web/pdf/103601/103601-209.pdf. | | Scientific Evidence | Mucci, Goodman, Rider, Foster, Rosol, Corcoran, Welch, Fleming, Ritz, Benbrook, Portier | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Monsanto will comply with FRE 803(18); factors in 403 do not outweigh probative value of document; falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes | |
| 1628 | Chart of Monsanto Genotoxicity Studies | | Scientific Evidence | Farmer, Portier | Hearsay, Fed. R. Evid. 803 prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Admissible under FRE 1006; factors in 403 do not outweigh probative value of document; and/or admissible for non-hearsay purposes | |
| 1629 | Chart of Parry Recommendations and Monsanto Studies | | Scientific Evidence | Farmer, Portier | Hearsay, Fed. R. Evid. 803) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Admissible under FRE 1006; factors in 403 do not outweigh probative value of document; and/or admissible for non-hearsay purposes | |
| 1630 | Fung, K. et al., *A Comparison of Tests for Trend with Historical Controls in Carcinogen Bioassay* , 24 The Can. J of Stat. 431 (1996). | | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18);  factors in 403 do not outweigh probative value of document | |
| 1631 | Grein, Helmut et al., *Evaluation of carcinogenic potential of the herbicide glyphosate, drawing on tumor incidence data from fourteen chronic/carcinogenicity rodent studies* , Crit Rev Toxicol, 2015; 45(3): 185-208 | | Scientific Evidence | Mucci, Goodman, Rider, Foster, Rosol, Corcoran, Welch, Fleming, Ritz, Benbrook, Portier | | | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1632 | House (2017) Early-life farm exposures and adult asthma and atopy in the Agricultural Lung Health Study | | Scientific Evidence | Mucci, Goodman, Rider, Foster, Rosol, Corcoran, Welch, Fleming, Ritz, Benbrook | Hearsay, Fed. R. Evid. 803 prohibits receiving an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); factors in 403 do not outweigh probative value of document | |
| 1633 | IARC Monograph, Vol. 100B, Biological Agents | | Scientific Evidence/Case Specific Evidence | Mucci, Goodman, Rider, Foster, Rosol, Corcoran, Welch, Fleming, Ritz, Benbrook, Levine, Grossbard, Weisenburger, Shustov, Nabhan, Portier | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 401, 403, 703 - probative value does not outweigh listed factors. | Factors in 403 do not outweigh probative value of document; admissible for non-hearsay purposes | |
| 1634 | IARC Monograph, Vol. 102, Non-Ionizing Radiation, Part 2: Radiofrequency Electromagnetic Fields | | Scientific Evidence/Case Specific Evidence | Mucci, Goodman, Rider, Foster, Rosol, Corcoran, Welch, Fleming, Ritz, Benbrook, Levine, Grossbard, Weisenburger, Shustov, Nabhan, Portier | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 401, 403, 703 - probative value does not outweigh listed factors. | Factors in 403 do not outweigh probative value of document; admissible for non-hearsay purposes | |
| 1635 | IARC, List of Participants: IARC Monographs on the Evaluation of Carcinogenic Risks to Humans Volume 102: Non-Ionizing Radiation, Part II: Radiofrequency Electromagnetic Fields [Includes Mobile Telephones, Microwaves and Radar] (May 24-31, 2011). | | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803 prohibits receiving an exhibit, Fed. R. Evid. 401, 403, 703 - probative value does not outweigh listed factors. | Factors in 403 do not outweigh probative value of document; admissible for non-hearsay purposes | |
| 1636 | Japan Food Safety Commission, Glyphosate Summary, 4 Food Safety 93 (2016). | | Scientific Evidence | Mucci, Goodman, Rider, Foster, Rosol, Corcoran, Welch, Fleming, Ritz, Benbrook, Portier | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Monsanto will comply with FRE 803(18); factors in 403 do not outweigh probative value of document; falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes | |
| 1637 | JMPR, Pesticide residues in food, Evaluations Part II - Toxicological, Special Session of the Joint Meeting of the FAO Panel of Experts on Pesticide Residues in Food and the Environment and the WHO Core Assessment Group on Pesticide Residues (2011) (May 9-13, 2016). | | Scientific Evidence | Mucci, Goodman, Rider, Foster, Rosol, Corcoran, Welch, Fleming, Ritz, Benbrook, Portier | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Monsanto will comply with FRE 803(18); factors in 403 do not outweigh probative value of document; falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes | |
| 1638 | Krewski, D. et al., Concordance Between Animal and Human Tumours: An Analysis of 111 Agents Known to Cause Cancer in Humans (Oct. 4, 2015) | EPAHQ_0000673-97 | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, - probative value not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18); factors in 403 do not outweigh probative value of document | |
| 1639 | Letter dated 1/13/2016 from EFSA to C. Portier in response to C. Portier's 11/27/2015 Letter - 'Open letter: Review of the Carcinogenicity of Glyphosate by EFSA and BfR' | | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803 prohibits receiving an exhibit, Fed. R. Evid. 403, - probative value does not outweigh listed factors. | Factors in 403 do not outweigh probative value of document; falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes | |
| 1640 | Letter dated 11/27/2015 from C. Portier to the European Commission - 'Open letter: Review of the Carcinogenicity of Glyphosate by EFSA and BfR' | | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803 prohibits receiving an exhibit, Fed. R. Evid. 403, - probative value does not outweigh listed factors. | Factors in 403 do not outweigh probative value of document; non-hearsay as it is an admission made by an agent of a party; and/or admissible for non-hearsay purposes | |
| 1641 | Letter dated 12/15/2015 from the European Commission to C. Portier in response to C. Portier's 11/27/2015 Letter - 'Open letter: Review of the Carcinogenicity of Glyphosate by EFSA and BfR' | | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803 prohibits receiving an exhibit, Fed. R. Evid. 403, - probative value does not outweigh listed factors. | Factors in 403 do not outweigh probative value of document; falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes | |
| 1642 | Letter dated 5/28/2017 from C. Portier to the European Commission - 'Open letter: Review of the Carcinogenicity of Glyphosate by EChA, EFSA and BfR' | | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803 prohibits receiving an exhibit, Fed. R. Evid. 403, - probative value does not outweigh listed factors. | Factors in 403 do not outweigh probative value of document; non-hearsay as it is an admission made by an agent of a party; and/or admissible for non-hearsay purposes | |
| 1643 | Letter dated 7/5/2017 from EFSA to C. Portier re 'Your letter Review of the Carcinogenicity of Glyphosate by ECHA, EFSA and BfR' | | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803 prohibits receiving an exhibit, Fed. R. Evid. 403, - probative value does not outweigh listed factors. | Factors in 403 do not outweigh probative value of document; falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1644 | Letter dated 7/6/1989 from EPA to Monsanto Company re scientific review and evaluation of information submitted | MONGLY01307724-68 | Scientific Evidence | Mucci, Goodman, Rider, Foster, Rosol, Corcoran, Welch, Fleming, Ritz, Benbrook, Portier | Hearsay, Fed. R. Evid. 803) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Factors in 403 do not outweigh probative value of document; falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes | |
| 1645 | Email chain re: "meeting Prof Parry 15 Feb 2001" | MONGLY02626553-54 | Scientific Evidence | Mucci, Goodman, Rider, Foster, Rosol, Corcoran, Welch, Fleming, Ritz, Benbrook, company witnesses, Portier | Hearsay, Fed. R. Evid. 803 prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Factors in 403 do not outweigh probative value of document; admissible for non-hearsay purposes | |
| 1646 | NCI Cohort Consortium Website https://epi.grants.cancer.gov/Consortia/cohort.html | | Scientific Evidence | Mucci, Goodman, Rider, Foster, Rosol, Corcoran, Welch, Fleming, Ritz, Benbrook, Portier | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 401, 403, 703 - probative value does not outweigh listed factors. | Monsanto will comply with FRE 803(18); factors in 403 do not outweigh probative value of document; admissible for non-hearsay purposes | |
| 1647 | Newman v. Motorola, 218 F.Supp.2d 769 (2002), Order re Def's Motion to Exclude Plfs' Expert Witness Testimony | | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Factors in 403 do not outweigh probative value of document; admissible for non-hearsay purposes; Monsanto will comply with FRE 803(18) | |
| 1648 | Objection of A. Berube et al to Health Canada's 2017 re-registration of glyphosate | | Scientific Evidence | Mucci, Goodman, Rider, Foster, Rosol, Corcoran, Welch, Fleming, Ritz, Benbrook, Portier | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Monsanto will comply with FRE 803(18); factors in 403 do not outweigh probative value of document; admissible for non-hearsay purposes | |
| 1649 | Objection of J. Quinn to Health Canada's 2017 re-registration of glyphosate | | Scientific Evidence | Mucci, Goodman, Rider, Foster, Rosol, Corcoran, Welch, Fleming, Ritz, Benbrook, Portier | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 401, 403, 703 - probative value does not outweigh listed factors. | Monsanto will comply with FRE 803(18); factors in 403 do not outweigh probative value of document; admissible for non-hearsay purposes | |
| 1650 | Objection of J. Wier to Health Canada's 2017 re-registration of glyphosate | | Scientific Evidence | Mucci, Goodman, Rider, Foster, Rosol, Corcoran, Welch, Fleming, Ritz, Benbrook, Portier | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 401, 403, 703 - probative value does not outweigh listed factors. | Monsanto will comply with FRE 803(18); factors in 403 do not outweigh probative value of document; admissible for non-hearsay purposes | |
| 1651 | Objection of L. Vandelac to Health Canada's 2017 re-registration of glyphosate | | Scientific Evidence | Mucci, Goodman, Rider, Foster, Rosol, Corcoran, Welch, Fleming, Ritz, Benbrook, Portier | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 401, 403, 703 - probative value does not outweigh listed factors. | Monsanto will comply with FRE 803(18); factors in 403 do not outweigh probative value of document; admissible for non-hearsay purposes | |
| 1652 | Portier, C. & P. Clausing, Re: Tarazona et al. (2017): Glyphosate toxicity and carcinogenicity: a review of the scientific basis of the European Union assessment and its difference with IARC, 91(9) Archives of Toxicology 3195 (2017). | | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18);  factors in 403 do not outweigh probative value of document | |
| 1653 | Portier, C. & P. Clausing, Update to Re: Tarazona et al. (2017): Glyphosate toxicity and carcinogenicity: a review of the scientific basis of the European Union assessment and its difference with IARC | | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18);  factors in 403 do not outweigh probative value of document | |
| 1654 | Portier, C., Additional Comments of Christopher J. Portier: USEPA (EPA-HQ-OPP-2016-0385-0094), Regulations.gov (Dec. 12, 2016), https://www.regulations.gov/document?D=EPA-HQ-OPP-2016-0385-0501. | | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18);  factors in 403 do not outweigh probative value of document | |
| 1655 | Portier, C., Supplemental Comments of C. Portier on USEPA (EPA-HQ-OPP-2016-0385-0094) (Nov. 16, 2016), https://www.regulations.gov/document?D=EPA-HQ-OPP-2016-0385-0449 | | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18);  factors in 403 do not outweigh probative value of document | |
| 1656 | Ren (2018) Genetic landscape of hepatitis B virus-associated diffuse large B-cell lymphoma | | Scientific Evidence/Case Specific Evidence | Levine | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18);  factors in 403 do not outweigh probative value of document | |

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1657 | Resnik, D. & C. Portier, *Pesticide Testing on Human Subjects: Weighing Benefits and Risks* , 113 Environmental Health Perspectives 813 (2005). | | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18);  factors in 403 do not outweigh probative value of document | |
| 1658 | Ritz et al (2014) Job Exposure Matrix (JEM) derived estimates of life-time occupational pesticide exposure and the risk of Parkinson's Disease, Arch Environ Occup Health. 2014 ; 69(4): 241–251. | | Scientific Evidence | Ritz | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid.401, 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18);  factors in 403 do not outweigh probative value of document | |
| 1659 | Slides by C. Portier - "IARC Monograph Review Process and Glyphosate" - dated June 6, 2015 | PORTIER_0000169-407 | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Factors in 403 do not outweigh probative value of document; non-hearsay as it is an admission made by an agent of a party; and/or admissible for non-hearsay purposes | |
| 1660 | Slides by D. Eastmond - "Glyphosate Hazard and Risk Assessment: A Comparison of the Approaches of Two International Agencies" | | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | Factors in 403 do not outweigh probative value of document; admissible for non-hearsay purposes; Monsanto will comply with FRE 803(18) | |
| 1661 | Tarone (1997) The Agricultural Health Study: Factors Affecting Completion and Return of Self-Administered Questionnaires in a Large Prospective Cohort Study of Pesticide Applicators | | Scientific Evidence | Mucci, Goodman, Rider, Foster, Rosol, Corcoran, Welch, Fleming, Ritz, Benbrook, Portier | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18);  factors in 403 do not outweigh probative value of document | |
| 1662 | Testimony of Anna B. Lowit before the House Committee on Science, Space, and Technology on Feb. 6, 2018 | | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803 prohibits receiving as an exhibit, Fed. R. Evid. 401, 403, 703 - probative value does not outweigh listed factors. | Factors in 403 do not outweigh probative value of document; falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes | |
| 1663 | Tual (2016) Use of Dieselized Farm Equipment and Incident Lung Cancer | | Scientific Evidence | Mucci, Goodman, Rider, Foster, Rosol, Corcoran, Welch, Fleming, Ritz, Benbrook | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18);  factors in 403 do not outweigh probative value of document | |
| 1664 | Visentini (2018) HBV messing with the B-cell genome leads to DLBCL | | Scientific Evidence/Case Specific Evidence | Levine, Grossbard, Weisenburger, Shustov, Nabhan | Hearsay, Fed. R. Evid. 803(18) prohibits receiving as an exhibit, Fed. R. Evid. 403, 703 - probative value does not outweigh listed factors. | All scientific literature should be treated the same regardless of which party introduces it; Monsanto will comply with FRE 803(18);  factors in 403 do not outweigh probative value of document | |
| 1665 | Emails and attachments produced by Portier | Portier Feb. Sup. Prod. 1-73 | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803) prohibits receiving as an exhibit, Fed. R. Evid. 401, 403,  - probative value does not outweigh listed factors. | Factors in 403 do not outweigh probative value of document; non-hearsay as it is an admission made by an agent of a party; and/or admissible for non-hearsay purposes | |
| 1666 | Emails and attachments produced by Benbrook | Benbrook Feb. Sup. Prod. 1-162 | Scientific Evidence | Benbrook | Hearsay, Fed. R. Evid. 803 prohibits receiving as an exhibit, Fed. R. Evid. 401, 403,  - probative value does not outweigh listed factors. | Factors in 403 do not outweigh probative value of document; non-hearsay as it is an admission made by an agent of a party; and/or admissible for non-hearsay purposes | |
| 1667 | Portier, C., Is glyphosate carcinogenic?, 108 Horizons 8 (2016). | | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803 prohibits receiving as an exhibit, Fed. R. Evid. 401, 403,  - probative value does not outweigh listed factors. | Factors in 403 do not outweigh probative value of document; non-hearsay as it is an admission made by an agent of a party; and/or admissible for non-hearsay purposes | |
| 1668 | JMPR, Pesticide Residues in Food - 2004: *Report of the Joint Meeting of the FAO Panel of Experts on Pesticide Residues in Food and Environment and the WHO Core Assessment Group on Pesticide Residues* Rome, Italy, 20-29 September 2004 (2005). | | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803 prohibits receiving as an exhibit, Fed. R. Evid. 401, 403,  - probative value does not outweigh listed factors. | Factors in 403 do not outweigh probative value of document; falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes | |
| 1669 | European Commission, *Review report for the active substance glyphosate* (Jan. 21, 2002), http://www.ciafa.org.ar/files/WwicZjTIR8oyvkVkPTLJwIeYIT8akSrDAA6iL3mh.pdf. | | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803 prohibits receiving as an exhibit, Fed. R. Evid. 401, 403,  - probative value does not outweigh listed factors. | Factors in 403 do not outweigh probative value of document; falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes | |
| 1670 | Health Canada, Pest Management Regulatory Agency, *Discussion Document Preharvest Application of Glyphosate,* 1991 | | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803 prohibits receiving as an exhibit, Fed. R. Evid. 401, 403,  - probative value does not outweigh listed factors. | Factors in 403 do not outweigh probative value of document; falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes | |

MDL 2741 Exhibit List - Will Use Exhibits

| Exhibit No. | Description | Bates Range | Exhibit's Purpose | Sponsoring Witness | Objection/ Stipulation | Response | Court |
|---|---|---|---|---|---|---|---|
| 1671 | Australian Pesticides and Veterinary Medicines Authority (APVMA), *A Review of the Earth Open Source (EOS) Report, "Roundup and Birth Defects: Is the Public Being Kept in the Dark?"* (July 2013) | | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803 prohibits receiving as an exhibit, Fed. R. Evid. 401, 403,  - probative value does not outweigh listed factors. | Factors in 403 do not outweigh probative value of document; falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes | |
| 1672 | NIH Almanac, National Institute of Environmental Health Sciences (NIEHS), https://www.nih.gov/about-nih/what-we-do/nih-almanac/national-institute-environmental-health-sciences-niehs | | Scientific Evidence | Portier | Hearsay, Fed. R. Evid. 803 prohibits receiving as an exhibit, Fed. R. Evid. 401, 403,  - probative value does not outweigh listed factors. | Factors in 403 do not outweigh probative value of document; falls within exception in FRE 803 (803(8) for public records) and/or admissible for non-hearsay purposes | |
| 1673 | Mr. Hardeman's Original Pathology Slides (SRON15-116, SROS13-2923, SROS15-2109) | | Scientific Evidence | Arber | Fed. R. Evid. 401, 403 | Relevant specific causation evidence | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Cancer Risk Assessment for Agricultural and Forestry Applications of Herbicide Surfactant Containing 1,4-Dioxane | MONGLY00154342 | MONGLY00154380 |
| | Cancer Risk Assessment for Agricultural and Forestry Applications of Herbicide Surfactant Containing 1,4-Dioxane Vol II | MONGLY00154380 | MONGLY00154409 |
| | Monsanto Material Safety Data Sheet for Glyphosate Intermediate Cake | MONGLY00029022 | MONGLY00029026 |
| | Chemical Stewardship Working Group | MONGLY02937688 | MONGLY02937694 |
| | Comments in Reply to the Guidance Document for the Reregistration of Pesticide Products Containing Glyphosate as the Active Ingredient | MONGLY00141832 | MONGLY00141915 |
| | Glyphosate Toxicology - Monsanto Backgrounder | MONGLY01299307 | MONGLY01299313 |
| | Proposed glyphosate documents for monsanto internal web or CD | MONGLY02576794 | MONGLY02576797 |
| | Glyphosate Statements | MONGLY03179191 | MONGLY03179197 |
| | Brand Extension Powerpoint | MONGLY01310648 | MONGLY01310659 |
| | Email re: Question… | MONGLY01041300 | MONGLY01041301 |
| | Email re: March 25, 2011 Weekly Report - Chemical Regulatory Affairs | MONGLY0094871 | MONGLY0094876 |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Guidelines for References to "Roundup" and "Roundup Ready" | MONGLY07702746 | MONGLY07702752 |
| | Email re: Dealer Meeting | MONGLY07645801 | MONGLY07645803 |
| | Email from Heydens to Martens re Roundup mutagenicity | MONGLY00877682 | MONGLY00877682 |
| | Email from Hoogheem to Farmer re Information on Monsanto Entry II surfactant | MONGLY00878562 | MONGLY00878563 |
| | Email re registration of Roundup Ready in Brazil with changes in the label | MONGLY01907762 | MONGLY01907762 |
| | Glyphosate Reregistration Standard | MONGLY04269520 | MONGLY04269536 |
| | Memo from Frank Serdy to Tim Long re preliminary results of glyphosate mouse study | MONGLY04268980 | MONGLY04268981 |
| | Email from Martens to Kier re Position on Parry's recommendations | MONGLY00887602 | MONGLY00887602 |
| | Email from Martens to Jorgensen et al re Mutagenicity issue in Finland | MONGLY00891760 | MONGLY00891761 |
| | Email from Farmer to Goldstein re FW Mutagenicity issue in Finland | MONGLY00891769 | MONGLY00891770 |
| | Email from T.W. Fuhremann to J. Worley et al., re: Roundup Specifications | MONGLY04267829 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Email from J.W. Worley to T.W. Fuhremann, T.F. Armstrong, F.S. Serdy, J.L. Hammond, M. J. Pulwer, re: Potential Formaldehyde exposure from wetcake, MON 0139, and Roundup Herbicide | MONGLY0467028 | MONGLY0467034 |
| | Monsanto Backgrounder: Glyphosate Toxicology | MONGLY01299307 | MONGLY01299313 |
| | Cancer Risk Assessment for Agricultural and Forestry Aplications of Herbicide Surfactant containing 1,4-dioxane | MONGLY00154342 | MONGLY00154380 |
| | Cancer Risk Assessment for Agricultural and Roadside Applications of Herbicide Surfactant Containing 1,4-dioxane | MONGLY00154380 | MONGLY00154409 |
| | Emails between John Acquavella, William Heydens, and Donna Farmer re: Acquavella's accusation of Monsanto ghostwriting SAP manuscript | MONGLY01000283 | MONGLY01000287 |
| | Emails between Donna Farmer and William Heydens re: Acquavella's accusation of ghostwriting. | MONGLY01000304 | MONGLY01000307 |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
|  | PowerPoint Presentation by Tim Ford on: RoundUp Stewardship and Product Training | N/A |  |
|  | Cancer Risk Assessment for Agricultural and Forestry Applications of Herbicide Surfactant Containing 1,4-Dioxane (Volume 1 of 2) | MONGLY00154342 | MONGLY00154380 |
|  | Cancer Risk Assessment for Agricultural and Forestry Applications of Herbicide Surfactant Containing 1,4-Dioxane (Volume 2 of 2) | MONGLY00154380 | MONGLY00154409 |
|  | Chemical Stewardship Working Group Minutes re: Increase of Dioxane in Roundup to 10 ppm | MONGLY02937688 | MONGLY02937694 |
|  | Guidelines for Reference to "Roundup" and "Roundup Ready" | MONGLY07702746 | MONGLY07702752 |
|  | Glyphosate Statements | MONGLY03179191 | MONGLY03179197 |
|  | Monsanto Backgrounder - Glyphosate Toxicology | MONGLY01299307 | MONGLY01299313 |
|  | Email from David Saltmiras to Monsanto associates re: March 25, 2011 Weekly Report on Chemical Regulatory Affairs | MONGLY00948471 | MONGLY00948476 |
|  | Monsanto Material Safety Data on Glyphosate Intermediate Cake - Formaldehyde Cancer Warning | MONGLY00029022 | MONGLY00029026 |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Monsanto Brand Extension PowerPoint with notes | MONGLY01310648 | MONGLY01310659 |
| | Roundup Product Training PowerPoint by Steve Gould | MONGLY07091800 | |
| | Email between Monsanto associates re: Dealer Meetings and withholding Glyphosate information | MONGLY07645801 | MONGLY07645803 |
| | Email between William Heydens and John Acquavella re: Acquavella accusation of ghostwriting | MONGLY01000274 | MONGLY01000277 |
| | Email between Donna Farmer and William Heydens re: Acquavella accusation of ghostwriting | MONGLY01000296 | MONGLY01000299 |
| | Predictor of Systemic Dose from the Farm Family Exposure Study: Glyphosate | MONGLY00894045 | MONGLY00894063 |
| | Glyphosate intermediate cake MSDS | MONGLY00029022 | MONGLY00029026 |
| | Glyphosate Statements | MONGLY03179191 | MONGLY03179197 |
| | Chemical Stewardship Working Group Meeting Minutes | MONGLY02937688 | MONGLY02937694 |
| | Vision, Strategy, and Objective | MONGLY01310648 | MONGLY01310659 |
| | EPA memo re consensus on ongenicity of glyphosate | MONGLY04269067 | MONGLY04269070 |
| | EPA memo re consensus on ongenicity of glyphosate | MONGLY00235404 | MONGLY00235407 |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Internal Monsanto Text Messages re: EPA collusion | MONGLY03293245 | MONGLY03293254 |
| | Email re an opportunity to write an article on IARC-Glyphosate issue | MONGLY01005425 | MONGLY01005427 |
| | Internal Monsanto Correspondence re: 1,4-Dioxane Specs | MONGLY01041300 | MONGLY01041301 |
| | Email re toxicity issues with glyphosate | MONGLY01012203 | MONGLY01012206 |
| | Email re: Heyden's Comments on Parry Report | MONGLY03734971 | MONGLY03734971 |
| | Email re 1,4-dioxane concentration in RU | MONGLY01041300 | MONGLY01041301 |
| | Email re glyphosate toxicity | MONGLY01211211 | MONGLY01211212 |
| | Monsanto Products Training and More 2008 | MONGLY07149327 | |
| | Monsanto Products Training 2010 | MONGLY07091723 | MONGLY07091723 |
| | How to get the most from your RU application | MONGLY 07096965 | |
| | Alhambra School District 2009 Pesticide Label Information and Product Training | MONGLY07092165 | |
| | Monsanto Products Training and More 2008 | MONGLY07149327 | |
| | Authenticity for ppt | MONGLY07121285 | MONGLY07121288 |
| | Post Emergent Non-Selective Weed Control | MONGLY07121285 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Valley Center Municipal Water District 2010 Pesticide Label Information and Product Training | MONGLY07093055 | |
| | Email RE GA update on US gov't outreach - WHO IARC classification on glyphosate | MONGLY02060344 | MONGLY02060345 |
| | Valley Center Municipal Water District 2010 Pesticide Label Information and Product Training | MONGLY07093055 | |
| | Monsanto Products Training 2011 | MONGLY07091447 | |
| | Monsanto Stewardship and Product Training | MONGLY07111096 | |
| | Monsanto Landscape Product Training 2012 | MONGLY07092486 | |
| | Monsanto Stewardship and Product Training | MONGLY07120837 | |
| | Presentation of data on RUP products | MONGLY07085598 | |
| | Roundup Brand IT&O Herbicides Customer Training | MONGLY07127888 | |
| | Post Emergent Non-Selective Weed Control | MONGLY07607334 | |
| | The Proper Use of Glyphosate in Urban Settings | MONGLY07122140 | |
| | Email from Gould re cancer | MONGLY07119665 | MONGLY07119666 |
| | Monsanto 2016 | MONGLY07132590 | |
| | Email re Monsanto ITO business analysis ppt presentation | MONGLY07133085 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Monsanto Glyphosate Formulations | MONGLY01057841 | |
| | Texts between Donna Farmer and Marian Bleeke on EPA classification of glyphosate as 2a | MONGLY02117228 | MONGLY02117228 |
| | Email re Draft for MSDS for MON0818 for Review | MONGLY02149368 | MONGLY02149370 |
| | Email re Final Revisions | MONGLY02356274 | MONGLY02356278 |
| | Elimination of glyphosate in rhesus monkeys | MONGLY02142251 | MONGLY02142265 |
| | Acute toxicity of Roundup in Mice [ET-79-105] | MONGLY01736387 | MONGLY01736390 |
| | Teratology Study in Rats [IR-79-016] | MONGLY01737068 | MONGLY01737146 |
| | Teratology Study in Rabbits [IR-79-018] | MONGLY01737147 | MONGLY01737189 |
| | Glyphosate: Acute Oral Toxicity Study in Goats [VT-80-450, VTRU 80006] | MONGLY03780086 | MONGLY03780227 |
| | Email from S. Wratten to R. Mannion re: Gox and Formaldehyde | MONGLY04135705 | MONGLY04135707 |
| | Email from S. Adams to E. Haupfear re: Question…. | MONGLY01041300 | MONGLY01041301 |
| | Email from D. Saltmiras to W. Heydens re: March 25, 2011 Weekly Report - Chemical Regulatory Affairs | MONGLY0094871 | MONGLY0094876 |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Guidelines for References to "Roundup" and "Roundup Ready" | MONGLY07702746 | MONGLY07702752 |
| | Email from A. Horn to A. Martinez re: Dealer meetings | MONGLY07645801 | MONGLY07645803 |
| | Email from Heydens to Verdin re Glyphosate monograph addendum | MONGLY00903966 | MONGLY00903967 |
| | EPA memo concluding glyphosate as oncogenic | MONGLY00235408 | MONGLY00235411 |
| | Memo re C classification proposal and Dr. Marvin Kushner | MONGLY04277789 | MONGLY04277789 |
| | EPA memo from Kasza to Dykstra | MONGLY00235488 | MONGLY00235488 |
| | Comments SERA Glyphosate Review | MONGLY00906974 | MONGLY00906984 |
| | Monsanto Products Training 2011 | MONGLY07091800 | |
| | Post Emergent Herbicide Tips for Best Results & Safe Handling Techniques of Herbicides | MONGLY07093120 | |
| | Ewing Sales Meeting 2011 | MONGLY07093637 | |
| | Monsanto Products Training 2011 | MONGLY07091445 | |
| | Monsanto Stewardship and Product Training | MONGLY07092641 | |
| | Monsanto Stewardship and Product Training | MONGLY07092673 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Monsanto Stewardship and Product Training | MONGLY07092782 | MONGLY07092832 |
| | 2016 Roundup Summary | MONGLY07102648 | MONGLY07102651 |
| | Email from A. Roberts to W. Heydens re RE: summary article | MONGLY00915658 | MONGLY00915661 |
| | Email from A. Roberts to W. Heydens re RE: summary article | MONGLY00916051 | MONGLY00916056 |
| | Email from A. Roberts to W. Heydens re RE: summary article | MONGLY00916057 | MONGLY00916062 |
| | Email from A. Roberts to W. Heydens re RE: summary article | MONGLY00916168 | MONGLY00916174 |
| | Glyphosate : Carcinogenic potential - the conclusions of IARC (2015) - A Critical review by an Expert Panel | MONGLY00916175 | MONGLY00916222 |
| | A case-control study of Non-Hodgkin Lymphoma and Exposure to Pesticides | MONGLY00924149 | MONGLY00924156 |
| | Email from E. Sachs to Y. Gao et al re SA Weekly Update - April 16 | MONGLY00967690 | MONGLY00967692 |
| | Email from D. Goldstein to M. Greenberg re IARC / Glyphosate | MONGLY00970556 | MONGLY00970557 |
| | Glyphosate Regulatory Review Comment Period - Substantive Support | MONGLY00970845 | MONGLY00970858 |
| | Email from T. Sorahan to D. Farmer et al re EPA | MONGLY00977253 | MONGLY00977255 |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Product Toxicology Monsanto, Taiwan | MONGLY01741423 | |
| | Roundup Brand IT&O Herbicides Customer Training | MONGLY07102588 | |
| | Roundup Brand IT&O Herbicides Customer Training | MONGLY07127524 | |
| | Email from D. Goldstein to J. Collins re: Farm Family Study | MONGLY07563819 | MONGLY07563821 |
| | Email between Monsanto associates re: Independent Science News article, The Goodman affair: Monsanto targets the heart of science. | MONGLY07027353 | MONGLY07027358 |
| | Email from J. Acquavella to D. Farmer re a question | MONGLY01185572 | MONGLY01185572 |
| | Email from D. farmer to J. Acquavella re a question | MONGLY01185577 | MONGLY01185578 |
| | Talking about Monsanto | MONGLY5813486 | |
| | Products formulation spreadsheet | MONGLY01742239 | |
| | Monsanto MSDS for Glyphosate Intermediate Cake (MON 5790) | MONGLY00031298 | MONGLY00031303 |
| | Email from D. Farmer to T. Kaempfe re: Surfactant Data Gap Analysis Project | MONGLY02668168 | |
| | Email from D. Farmer to J. DeSesso re: surfactant data gap analusos project | MONGLY02668164 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Email from J. DeSesso to D. Farmer re: Revision - Surfactant Data Group Analysis Project | MONGLY02630416 | |
| | Surfactant Data Gap Analysis | MONGLY02668169 | MONGLY02668170 |
| | Surfactant Data Gap Analysis | MONGLY02668165 | MONGLY02668167 |
| | Surfactant Data Gap Analysis | MONGLY02630417 | MONGLY02630418 |
| | Email from W. Heydens to D. Farmer et al re Glyphosate EPA | MONGLY01228786 | MONGLY01228786 |
| | Email from R. Dirks to W. Heydens re: European Commission Endocrine Disruptors Developments | MONGLY00885526 | MONGLY00885530 |
| | Email from S. Adams to J. Listello re: Ontario Airport/City of Los Angeles bid - Carcinogen disclaimer | MONGLY03210343 | MONGLY03210346 |
| | Email from S. Adams to J. Listello re: Ontario Airport/City of Los Angeles bid - Carcinogen disclaimer | MONGLY03210347 | MONGLY03210350 |
| | Surfactant Toxicology: Outline | MONGLY06447360 | MONGLY06447381 |
| | Email from R. Garnett to H. Ophoff re: surfactanttox | MONGLY06447359 | |
| | Cultivating Trust Strategy: Safety | MONGLY07221989 | |
| | Email from A. Roberts to W. Heydens re: kieth | MONGLY00997830 | MONGLY00997832 |
| | Email from D. Farmer to G. Ropler re: LD50/LC50 data on Roundup Ultra | MONGLY01826599 | MONGLY01826608 |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Email from D. Farmer to M. McKee re: LD50/LC50 data on Roundup Ultra | MONGLY01826546 | MONGLY01826549 |
| | Email from S. Wratten to S. Wratten et al., re: Roundup info | MONGLY03738126 | MONGLY03738128 |
| | Oral and Pulmonary Toxicology of the Surfactant used in Roundup herbicide | N/A | |
| | Farmer email re oral and Pulmonary Toxicology of the Surfactant used in Roundup herbicide | MONGLY0915257 | MONGLY0915259 |
| | Transcriptome Profile Analysis Reflects Rat Liver and Kidney Damage Following Chronic Ultra-low Dose Roundup Exposure | N/A | |
| | Glyphosate Review Dec - 1997 | MONGLY01593936 | MONGLY01593941 |
| | Email from W. Heydens to D. Farmer et al., re: glyphosate for database | MONGLY00903565 | MONGLY00903568 |
| | Email from C. Gustin to D. Saltmiras re: Pk recovery Wester et al. | MONGLY02051227 | MONGLY02051231 |
| | Email from R. Garnett to K. Kronenberg re: Pk recovery Wester et al | MONGLY06449641 | MONGLY06449646 |
| | Email from M. Kurtzweil to C. Gustin re: Pk recovery Wester et al | MONGLY06517028 | MONGLY06517034 |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Email from R. Garnett to W. Heydens re: KP conversation on POEA | MONGLY02062439 | MONGLY02062440 |
| | Email from W. Graham to R. Garnett re: KP conversation on POEA | MONGLY03059617 | MONGLY03059619 |
| | Monsanto Study: Ames/Salmonella Mutagenicity Assay of MON2139 | MONGLY03548782 | MONGLY03548810 |
| | Agenda Joint Glyphosate Task Force Meeting with EPA | MONGLY02899216 | MONGLY02899220 |
| | Email from Daniel Goldstein at MONSL516 to Daniel Jaffe re: silicone surfactants | MONGLY02062698 | MONGLY02062699 |
| | Email from E. Sachs to D. Farmer re: Issues on Essential Biosafety Site | MONGLY02930305 | MONGLY02930307 |
| | Email from R. Garnett to D. Farmer re: University Responsibility and Food Risk | MONGLY01837437 | MONGLY01837441 |
| | Email from R. Dobert to N. Dinicola re: Univwersity Responsibility and Food Risk | MONGLY01837416 | MONGLY01837420 |
| | Email from D. Goldstein to D. Farmer re: University Responsibility and Food Risk | MONGLY01837421 | MONGLY01837425 |
| | Email from M. Krebsbach to D. Molskness re: Glyphosate targeted by activists | MONGLY00893959 | MONGLY00893966 |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Email from W. Heydens to D. Farmer re: glyphosate for database | MONGLY00903565 | MONGLY00903568 |
| | Email from W. Heydens to W. Graham et al., re: Google Adwords for www.glyphosate.eu | MONGLY03253143 | MONGLY03253165 |
| | Email from W. Graham to A. Moosmann et al., re: Google Adwords for www.glyphosate.eu | MONGLY03253395 | MONGLY03253417 |
| | Email from R> Garnett to Gilles (@Syngenta) re: Google Adwords for www.glyphosate.eu | MONGLY03253310 | MONGLY03253330 |
| | Email from S. Martino-Catt to J. Honegger re: JGTF Meeting Preparation for Agency face-to-face | MONGLY02663890 | MONGLY02663895 |
| | Email from W. Heydens to D. Farmer and J. Vicini re: IARC Outcomes, Process, and Response | MONGLY02720102 | MONGLY02720108 |
| | Email from A. Hood to E. Sachs et al., re: Henry's IARC Article is Live | MONGLY07040404 | MONGLY07040411 |
| | Email from D. Farmer to M. Willocks, M. Mckee re: fact sheets | MONGLY02928178 | MONGLY02928179 |
| | Glyphosate Formulations Review | MONGLY03715572 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Human Exposure Adverse Effect Incidents Involving Monsanto Lawn and Garden Products | MONGLY02706883 | MONGLY02706892 |
| | Human Exposure / Adverse Effect Incidents Involving Monsanto Agriculture Products | MONGLY02710528 | MONGLY02710529 |
| | Herbicide Application Handbook - A Guide to Proper Haandling and Application of Monsanto Herbicides | MONGLY07297384 | MONGLY07297443 |
| | Comments on Koller et al. (2012) Arch. Toxicol. Epub 201/02/15 | MONGLY02724988 | MONGLY02724993 |
| | Email from W. Heydens to R. Garnett et al., re: studie MedUni Wien zu Glyphosat | MONGLY02724807 | MONGLY02724811 |
| | Email from W. Heydens to R. Garnett re: studie meduni wien zu glyphosat | MONGLY02724874 | MONGLY02724880 |
| | Email from W. Heydens to R. Garnett re: studie meduni wien zu glyphosat | MONGLY02724851 | MONGLY02724858 |
| | Monsanto Comment Koller, VJ et al., Cytotoxic and DNA-damaging properties of glyphosate and Roundup in human-derived buccal epithelial cells | MONGLY02724812 | MONGLY02724814 |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
|  | A Chronic Feeding Study of Glyphosate (Roundup Technical) in Mice (Monsanto report BDN-77-420) | MONGLY01830074 | MONGLY01830077 |
|  | Glyphosate Reregistration Standard | MONGLY04269520 | MONGLY04269536 |
|  | Chronic feeding study of glyphosate: Pathology report on additional kidney sections - addendum to final report dated July 21, 1983 | MONGLY01728518 | MONGLY01728573 |
|  | Memo from Frank Serdy to Tim Long re preliminary results of glyphosate mouse study | MONGLY04268980 | MONGLY04268981 |
|  | Email from Martens to Heydens re JMPR Summaries | MONGLY00887537 | MONGLY00887537 |
|  | Fax from Frank Serdy to Douglas Campt re: EPA Reg Nos. 524-308, 524-330, 524-339, 524-332, 524-343 and K&H Chronic Mouse Study with Glyphosate | MONGLY00246215 | MONGLY00246219 |
|  | Letter from William Rinehart at Biodynamics to Fred Johannsen at Monsanto re: current status on Round-up and lasso projects. | MONGLY04269233 | MONGLY04269234 |
|  | Fax from R.W. Street to Marvin Hendrix at Biodynamics re: billing schedule for alachlor and glyphosate studkes. | MONGLY04269230 | MONGLY04269230 |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Monsanto Report Summary & Conclusions on Biodynamics Lifetime Feeding Study with Glyphosate in Rats and K&H Lifetime Feeding Study in Mice | MONGLY04269201 | MONGLY04269202 |
| | Contract extending K&H study from 18 months to 24 months. | MONGLY04269235 | MONGLY04269241 |
| | K&H Mouse Chronic Feeding Glyphosate Study Protocol, Status, and Actions Required. | MONGLY04269200 | |
| | K&H Report and Summary | MONGLY04269176 | MONGLY04269180 |
| | EPA Summary of the IBT Review Program Office of Pesticide Programs | N/A | |
| | EPA Memo from William Dykstra to Hoyt Jamerson re: K&H Glyphosate oncogenicity mouse study. | N/A | |
| | EPA Memo re: Use of historical data in determining the weight of evidence from kidney tumor incidence in the Glyphosate two-year feeding study | N/A | |
| | EPA Memo from William Dykistra to Robert Taylor re: Monsanto's Requested Action to Review Historical Control Data on Mouse Kidney Tumors | N/A | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | EPA Memo from William Dykstra to Robert Taylor re: K&H test | N/A | |
| | EPA Memo from William Dykstra to Robert Taylor re: Requested Review of "90-day rat feeding study, rat metabolism study, and tolerance for glyphosate in/on corn." | N/A | |
| | Ltr from Serdy to EPA re SAP meeting | MONGLY00235498 | MONGLY00235500 |
| | Federal Register re SAP meeting | MONGLY002355508 | MONGLY002355508 |
| | M's letter to EPA in anticipation of the SAP meeting | MONGLY00235501 | MONGLY00235503 |
| | M's response to questions to SAP | MONGLY00235504 | MONGLY00235507 |
| | M's report for agument against C classification | MONGLY00233235 | MONGLY00233391 |
| | SAP meeting transcript | MONGLY01299319 | MONGLY01299414 |
| | SAP meeting invoice from Robert Squire | MONGLY04268860 | MONGLY04268862 |
| | EPA's final report on SAP meeting | MONGLY01307765 | MONGLY01307768 |
| | EPA's guide for reregistration | MONGLY01297180 | MONGLY01297358 |
| | Monsanto's suggestions re add'l testing for reregistration standard | MONGLY04278162 | MONGLY04278165 |
| | Monsanto's questions re repeat mouse study | MONGLY04269537 | MONGLY04269537 |
| | Robert Squire's statement against repeat mouse study | MONGLY01307736 | MONGLY01307738 |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Goodman's letter to Long against repeat mouse study | MONGLY01307739 | MONGLY01307740 |
| | M's letter to Cali Dpt of Food and Agriculture asking to remove gly from risk assessment list | MONGLY00223059 | MONGLY00223060 |
| | EPA's memo re waiver of repeat mouse study | MONGLY00223053 | MONGLY00223058 |
| | Memo re meeting with EPA on glyphosate classification and repeat study | MONGLY01307675 | MONGLY01307676 |
| | William Heydens Monsanto Career Highlights | MONGLY00980615 | MONGLY00980616 |
| | EPA's confirmation of receiving mouse oncogenicity study | MONGLY00223061 | MONGLY00223061 |
| | Ltr re review of Roundup mouse study | MONGLY04269080 | MONGLY04269080 |
| | Monsanto's ltr to EPA with historical data for mouse study | MONGLY00235357 | MONGLY00235363 |
| | Monsanto's memo re potential meeting if EPA holds current position re kidney lesions | MONGLY04269094 | MONGLY04269094 |
| | M's memo re Dykstra's recommendation for a risk assessment | MONGLY04269079 | MONGLY04269079 |
| | EPA memo re mouse oncogenicity study | MONGLY00235387 | MONGLY00235390 |
| | Monsanto's ltr to EPA with add'l comments re mouse study | MONGLY00235400 | MONGLY00235403 |
| | M's memo re meeting with EPA re EPA's concerns | MONGLY04269072 | MONGLY04269075 |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | EPA memo re historical data submitted by Monsanto | MONGLY00235393 | MONGLY00235397 |
| | EPA memo re consensus on ongenicity of glyphosate | MONGLY04269067 | MONGLY04269070 |
| | EPA memo re consensus on ongenicity of glyphosate | MONGLY00235404 | MONGLY00235407 |
| | Knezevich and Hogan A Chronic Feeding Study of Glyphosate in Mice | MONGLY00253810 | MONGLY00254249 |
| | Final Report of Chronic Feeding Study in Rats | MONGLY00586054 | MONGLY00590441 |
| | Fax with attached EPA letter to Thomas Armstrong re glyphosate registration standard | MONGLY04269006 | MONGLY04269007 |
| | Bio/dynamics final version of the audited CD-1 COBS mouse kidney tubular adenomas control data | MONGLY04269082 | MONGLY04269087 |
| | Fax of CD-1 COBS mouse kidney tubular adenomas control data | MONGLY04269088 | MONGLY04269093 |
| | Monsanto response to Knezevich & Hogan study findings on glyphosate toxicology | MONGLY04277790 | MONGLY04277792 |
| | Letter from Harlan Laboratories to A. Bond, Regulatory Affairs Manager in UK | MONGLY02055971 | MONGLY02055972 |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | A chronic feeding study of glyphosate (Roundup technical) in mice [BDN-77-420, 77-2061] | MONGLY00586054 | MONGLY00590441 |
| | A three month feeding study of glyphosate in mice [BD-77-419, No. 77-2111] | MONGLY01631845 | MONGLY01631924 |
| | Oleson ltr to Hogan - Oleson taking full responsibility for studies 77-2061, 77-2062, and other | MONGLY04269227 | MONGLY04269227 |
| | Hogan ltr to Oleson - full responsibility transferred to Lankas 77-2061, 77-2062 | MONGLY04269226 | MONGLY04269226 |
| | Lankas ltr to Oleson - protocol changes to 77-2062 | MONGLY04269225 | MONGLY04269225 |
| | Oleson msg to Dickerson (Japan) - final report due date 77-2061 | MONGLY04269224 | MONGLY04269224 |
| | Oleson ltr to Lankas re protocol and dosage 77-2061 | MONGLY04269223 | MONGLY04269223 |
| | Oleson ltr to Street re dosage 77-2061 | MONGLY04269222 | MONGLY04269222 |
| | Lankas ltr to Oleson re final protocol 77-2061 | MONGLY04269221 | MONGLY04269221 |
| | Lankas ltr to Street re dosage change 77-2061 | MONGLY04269220 | MONGLY04269220 |
| | EPA memo concluding glyphosate as oncogenic | MONGLY00235408 | MONGLY00235411 |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Knezevich sends kidney section slides to Marvin Kushner per Tim Long | MONGLY04269049 | MONGLY04269050 |
| | Monanto's memo re C classification proposal and Dr. Marvin Kushner to persuade agency otherwise. | MONGLY04277789 | MONGLY04277789 |
| | Monsanto's memo re status of glyphosate mouse study review by EPA | MONGLY04269047 | MONGLY04269048 |
| | Monsanto's memo stating they will need to bring in experts in anticipation of unfavorable conclusion by EPA | MONGLY04268941 | MONGLY04268941 |
| | Knezevich sends original kidney slides to Dr. Klaus Stemmer per Tim Long | MONGLY04268940 | MONGLY04268940 |
| | EPA memo from Kasza to Dykstra re kidney tumor in a male control | MONGLY00235488 | MONGLY00235488 |
| | Monsanto's notice to EPA re oral presentation at SAP meeting | MONGLY00235509 | MONGLY00235510 |
| | Marvin Kushner's SAP meeting invoice | MONGLY04268857 | MONGLY04268859 |
| | EPA memo re historical control data | MONGLY01307726 | MONGLY01307734 |
| | EPA ltr to Monsanto re repeating study | MONGLY01307724 | MONGLY01307725 |
| | EPA memo re recut kidneys | MONGLY00235412 | MONGLY00235412 |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Monsanto letter to Robert Taylor at EPA re: Response to EPA request for historical control data re: Glyphosate chronic feeding study in mice. " | MONGLY01286736 | MONGLY01286780 |
| | Fax from Sheila Schuette to Bill Heydens fwd: copy of EPA review of the glyphosate chronic rat study | MONGLY01287106 | MONGLY01287147 |
| | A Chronic Feeding Study of Glyposate (Roundup Technical in Mice) Supplementary Information (EPA Review) | MONGLY01299236 | MONGLY01299303 |
| | Monsanto fax to Douglas Campt re: Roundup Herbicide Chronic Mouse Study with Glyphosate | MONGLY04268872 | MONGLY04268876 |
| | Fax from Lyle Gingerich to Frank Serdy, Thomas Armstrong, E.E. Debus re: Roundup SAP Meeting | MONGLY04268982 | MONGLY04268983 |
| | Monsanto fax to Robert Taylor re: Resectioning of Kidneys - Glyphosate Chronic Mouse Study | MONGLY04269000 | MONGLY04269001 |
| | Monsanto fax re: Additional Information Relating to Chronic Mouse Study | MONGLY04269051 | MONGLY04269053 |
| | Monsanto fax re: HED review panel re  renal tubule effects in Chronic Mouse Study | MONGLY04269058 | MONGLY04269059 |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | EPA memo re: Use of historical data in determining the weight of evidence from kidney tumor incidence in the Glyphosate two-year feeding study | MONGLY04269062 | MONGLY04269066 |
| | Monsanto fax to Bio/dynamics re: Photographs of lesions for chronic mouse study with glyphosate | MONGLY04269173 | MONGLY04269174 |
| | Bio/dynamics Chronic Feeding Study of Glyphosate in Mice Final Report | MONGLY04275680 | MONGLY04275684 |
| | Fax from Robert Street to Robert Taylor re: Additional Information Relating to Chronic Mouse Study | MONGLY04275685 | MONGLY04275691 |
| | Fax from Frank Serdy to Douglas Campt re: Roundup Chronic Mouse Study with Glyphosate | MONGLY04275692 | MONGLY04275696 |
| | Fax from Frank Serdy to Robert Taylor re: Roundup Chronic Mouse Study with Glyphosate | MONGLY04275697 | MONGLY04275702 |
| | Fax from Tim Long to Thomas Armstrong re: Addendum to Chronic Feeding Study with Glyphosate in Mice | MONGLY04275703 | MONGLY04275704 |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Letter from Dr. Robert Squire to Tim Long re: examination of chronic toxicity data on glyphosate in mice | MONGLY04275705 | MONGLY04275706 |
| | Letter from Dr. Robert Olson to Tim Long re: examination of chronic toxicity data on glyphosate in mice | MONGLY04275721 | MONGLY04275722 |
| | Letter from Dr. Klaus Stemmer to Tim Long re: examination of chronic toxicity data on glyphosate in mice | MONGLY04275723 | MONGLY04275724 |
| | Letter from Dr. Marvin Kuschner to Tim Long re: examination of chronic toxicity data on glyphosate in mice | MONGLY04275725 | MONGLY04275728 |
| | Ltr to Dr. G.K. Hogan from Monsanto re: the responsibilities of studies | MONGLY04269227 | |
| | Ltr to Dr. Rick Oleson from Geoffrey Hogan re transferring study responsibilities to a Dr. George Lankas | MONGLY04269226 | |
| | Ltr to Rick Oleson from George Lankas re study director responsibilities | MONGLY04269225 | |
| | Book Message to: C.T. Dickerson, Tokyo, Japan re the final report for the 18-month mouse study at Bio-Dynamics | MONGLY04269224 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Ltr from Rick Oleson to George Lankas re: 18-month chronic feeding study in mice with glyphosate B/d-77-2061 | MONGLY04269223 | |
| | Ltr to R. W. Street from Rick Oleson re: lifetime feeding study in mice with glyphosate | MONGLY04269222 | |
| | Ltr to Rick Oleson from George Lankas re BDN - 77-420 | MONGLY04269221 | |
| | Ltr to R. W. Street from Rick Oleson re: lifetime feeding study in mice with glyphosate BDN-77-420 | MONGLY04269220 | |
| | Cancer in experimental animals, Vol 112-Monograph 04-Glyphosate Sec 3 (2nd Draft.rev4) | MONGLY01680474 | MONGLY01680491 |
| | Clinical Pathology Specimen Checklist - Project No. 77-2061 | MONGLY04269160 | MONGLY04269171 |
| | Summary of glyphosate mouse kidney tumor issues (Glyphosate general information) | MONGLY04276451 | MONGLY04276456 |
| | Summary of glyphosate mouse kidney tumor issues (Toxicology overview on Roundup formulation) | MONGLY04276457 | MONGLY04276460 |

MDL 2741 - Plaintiffs' May Use Exhibit List

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Summary of glyphosate mouse kidney tumor issues (Chronic feeding study summary and conclusion) | MONGLY04276461 | MONGLY04276469 |
| | Summary of glyphosate mouse kidney tumor issues | MONGLY04276470 | MONGLY04276472 |
| | Summary of glyphosate mouse kidney tumor issues (Ltr to Campt) | MONGLY04276473 | MONGLY04276478 |
| | Summary of glyphosate mouse kidney tumor issues (Ltr to Taylor re reexamination) | MONGLY04276479 | MONGLY04276485 |
| | Summary of glyphosate mouse kidney tumor issues (Ltr to Taylor re addendum) | MONGLY04276486 | MONGLY04276491 |
| | Summary of glyphosate mouse kidney tumor issues  (Addendum to chronic feeding study) | MONGLY04276492 | MONGLY04276494 |
| | Summary of glyphosate mouse kidney tumor issues  (addendum cover sheet) | MONGLY04276495 | MONGLY04276496 |
| | Summary of glyphosate mouse kidney tumor issues  (addendum results and conclusion) | MONGLY04276497 | MONGLY04276501 |
| | Summary of glyphosate mouse kidney tumor issues  (addendum incidence summary) | MONGLY04276502 | MONGLY04276505 |
| | Summary of glyphosate mouse kidney tumor issues  (addendum individual findings) | MONGLY04276506 | MONGLY04276554 |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Summary of glyphosate mouse kidney tumor issues  (Ltr toTaylor re additional histopathological evaluations) | MONGLY04276555 | MONGLY04276558 |
| | Summary of glyphosate mouse kidney tumor issues  (Ltr from R Squire) | MONGLY04276559 | MONGLY04276561 |
| | Summary of glyphosate mouse kidney tumor issues  (Ltr from Olson) | MONGLY04276562 | MONGLY04276564 |
| | Summary of glyphosate mouse kidney tumor issues  (Ltr from Stemmer) | MONGLY04276565 | MONGLY04276567 |
| | Summary of glyphosate mouse kidney tumor issues  (Ltr from Varma) | MONGLY04276568 | MONGLY04276572 |
| | Summary of glyphosate mouse kidney tumor issues  (Report on glyphosate CD-1 mice) | MONGLY04276573 | MONGLY04276587 |
| | Email from Martens to Haseman re statistical analysis of glyphsate cancer data | MONGLY07065698 | MONGLY07065698 |
| | Email from Martens to Haseman re statistical analysis of glyphsate cancer data | MONGLY07065700 | MONGLY07065700 |
| | Email from Martens to Haseman re statistical analysis of glyphsate cancer data | MONGLY07065699 | MONGLY07065699 |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Clustering Glyphosate formulations witb regard to the testing for dermal uptake | MONGLY01839476 | MONGLY01839481 |
| | DNA Damage and methylation induced by glyphosate in human peripheral blood mononuclear cells (in vitro study) | | |
| | Effects of low doses of glyphosate on DNA damage, cell proliferation and oxidative stress in the HepG2 cell line | | |
| | Transcriptme Profile Analysis Reflects Rat Liver and Kidney Damage Following Chronic Ulta-Low Dose Roundup Exposure | | |
| | Cytotoxic and DNA-damaging properties of glyphosate and Roundup in human-derived buccal epithelial cells | | |
| | Screening of Pesticides with the Potential of Inducing DSB and Successive Recombinational Repair | | |
| | Multiomics reveal non-alcoholic fatty liver disease in rats following chronic exposure to an ultra-low dose of Roundup herbicide | | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Moderate levels of glyphosate and its formulations vary in their cytotoxicity and genotoxicity in a whole blood model and in human cell lines with different estrogen receptor status | | |
| | Pesticides and public health: an analysis of the regulatory approach to assessing the carcinogenicity of glyphosate in the EU | | |
| | Characterising glyphosate exposures among amenity horticulturists using multiple spot urine samples. | | |
| | Oxidative stress, cholinesterase activity, and DNA damage in the liver, whole blood, and plasma of Wistar rats following a 28-day exposure to glyphosate | | |
| | The mechanism of DNA damage induced by Roundup 360 PLUS, glyphosate and AMPA in human peripheral blood mononuclear cells - genototix risk assessment | | |
| | Herbicide Applicator Exposure to N-Nitroso-Glyphosate During Application of Roundup Herbicide and Field Re-entry | MONGLY02595327 | MONGLY02595450 |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Ltr re: MSDSs for Glyphosate Technical and Roundup | MONGLY04267252 | |
| | Unpublished RU data provided by Monsanto | MONGLY04274431 | MONGLY04274526 |
| | Ltrs re: Serum Creatinine Levels in Sheep Fed Roundup Treated Hay | MONGLY04267912 | MONGLY04267922 |
| | Letter re: Roundup Herbicide Inquiries | MONGLY04267148 | MONGLY04267149 |
| | Glyphosate Toxicology Monograph: Cocnerns for Publishing Toxicology | MONGLY04267110 | |
| | Ltr summarizing the meeting with EPA re glyphosates cancer classification | MONGLY04269072 | MONGLY04269075 |
| | American Academy of Pediatrics to End Affiliation With Monsanto _ HuffPost | | |
| | 544. Andreotti et al 2018 Glyphosate Use and Cancer Incidence in the AHS (with Supp Data Tables).pdf | | |
| | Monsanto_ Corporate Rap Sheet _ Corporate Research Project.pdf | | |
| | 2017-10-27_Doc 648-22_Exhibit 22_Parry Obituary.pdf | | |
| | Monsanto hx (glyphosate webpage).pdf | | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | The Origins of EPA _ EPA History _ US EPA.pdf | | |
| | detailed-chronology.docx | | |
| | The History of Roundup _ Roundup.pdf | | |
| | Monsanto History _ Monsanto.pdf | | |
| | RUP 1991 LIT TOX POEA HOT Martinez & Brown - Tox of surfactant POEA used in RU.pdf | | |
| | RUP 2015 FORM LIT TOX HOT Mesnage et al - Liver and kidney damage following ultra-low dose RU exposure.pdf | | |
| | PowerPoint Presentation by Tim Ford on: RoundUp Stewardship and Product Training | | |
| | Oral and Pulmonary Toxicology of the Surfactant used in Roundup herbicide | | |
| | Transcriptome Profile Analysis Reflects Rat Liver and Kidney Damage Following Chronic Ultra-low Dose Roundup Exposure | | |
| | EPA Summary of the IBT Review Program Office of Pesticide Programs | | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | EPA Memo from William Dykstra to Hoyt Jamerson re: K&H Glyphosate oncogenicity mouse study | | |
| | EPA Memo re: Use of historical data in determining the weight of evidence from kidney tumor incidence in the Glyphosate two-year feeding study | | |
| | EPA Memo from William Dykistra to Robert Taylor re: Monsanto's Requested Action to Review Historical Control Data on Mouse Kidney Tumors | | |
| | EPA Memo from William Dykstra to Robert Taylor re: K&H test | | |
| | EPA Memo from William Dykstra to Robert Taylor re: Requested Review of "90-day rat feeding study, rat metabolism study, and tolerance for glyphosate in/on corn." | | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | 2019 Hollert, H., and Backhaus, T., Some food for thought: a short comment on Charles Benbrook's paper 'How Did the US EPA and IARC reach diametrically opposed conclusions on the genotoxicity of glyphosate-based herbicides?' | | |
| | 2019 Benbrook, C., How did the US EPA and IARC reach diametrically opposed conclusions on the genotoxicity of glyphosate-based herbicides? | | |
| | Email among Monsanto associates re: POEA | MONGLY02546780 | |
| | Internal Monsanto document re Glyphosate Formulations with Ethylene Glycol; CPSC regulations; "60 cases of potentially toxic ingestion" | MONGLY01745304 | |
| | Email between William Heydens and Christophe Gustin re: surfactant FTOs and publications strategy | MONGLY00981878 | |
| | Definition of Terms Used Concerning POEA Surfactants by Richard Garnett | MONGLY02850383 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Email between William Heydens and Mark Martens re: Surfactant manuscript; Monsanto toxicology studies on POEA | MONGLY02806836 | |
| | Email between William Heydens and Mark Martens re: Document partner site to share POEA studies with Martens | MONGLY02806840 | |
| | Email between Georg Von Merey, William Heydens, and Mark Martens re: Martens' POEA paper time, cost quote | MONGLY02806847 | |
| | Mark Martens' quotation for POEA toxicology and risk assessment draft manuscript | MONGLY02806851 | |
| | Email between Georg Von Merey and Mark Martens re: Martens' POEA draft manuscript | MONGLY02806876 | |
| | Email between Kimberly Hodge-Bell, William Heydens, and Mark Martens re: Document partner site to share POEA studies with Martens | MONGLY02807057 | |
| | Email between Mark Martens and William Heydens re: Document partner site to share POEA studies with Martens | MONGLY02807746 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Email between Georg Von Merey and William Heydens re: Mark Martens' POEA draft manuscript quotation | MONGLY02807780 | |
| | Mark Martens' quotation for critical review of a draft manuscript on the safety assessment of surfactants used in agricultural formulations | MONGLY02807785 | |
| | Email between Mark Martens and Richard Garnett re: surfactant tox and ecotox review | MONGLY05435357 | |
| | Email between Richard Garnett and Gary Klopf re: Martens' surfactant tox and ecotox review | MONGLY05440439 | |
| | Email between Richard Garnett and Mark Martens re: surfactant tox and ecotox review (continued from MONGLY05435357) | MONGLY06780148 | |
| | Roundup Lawn & Garden Overview | MONGLY07740399 | |
| | Herbicide Toxicology: Mechanism of Toxicity of Commercial Glyphosate Formulations: How Important is the Surfactant? | MONGLY00940708 | |
| | Email from A. Mehrsheikh to N. Anderson re: Roundup article in Fremantle Herald | MONGLY01192133 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Email from N. Anderson to D. Farmer et al., re: Roundup article in Fremantle Herald | MONGLY01192127 | |
| | Email from D. Farmer to T. Kaempfe re: Surfactant Data Gap Analysis Project | MONGLY02668168 | |
| | Email from D. Farmer to J. DeSesso re: surfactant data gap analusos project | MONGLY02668164 | |
| | Email from J. DeSesso to D. Farmer re: Revision - Surfactant Data Group Analysis Project | MONGLY02630416 | |
| | Surfactant Data Gap Analysis | MONGLY02668169 | |
| | Surfactant Data Gap Analysis | MONGLY02668165 | |
| | Surfactant Data Gap Analysis | MONGLY02630417 | |
| | Email from K. Carr to M. Mckee and S. Wratten re: Surfactant toxicity data | MONGLY01840120 | |
| | Email from K. Carr to M. Mckee and S. Wratten re: Surfactant toxicity data | MONGLY01840123 | |
| | Surfactant Toxicology: Outline | MONGLY06447360 | |
| | Email from R. Garnett to H. Ophoff re: surfactanttox | MONGLY06447359 | |
| | Email from A. Roberts to W. Heydens re: kieth | MONGLY00997830 | |
| | Email from D. Farmer to D. Farmer re: mutagenicity addendum | MONGLY01825671 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Surfactant formulations MSDS for MON 77360 | MONGLY03743711 | |
| | List of surfactant formulations | MONGLY08216009 | |
| | Email from M. Martens to W. Heydens re: POE-T Manuscript | MONGLY07069916 | |
| | Oral and Pulmonary Toxicology of the Surfactant Used in Roundup Herbicide | MONGLY01330407 | |
| | Potential toxic effects of glyphosate and its commercial formulations below regulatory limits | MONGLY01331307 | |
| | Email from M.Voss to K. Preete re: suspension of POEA (tallow) products in Germany | MONGLY01452384 | |
| | The Toxicity Profiles of Five Surfactants Used in Roundup Branded Agricultural Herbicides | MONGLY01554673 | |
| | Mutagenicity Testing of Surfactants | MONGLY01595964 | |
| | Cancer Risk Assessment for Applications of Herbicide formulations containing 1,4-dioxane as an impurity of their surfactant system | MONGLY01686878 | |
| | Email from D. Farmer to D. Farmer, with responses from M. Martens re: mutagenicity addendum | MONGLY01825671 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Email from D. Farmer to J. Davies re: LD50/LC50 data on Roundup Ultra | MONGLY01826542 | |
| | Email from W. Graham to S. Webster-Andrieu et al., re: MON 2139 eye irritation | MONGLY01856735 | |
| | A Monsanto response to a letter regarding the effects of surfactants on aquatic ecosystems | MONGLY06643249 | |
| | Email Attachment- "Review from the Perspective of Risk Assessment of Recent Papers by R. Relyea published in Ecological Applications and Archives of Environmental Contamination and Toxicology" | MONGLY06643269 | |
| | "The Toxicity Profiles of Five Surfactants Used in Roundup Branded Agricultural Herbicides" Review paper by DF reviewing the tox impact of surfactants on RUP formulations | MONGLY06447322 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Email Attachment European Safety Data Sheet for MON 0818 (AKA Genamin T-200 NF- tallow alkyl ethoxylated amine) Clariant Benelux SA- Supplier of Genamin T-200 NF (at least in Europe/ Africa) | MONGLY06692683 | |
| | Monsanto Europe SA Material Safety Data Sheet for MON 2139 | MONGLY06716539 | |
| | Monsanto Europe SA Material Safety Data Sheet MON 52276 | MONGLY06425508 | |
| | Actions for the Industry group arising from the BVL Meeting on Polyethodxylated Tallow Amine Surfactants | MONGLY01240274 | |
| | AkzoNobel SDS for C-6373 (surfactant) Hazard effects, health effects, PPE requirements- not classified as a carcinogen | MONGLY05766425 | |
| | A Monsanto response to a letter regarding the effects of surfactants on aquatic ecosystems | MONGLY06643249 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Email Attachment- "Review from the Perspective of Risk Assessment of Recent Papers by R. Relyea published in Ecological Applications and Archives of Environmental Contamination and Toxicology" | MONGLY06643269 | |
| | "The Toxicity Profiles of Five Surfactants Used in Roundup Branded Agricultural Herbicides" | MONGLY06447322 | |
| | Email Attachment European Safety Data Sheet for MON 0818 (AKA Genamin T-200 NF- tallow alkyl ethoxylated amine) Clariant Benelux SA- Supplier of Genamin T-200 NF | MONGLY06692683 | |
| | Monsanto Europe SA Material Safety Data Sheet for MON 2139 | MONGLY06716539 | |
| | Monsanto Europe SA Material Safety Data Sheet MON 52276 | MONGLY06425508 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Actions for the Industry group arising from the BVL Meeting on Polyethodxylated Tallow Amine Surfactants | MONGLY01240274 | |
| | Canadian Wildlife Service Environmental Conservation Branch Pesticies in Ontario: A Critical Assessment of Potential Toxicity of Agricultural Products to Wildlife, with Consideration for Endocrine Disruption | MONYGLY06266814 | |
| | Definition and Chemistry of Surfactants - POEA information | MONGLY01899834 | |
| | Discussing dermal penetration studies in the US and EU; EU plans to test Etheramine, Polyethoxylated Tallow Amine, etc. | MONGLY01839441 | |
| | Enhancing effect of polyoxyethylene lakyl ethers on the skin permeation of ibuprofen | MONGLY01839443 | |
| | Effects of non-ionic surfactans as permeation enhancers toward piroxicam from the poloxamer gel through rat skins | MONGLY01839454 | |
| | The effect of surfactans on the skin penetration of diazepam | MONGLY01839459 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Oral and Pulmonary Toxicology of the Surfactant used in Roundup herbicide | N/A | |
| | Oral and Pulmonary Toxicology of the Surfactant used in Roundup herbicide (Farmer email) | MONGLY0915257 | |
| | Draft Minutes of the Ecotoxixology TWG (JGTF) Teleconference | MONGLY01883000 | |
| | Email: Re discussions to add surfactants to gly products (Power Max and Weather Max) | MONGLY04042100 | |
| | Notes from Conference call-replacing MON 0818 with MON 8081 | MONGLY06824512 | |
| | Email re: possible surfactant publications by MON Contains some surfactant name info | MONGLY03241376 | |
| | Roundup Herbicide - 2139 information, including tests performed and formulation info | MONGLY04267418 | |
| | Surfactant formulation and toxicity info | MONGLY04267719 | |
| | Surfactant info | MONGLY04267722 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | PPT: FTO Challenges | MONGLY01685421 | |
| | Email: Use of MON 0818 in Gly forms<br>Discussion of formulation addition of MON 0818 and eye irritant and tox info | MONGLY01839774 | |
| | Mammalian Toxicology Studies of Surfactants Present in RUP Branded Herbicides | MONGLY03069744 | |
| | Surfactants used by Monsanto Overview of data that are available for submissiont to EPA | MONGLY02611884 | |
| | MON 0818 and MON 8109 Study results and information | MONGLY02130579 | |
| | Excel: Comparative results for the formulations MON 77360 and MON 65005 for acute mammaliam and exotox studies | MONGLY02927873 | |
| | CLA PPT: Comments on the Research Plan Prsented in Section 7 | MONGLY07546511 | |
| | Issue Alert- Glyphosate Inert Ingredients | MONGLY03192405 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Briefing Document- Glyphosate Based Herbicides Have a 40 Year History of Safe Use | MONGLY08240033 | |
| | Benefits and Safety of Glyphosate- Final Version Env Fate and Tox; Endo Dist.; Residues; Milk accumulation; kidney disease; digestive system; surfactants; honey bees, etc. | MONGLY08242738 | |
| | Study: Acute and Chronic Toxicity of Glyphosate Compounds to Glochidia and Juveniles of Lampsilis Siliquoidea "Roundup, its active ingredient , the technical- grade isopropylanriine (IPA) salt of glyphosate, IPA alone, and MON 0818 (the surfactant in Roundup formulations ) were each acutely toxic to L. siliquoidea glochidia ." | MONGLY06945856 | |
| | Draft- 2009 Response to German UBA Request for FFLC (Fish Full Life Cycle) Study with POEA Surfactant | MONGLY06911287 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Email - Donna Farmer comments on surfactants based on article | MONGLY06729798 | |
| | Study Draft beginning-Mitochondrial Mediated Effects of Surfactants on MA-10 Cell Steroidogenesis | MONGLY00919183 | |
| | G;yphosate Formulation Preparation Sheet | MONGLY03581736 | |
| | Glyphosate Review Dec - 1997 | MONGLY01593936 | |
| | Email from M. Willocks to M. McKee et al., re: fact sheets | MONGLY01827907 | |
| | Various slides for an unknown powerpoint | MONGLY06454829 | |
| | Email from R. Garnett to W. Heydens re: KP conversation on POEA | MONGLY02062439 | |
| | Email from W. Graham to R. Garnett re: KP conversation on POEA | MONGLY03059617 | |
| | Malaysia Study- The Oral and Intratracheal Toxicities of Roundup and its Components in Rats | MONGLY00478669 | |
| | DRAFT Study- Toxicology and Health Risk Assessment of Polyethoylated Tallow Amine Surfactant used in Glyphosate Formulations | MONGLY07072066 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Email from D. Goldstein to M. sansom et al., re: Mrs Mankin | MONGLY01932789 | |
| | Email from M. De Billot to D. Goldstein et al., re: Mrs Mankin | MONGLY01932797 | |
| | Message from M. Martens to W. Hyedens re: surfactant eye irritation testing | MONGLY02062629 | |
| | Email from W. Heydens to K. Annette re: suspension of POEA (tallow) products in Germany | MONGLY02119507 | |
| | Email from R. Mannion to D. Farmer re: ehtylene glycol in MON 0818 | MONGLY02129506 | |
| | POEA sample requests from EPA as part of registration process | MONGLY03045125-R | |
| | Email re potential publication of formulation/surfactant data | MONGLY03241370-R | |
| | Email re French embassy visit re gly formulations, surfactants, POEA, tallowamine | MONGLY03401492 | |
| | Notes on meeting between EPA and Monsanto re glyphosate | MONGLY03398965 | |
| | Email from Daniel Goldstein at MONSL516 to Daniel Jaffe re: silicone surfactants | MONGLY02062698 | |
| | Email from D. Farmer to A. Cockburn re: Atrazine demasculinizes frogs, disrupts their sexual development.htm | MONGLY02627761 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Email from M. Krebsbach to D. Molskness re: Glyphosate targeted by activists | MONGLY00893959 | |
| | Surfactant Strategy Meeting | MONGLY02659633 | |
| | Various Articles in re to gly and formulations issues, "Roundup, Vision, POEA, and 1-4-Dioxane: Why Full Formulations are the Problem" | MONGLY02739060 | |
| | Roundup Products Formulation Spreadsheet | MONGLY01588914 | |
| | Roundup Products Formulation Spreadsheet | MONGLY01588913 | |
| | Email from A. Wehrstein re: glyphosate Annex I review-mutagenicity | MONGLY01312084 | |
| | Email from D. Farmer to M. Willocks, M. Mckee re: fact sheets | MONGLY02928178 | |
| | Definition of Terms Used Concerning POEA Surfactants | MONGLY05270028 | |
| | Email from M. McKee to E. Wayne re: phone message | MONGLY01838129 | |
| | Glyphosate Formulations Review | MONGLY03715572 | |
| | Issue Alert: French Researchers Speculate that Roundup Components May Be Responsible for Reproductive, Developmental, and Endocrine Effects in Humans | MONGLY05270027 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Email from D. Wyse-Pester to S. Adams re: MON 79082 | MONGLY03856174 | |
| | French Researchers Speculate that Roundup Brand Herbicide Formulation Components May Cause Human Cell Damage | MONGLY05270024 | |
| | BfR Federal Institute of Risk Assessment Health Assessment Report | MONGLY01276150 | |
| | Email from W. Heydens to M. Martens re: some questions on the POEA project paper | MONGLY02364652 | |
| | Email from W. Heydens to E. Webb re: some questions on the POEA project paper | MONGLY02370669 | |
| | Email from D. Farmer to R. Mannion re: MON 0818 tolerance exemption reinstatement | MONGLY02393643 | |
| | Email from E. Webb to O. Maune re: MON 76785 | MONGLY02531086 | |
| | Email from D. Farmer to J. Huckla reL MON 35050 Test Material | MONGLY02626631 | |
| | Email from R. Garnett to D. Farmer re: tallow amine tox issues in Germany | MONGLY02638415 | |
| | Email from D. Saltmiras to M. Cabonce re: Akzo - Surfactant Tox Testing Discussion | MONGLY02739453 | |

MDL 2741 - Plaintiffs' May Use Exhibit List

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Email from S. Adams to Donna Farmer re: glyphosate | MONGLY02769516 | |
| | Email re tolerance exemption for the CST 9 class of inerts - nonylphenol ethoxylates. | MONGLY03884115 | |
| | Email re nitrite and nistrosamines in glyphosate formulations | MONGLY03890215 | |
| | Email re document partner to share POEA studies with Mark Martens | MONGLY04114703 | |
| | Email re defending POEA and other surfactants in gly formulations | MONGLY04119099 | |
| | Various Monsanto Backgrounder Articles | MONGLY01314213 | |
| | Roundup Technical Fact Sheet | MONGLY01312672 | |
| | Summary of Human Risk Assessment and Safety Evaluation on Glyphosate (and Roundup Herbicide) | MONGLY01322097 | |
| | Jack Hardy CSR | MONGLY07101324 | |
| | Joint Answers of Monsanto and Cheminova Review of ecotoxicological concerns on "POE-Tallowamine in plant protection products, containing Glyphosate" | MONGLY01276711 | |
| | Comments on Koller et al. (2012) Arch. Toxicol. Epub 201/02/15 | MONGLY02724988 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Email from W. Heydens to R. Garnett et al., re: studie MedUni Wien zu Glyphosat | MONGLY02724807 | |
| | Email from W. Heydens to R. Garnett re: studie meduni wien zu glyphosat | MONGLY02724874 | |
| | Email from W. Heydens to R. Garnett re: studie meduni wien zu glyphosat | MONGLY02724851 | |
| | acquavella bio.pdf | MONGLY04722383 | |
| | MONGLY00980615.pdf | MONGLY00980615 | |
| | RUP undated TOX LIT REG Donna Farmer principles of tox powerpoint | MONGLY01311780 | |
| | RUP undated SALE PR KNO HEALTH Multiple RU ads, sale slides, pesticide safety info | MONGLY07110642 | |
| | RUP undated MSDS FORM SURF KNO HEALTH Reviewer Info re Europe & Africa MPs | MONGLY01742311 | |
| | RUP undated FORM KNO HEALTH Roundup Medical Treatment Protocol | MONGLY01742075 | |
| | RUP undated FORMALDEHYDE FORM AQUA ENV LIT docs re formaldehyde | MONGLY01319184 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP TOX PR Goldstein PPT Philippines re neg effects exposure to prod Gly, surf, RUP MONGLY01741843.ppt | MONGLY01741843 | |
| | RUP TOX FORMALDEHYDE 2013-8-1 Crop Protect Quality review PPT 4903545 native MONGLY05670213.pptx | MONGLY05670213 | |
| | RUP SALE REG FED HOT Schulz Attch Customers should participate in Gly re-reg comment | MONGLY07102648 | |
| | RUP REG STATE PR Hardy ppt Attch re govt affairs reps | MONGLY01995438 | |
| | RUP LOB REG Goal to persuade EPA to follow Europe and Canada | MONGLY03295013 | |
| | RUP LOB LIT REG K&H Letter from Harlan Laboratories to A Bond Regulatory Affairs Manager in UK | MONGLY02055971 | |
| | RUP LIT TOX IBT- Studies submitted to Japan | MONGLY04271327 | |
| | RUP LIT AQUA PROD POEA PR- Farmer Email re Relyea backgrounder and response | MONGLY06184106 | |
| | RUP IARC Gly monograph 2nd draft, section 5 | MONGLY03080262 | |
| | RUP IARC Gly monograph 2nd draft, section 4 | MONGLY03078354 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP GW LIT FORM KNO HEALTH Comments SERA Glyphosate Review | MONGLY00906974 | |
| | RUP DUP 1988-12-12 K&H REG FED EPA Ltr response to EPA request for historical control data | MONGLY01287259 | |
| | RUP 7-1992 GLY REG LIT TOX ntp tech report on tox studies of gly | MONGLY01324798 | |
| | RUP 2018-01-05 GLY FORMALDEHYDE PR- Gough Email re conversations with Sacramento on Gly | MONGLY08249717 | |
| | RUP 2017 PR IARC REG EPA- GOULD RUP = no cancer MONGLY07135715.pptx | MONGLY07135715 | |
| | RUP 2017-6-23 FFES HOT email w comment thoroughly criticizing ffes | MONGLY07563819 | |
| | RUP 2017-1-27 SURFACTANT FORM email re MON 77360 formulation | MONGLY07069916 | |
| | RUP 2017-08-24 IARC PROD POEA LIT TOX PR- GLY herbicides have history of safe use briefing doc | MONGLY08240033 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2017-02-05 PROD POEA-Martens POE-T manuscript Draft MONGLY07066423.docx | MONGLY07066423 | |
| | RUP 2017-01-25 FORM KNO HEALTH Email re POE-T manuscript | MONGLY07065456 | |
| | RUP 2016 SALE HOT Gould PPT ITO Customer Training RUP = no cancer | MONGLY07127524 | |
| | RUP 2016 REG CORP DC regulatory plan | MONGLY03294031 | |
| | RUP 2016 PROD FORM SURF LIT MONSCI- Draft tox and health risk assess of surfactants used in gly forms MONGLY07072066.docx | MONGLY07072066 | |
| | RUP 2016 GLY PR LIT TOX PROD SURF- Benefits and Safety of Gly final versio | MONGLY08242738 | |
| | RUP 2016-9-23 TEK Email re CRT supplement final revisions | MONGLY04919361 | |
| | RUP 2016-8-17 SURFACTANT TOX surfactant toxicology powerpoint MONGLY07130930.pptx | MONGLY07130930 | |
| | RUP 2016-5-27 POEA LIT MONSCI Email re Monsanto POEA tox studies | MONGLY02806840 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2016-5-21 POEA REG EURO LIT MONSCI Email re Martens POEA draft and suggestions | MONGLY02806876 | |
| | RUP 2016-5-17 HOT SALES Talking About Monsanto RUP does not cause cancer native | MONGLY05813486 | |
| | RUP 2016-4-21 POEA LIT MONSCI Email re Martens POEA paper cost quote | MONGLY02806847 | |
| | RUP 2016-3-18 GLY IARC REG FTO email re fto conerns | MONGLY08248269 | |
| | RUP 2016-3-18 GLY IARC REG FTO email re fto concerns in us | MONGLY07706961 | |
| | RUP 2016-2-16 SURF REG EURO GTF EMail re GTF draft for EC and position on tallowamines | MONGLY04928532 | |
| | RUP 2016-1-21 PR STATE Internal Memo - Issue alert re legal action against Cali OEHHA for Prop 65 | MONGLY03563057 | |
| | RUP 2016-12-13 PROD FORM SURF REG OTHR- Email re S African Prod info relevant to US products | MONGLY06957453 | |
| | RUP 2016-1-20 REG FED OEHHA Monsanto plaintiffs v OEHHA defendants | MONGLY07919806 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2016-11 LIT TOX PROD SURF- Tox eval, dietary and env risk assess of POE-T | MONGLY05705006 | |
| | RUP 2016-11-22 LIT ENV AQUA TOX PROD SURF POEA- Eco risk assessment for gly based forms containing POEA | MONGLY05705009 | |
| | RUP 2016-07-18 PROD SURF LIT MONSCI- Dietary Exposure Assessment of POE-T | MONGLY05705139 | |
| | RUP 2016-05-13 SURF POEA Email re some questions on the POEA paper project | MONGLY02364652 | |
| | RUP 2016-04 PROD SURF POEA- Global and Chinese Market Research Report | MONGLY06259261 | |
| | RUP 2016-04-12 PROD POEA REG EURO PR- Email re issue alert- Replacing POEA in RUP product in EU | MONGLY06711770 | |
| | RUP 2016-04-05 SURF FORM REG EURO Email re visit to French embassy re formuations and surfactants | MONGLY03401492 | |
| | RUP 2016-04-05 SURF FORM REG EPA GLY Notes on mtg bet EPA and M re gly | MONGLY03398965 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2016-02-19 PROD SURF INDUS- PPT Surfactant Strategy Meeting MONGLY01686875.pptx | MONGLY01686875 | |
| | RUP 2016-02-17 GW TEK LIT Email from A. Roberts to W. Heydens re RE summary article | MONGLY00915658 | |
| | RUP 2016-02-09 PROD SURF- Waggoner Email re RUP Biactive with aquatic approved surfactant | MONGLY08174116 | |
| | RUP 2016-02-05 REG FED INDUS Email from W. Heydens to J. Acquavella re Glyphosate and SAP | MONGLY01000328 | |
| | RUP 2016-02-04 TEK IARC LIT Introduction for expert panel paper | MONGLY02085863 | |
| | RUP 2015-8-6 SURFACTANT FORM HOT email re tox of gly and form | MONGLY00997830 | |
| | RUP 2015-7-16 LOB REG ATSDR Email re influence ATSDR review | MONGLY03334377 | |
| | RUP 2015-6-15 SALE PR HOT cultivating trust stragey safety | MONGLY07221989 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2015-5-7 SALE PR crop protection corp engagement comm plan powerpoint | MONGLY07848476 | |
| | RUP 2015-5-27 KNO HEALTH SAFETY email attaching safety plan MONGLY03422509 and Safety Communications PPT MONGLY003422518 MONGLY03422506.pdf | MONGLY03422506 | |
| | RUP 2015-4-8 PR Email re Goldstein Ltr to Editor NYT | MONGLY00950486 | |
| | RUP 2015-4-30 PR email re complaint from father about his daughter's school sprayed with RUP | MONGLY03023808 | |
| | RUP 2015-3-3 REG EPA LIT MONSCI Email requesting Mon tox studies | MONGLY03210492 | |
| | RUP 2015-3-31 PROD SUPER CON label amend | MONGLY07674767 | |
| | RUP 2015-3-30 KNO HEALTH Goldstein email re calls to Poison Control about cancer and glyphosate | MONGLY07673239 | |
| | RUP 2015-3-20 LOB REG OTHR Email re Taiwanese leg | MONGLY00946538 | |
| | RUP 2015-12-7 TEK Email re Expert Panel evaluation completion | MONGLY04743219 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2015-12-4 TEK Email re Intertek Expert Panel Mtng | MONGLY04912805 | |
| | RUP 2015-12-13 SURF FORM Email re publication of formulation surfactant data | MONGLY03241370 | |
| | RUP 2015-11-20 PROD SURF LIT MONSCI- Reproduction studies on Surfs MON 0818 and MON 8109 | MONGLY01033551 | |
| | RUP 2015-11-16 TEK Email from J. Lauro to A. Roberts et al re ANVISA meeting | MONGLY00928890 | |
| | RUP 2015-11-15 LIT TEK INDUS Email from W. Heydens to A. Roberts re FW Panel findings | MONGLY01228698 | |
| | RUP 2015-11-04 GW TEK INDUS Emails HOT re Acquavellla as author on manuscript | MONGLY01000283 | |
| | RUP 2015-10-13 IARC REG Email re CLI IARC update | MONGLY03346660 | |
| | RUP 2015-10-10 TEK INDUS Email reporting expert panel results | MONGLY00996023 | |
| | RUP 2015-09-15 TEK GW Email re review of the sep 17th version | MONGLY02131004 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2015-08-26 LIT CAUSATION Systematic review and meta-analysis of glyphosate exposure and risk of | MONGLY01031411 | |
| | RUP 2015-08-19 PR IARC Email from Farmer to Bachman re FYI Glyphosate Lawsuit Materials | MONGLY00636885 | |
| | RUP 2015-08-17 GTOX TEK Exhibit A to Consulting Agreement between Larry Kier and Monsanto | MONGLY00990946 | |
| | RUP 2015-08-11 TOX FORM SURF Mesnage et al., Potential toxic effects of gly | MONGLY01331307 | |
| | RUP 2015-07-31 GLY KNO HEALTH TOX FORM Email from D. farmer to J. Acquavella re a question | MONGLY01185577 | |
| | RUP 2015-07-28 TEK INDUS Email re questions and expectations for SAP meeting | MONGLY00992007 | |
| | RUP 2015-07-21 IARC TEK INDUS Email re Michele Burns toxicology consultanct | BURNSPROD00000610 | |
| | RUP 2015-07-10 IARC TEK Email re IARC Gly Expert Panel | MONGLY00903946 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2015-07-02 IARC TEK Email from D. Farmer to A. Roberts re FW Email Addresses - Glyphosate Expert Panelists | MONGLY01215773 | |
| | RUP 2015-06-22 IARC Email from W. Heydens to S. Murphy re IARC Glyphosate Monograph Publication | MONGLY00989773 | |
| | RUP 2015-05-13 PROD SURF PR- HodgeBell ppts FTO, Green surfs, efate and tox surf data | MONGLY01685421 | |
| | RUP 2015-04-27 IARC Draft proposal | MONGLY03063081 | |
| | RUP 2015-04-02 IARC REG FED EPA response to IARC | MONGLY00956499 | |
| | RUP 2015-04-02 IARC REG FED Email from W. Banner to D. Goldstein et al re Re US EPA takes a strong stand against the IARC decision | MONGLY00965647 | |
| | RUP 2015-03-24 IARC Garnett Goldstein email | MONGLY00947653 | |
| | RUP 2015-03-21 PR IARC Response to IARC Glyphosate and Cancer Non-Hodgkin's Lymphoma | MONGLY00637795 | |
| | RUP 2015-03-20 IARC Goldstein re IARC monograph | MONGLY02953341 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2015-03-17 TEK GW MONSCI Henry Miller Article w Edits | MONGLY01005282 | |
| | RUP 2015-03-17 PR IARC IARC Internal Communications Materials - 2A Version | MONGLY00644802 | |
| | RUP 2015-03-14 IARC INDUS REG FED Email from T. Sorahan to D. Farmer et al re EPA openly discussed IARC findings at a CLA meeting on Thursday | MONGLY00977253 | |
| | RUP 2015-03-09 INDUS IARC Goldstein follow up email to ACSH re Mon support 01406 | MONGLY02698201 | |
| | RUP 2015-03-06 IARC PR email re Colin Berry as spokesperson | MONGLY01021550 | |
| | RUP 2015-03-05 PR IARC aEmail re Jim Bus as PR man post-IARC | MONGLY01021436 | |
| | RUP 2015-02-27 IARC PR Email re third--party voices for glyphosate | MONGLY01021648 | |
| | RUP 2015-02-26 SALE KNO HEALTH Email re Henrys first draft opportunity re glyphosate and iarc | MONGLY01864788 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2015-02-03 IARC Email re list of references Monsanto submits for meeting | MONGLY01020707 | |
| | RUP 2015-01-15 REG FED IARC INDUS Email from W. Heydens to D. Farmer et al re Glyphosate EPA | MONGLY01228786 | |
| | RUP 2015-01-13 INDUS Email re Exponent's Glyp0hosate Epi Review | MONGLY01020356 | |
| | RUP 2015-01-05 IARC Email re Acquavella timesheet and invoice | MONGLY01020571 | |
| | RUP 2014-9-14 GTF REG LOB HOT email discussing meeting with epa | MONGLY02663890 | |
| | RUP 2014-4-8 PR LABEL Safety Communication | MONGLY03422518 | |
| | RUP 2014-4-2 POEA LIT MONSCI Email re Martens' surfactant tox, ecotox review | MONGLY06780148 | |
| | RUP 2014-4-1 (date from email) SALE PR impact of misinfo compaigns etc goldstein powerpoint | MONGLY01931821 | |
| | RUP 2014-2-13 NEWS LIT PR email re news article rebuttal and RUP rules | MONGLY03166539 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2014-12-10 KNO HEALTH Email re New Study suggesting RU is toxic to the heart | MONGLY00941615 | |
| | RUP 2014-11-11 LIT MONSCI Email re Exponent services | MONGLY03542313 | |
| | RUP 2014-10-27 IARC Email re question about IARC and beefing up reports | MONGLY00990168 | |
| | RUP 2014-10-20 IARC Email re IARC 2015 Nominees | MONGLY00940214 | |
| | RUP 2014-06-19 MSDS FORM SURF AkzoNobel SDS for C-6373 surfactant | MONGLY05766425 | |
| | RUP 2014-06-04 KNO ENV PR Gould, Schulz Email | MONGLY07598581 | |
| | RUP 2014-03-06 LIT CAUSATION Samsel and Seneff - M's rebuttal to paper causal connections glyphosate diseases | MONGLY03916678 | |
| | RUP 2014-01-08 PR Ford Ppt on Stewardship and Product Training | MONGLY07611885 | |
| | RUP 2013-9-24 GTF SALE PR LOB opening comments and strat proposal x | MONGLY00876928 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2013-5-20 NEWS HOT Email re article on Goodman appointment as Assoc Editor of Food Chem Tox | MONGLY07027353 | |
| | RUP 2013-5-10 PR LOB HOT email discussing glyphosate website | MONGLY`03253143 | |
| | RUP 2013-12-13 SALE HOT email re dealer meetings and withholding GLY info | MONGLY07645801 | |
| | RUP 2013-11-14 FORMALDEHYDE email re old analysis methods of formaldehyde in gly | MONGLY05649841 | |
| | RUP 2013-09-12 SURF Email from Webb to Maune reL MON 76785 | MONGLY02531086 | |
| | RUP 2013-09-12 MONSCI TOX FORM KNO HEALTH Monsanto Memo Acute Toxicology Studies with MON76785 | MONGLY02531088 | |
| | RUP 2013-04-30 KNO HEALTH HOT FORM Adverse Effect Incidents Involving onsanto Ag Products | MONGLY02710528 | |

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2013-04-24 KNO HEALTH Monsanto employee raises concern of long term effects of organophosphates on health | MONGLY05075975 | |
| | RUP 2012 (date from Crivella) SALE PR TOX ENV safe use of gly in sensitive areas gould powerpoint | MONGLY07091161 | |
| | RUP 2012 (date from Crivella) SALE PR TOX ENV mon gly brands env info gould powerpoint t | MONGLY07098919 | |
| | RUP 2012-6-1 MSDS KNO HEALTH BRAZ email re ANVISA label req for gly | MONGLY01061351 | |
| | RUP 2012-04-16 LOB REG FED CLA Email from E. Sachs to Y. Gao et al re SA Weekly Update - April 16 | MONGLY00967690 | |
| | RUP 2012-03-12 FORM SURF TOX Investigation | MONGLY02062175 | |
| | RUP 2012-02-17 MSDS FED REG email PowerMax Smart-Pak container design and label change 524-549 | MONGLY07392764 | |
| | RUP 2011 SALE HOT Gould product training PPT RUP no = cancer | MONGLY07111096 | |

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2011-4-4 KNO ENV MSDS Email re max gly use per year | MONGLY04039096 | |
| | RUP 2011-3-7 POEA REG OTHER Email re Argentinian question of Gly, POEA toxicity | MONGLY01156457 | |
| | RUP 2011-3-25 LIT TOX INDUS HOT chem reg affairs email discussing new TAC GLY data | MONGLY00948716 | |
| | RUP 2011-1-3 POEA KNO HEALTH REG OTHER Email re Argentinian question of Gly, POEA toxicity | MONGLY01156412 | |
| | RUP 2011-12-05 REG FED LOB Email re confidential ltr to secretary Vilsack from Dr. Huber | MONGLY03549936 | |
| | RUP 2011-10-42 REG EPA PROD POEA LIT AQUA-Watson Email re EPA reduced risk classification | MONGLY07204432 | |
| | RUP 2011-10-31 SALE PR GLY FORM LIT HOT RUP rules & guideliens for ref to RUP and RUP ready | MONGLY07702746 | |
| | RUP 2011-09-12 POEA SURF POEA sample requests from EPA | MONGLY03045125 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2011-03-29 FORM REG FED Email re final rule for glyphosate tolerance | MONGLY04018833 | |
| | RUP 2010 SALE HOT Gould Valley Center Water District Pest label & prod training RUP | MONGLY07093055 | |
| | RUP 2010 LIT TOX PR-Cockburn PPT - Relevance of Tox in vitro systems for human safety | MONGLY02243329 | |
| | RUP 2010 GLY PR Ppt re Monsanto IT&O Herbicide Application Handbook | MONGLY07178730 | |
| | RUP 2010-9-6 SURF REG EURO BfR FIRA POE-tallowamines | MONGLY05074176 | |
| | RUP 2010-7  CAUSATION Chem Trust report Pesticides Cancer attached to email | MONGLY06629044 | |
| | RUP 2010-1-25 SURFACTANT FORM LOB HOT email re defense of tallowamines | MONGLY03059617 | |
| | RUP 2010-1-25 SURFACTANT FORM HOT email re defense of tallowamines | MONGLY`02062439 | |
| | RUP 2010-12-03 PR INDUS Email re ACSH | MONGLY00949506 | |

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2010-1-13 HOT DELANEY KNO HEALTH ENV FORMALDEHYDE email re formaldehyde in RUP & gly cake | MONGLY04135705 | |
| | RUP 2010-1-12 REG FED LIT MONSCI Email re Wratten comments on DEIS methodology, conclusions | MONGLY05073049 | |
| | RUP 2010-1-12 FORMALDEHYDE email re formaldehyde in RUP jug headspace | MONGLY04135695 | |
| | RUP 2010-06-22 GTF REG FED Letter from S. Adams (Monsanto) to EPA re Initial Response to the Endocrine Disruptor Screening Program Test Order for Glyphosate | MONGLY01022237 | |
| | RUP 2010-04 PROD SURF PR-Backgrounder Final version of PROMAX Surfactant Overview | MONGLY07229900 | |
| | RUP 2010-04-30 FORM HOT KNO HEALTH Adverse Effect Incidents Involving Monsanto L&G Products | MONGLY02706883 | |
| | RUP 2010-01-15 PROD SURF POEA REG EURO Email re suspension of POEA in Germany | MONGLY02119507 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2010-01-01 GTOX EXPO KNO HEALTH CAUSATION Studies on glyphosate-induced carcinogenicity in mouse skin A proteomic approach | MONGLY01056644 | |
| | RUP 2009 FORM formulations PPT 2627640 | MONGLY01057841 | |
| | RUP 2009-9-21 PROD SUPER CON history | MONGLY02572734 | |
| | RUP 2009-4-2 FORM KNO HEALTH Email re ingredient breakdown, CA Prop 65 | MONGLY04025955 | |
| | RUP 2009-3-9 (date from Crivella) GTF REG SURFACTANT FORM various slides for unknown powerpoint | MONGLY06454829 | |
| | RUP 2009-2-17 PR Farmer Saltmiras Garnett response doc to gly petri dish experi | MONGLY01180188 | |
| | RUP 2009-12-23 REG FED SURFACT FedReg Proposed Rule re inerts | MONGLY01873455 | |
| | RUP 2009-12-09 PROD FORM SURF- Email re Rosate 36 in UK-similar formulation to Classic RUP in US | MONGLY06727666 | |
| | RUP 2009-11-05 SURF REG EURO POEA Slovenia wants tallowaminme to be replaced | MONGLY06716481 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2009-10 REG STATE FED draft 2010 goal doc defend reg status of gly | MONGLY01822091 | |
| | RUP 2009-10-6 KNO ENV REG FED EPA Email re gly risk to soil and plants EPA | MONGLY04043712 | |
| | RUP 2009-10-22 PROD POEA REG EURO PR- Garnett POEA Presentation on possible German ban | MONGLY06466244 | |
| | RUP 2009-10-16 REG OTHR PROD POEA- Ltr to Sri Lanka Dept of Ag Pesticide Reg re POEA | MONGLY06466149 | |
| | RUP 2009-10-16 REG OTHR PROD POEA- Ltr to Sri Lanka Dept of Ag Pesticide Reg re POEA | MONGLY06466149 | |
| | RUP 2009-08-04 SURF POEA FORM- Definition and Chemistry of Surfactant POEA | MONGLY01899834 | |
| | RUP 2009-07-22 PROD SURF POEA REG EPA LIT- Issue alert on POEA German Ban, EPA Study, Seralini study | MONGLY03192405 | |
| | RUP 2009-07-17 PROD SURF- Email re Information on MON 2139 & MON0818 (MON59161) | MONGLY03744373 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2009-07-16 PROD SURF POEA- Email re Information on MON 0818 | MONGLY03744733 | |
| | RUP 2009-07-13 TOX KNO HEALTH Email re glyphosate residue in sugar | MONGLY00940160 | |
| | RUP 2009-06-24 PROD FORM SURF- Email re Switching to APA surfactants in RUP for 2012 growing season | MONGLY03740271 | |
| | RUP 2009-04-27 REG FED LOB TOX Email from Kronenberg to Mannion re Consultation wITH EPA and 3-30-09 Team Minutes | MONGLY00872913 | |
| | RUP 2009-04-06 MONSCI FORM KNO HEALTH EXPO Email from R. garnett to D. Saltmiras re EPA tallowcoco | MONGLY01070678 | |
| | RUP 2009-03-24 PROD FORM SURF LIT TOX MONSCI AQUA Garnett Email re amphib studies- surfactant is toxic | MONGLY06454933 | |
| | RUP 2009-02-18 POEA SURF REG EURO EMail from Garnett re tallow amine tox issues in Germany | MONGLY02638415 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2009-02-18 LIT TOX PROD POEA REG EURO- Garnett paper for POEA in Germany | MONGLY06256983 | |
| | RUP 2009-01-12 PROD FORM SURF- Product formulation sheet for Rosate 36- similar to Classic RUP in US | MONGLY06727671 | |
| | RUP 2009-01-08 TOX FORM KNO HEALTH Email from H. Ophoff to D. Goldstein re RE tallow amine situation in Germany | MONGLY01012213 | |
| | RUP 2008 SALE HOT Gould product training PPT RUP | MONGLY07149327 | |
| | RUP 2008-9-25 REG LIT MONSCI PR email re gly 101 | MONGLY03179198 | |
| | RUP 2008-9-15 (date from email) SURFACTANT FORM TOX HOT surfactant tox | MONGLY06447360 | |
| | RUP 2008-7-18 SURFACT PROD SUPER CON email re POAE | MONGLY02546780 | |
| | RUP 2008-2-6 REG FED LIT reg status of alfalfa ge for tolerance to GLY | MONGLY00929217 | |
| | RUP 2008-12-30 LIT EXPO CAUSATION Saltmiras Kronenberg Gly Biomonitoring and urine analysis | MONGLY02155616 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2008-12-08 PROD SURF-Change in surfactants in WeatherMax APA replacing cocoamine | MONGLY02183834 | |
| | RUP 2008-11-4 LIT EXPO HOT email discussing studies and dermal exp | MONGLY06449641 | |
| | RUP 2008-11-4 LIT EXPO HOT email discussing studies and dermal expo highlighted | MONGLY02051227 | |
| | RUP 2008-11-18 GLY REG OTHR- Farmer Email | MONGLY02924927 | |
| | RUP 2008-11-10 LIT KNO HEALTH EXPO FORM GLY Internal Monsanto Correspondence re Glyphosate ADME | MONGLY02155826 | |
| | RUP 2008-10 PROD SURF-Chem Reg Affairs report-changing surf in RUP Lawn and Garden to save money | MONGLY01684922 | |
| | RUP 2008-10-20 KNO HEALTH REG EURO EMail re tox of tallow amines | MONGLY02551263 | |
| | RUP 2008-09-18 REG EURO FED Email re meetings with regulatory bodies | MONGLY02551272 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2008-07-09 KNO HEALTH TOX Email from Garnett re glyphosate, modeling of plasma levels | MONGLY02285725 | |
| | RUP 2008-07-03 FORM REG EURO FED MSDS Email re Draft for MSDS for MON0818 for review | MONGLY02149368 | |
| | RUP 2008-01-01 LIT KNO HEALTH Pesticides and Atopic and Nonatopic Asthma among farm women in the agricultural health study | MONGLY01196861 | |
| | RUP 2007-6 LIT TOX STATE CALI OEHHA public health goal for GLY in drinking water | MONGLY01157395 | |
| | RUP 2007-6-30 FORMALDEHYDE GLY FORM email re formaldehyde levels in gly | MONGLY06816783 | |
| | RUP 2007-12-11 LIT PR LTR Farmer ltr to Daily News editor re safety of RUP | MONGLY01186507 | |
| | RUP 2007-10-30 PROD FORM SURF Email re ehtylene glycol in MON 0818 | MONGLY02129506 | |
| | RUP 2007-10-23 SURFACTANT FORM email re concerns of losing tallow coco amine surfs | MONGLY01718386 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2007-10-11 PROD SURF-PPT on Inerts tolerance exempt, diet assess, study results, other surfs, etc. MONGLY01718386.ppt | MONGLY01718386 | |
| | RUP 2006 PR Farmer PPT Chem Stewardship MONGLY01714020.ppt | MONGLY01714020 | |
| | RUP 2006 MSDS PROD SURF-Clariant SDS for Dodigen 4022 | MONGLY02946996 | |
| | RUP 2006-12-20 POEA SURF FORM Email re MON 0818 tolerance exemption reinstatement | MONGLY02393643 | |
| | RUP 2006-11-07 PROD SURF KNO HEALTH Email from De Billot re Mrs Mankin | MONGLY01932797 | |
| | RUP 2006-08-07 PR POEA-Delong Email re Relyea study reference in article mentioning | MONGLY03774706 | |
| | RUP 2006-07-14 PR PROD FORM SURF- Gould Ltr re diff bw RUP Pro and other brands | MONGLY07150384 | |
| | RUP 2006-07-05 REG FED PROD SURF LIT MONSCI-Wratten, Farmer PPT on Surfactants formulation and testing info | MONGLY02611884 | |

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2006-07-01 MSDS KNO HEALTH Monsanto Medical Management Protocol MON2139 | MONGLY01740465 | |
| | RUP 2006-03-28 FORM SURF POEA LIT TOX Honegger Review of Relyea papers on POEA toxicity | MONGLY06643269 | |
| | RUP 2006-02-10 PR FFES-Farmer PPT on Roundup Safety in Thailand | MONGLY01701204 | |
| | RUP 2006-02-09 FORM TOX REG OTHR Email from Dirks to Farmer re Roundup, Goal formulation - R&H studies for Brazil | MONGLY00879687 | |
| | RUP 2006-01-01 MONSCI PR FFES Suggested corrections to the Farm Family Exposure Study by Mage and responses | MONGLY00368854 | |
| | RUP 2005 LIT TOX PROD SURF POEA- Farmer Study draft on surfactant effects on cells | MONGLY00919183 | |
| | RUP 2005 GLY PR LIT-Backgrounder Gly Env Fate Studies | MONGLY08249733 | |
| | RUP 2005-6-6 REG OTHR EPI farmer email re inquiry from chief tox for israel min of health | MONGLY02651958 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2005-5 LIT TOX PR backgrounder summ of healh risk assess & safety eval on GLY and RUP | MONGLY01201963 | |
| | RUP 2005-4-15 GLY LIT HOT email re reluctance to distribute gly info & studies farmer | MONGLY00903565 | |
| | RUP 2005-3-15 GLY SURFACTANT FORM TOX LIT EURO rup repro, devel, and endo effects in humans issue alert MONGLY05270027.doc | MONGLY05270027 | |
| | RUP 2005-08-30 LOB INDUS REG Email re Comments on SAP nominations URGENT | MONGLY01916564 | |
| | RUP 2005-05 GLY PR - Farmer Attch | MONGLY01187798 | |
| | RUP 2005-05-02 FORMALDEHYDE NEWS PR Revision of formaldehyde backgrounder | MONGLY01911504 | |
| | RUP 2005-04-13 PROD SURF POEA PR LIT TOX AQUA- Email re Relyea tadpole paper | MONGLY01867409 | |
| | RUP 2005-04-13 PR LIT AQUA GW- Email re response press to Relyea article | MONGLY01867440 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2005-04-13 LIT AQUA PR-Email correspondence bw April Fletcher and Rick Relyea re his amphib studies | MONGLY01913429 | |
| | RUP 2005-04-04 PROD SURF-Sachs Email surfactant risk to aquatic organisms | MONGLY03774565 | |
| | RUP 2005-04-01 PR LIT TOX AQUA- Official Monsanto response to Relyea amphibian studies | MONGLY01913436 | |
| | RUP 2005-03-14 PR PROD FORM SURF LIT TOX- Draft Issue Alert re Seralini RUP Study | MONGLY06431842 | |
| | RUP 2004-9-24 FORMALDEHYDE MSDS GLY FORM email re formaldehyde spec labeling | MONGLY06426643 | |
| | RUP 2004-8-29 GLY REG PR 2004 product safety center results farmer | MONGLY01588667 | |
| | RUP 2004-8-23 LIT TOX PR human health & tox profile of rup and aqua herb Farmer | MONGLY01701155 | |
| | RUP 2004-4-8 FFES minutes of ffes task force conference call minutes | MONGLY06510850 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2004-1-9 CLA FFES Task Force conf call draft minutes | MONGLY06511114 | |
| | RUP 2004-12-02 LIT AQUA FORM POEA - Tox and Fate of POEA on Aquatic orgs | MONGLY04772252 | |
| | RUP 2004-11-03 MSDS FORM REG SURFACTANT HOT Email re RU Ready label in Brazil (omit mask & synergic effects) | MONGLY01907762 | |
| | RUP 2004-08-23 TOX FFES EXPOSURE Human Health & Tox PPT 3209867 native | MONGLY01588721 | |
| | RUP 2004-07-16 SURF MONSCI Cancer Risk Assessment for Application of Glyphosate | MONGLY01686878 | |
| | RUP 2004-03-01 FFES PR NEWS Compilation of FFES Media Coverage | MONGLY01628933 | |
| | RUP 2003-4-30 LIT PR LTR Farmer ltr to Washington Post editor re safety of GLY | MONGLY01197228 | |
| | RUP 2003-4-28 FORMALDEHYDE FORM email re customer question about form in RUP | MONGLY03742258 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2003-1-27 GLY LIT AQUA FORM SURFACTANT HOT email re concerns about aqua herb alert | MONGLY00893959 | |
| | RUP 2003-12-11 REG FED LIT EPI Ltr from Kathleen Reed (Dupont) re audit of the FFES | MONGLY03583338 | |
| | RUP 2003-10-3 MSDS KNO HEALTH email re oxyflurofen and RUP brand cancer label | MONGLY01857827 | |
| | RUP 2003-04-29 LIT K&H Email from Martens to Heydens re JMPR Summaries | MONGLY00887537 | |
| | RUP 2003-04-02 REG FED FORM EXPO WeatherMax Action Plan Registration Draft with edits | MONGLY01352859 | |
| | RUP 2002 PR LIT TOX AQUA PROD SURF- Poster Presentation Mon 0818 efate and tox with sediment | MONGLY01910368 | |
| | RUP 2002-8-2 GLY LIT LOB HOT email re neg opin on gly on aaas list serve | MONGLY01837421 | |
| | RUP 2002-8-2 GLY LIT LOB HOT email re neg opin on gly on aaas list serve | MONGLY01837416 | |
| | RUP 2002-8-2 GLY LIT FORM HOT email re neg opin on gly on aaas list serve | MONGLY01837437 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2002-4-16 GLY LIT TOX GTOX SURFACTANT HOT email re concerns about studies and testing | MONGLY02627761 | |
| | RUP 2002-3-4 (date from email) FFES LIT ffes open house powerpoint poster | MONGLY01837763 | |
| | RUP 2002-2-8 GLY SURFACTANT FORM HOT gly formulations review | MONGLY03715572 | |
| | RUP 2002-2-22 PR FFES Preliminary Communications Plan for FFES | MONGLY07080567 | |
| | RUP 2002-09-30 PROD SURF FORM- Garnett Email re switching from MON 0818 POEA to MON 8081 | MONGLY06824512 | |
| | RUP 2002-08-08 KNO ENV PR Email re [AAASFellows] Fwd University responsibility and food risk | MONGLY01837426 | |
| | RUP 2002-07 GLY  LIT  PR- Farmer Attch | MONGLY02673509 | |
| | RUP 2002-07-31 PR FFES Goldstein PPT re RUP & Gly tox info RUP= no cancer, poorly absorbs in skin | MONGLY01775068 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2002-07-31 PR FFES Goldstein PPT re Pesticide safety and reg Argentina RUP no cancer MONGLY01741899.ppt | MONGLY01741899 | |
| | RUP 2002-06-11 EPI FFES MONSCI Glyphosate Stewardship, Epidemiology, and the Farm Family Exposure Study MONGLY00888454.pdf | MONGLY00888454 | |
| | RUP 2002-03-12 MSDS REG OTHER KNO HEALTH Email from Wright to Farmer re Ethylene Glycol labelling MONGLY00887014.pdf | MONGLY00887014 | |
| | RUP 2002-01-27 REG FED FORM LIT Email from Farmer to Heydens re URGENT... HOW DO WE GET THIS OUT OF THE EPA DOCUMENT MONGLY00887982.pdf | MONGLY00887982 | |
| | RUP 2001 LIT SURF EXPO-Surfactant Dermal Penetration Rat Study MONGLY01839454.pdf | MONGLY01839454 | |
| | RUP 2001 LIT EXPO SURF-Surfactant Dermal Penetration Study MONGLY01839459.pdf | MONGLY01839459 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2001-8-10 PARR SURF LIT MONSCI Email re Tox study results MONGLY06495842.pdf | MONGLY06495842 | |
| | RUP 2001-5-18 GLY FORM SURFACTANT AQUA TOX email re rup ultradry forms MONGLY01838129-31.pdf | MONGLY01838129 | |
| | RUP 2001-2-6 PROD SURFACTANT AQUA email re surfactant tox to aquatics MONGLY01840120-1.pdf | MONGLY01840120 | |
| | RUP 2001-12-13 GLY TOX LIT HOT email re concerns of ess biosafety website MONGLY02930305-7.pdf | MONGLY02930305 | |
| | RUP 2001-1-15 FFES email w comment criticizing sample size of ffes MONGLY07080553-4.pdf | MONGLY07080553 | |
| | RUP 2001-11-02 LIT EXPO SURF- McKenna Broeckaert Email re dermal testing Gly and Surfs MONGLY01839441.pdf | MONGLY01839441 | |
| | RUP 2001-10-01 KNO HEALTH PR TOX FORM Goldstein PPT re RUP Tox surfactant toxicity MONGLY01741905.ppt | MONGLY01741905 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2001-09-26 PR LIT KNO HEALTH Email from Farmer to Acquavella re Hardell Eriksson MONGLY00892322.pdf | MONGLY00892322 | |
| | RUP 2001-05-12 HOT TOX LIT Taiwan PPT re RUPGLY toxicity references Hardell Eriksson study MONGLY01741423.ppt | MONGLY01741423 | |
| | RUP 2001-05-07 FORM SURF Email from Farmer re MON 35050 MONGLY02626631.pdf | MONGLY02626631 | |
| | RUP 2001-04-09 PROD GLY SURF - Farmer Email re gly halflife and surf toxicity MONGLY00885690.pdf | MONGLY00885690 | |
| | RUP 2001-03-26 PROD SURF REG EURO- Attch re Clariant replacing MON 0818 in EU MONGLY06696824.pdf | MONGLY06696824 | |
| | RUP 2001-01-01 MONSCI EXPO Farm Family Exposure Study - methods and recruitment practices for a biomonitoring study of pesticide exposure MONGLY00300387.pdf | MONGLY00300387 | |

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2000 LIT SURF EXPO-Surfactant Dermal Penetration Study MONGLY01839443.pdf | MONGLY01839443 | |
| | RUP 2000-9-27 POEA Definition of Terms Used re POEA Surfactants MONGLY02850383.pdf | MONGLY02850383 | |
| | RUP 2000-1-6 FORM SALE PR REG TOX HOT email from farmer frustrated re rup forms MONGLY01826546-9.pdf | MONGLY01826546 | |
| | RUP 2000-1-3 FORM SALE PR REG TOX HOT email argument btwn farmer and graham over various issues MONGLY01826599-608.pdf | MONGLY01826599 | |
| | RUP 2000-12-12 FORMALDEHYDE LIT memo & studies re surfactant oxidation MONGLY01330021-58.pdf | MONGLY01330021 | |
| | RUP 2000-12-11 PROD SURFACTANT HOT surfactant data gap analysis 1 of 3 MONGLY02668169-70.pdf | MONGLY02668169 | |
| | RUP 2000-10-30 PR Roundup Communications Plan MONGLY00921329.pdf | MONGLY00921329 | |
| | RUP 2000-05-12 GLY PR-Farmer Email MONGLY01839041.pdf | MONGLY01839041 | |

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2000-05-10 REG EURO PROD POEA GLY SURF-Glyphosate EU REview Presentation MONGLY06231338.pdf | MONGLY6231338 | |
| | RUP 2000-03-31 MONSCI KNO HEALTH Email re increase of thyroid adenomas in rats MONGLY00878653.pdf | MONGLY00878653 | |
| | RUP 2000-01-24 FORM REG FED LIT Emails re Maibach skin testing and formula separation MONGLY03839182.pdf | MONGLY03839182 | |
| | RUP 2000-01-06 FORM PR REG EURO Email from Farmer re LD50 & LC50 data on RU ultra MONGLY01826542.pdf | MONGLY01826542 | |
| | RUP 2000-0-09 FORM TOX REG OTHR Email from Kirk to Meyer re Roundup, Goal formulation - R&H studies for Brazil MONGLY00879683.pdf | MONGLY00879683 | |
| | RUP 1999-8-5 AQUA TOX KNO ENV email re rup fish toxicity MONGLY06486280-1.pdf | MONGLY06486280 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 1999-5-14 FORMALDEHYDE MSDS chem stew workgroup minutes re gly wetcake labeling MONGLY02928273-8.pdf | MONGLY02928273 | |
| | RUP 1999-2-24 GLY SURFACTANT FORM EURO REG email re mutagencity of gly and forms 01312084-7.pdf | MONGLY01312084 | |
| | RUP 1999-11-04 PR LIT Email from Goldstein to Drake re RFT Peter Raven story MONGLY00878199.pdf | MONGLY00878199 | |
| | RUP 1999-09-15 REG FED MSDS Fax from Stephen Wratten to Daniel Horrigan EPA MONGLY00787778.pdf | MONGLY00787778 | |
| | RUP 1999-08-19 FORM KNO HEALTH LIT Email from Verdin to Farmer re FW my US visit next week MONGLY00877693.pdf | MONGLY00877693 | |
| | RUP 1999-07-30 FORM GTOX KNO HEALTH Email from Heydens to Martens re Roundup mutagenicity MONGLY00877682.pdf | MONGLY00877682 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 1999-07-13 KNO HEALTH REG Email re glyphosate salt MONGLY01825153.pdf | MONGLY01825153 | |
| | RUP 1999-06-03 REG EURO SURF POEA Farmer Mutagenicity Addendum email MONGLY01825671.pdf | MONGLY01825671 | |
| | RUP 1999-05-14 PR NEWS LIT Email from Jackson to Graham, Farmer, Martens re Copy of the letter with Tom Sorahan's amendments MONGLY00877540.pdf | MONGLY00877540 | |
| | RUP 1999-05-06 OTHR Scientific Outreach Council Meeting MONGLY00903973.pdf | MONGLY00903973 | |
| | RUP 1999-01-01 LIT PR Letter to the editor re Hardell Eriksson Case Control Study of NHL and Exposure to Pesticides MONGLY01992802.pdf | MONGLY01992802 | |
| | RUP 1998 FFES Exposure Opportunities of Families of Farmer Pesticide Applicators MONGLY07078619.pdf | MONGLY07078619 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 1998-3-6 FORMALDEHYDE email re formaldehyde vs methyleneglycol TRI emissions MONGLY03744463.pdf | MONGLY03744463 | |
| | RUP 1998-11-06 REG FED LIT EXPO - MON 2139 Eye Irritation in Rabbits study for EPA MONGLY05126216.pdf | MONGLY05126216 | |
| | RUP 1998-10-22 GLY FORM SURFACTANT HOT email re concerns of silicone surfactants MONGLY02062698-9.pdf | MONGLY02062698 | |
| | RUP 1998-08-18 GLY PR Mon response to an article alleging neg effects of gly MONGLY01639220.pdf | MONGLY01639220 | |
| | RUP 1998-08-10 SURF FORM nitrite and nistrosamines in glyphosate formulations MONGLY03890215.pdf | MONGLY03890215 | |
| | RUP 1997 PROD SURF LIT MONSCI GTOX- Excel mammalian and eco tox data MONGLY02927873.xls | MONGLY02927873 | |
| | RUP 1997-12 GLY REG SURFACTANT FORM HOT glyphosate review doc MONGLY01593936-41.pdf | MONGLY01593936 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 1997-09-17 MSDS FED REG EPA PR Ltr re communication to customers re erroneous REI label (524-445) MONGLY00809625- 43.pdf | MONGLY00809625 | |
| | RUP 1997-06 LIT TOX PROD SURF FORM- Study Toxicity of RUP and components in Rats MONGLY00478669.pdf | MONGLY00478669 | |
| | RUP 1997-06-03 KNO HEALTH SURF Email re MON 2139 MONGLY01856735.pdf | MONGLY01856735 | |
| | RUP 1997-05-07 SURF POEA MONSCI Message re surf eye irritation testing MONGLY02062629.pdf | MONGLY02062629 | |
| | RUP 1996-4-12 SURFACTANT FORM MON 59112 formulation MONGLY03581736.pdf | MONGLY03581736 | |
| | RUP 1996-11-7 STATE MSDS SALE REG STATE Mon and NY agree to mod ad statements re Gly MONGLY01186375.pdf | MONGLY01186375 | |
| | RUP 1995-6-10 (date from Crivella) LIT ENV PR rup and the environment MONGLY07150483.ppt | MONGLY07150483 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 1995-2 MSDS HOT GLY intermediate cake msds formaldehyde cancer warning MONGLY00029022-26.pdf | MONGLY00029022 | |
| | RUP 1993-2-9 LOB REG FED Letter from Monsanto to the Office of Pesticide Programs (FIFRA) re RU Herbicide, EPA Reg. No. 524-308 MONGLY00431089.pdf | MONGLY00431089 | |
| | RUP 1992 SALE PR NEWS various mon backgrounders & ten reasons to not use rup article MONGLY01314188-210.pdf | MONGLY01314188 | |
| | RUP 1992-09-22 IBT Indictment of Craven Labs MONGLY00431493.pdf | MONGLY00431493 | |
| | RUP 1992-07-14 MSDS FED REG Supp label & letter for RUP herb plus garlon 4 tank 524-445 MONGLY07388378-79.pdf | MONGLY07388378 | |
| | RUP 1992-02-07 FORM LIT TOX HOT M Study Ames Salmonella Mutagenicity Assay of MON2139 MONGLY03548782.pdf | MONGLY03548782 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 1991 LIT TOX POEA HOT Martinez & Brown - Tox of surfactant POEA used in RU (Farmer email).pdf | MONGLY01915257 | |
| | RUP 1991-3-1 IBT FED REG epa letter re craven labs falsified studies MONGLY01303463-71.pdf | MONGLY00000001 | |
| | RUP 1991-07-16 PROD POEA-MON 0818 supplier change MONGLY07357430.pdf | MONGLY07357430 | |
| | RUP 1990-6-12 EPA REG LIT FORM HOT cancer risk assess for herb containing dioxane VOL 2 MONGLY00154380-409.pdf | MONGLY00154380 | |
| | RUP 1990-01-01 REG FED MSDS KNO HEALTH EPA to Monsanto - Approval of updated precautionary language (acute inhalation) MONGLY00787382.pdf | MONGLY00787382 | |
| | RUP 1989-8-8 FORMALDEHYDE FORM GLY LIT formaldehyde in gly testing MONGLY06175679-82.pdf | MONGLY06175679 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 1989-11-21 FORMALDEHYDE NEWS PR article and response re formaldehyde and gly MONGLY01303010-2.pdf | MONGLY01303010 | |
| | RUP 1989-09-20 SURF Adjuvant MON0818 micronucleus screen autho MONGLY04143996.pdf | MONGLY04143996 | |
| | RUP 1989-07-06 K&H REG Taylor ltr reconsider repeat mouse study MONGLY01307724-25.pdf | MONGLY01307724 | |
| | RUP 1988-01-05 K&H REG Dykstra memo re waiver of repeat mouse study MONGLY00223053-58.pdf | MONGLY00223053 | |
| | RUP 1987-6-29 MSDS REG FED Letter from K. Cannon to R. Taylor at the EPA re Rodeo Herbicide - Application for Amended Registration MONGLY00523108.pdf | MONGLY00523108 | |
| | RUP 1987-10-05 REG FED FORM Monsanto to EPA - MON-8080 surfactant MONGLY00787828.pdf | MONGLY00787828 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 1986-12-08 PROD SURF FORM- surfactant formulation and toxicity info MONGLY04267719.pdf | MONGLY04267719 | |
| | RUP 1986-10-8 K&H REG Squire stmnt against repeat study MONGLY01307736-38.pdf | MONGLY01307736 | |
| | RUP 1986-10-14 K&H REG Goodman ltr to Long against repeat study MONGLY01307739-40.pdf | MONGLY01307739 | |
| | RUP 1986-07-25 REG EPA MSDS- RUP Herbicide Final Labels approved by EPA MONGLY07357509.pdf | MONGLY07357509 | |
| | RUP 1986-01-23 K&H REG Long res to question for SAP MONGLY00235504-07.pdf | MONGLY00235504 | |
| | RUP 1986-01-15 K&H Serdy ltr to Johnson MONGLY00235498-500.pdf | MONGLY00235498 | |
| | RUP 1985-9-30 K&H REG FED EPA Fax re Addendum to Chronic Feeding Study with Glyphosate in Mice MONGLY04275703.pdf | MONGLY04275703 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 1985-8-28 K&H HOT Serdy memo re need to do all they can to reverse EPA's decision MONGLY04268980.pdf | MONGLY04268980 | |
| | RUP 1985-8-20 GLY TOX LIT HOT gly tox backgrounder and Q&A MONGLY01299307-13.pdf | MONGLY01299307 | |
| | RUP 1985-7-24 LIT MONSCI KNO HEALTH Fax re Review of Crump's Multistage Model MONGLY04269008.pdf | MONGLY04269008 | |
| | RUP 1985-6-29 REG EPA K&H Ltr re gly reg standard MONGLY04269006.pdf | MONGLY04269006 | |
| | RUP 1985-5-7 FORMALDEHYDE FORM LIT HOT formaldehyde in RUP MONGLY04267829.pdf | MONGLY04267829 | |
| | RUP 1985-5-21 K&H REG FED EPA Fax re Chronic Mouse Study MONGLY04275697.pdf | MONGLY04275697 | |
| | RUP 1985-1-25 K&H PR Mon response to KH findings MONGLY04277790.pdf | MONGLY04277790 | |

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 1985-12-04 K&H REG Kasza states tumor in control kidney cannot be established MONGLY00235488.pdf | MONGLY00235488 | |
| | RUP 1985-11-18 REG FED KNO HEALTH Monsanto to EPA - Suicides MONGLY00786678.pdf | MONGLY00786678 | |
| | RUP 1985-10-7 K&H LIT MONSCI Ltr re Chronic Mouse renal tubular adenomas not related to Gly MONGLY04275721.pdf | MONGLY04275721 | |
| | RUP 1985-06-14 K&H REG Engler memo necessary to recut kidney MONGLY00235412.pdf | MONGLY00235412 | |
| | RUP 1985-05-21 REG EPA KNO HEALTH EPA Response to Mons Registration of RU MONGLY00253801.pdf | MONGLY00253801 | |
| | RUP 1985-03-04 K&H HOT REG EPA consensus memo re oncogenicity of gly (category C) MONGLY04269067-70.pdf | MONGLY04269067 | |
| | RUP 1985-02-26 K&H REG TOX LIT EPA memo re data showing gly w significant effect on tumor MONGLY00235393-97.pdf | MONGLY00235393 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 1985-02-05 K&H REG TOX Serdy ltr to Taylor lesion unrelated to treatment MONGLY00235400-03.pdf | MONGLY00235400 | |
| | RUP 1984-04-02 K&H REG Gingerich memo re possible risk assessment MONGLY04269079.pdf | MONGLY04269079 | |
| | RUP 1984-03-29 K&H REG Street memo re potential mtg re EPA position on kidney lesion MONGLY04269094.pdf | MONGLY04269094 | |
| | RUP 1984-03-20 K&H REG TOX MONSCI LIT Street ltr to EPA w historical data on mouse study MONGLY00235357-63.pdf | MONGLY00235357 | |
| | RUP 1984-01-31 K&H REG EPA Gingerich memo re mouse study MONGLY04269080.pdf | MONGLY04269080 | |
| | RUP 1983-7-7 K&H Fax re Photographs of chronic mouse study lesionsMONGLY04269173.pdf | MONGLY04269173 | |
| | RUP 1983-08-23 PROD SURF-ltr re Surfactant information MONGLY04267722.pdf | MONGLY04267722 | |
| | RUP 1983-04-06 LIT TOX IBT-MON 2139 Fish tox study MONGLY04267459.pdf | MONGLY04267459 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 1983-04-01 HOT MONSCI Maibach gly in rhesus monkeys MONGLY02142251.pdf | MONGLY02142251 | |
| | RUP 1982-1-7 GLY FORM LIT TOX rup tox study summary MONGLY04266674-5.pdf | MONGLY04266674 | |
| | RUP 1982-1-22 GLY MSDS TOX map revisions to gly and rup msds MONGLY04267250-1.pdf | MONGLY04267250 | |
| | RUP 1982-06-4 K&H Report and Summary MONGLY04269176.pdf | MONGLY04269160 | |
| | RUP 1982-03-15 K&H Clinical Pathology Specimen Checklist - Project No. 77-2061 MONGLY04269160.pdf | MONGLY04269200 | |
| | RUP 1981-03-24 K&H Overview w protocol MONGLY04269200.pdf | MONGLY04269235 | |
| | RUP 1981-03-11 K&H Contract extending study from 18 m to 24 m MONGLY04269235.pdf | MONGLY04269201 | |
| | RUP 1981-02-16 K&H Study audit.pdf | MONGLY03572683 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 1980-9-12 GLY FORM LIT TOX review of rup dermal tox study test atrophy MONGLY03572683-751.pdf | MONGLY00785040 | |
| | RUP 1980-08-13 REG FED FORM Monsanto to EPA - Application of CSF for Alternate formulation with MON-8080 MONGLY00785040.pdf | MONGLY04269222 | |
| | RUP1980-01-24 K&H Oleson ltr to Street re dosage MONGLY04269222.pdf | MONGLY00236810 | |
| | RUP 1979 GLY REG STATE MSDS various state registration labels MONGLY00236810-7379.pdf | MONGLY04269233 | |
| | RUP 1978-11-10 K&H Study Cost MONGLY04269233.pdf | MONGLY00784384 | |
| | RUP 1978-02-21 REG FED MSDS Roundup Labels sent to EPA from Monsanto MONGLY00784384.pdf | MONGLY01317395 | |
| | RUP 1977 FORM SURFACTANT LIT Human Safety and env effects report on surfactants MONGLY01317395.pdf | MONGLY00086586 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 1974-10-4 FED REG LIT MSDS app for temp permit to ship an econ poison & use of RUP for grapes & RUP label MONGLY00086586-611.pdf | MONGLY00784685 | |
| | ---RUP 3-24-2010 REG GW LOB Email re Indian Parliament discussion on GM and Biotech MONGLY01972240.pdf | MONGLY07930630 | |
| | RUP 2017-03-23 GW PR Email RE regarding the unsealed email about ghostwriting MONGLY07930630.pdf | MONGLY00878595 | |
| | 2017-03-15_Doc 192-4_Exhbit 4_MONGLY00878595 Comments on Parry write-up.pdf | MONGLY03734971 | |
| | 2017-03-15_Doc 192-7_Exhibit 7_ MONGLY03734971 Email re Parry report.pdf | MONGLY07066622 | |
| | RUP 2017-03-05 MONSCI GW Email FW Analysis of malignant lymphoma - urgent question MONGLY07066622.pdf | MONGLY02478386 | |
| | RUP 2016-5-5 INDUS CLA REG EPA Email re CropLife mtng w AHS MONGLY03161096.pdf | MONGLY03549259 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2016-4-19 PR GLY Email re Gly Benefits doc MONGLY03549259.pdf | MONGLY03413285 | |
| | RUP 2016-2-24 GLY Email re gly commentary MONGLY03413285.pdf | ACQUAVELLAPROD00000003 | |
| | ACQUAVELLAPROD00000003.pdf | MONGLY08076980 | |
| | Monsanto is meeting on a weekly basis with EPA to ensure a positive outcome.pdf | MONGLY01312088 | |
| | MONGLY01312088_handwritten notes is parry our man.pdf | MONGLY03550800 | |
| | RUP 2016-04-18 GW IARC PR Email FW Reuters special report - how the WHO cancer agency confuses consumers MONGLY02055229.pdf | MONGLY02054538 | |
| | SAP panel | MONGLY02085862 | |
| | RUP 2016-02-01 GW TEK Email re Draft introduction of manuscript MONGLY01002067.pdf | MONGLY00998682 | |
| | ACQUAVELLAPROD00014559.pdf | MONGLY00999487 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2016-01-04 CLA REG LIT Exponent Human Epidemiology Data Incorporated Into Regulatory Risk Assesment Retrospective Analysis MONGLY01776636.pdf | MONGLY00993630 | |
| | RUP 2015-9-2 IARC GW CLA Email re signatories of Monsanto IARC resp MONGLY03969523.pdf | MONGLY01255734 | |
| | RUP 9-25-2015 GW LIT Email from Acquavella to Farmer re epidemiology write-up MONGLY01255734.pdf | MONGLY03934985 | |
| | RUP 2015-9-1 GW Email re Acquavella payment MONGLY03934895.pdf | MONGLY03934893 | |
| | RUP 2015-9-1 GW Email re Acquavella payment MONGLY03934893.pdf | MONGLY00945187 | |
| | RUP 2015-9-12 GW GTOX Goldstein email re Seralini and Mesnage critiques MONGLY00945187.pdf | MONGLY03333909 | |
| | RUP 2015-8-6 IARC CLA Email re Monsanto IARC review MONGLY03333909.pdf | MONGLY00945141 | |
| | RUP 2015-8-26 GW James Bus email re Goldstein edits MONGLY00945141.pdf | MONGLY02816610 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2015-8-17 GW Kier statement of work MONGLY02816610.pdf | MONGLY01667517 | |
| | RUP 3-17-2015 GW PR NEWS GLY March Madness from the United Nations (by Henry Miller with MO edit) MONGLY01667517.pdf | MONGLY04022335 | |
| | RUP 2015-2-21 GW Email re Kier's personal liability advocating for gly MONGLY04022335.pdf | MONGLY02078589 | |
| | RUP 2-19-2015 GLY GW LIT IARC Email btwn Heydens, Saltmiras,  Farmer re IARC Planning - Continuing thread MONGLY02078589.pdf | MONGLY02078583 | |
| | RUP 2015-2-19 GLY GW LIT IARC Email btwn Heydens, Saltmiras,  Farmer re IARC Planning MONGLY02078583.pdf | MONGLY03498929 | |
| | RUP 2015-1-29 GLY Email re number of gly studies MONGLY03498929.pdf | MONGLY03497700 | |
| | RUP 2015-1-29 GLY Email re number of gly studies MONGLY03497700.pdf | MONGLY00869509 | |
| | WEEDPROD00000077.pdf | MON01030614 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2015-11-06 GW TEK MONSCI Email re glyphosate expert panel and GW MONGLY01030614.pdf | MONGLY01030620 | |
| | 2015-11-6 Emails between J. Acquavella and W. Heydens (MONGLY01030620).pdf | MONGLY01000304 | |
| | 2015-11-4 Email from D. Farmer to W. Heydens re Acquavella (MONGLY01000304).pdf | MONGLY01000278 | |
| | 2015-11-3 Email Chain W. Heydens J. Acquavella D. Farmer (MONGLY01000278).pdf | MONGLY04962746 | |
| | RUP 2015-11-03 GW TEK Email re Acquavellas accusation of ghostwriting MONGLY0492746.pdf | MONGLY03878138 | |
| | MONGLY03878138.pdf | MONGLY03316921 | |
| | RUP 2015-10-16 GW REG FED INDUS  Email re preparations for senate ag comm hearing MONGLY00965407.pdf | MONGLY00965407 | |
| | RUP 2015-10-15 IARC GW Email re Mon draft abstract to Society Risk Analysis MONGLY03946211.pdf | MONGLY03946211 | |
| | MONGLY00965424.pdf | MONGLY00965424 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2015-10-13 LOB REG EPA CLA Multiple docs demonstrating Mon intent to influence EPA MONGLY04287322.pdf | MONGLY04287322 | |
| | MONGLY03315608.pdf | MONGLY03315608 | |
| | Heering  6.2 - MONGLY03396443.pdf | MONGLY03396443 | |
| | BURNSPROD00000490.pdf | BURNSPROD00000490 | |
| | MONGLY00945903--9.23.15--Email chain re AAP including 'donations'.pdf | MONGLY00945903 | |
| | MONGLY01995986 Health Ratings for certain formulations.pdf | MONGLY01995986 | |
| | RUP 2015-08-25 GLY Email re questions for two doctors re GMOs MONGLY00945234.pdf | MONGLY00945234 | |
| | 2015 List of studies Saltmiras ghost-wrote (MONGLY02582586).pdf | MONGLY02582586 | |
| | BURNSPROD00000495.pdf | BURNSPROD00000495 | |
| | 2015 Saltmiras Year End Review lists studies ghost wrote coauthored (MONGLY01463130).pdf | MONGLY01463130 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2015-07-22 GLY IARC Email re Tox Consult and IARC Review BURNSPROD00000492.pdf | MONGLY00940383 | |
| | MONGLY00940383.pdf | MONGLY00940383 | |
| | WEEDPROD00001128.pdf | WEEDPROD00001128 | |
| | MONGLY00932879_dan the thought leader.pdf | MONGLY00932879 | |
| | ACQUAVELLAPROD00010118.pdf | ACQUAVELLAPROD00010118 | |
| | MONGLY01023968.pdf | MONGLY01023968 | |
| | RUP 2015-05-29 IARC GTF Email re AHS collaboration MONGLY01025750.pdf | MONGLY01025750 | |
| | Adams-4.21.pdf | MONGLY00937355 | |
| | RUP 2015-03-26 GLY Email introducing Chelsey Robinson MONGLY00901707.pdf | MONGLY00901707 | |
| | BURNSPROD00000808.pdf | BURNSPROD00000808 | |
| | RUP 2015-03-19 IARC CLA Email re responses and issues to and with IARC review MONGLY01081673.pdf | MONGLY01081673 | |
| | MONGLY00990361.pdf | MONGLY00990361 | |
| | RUP 2015-03-17 GTF IARC PR IARC Glyphosate Classification Communication Plan; Glyphosate Task Force Initiation MONGLY06702086.pdf | MONGLY06702086 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2015-03-14 REG EPA IARC CLA Email re EPA meeting on IARC findings and CLA MONGLY00977109.pdf | MONGLY00977109 | |
| | RUP 2015-03-13 GLY IARC LIT Email from Heydens to Vicini re IARC draft w attachment of conclusions MONGLY02064871.pdf | MONGLY02064871 | |
| | RUP 2015-02-23 GLY IARC REG (edit) Gly IARC Memo Team, Key Deliverables, Preparedness and Engagement Plan for IARC MONGLY01679957.pdf | MONGLY01679957 | |
| | RUP 2015-02-23 GLY IARC REG Glyphosate IARC Memo (edit) Team, Key Deliverables, Preparedness and Engagement Plan for IARC MONGLY01666036.pdf | MONGLY01666036 | |
| | RUP 2015-02-19 GLY IARC REG Glyphosate IARC Memo (edit) Team and Key Deliverables MONGLY01663777.pdf | MONGLY01663777 | |
| | 2015-2-19 Email from W Heydens other journals (MONGLY02078597).pdf | MONGLY02078597 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
|  | ACQUAVELLAPROD00008909.pdf | ACQUAVELLAPROD00008909 |  |
|  | RUP 2014-12-17 IARC GLY Email re consulting agreement for Acquavella review on IARCs glyphosate MONGLY04913243.pdf | MONGLY04913243 |  |
|  | consulting agreement amendment.pdf | MONGLY04920222 |  |
|  | RUP 2014-10-29 GLY REG Glyphosate North American Registration Review Preparedness and Engagment Plan MONGLY02019434.pdf | MONGLY02019434 |  |
|  | RUP 2014-10-20 IARC INDUS CLA Email re IARC 2015 Noms MONGLY00940210.pdf | MONGLY00940210 |  |
|  | MONGLY02862075 hazard v risk complaint surfactant.pdf | MONGLY02862075 |  |
|  | MONGLY05208837 Jim Tobin meeting with Cargill re GMO labeling.pdf | MONGLY05208837 |  |
|  | 2014 mutation research cover email.pdf | MONGLY02540726 |  |
|  | 2014 Mutation Research.pdf | MONGLY02540727 |  |
|  | RUP 3-14-2013 GTF LIT GW Consulting Work for Monsanto Invoice payable to Larry Kier MONGLY01519830.pdf | MONGLY01519830 |  |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 1-4-2013 GTF LIT GW Consulting Work for Monsanto Invoice payable to Larry Kier MONGLY01519829.pdf | MONGLY01519829 | |
| | RUP 2013-11-04 GTF LIT AQUA Email re GTF publications MONGLY02175554.pdf | MONGLY02175554 | |
| | 2013-10-1 Email to Goldstein re Mike Owen Iowa State (MONGLY00961632).pdf | MONGLY00961632 | |
| | 2013-9-11 Email from J. Vicini to D. Goldstein re ghost writing (MONGLY01995675).pdf | MONGLY01995675 | |
| | RUP 2012-11-15 CLA Email re JMPM slides re national pesticide bans MONGLY04229116.pdf | MONGLY04229116 | |
| | RUP 2012-10-16 JMPM slides re technical guidelines MONGLY04229140.pdf | MONGLY04229140 | |
| | RUP 2012-10-16 CLA REG OTHER JMPM slides re reg harmonization W Africa MONGLY04229131.pdf | MONGLY04229131 | |
| | RUP 2012-10-16 CLA REG OTHER JMPM slides re reg harmonization SE Asia MONGLY04229135.pdf | MONGLY04229135 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2012-10-16 CLA JMPM slides re national pesticide bans MONGLY04229123.pdf | MONGLY04229123 | |
| | RUP 2012-10-16 CLA JMPM slides re national pesticide bans MONGLY04229119.pdf | MONGLY04229119 | |
| | MONGLY01096619.pdf | MONGLY01096619 | |
| | 2012-09-29 Email attachment response to Seralini.pdf | MONGLY02719744 | |
| | 2012-09-29 Email response to Seralini.pdf | MONGLY00900554 | |
| | 11-Email-Confirming-Monsantos-Intention-to-Pay-Wallace-Hayes.pdf | MONGLY00971543 | |
| | RUP 2012-08-13 GLY Email re LAS Tox Expert Panel MONGLY00971543.pdf | MONGLY00971543 | |
| | RUP 2012-07-19 GTF GTOX Email re FW Genotox review - your approval requested MONGLY02147195.pdf | MONGLY02147195 | |
| | RUP 2012-05-31 GLY Email re Glyphosate final draft MONGLY00953320.pdf | MONGLY00953320 | |
| | RUP 2012-04-06 REG LOB INDUS GTF Email re Letter from EPA MONGLY01949074.pdf | MONGLY01949074 | |
| | MONGLY01250861 Practically Non-Toxic to Bees.pdf | MONGLY01250861 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | RUP 2012-01-14 GTF Email from Garnett to Martens re glyphosate MONGLY02141168.pdf | MONGLY02141168 | |
| | RUP 2012-01-10 GLY Glyphosate Submission and Crop list MONGLY01209042.pdf | MONGLY01209042 | |
| | RUP 2011-9-2 LIT ENV CLA Email re Relyea study and SAP app MONGLY03480538.pdf | MONGLY03480538 | |
| | RUP 2011-10-12 GTF Cash flow analysis and projection for 2012 MONGLY01898399.pdf | MONGLY01898399 | |
| | MONGLY04107778.pdf | MONGLY04107778 | |
| | RUP 2011-07-11 LIT MONSCI GTF agenda MONGLY02899156.pdf | MONGLY02899156 | |
| | RUP 2011-02-04 GLY LIT TOX Invoice for WIL Research Laboratories MONGLY02251633.pdf | MONGLY02251633 | |
| | MONGLY02462855 Label changes_edits.docx | MONGLY02462855 | |
| | RUP 2010-5-18 CLA Email re conference call MONGLY00946986.pdf | MONGLY00946986 | |
| | MONGLY01905758 Emails with California re NY AG label.pdf | MONGLY01905758 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | MONGLY02286148 2010 Master Label for EPA Reg no 524-333 .pdf | MONGLY02286148 | |
| | Wood_2009 glyphosate technical in rat (partial).pdf | MONGLY01513597 | |
| | Wood_2009 glyphosate technical in mouse (partial).pdf | MONGLY01513601 | |
| | MONGLY06385823.pdf | MONGLY06385823 | |
| | RUP 2009-09-23 GLY LIT EXPO Email re EUROTOX 2010 & Syngenta MONGLY02221147.pdf | MONGLY02221147 | |
| | FAO-WHO Draft Guidelines.pdf | MONGLY01872115 | |
| | MONGLY07617586.pdf | MONGLY07617586 | |
| | ghost account.pdf | MONGLY03321988 | |
| | ghost email accounts.pdf | MONGLY00321993 | |
| | MONGLY00987424.pdf | MONGLY00987424 | |
| | Eriksson_2008.pdf | WEEDPROD00002236 | |
| | MONGLY01179185 Study sent to Farmer showing link between glyphosate and NHL, how to combat it.pdf | MONGLY01179185 | |
| | MONGLY01187228 Donna Farmer Intro Comments re RU safety.pdf | MONGLY01187228 | |
| | MONGLY03229571 BBA Addendum.pdf | MONGLY03229571 | |
| | MONGLY01938130 RTU Product and Dog exposure.pdf | MONGLY01938130 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | 2007-9-14 Email from D. Goldstein re ghostwritten doc for Indian academics (MONGLY02694846).pdf | MONGLY02694846 | |
| | MONGLY01221733 Ideally RU will have equal or better tox profile than competition.pdf | MONGLY01221733 | |
| | RUP 2006-04-25 CLA INDUS Email re Tim Lash contract MONGLY00968154.pdf | MONGLY00968154 | |
| | RUP 2005-06-16 INDUS CLA Ltr for CLA unrestricted research grant MONGLY00968174.pdf | MONGLY00968174 | |
| | RUP 2005-04-25 IARC GLY Email re glyphosate review MONGLY00924886.pdf | MONGLY00924886 | |
| | De roos_2005.pdf | MONGLY02357319 | |
| | RUP 2004-10-20 CLA requests for data analysis of cancer rates for all AHS priority chemicals MONGLY00922063.pdf | MONGLY00922063 | |
| | MONGLY00922063 AHS data concerns email.pdf | MONGLY00922063 | |
| | MONGLY00903277 Email re FFES and AHS.pdf | MONGLY00903277 | |
| | McDuffie_2001.pdf | WEEDPROD00002303 | |
| | 2001-10-08 MONGLY06390138 eamil return from Parry.pdf | MONGLY06390138 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | 2001-08-10 MONGLY06495842 Parry email re studentship.pdf | MONGLY06495842 | |
| | 2001-05-07 MONGLY02626631 Testing Materials for MON 35050.pdf | MONGLY02626631 | |
| | 2001-04-24 MONGLY00905540 final email Parry and Martens german authorities.pdf | MONGLY00905540 | |
| | Cal epa claims glyphosate causes tumors we are working behind scenes to get that changed.pdf | MONGLY02628575 | |
| | 2001-04-10 MONGLY00905534 Dr Parry email with Martens re German authorities.pdf | MONGLY00905534 | |
| | 2000 Glyphosate Scientific Outreach Results MONGLY02628578 .pdf | MONGLY02628578 | |
| | 2001 Glyphosate Scientific Outreach Goals MONGLY02628605.pdf | MONGLY02628605 | |
| | 2001 Glyphosate Budget MONGLY02628577.xls | MONGLY02628577 | |
| | Email re tackling negative press globally MONGLY02628575.pdf | MONGLY02628575 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | 2001-02-19 Exhibit 1-28_Meeting Prof Parry 2.15.2001 MONGLY02626553.pdf | MONGLY02626553 | |
| | 2001-02-19 MONGLY02626753 Meeting notes from 2001 Parry meeting.pdf | MONGLY02626753 | |
| | 2001-02-16 MONGLY06386743 email from Garnett with Parry meeting agenda.pdf | MONGLY06386743 | |
| | 2001-02-13 MONGLY00923065 P1.379 Email re Position on Parry's Recommendations .pdf | MONGLY00923065 | |
| | 2001-02-12 MONGLY00887602_Parry's recommendations.pdf | MONGLY00887602 | |
| | 2001-02-12 MONGLY02630356_rebuttals for use with parry.pdf | MONGLY02630356 | |
| | 2001-02-06 MONGLY03744334_martens wants parry to stop being soft on papers.pdf | MONGLY03744334 | |
| | MONGLY00888103 emails setting meeting with Parry (2001).pdf | MONGLY00888103 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | MONGLY00890575 Email dated 2000 re HARC.pdf | MONGLY00890575 | |
| | 2000-08-16 MONGLY00882343_scientifc outreach budget.pdf | MONGLY00882343 | |
| | MONGLY07080361.pdf | MONGLY07080361 | |
| | RUP 2000-06-16 REG EPA GLY Gly tox related shopping list for EPA MONGLY00876845.pdf | MONGLY00876845 | |
| | 2000-04-19 MONGLY00884787_2000 team minutes.pdf | MONGLY00884787 | |
| | 2000-01-14 Results of Four Gly Epi Scientific Outreach Mtg MONGLY02628594.pdf | MONGLY02628594 | |
| | 1999-12-10 MONGLY01598004 Parry Testing Issue.pdf | MONGLY01598004 | |
| | 1999-10-28 MONGLY03735208 Parrys Report to be sent by mail.pdf | MONGLY03735208 | |
| | 1999-10-21 MONGLY06484956 Call with Parry questions (1999).pdf | MONGLY06484956 | |
| | 1999-09-20 MONGLY06495832 Martens Evaluation of Parry Report.pdf | MONGLY06495832 | |
| | MONGLY03734971.pdf | MONGLY03734971 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | 1999-09-16 Exhibit 1-27_ MONGLY03734971 Parry Report.pdf | MONGLY03734971 | |
| | MONGLY00878595.pdf | MONGLY00878595 | |
| | MONGLY06495827 email re Parry report and disappointed.pdf | MONGLY06495827 | |
| | 1999-07-30 MONGLY00877679 RU mutagenicity.pdf | MONGLY00877679 | |
| | MONGLY00877683.pdf | MONGLY00877683 | |
| | RUP 1999-07-29 GLY PR Email re Italian experts op on multagenicity of gly MONGLY00877700.pdf | MONGLY00877700 | |
| | RUP 1999-05-31 GLY Farmer Email re questions about glyphosate MONGLY00877463.pdf | MONGLY00877463 | |
| | RUP 1999-05-07 GLY MONSCI Glyphosate Manuscript MONGLY00905257.pdf | MONGLY00905257 | |
| | RUP 1999-05-07 GLY Email re glyphosate manuscript MONGLY00905256.pdf | MONGLY00905256 | |
| | 1999-02-15 MONGLY01312093 Fax of Parry Summaries.pdf | MONGLY01312093 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | MONGLY01312107_1999 talk with parry.pdf | MONGLY00000001 | |
| | 1998 OPP RfD Peer Review Committee on Glyphosate.pdf | MONGLY00248436 | |
| | 1997-12-24 MONGLY00898076 Meeting with martens.pdf | MONGLY00898076 | |
| | RUP1993-4-21 DELANEY Pest & Tox Chem News MONGLY03569676-78.pdf | MONGLY03569676 | |
| | RUP 1993-10-25 DELANEY REG EPA FIFRA MONGLY03569669-75.pdf | MONGLY03569669 | |
| | WILLIAMSPROD00001642.pdf | WILLIAMSPROD00001642 | |
| | RUP 1987-6-30 DELANEY Memo re Delaney Paradox.pdf | MONGLY04267667 | |
| | MONGLY00235488 (Kasza on recut slides - Dec. 4, 1985).pdf | MONGLY00235488 | |
| | MONGLY04268982 re-sectioning strategy for EPA submission.pdf | MONGLY04268982 | |
| | RUP 1985-05-30 REG EPA GLY Info to support registration of RU MONGLY00137984.pdf | MONGLY00137984 | |
| | RUP 1984-10-01 REG OTHR GLY Info re registration of RU MONGLY00137138.pdf | MONGLY00137138 | |
| | knezevich and hogan_1983_BND-77-420.pdf | MONGLY00253810 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | 1980-01-14 RUP K&H Oleson ltr to Lankas re protocol and dosage MONGLY04269223.pdf | MONGLY04269223 | |
| | 1980-01-10 RUP K&H Oleson msg to Dickerson (Japan) - final report due date MONGLY04269224.pdf | MONGLY04269224 | |
| | 1979-11-29 RUP K&H Hogan ltr to Oleson - full responsibility transferred to Lankas MONGLY04269226.pdf | MONGLY04269226 | |
| | Mutagenicity Assessment Parry cost (1999).pdf | MONGLY01825649 | |
| | Hakluyt:  China-GMOs | MONGLY14441114 | MONGLY14441116 |
| | Hakluyt:  China-ChemChina/Syngenta 2 | MONGLY14441112 | MONGLY14441113 |
| | Hakluyt: The NIEHS | MONGLY14441109 | MONGLY14441111 |
| | Hakluyt:  Reputation | MONGLY14441106 | MONGLY14441108 |
| | Hakluyt:  Dicamba | MONGLY14441104 | MONGLY14441105 |
| | Hakluyt:  Glyphosate Regulation | MONGLY14441102 | MONGLY14441103 |
| | Email re Hakluyt Glyphosate Regulation, 7/5/18 | MONGLY14441101 | |
| | Email re Hakluyt EU and Prop 65 | MONGLY0758235 | MONGLY0758236 |
| | Monsanto Prop 65, 9/29/17 | MONGLY07587243 | MONGLY07587248 |
| | E-mail chain re potential lawsuit | MONGLY03560399 | MONGLY03560402 |
| | "Thoughts for Global Summit Intro Talk, Susan Martino-Catt," | MONGLY03305734 | MONGLY03305739 |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | E-mail chain re TWG-RWG updates | MONGLY00983996 | MONGLY00983999 |
| | "Monsanto Adverse Effects Committee Meeting Agenda" | MONGLY02880211 | MONGLY02880213 |
| | E-mail re Glyphosate steering team follow-up | MONGLY03390375 | |
| | E-mail re Tallowamine in France | MONGLY03425856 | MONGLY03425857 |
| | E-mail chain re Intertek Contract A-15-00706 | MONGLY03501643 | MONGLY03501668 |
| | E-mail chain re PPCR: US, 10_29_2014, Glyphosate, IARC Review | MONGLY00977040 | MONGLY00977043 |
| | IARC monograph 112 summary | Public Document | |
| | Email re Ranger Pro exposure | MONGLY07459156 | MONGLY07459157 |
| | RUP Marketing Enzyme Tox Safety Benefits of Glyphosate Booklet | MONGLY07192226 | MONGLY07192227 |
| | RUP Marketing Enzyme Tox Safety Benefits of Glyphosate Booklet | MONGLY07192225 | |
| | Email re Webpage, 5/9/17 | MONGLY07192203 | MONGLY07192206 |
| | Benefits and Safety of Glyphosate PowerPoint | | |
| | Deposition Transcript and Video along with exhibits for Stephen Adams | | |
| | Deposition Transcript and Video along with exhibits for Dr. Richard Turley | | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Fact Deposition Transcript and Video along with exhibits for Dr. Charles William Jameson | | |
| | Deposition Transcript and Video along with exhibits for Dr. John Aquavella | | |
| | Deposition Transcript and Video along with exhibits for Dr. Kirk Azevedo | | |
| | Deposition Transcript and Video along with exhibits for Dr. Aaron Blair | | |
| | Deposition Transcript and Video along with exhibits for Tim Ford | | |
| | Deposition Transcript and Video along with exhibits for Steve Gould | | |
| | Deposition Transcript and Video along with exhibits for James Guard | | |
| | Deposition Transcript and Video along with exhibits for Dr. David Heering | | |
| | Deposition Transcript and Video along with exhibits for James Richardson | | |
| | Deposition Transcript and Video along with exhibits for Dr. Matthew Ross | | |

## MDL 2741 - Plaintiffs' May Use Exhibit List

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Deposition Transcript and Video along with exhibits for Jesudoss Rowland | | |
| | Deposition Transcript and Video along with exhibits for Dr. Eric Sachs | | |
| | Deposition Transcript and Video along with exhibits for Dr. David Saltmiras | | |
| | Deposition Transcript and Video along with exhibits for Dan Schultz | | |
| | Deposiitons of Monsanto corporate witness designaged under 30(b)(6) | | |
| | Deposition Transcript and Video along with exhibits for Dr. Gary Williams | | |
| | Deposition Transcript and Video along with exhibits for Sam Murphy | | |
| | Deposition Transcript and Video along with exhibits for Todd Rands | | |
| | Deposition Transcript and Video along with exhibits for Dr. Larry Kier | | |
| | Deposition Transcript and Video along with exhibits for Hugh Grant | | |

## MDL 2741 - Plaintiffs' May Use Exhibit List

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Deposition Transcript and Video along with exhibits for Dr. Roger McClellan | | |
| | Deposition Transcript and Video along with exhibits for representative for FTI Consulting | | |
| | Deposition Transcript and Video along with exhibits for Dr. Wallace Hayes | | |
| | Deposition Transcript and Video along with exhibits for representative of CropLife America | | |
| | Deposition Transcript and Video along with exhibits for representative of Exponent | | |
| | Email re: testing on glyphosate formulations | MONGLY00923065 | |
| | Hoke Decl., Ex. 60, Email from Jim Jones to EPA Administrator McCarthy, EELI_000003 | EELI_000003 | |
| | Hoke Decl., Ex. 61, Email to Jess Rowland from Jack Housenger, EPAHQ_005644 | EPAHQ_005644 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Email to Housenger from Jay Vroom of CropLife asking him to call back regarding glyphosate SAP, Peter Infante and the CLA executive retreat.  Shortly afterwards, the SAP is delayed, Infante is kicked off, and Housenger attends the retreat | EPA-HQ-2017-000442-0000205 | |
| | Good Laboratory Practice Standards Inspection of September 14-17, 1993 | MONGLY00158466 - MONGLY00158508 | |
| | Chronic Study of Glyphosate Adminstered in Feed in Albino Rats | MONGLY00158518 – MONGLY00158551 | |
| | EPA memo re: Monsanto's request to waive Mouse testing requirements | MONGLY00223052 | |
| | Correspondence between Monsanto and EPA re Hamster Oncogenicity study | MONGLY00223097 | |
| | EPA Memo re: 2-year oncogenicity study of glyphosate in dogs | MONGLY00223108 | |
| | EPA memo re: 1, 4 dioxane | MONGLY00223143 | |
| | EPA memo re: 1, 4 dioxane. | MONGLY00223146 | |
| | EPA memo re: Hamster Oncogenicity Study | MONGLY00223177 | |
| | EPA memo re protective gear | MONGLY00223224 | |
| | Memo re IBT | MONGLY00223244 | |
| | EPA Memo | MONGLY00223253 | |

### MDL 2741 - Plaintiffs' May Use Exhibit List

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Correspondence between Monsanto and EPA re: Roundup advertising. | MONGLY00223570-581 | |
| | Monsanto's SAP submission | MONGLY00233235-391 | |
| | EPA Reregistration Eligibility Decision (RED) Glyphosate | MONGLY00233965 - MONGLY00234220 | |
| | Glyphosate Import Tolerance 1984-1995 | Mongly00235097 - 5537 | |
| | EPA memo determining that glyphosate was oncogenic based on Mouse study | Mongly00235097 at -5387 | |
| | Memo from EPA statistician Lacayo re: Mouse study | Mongly00235097 at -5393 | |
| | Letter from EPA's Reto Engler | Mongly00235097 at -5412 | |
| | EPA Memo re: Pathology report from Louis Kazka | Mongly00235097 at -5488 | |
| | EPA SAP conclusion re: glyphosate | Mongly00235097 at -5517 | |
| | File entitled Gly: Roundup Worker Safety | MONGLY00241308-333 | |
| | March 2015 incident from Missouri Region Poison Control | MONGLY00500665-667 | |
| | Letter to Seralini from Wally Hayes | MONGLY00556464-65 | |
| | Reports on NNG levels | MONGLY00666980-83 | |
| | Email re: Draft Glyphosate paper | MONGLY00874417-424 | |
| | Email re: testing on glyphosate formulations | Mongly00877683 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | European Commission Endocrine Disrupters Developments | MONGLY00885526-530 | |
| | TNO Study Report MONGLY00888353-388 | MONGLY00888353-388 | |
| | Email re: TNO study | MONGLY00888421-422 | |
| | Monsanto emailre:FYI, Roundup disparagement on organic listservs… | MONGLY00889984-987 | |
| | Email regarding McDuffee Article appears - glyphosate not listed | MONGLY00890492 | |
| | Email re: De Roos study | MONGLY00896655 | |
| | Memo listing predicted furture issues including Dioxane and NNG.  Also glyphosate in Children's urine | MONGLY00901021-1023 | |
| | Email re: exposure assessment in AHS | MONGLY00903275-276 | |
| | Powerpoint re: History of glyphosate | MONGLY00903930 | |
| | Email containing glyphosate150999.pdf | MONGLY00905085 | |
| | Mark Martens achievements | MONGLY00905589 | |
| | Glyphosate Stewardship, Epidemiology, and the Farm Family Exposure Study, | MONGLY00905650 - MONGLY00905659 | |
| | Davids Comments SERA Glyphosate Review | MONGLY00906974 - MONGLY00906984 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Email re :AHS section for glyphosate registration comments | MONGLY00909017 | |
| | Email re: Public relations Plan | MONGLY00921329 | |
| | Email RE: Agitation against Roundup | MONGLY00922458 | |
| | Monsanto emailre: Seralini letter" | MONGLY00936725-728 | |
| | Email re: Wallace Hayes Consulting | MONGLY00971543 | |
| | Email re: IARC planning | MONGLY00977267-270 | |
| | Email re: Seralini | MONGLY00978886-891 | |
| | Email re: TAC consortium | MONGLY00980032 | |
| | Email re: NNG levels | MONGLY00982099 | |
| | Email re: glyphosate use survey | MONGLY00984228-230 | |
| | Email re seralini | MONGLY00987424 -425 | |
| | Email re:  San Fransisco Retraction | MONGLY00999235 | |
| | Draft Intertek Manuscript with Heyden edits | MONGLY01000680 - MONGLY01000729 | |
| | Email re: RE: tallow amine situation in Germany - tox issues | MONGLY01012203-206 | |
| | Transcript re: Tac Studies | MONGLY01037818-854 | |
| | Email re: 1, 4-dioxane | Mongly01041300-301 | |
| | Email re: Indonesia formaldehyde | MONGLY01051709 - 714 | |
| | Email RE: Glyphosate Expert Panel follow up meeting | MONGLY01061857-859 | |
| | Email, re: Seralini Manuscript | MONGLY01096619-622 | |
| | Email, glyphosate toxicology, David Saltmiras | MONGLY01097607 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | meeting minutes HHRC October 21 2015 | MONGLY01097734 - MONGLY01097739 | |
| | Email re: Tseting on Formulations | MONGLY01155974-979 | |
| | Monsanto Email re: Formulation testing | MONGLY01159775-778 | |
| | Email re: Mary Manibusan | MONGLY01179968-971 | |
| | Donna Farmer editing the Mink, et al epidemiology review and attached draft manuscript | MONGLY01185826, MONGLY01185827 | |
| | Glyphosate Toxicology Peer Review Meeting Minutes | MONGLY01187777-782 | |
| | Email re: IARC | MONGLY01207339 -342 | |
| | Email, The Doctors MSG | MONGLY01213912 - MONGLY01213914 | |
| | Powerpoint on IARC | MONGLY01228577 | |
| | Email re: Whack a mole. | MONGLY01249878 -881 | |
| | Email re: EPA congressional hearing | MONGLY01251889 | |
| | POEA - Germany | MONGLY01275932 - MONGLY01276025 | |
| | Untitled - EPA Revie of Rat Chronic | MONGLY01286850-870 | |
| | EPA memo re: review of repeat Rat study | MONGLY01287106-147 | |
| | Monsanto meeting with EPA again requesting that the Mouse Study not be repeated. | MONGLY01287148-192 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | EPA "Guidance for the Reregistration of Pesticide Products Containing Glyphosate as the Active Ingredient." | MONGLY01297180-358 | |
| | Monsanto correspondence to EPA re: Waiver of protective gear requirement | MONGLY01297434 | |
| | Guidance for the Reregistration of Pesticide Products Containing Glyphosate | MONGLY01298420-01298604 | |
| | email re: RE: MON 2139 operator exposure | MONGLY06390127-129 | |
| | EPA SAP hearing transcript-414 | MONGLY01299319 | |
| | EPA memo by Dykstra re: Historical Control Data submitted by Monsanto. | MONGLY01307724-768 | |
| | Maibach Study summary by Monsanto on dermal absorption in Monkeys | MONGLY01330783 | |
| | Mahyco BGII RRF Cotton Dissier | Mongly01554012 - Mongly01554014 | |
| | 2004 draft Tox goals | MONGLY01594842 - MONGLY01594848 | |
| | EPA Glyphosate oncogenic in male mice | MONGLY01616599 | |
| | Draft IARC section animals. | MONGLY01616857 - MONGLY01616874 | |
| | Donna Farmer editing the Chang Meta-analysis | MONGLY01617138-7252 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Mary O'Brien, Roundup, Vision, POEA and 1, 4 Dioxane: Why Full Formlations are the Problem , Journal of Pesticide Reform | MONGLY01664620-637 | |
| | Internal Memo re Government affairs update | MONGLY01685794 - 806 | |
| | Surfactant Issue analysis | MONGLY01700591-592 | |
| | Saltmiras accomplishments | MONGLY01723742 | |
| | Memo re: Ethylene Glycol | MONGLY01745304-307 | |
| | email, US Products Database | MONGLY01832749-753 | |
| | Memo re: clustering glyhosate formulations with regard to the testing for dermal uptake | MONGLY01839476-481 | |
| | Email attaching revised TNO study | MONGLY01851796 | |
| | Revised TNO study | MONGLY01851797-837 | |
| | Email, IARC Revised | MONGLY01979408 | |
| | Email, FW Business related QA | MONGLY02015108 | |
| | Email re ATSDR | MONGLY02060344-345 | |
| | Email between Eric Sachs and Henry Miller | MONGLY02063611-618 | |
| | Email re: Declaration of Interest | MONGLY02356274-278 | |
| | Email about NTP's proposed review of glyphosate.  CLA plans on getting "The Hill" involved. | MONGLY02359075 -084 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Wester et al., Glyphosate Skin Binding Absorption, Residual Tissue Distribution and Skin Decontamination, 16 Fundamental and Application Toxicology 725, at 728-730 | MONGLY02431080-087 | |
| | Email re: NNG | MONGLY02530945-946 | |
| | Claudia Bolognesi, Micronuclei and pesticide exposure, | MONGLY02590292 - MONGLY02590299 | |
| | Monsanto internal memo re: Williams Manuscript | MONGLY02598951-958 | |
| | Email, Question/Info | MONGLY02628575 | |
| | Email, Re 2014 Annual Adverse Effects Reporting Notification | MONGLY02682357 | |
| | Email regarding Glyphosate Chemotherapy Patent | MONGLY02719133-135 | |
| | Powerpoint on POEA | MONGLY02721133 | |
| | Email confirming that both Larry Kier and Acquavella are under direct contract with Monsanto | MONGLY02816607-609 | |
| | Email, MON79376 and MON 591117 Slovenia clean May 2014 | MONGLY02817577-7584 | |
| | Email, Glyphosate monsanto meeting notes after team comments | MONGLY03043005-3007 | |
| | EPA peer-review ofglyphosate | MONGLY03204444 | |
| | Email, Lego & Shell end 64-Year Brandin & Retail Partnership | MONGLY03315544 - MONGLY03315545 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | EPA, Glyphosate reprt of the Cancer Assessment Review Committee | MONGLY03316125 - MONGLY03316211 | |
| | Email from Dan Jenkins re: EPA CARC | MONGLY03342947 | |
| | Email re: Jess Rowland | MONGLY03351980 -982 | |
| | Email, Proposed Glyphosate Budget for Legal CE, and RAGA | MONGLY03390089 - MONGLY03390099 | |
| | Email, RE IARC 2A rating with updated supporting materials | MONGLY03544701 - MONGLY03544706 | |
| | Email re: NNH issue | MONGLY03549275 - 280 | |
| | Email re: TNO study | MONGLY03737014-016 | |
| | Email from Heydens re: TNO study | MONGLY03738295-296 | |
| | Email re: Prop 65 | MONGLY03829270 -272 | |
| | Email, RE: atsdr | MONGLY03878138 - MONGLY03878139 | |
| | Email re: NNG | MONGLY03909609 | |
| | Invoice from John Acquavella to Monsanto for his work on the Intertek expert panel | MONGLY03934897-898 | |
| | Dermal Penetration value of 3% does not pass UKPOEM risk assessment | MONGLY04107778-779 | |
| | Email, RE: EPA Meeting logistics | MONGLY04116974 - MONGLY04116976 | |
| | Invoice from Marvin Kushner | MONGLY04268857-859 | |
| | Invoices from Monsanto experts at SAP meeting | MONGLY04268860-862 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Memo re: EPA decision | MONGLY04268980-981 | |
| | Monsanto memo re: Experts at SAP meeting | MONGLY04268982-983 | |
| | Monsanto Memo re: glyphosate and DEA | MONGLY04269047-048 | |
| | Fedex receipt from Dr. Kushner | MONGLY04269049-050 | |
| | Consensus Review of Glyphosate by EPA classifying it as a Class C oncogen | Mongly04269067-070 | |
| | Monsanto meeting minutes with EPA | MONGLY04269072-075 | |
| | Memo re: EPA assessment of Oncogenicity | MONGLY04269117-120 | |
| | Memo re: Rodent studies compliance with GLP | MONGLY04269195-196 | |
| | Internal Monsanto Memo re: NNG | MONGLY04271635-639 | |
| | 2-year carcinogenicity study in mice fed NNG. | MONGLY04272196-232 | |
| | Two-year mouse study on NNG terminated | MONGLY04272266-308 | |
| | Monsanto memo re: Marvin Kushner | MONGLY04277789 | |
| | Internal Memo re: EPA request for more rodent studies. | MONGLY04278162-165 | |
| | handwritten notes and EPA ltr regarding Enlist Duo and Reporting | MONGLY04287322 - MONGLY04287360 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | handwritten notes re EPA | MONGLY04287361-R - MONGLY04287397-R | |
| | Daniel Jenkins handwritten notes | MONGLY04287398 - MONGLY04287412 | |
| | Dan Jenkins handwritten notes June 2012-10/1/2012 | MONGLY04287547-7574 | |
| | email re: malignant lymphoma | MONGLY04350032-037 | |
| | The UK Predictive Operator Expsoure Model (POEM) | MONGLY06293737 | |
| | Email attachment,  Operator expsoure risk assesment | MONGLY06403283 - MONGLY06403322 | |
| | Email RE: Issues handling for glyphosate | MONGLY06414231-232 | |
| | Email re: absorption of surfactant | MONGLY06424476-478 | |
| | UK requirement for respirator in windy conditions | MONGLY06454420 | |
| | Operator Exposure Assessment | MONGLY06509236-258 | |
| | Email re Humectants | MONGLY06653096-3100 | |
| | Email re: Charles Town CLA retreat | MONGLY07063555 - 576 | |
| | Email, Consumer Reports on Health Article | MONGLY07084565 | |
| | Email, Issue Alert: State of California intends to Add Glyphosate to Prop 65 List | MONGLY07087986 | |
| | Email, California EPA moves to Label Monsanto's Roundup Carcinogenic | MONGLY07120036 | |
| | Email, Cosumer Reports on Health Article | Mongly07121911 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Email, Ranger Pro Exposure | MONGLY07459156 | |
| | Email attachment, Monsanto Request for Recusal | MONGLY07480802 | |
| | Email, LTE-NEJM Submitted | MONGLY07486006 | |
| | Email, Literature review - negative articles | MONGLY07497757 | |
| | Email, interior approps | MONGLY07579479 | |
| | Email attachment, budget resolution | MONGLY07582173 | |
| | Email attachment, HAK P 170929 Prop 65 | MONGLY07587243 | |
| | Email, Re: regarding the unsealed email about ghostwriting | MONGLY07930351 | |
| | Email: Sumary of yesterdays meeting between Hugh and EPA administrator McCarthy | MONGLY08076980 | |
| | "3-EX OFFICIALS OF MAJOR LABORATORY CONVICTED OF FALSIFYING DRUG TESTS", New York Times, October 21, 1983 | Public Document | |
| | Danny Hakim, "Monsanto Emails Raise Issue of Influencing Research on Roundup Weed Killer" New York Times | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Email from Henry Abadin of ATSDR to James Stevens and Ed Murray of ATSDR forwarding request by Jack Housenger to stop ATSDR review of glyphosat | Public Document | |
| | EPA memo and report on IBT scandal | Public Document | |
| | EPA memo re: Evaluation of IBT B-546 | Public Document | |
| | EPA memo re: Lankas study review by William Dykstra | Public Document | |
| | EPA memo re: Review of Mouse Study by William Dykstra. | Public Document | |
| | EPA's Guidance for the Reregistration of Pesticide Products Containing Glyphosate | Public Document | |
| | Amendment to Section 25705 No Significant Risk Level - Glyphosate April 10, 2018Apr 10, 2018 | Public Document | |
| | Final Regulatory Text - NSRL for GlyphosateApr 10, 2018 | Public Document | |
| | Final Statement of Reasons for the NSRL for GlyphosateApr 10, 2018 | Public Document | |
| | Initial Statement of Reasons for the NSRL for GlyphosateMar 28, 2017 | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Notice of Proposed Rulemaking: Amendment to Section 25705, Specific Regulatory Levels Posing No Significant Risk: Glyphosate | Public Document | |
| | "Does the World's Top Weed Killer Cause Cancer? Trump's EPA Will Decide" Bloomber, July 13, 2017. https://www.bloomberg.com/news /features/2 017-07-13/does-the-world-s-top-weed-killer-cause-cancer-trump-s-epa-will-decid | Public Document | |
| | Muccieretention letter | | |
| | 1/4/12 Rider PowerPoint titled Lung Cancer, Molecular Pathology of Cancer Boot Camp | Public Document | |
| | 10/4/16 Comments of C. Portier on USEPA | Public Document (EPA-HQ-OPP-2016-0385 0094) | |
| | 11/11/2015 Mucci PowerPoint: Epidemiology of Prostate Cancer Risk and Progression, Prostate Cancer Evidence Academy | Public Document | |
| | 11/17/2016, Email re: CropLife America's This Week & Next: November 10, 2016, | MONGLY07063555 - 576 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | 11/25/2016 Confidential briefing for Governing Council Members IARC Evaluation of glyphosate | Public Document | |
| | 12/8/2015 Email chain email from Lynn Flowers to Vince Cogliano re ORD assessments | EPA_HQ0000204 | |
| | 2013 Draft Lymphoma risk and pesticide use in the Agricultural Health Study | Public Document | |
| | 5/24/17 Exponent paper, Meta-Analysis of Glyphosate Use and Risk of Non-Hodgkin Lymphoma | | |
| | 6/23/15, WHO Press Release, IARC Monographs evaluate DDT, lindane, and 2,4- D | Public Document | |
| | 9/21/15 draft of Pahwa, et al., An evaluation of glyphosate use and the risk of non- Hodgkin lymphoma major histological sub-types in the North American Pooled Project (NAPP) | Public Document | |
| | Aaron Blair 03/20/2017 Deposition Transcript | | |
| | Aaron Blair Curriculum Vitae | | |
| | Acquavella, Cancer among Farmers: A Meta- Analysis, Ann Epidemiol 1998;8:64-74. | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Acquavella, et al., Exposure Misclassification in Studies of Agricultural Pesticides 17 Epidemiol. 69-74 (2006) | Public Document | |
| | Acquavella, J.F., Alexander, B.H., Mandel, J.S., Gustin, c., Baker, B., Chapman, P., and Bleeke, M., Glyphosate Biomonitoring for Farmers and Their Families: Results from the Farm Family Exposure Study. Environ Health Perspect, 2004. 112(3): 321-326. | Public Document | |
| | Adami, et al. Textbook of Cancer Epidemiology 3rd Edition (2018) | Public Document | |
| | Agricultural Health Study Enrollment Commercial Applicator Questionnaire | Public Document | |
| | Agricultural Health Study Enrollment Private Applicator Questionnaire | Public Document | |
| | Agricultural Health Study Enrollment Questionnaire- Private and Commercial Applicators | Public Document | |
| | Agricultural Health Study Take Home Applicator Questionnaire | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Alavanja et al., Non-Hodgkin Lymphoma Risk and Insecticide, Fungicide and Fumigant Use in the Agricultural Health Study, PLoS One, 2014, 9: e109332. | Public Document | |
| | Alavanja, et al, Increased Cancer Burden Among Pesticide Applicators and Others Due to Pesticide Exposure 20 CA Cancer J. Clin. 120-142 (2013) | Public Document | |
| | Alavanja, et al., The Agricultural Health Study 104 Environ. Health. Perspect. 362-369 (1996) | Public Document | |
| | Alvarez-Moya, C., et al., Comparison of the in vivo and in vitro genotoxicity of glyphosate isopropylamine salt in three different organisms.  Genet.Mol Biol, 2014. 37(1): p. 105-110. | Public Document | |
| | An Evaluation Of Glyphosate Use And The Risks Of Non-Hodgkin Lymphoma Major Histological Sub-Types In The North American Pooled Project (Napp), Environmental Health Perspectives (Blair Ex. 37). | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Andreadis, et. al., Members of the glutathione and ABC-transporter families are associated with clinical outcome in patients with diffuse large B-cell lymphoma. Blood. 2007 Apr 15;109(8):3409-16. Epub 2006 Dec 19. | Public Document | |
| | Andreotti et al, Glyphosate Use and Cancer Incidence in the Agricultural Health Study 1110 JNCI Natl Cancer Inst 1-8 (2018) | Public Document | |
| | Apr. 5, 2002 email from Richard Garnett re TNO Dermal Penetration Studies at *1-3 | MONGLY03737014 | |
| | Apr. 9, 2001 email from Donna Farmer | MONGLY00885224 | |
| | | | |
| | Baldrick, P., Carcinogenicity Evaluation: Comparison of Tumor Data from Dual Control Groups in the Sprague-Dawley Rat 33 Toxicologic Pathol. 283-291. (2005) | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Begley, D., et al., Finding mouse models of Human Lymphomas and Leukemia's using the Jackson Laboratory Mouse Tumor Biology Database, 99 Experimental and Toxicologic Pathology 533-536, p. 534 -2015 | Public Document | |
| | Begley, et al., Finding mouse models of Human Lymphomas and Leukemia's using the Jackson Laboratory Mouse Tumor Biology Database, 99 Experimental and Toxicologic Pathology 533-536 (2015) | Public Document | |
| | Benbrook, C.M., Trends in glyphosate herbicide use in the united states and globally 28 Environ. Sci. Eur. 1-15 (2016) | Public Document | |
| | Benedetti, et al., Genetic Damage in Soybean Workers Exposed to Pesticides: Evaluation with the Comet and Buccal Micronucleus Cytome Assays. 752 Mutat Res, 28 – 33 -2013 | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Bladrick, P. & Reeve, L., Carcinogenicity Evaluation: Comparison of Tumor Data from Dual Control Groups in the CD-1 Mouse 35 Toxicologic Pathol. 562-569 (2007) | Public Document | |
| | Blair & Zahm, Patterns of Pesticide Use Among Farmers: Implications for Epidemiologic Research 4 Epidemiol. 55-62 - 1993 | Public Document | |
| | Blair et al, Methodological Issues Regarding Confounding and Exposure Misclassification in Epidemiological Studies of Occupational Exposures 50 Am. J. Ind. Med. 199–207 -2007 | Public Document | |
| | Blair, et al, Reliability of Reporting on Life- Style and Agricultural Factors by a sample of participants in the agricultural health study from Iowa 13 Epidemiol. 94-99 (2002) | Public Document | |
| | Blair, et al., Impact of pesticide exposure misclassification on estimates of relative risks in the agricultural health study 68 Occup Environ Med 537-541 (2011) | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Bolognesi, Biomonitoring of Genotoxic Risk in Agricultural Workers from Five Colombian Regions: Association to Occupational Exposure to Glyphosate, 72 J Toxicol Environ Health A, 15-16, 986–97 -2009 | Public Document | |
| | Bolognesi, C., et al., Genotoxic Activity of Glyphosate and Its Technical Formulation Roundup. J. Agric. Food Chem., 1997. 45: p. 1957-1962. | Public Document | |
| | Bolognesi, C., Genotoxicity of Pesticides: A Review of Human Biomonitoring Studies. 543 Mutat Res 251-272 (2003) | Public Document | |
| | Bolognesi, et al. Micronuclei and Pesticide Exposure 26 Mutagenesis 1, 19-26 (2011) | Public Document | |
| | Bolognesi, et al. The use of the lymphocyte cytokinesis-block Micronucleus assay for monitoring pesticide-exposed populations 770 Mutation Research 183-203 (2016) | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Bolognesi, et al., Genotoxic Activity of Glyphosate and Its Technical Formulation Roundup 45   J. Agric. Food Chem 1957-1962 (1997) | Public Document | |
| | Briseis Aschebrook-Kilfoy, Medical History, Lifestyle, Family History, and Occupational Risk Factors for Mycosis Fungoides and Sézary Syndrome: The InterLymph Non- Hodgkin Lymphoma Subtypes Project, Journal of the National Cancer Institute Monographs, No. 48, 2014 | Public Document | |
| | Brouwer et al., Assessment of Occupational Exposure to Pesticides in a Pooled Analysis of Agricultural Cohorts within the AGRICOH Consortium 73 Occup. Environ. Med. 359 (2016) | Public Document | |
| | Brusick, et al., Genotoxicity Expert Panel Review: Weight of Evidence Evaluation of the Genotoxicity of Glyphosate, Glyphosate- 8ased Formulations, and Aminomethylphosphonic Acid. 46 Crit Rev Toxicol, 2016. | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Buckley, et al, Pesticide Exposures in Children with Non-Hodgkin Lymphoma 89 Cancer 2315-2321 (2000) | Public Document | |
| | California Announcement of intention to list glyphosate on Prop 65 | Public Document | |
| | California EPA listing of glyphosate as a carcinogen under Prop 65. | Public Document | |
| | Cantor, et al., Pesticides and Other Agricultural Risk Factors for Non-Hodgkin's Lymphoma among Men in Iowa and Minnesota 52 Cancer Research 2447-2455 -1992 | Public Document | |
| | Carcinogenicity of tetrachlorvinphos, parathion, malathion, diazinon, and glyphosate, 16 The Lancet (May 2015) | Public Document | |
| | Cavusoglu, K., et al., Protective effect of Ginkgo biloba L. leaf extract against glyphosate toxicity in Swiss albino mice. J Med Food, 2011. 14(10): p. 1263-72. | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
|  | Chan, P. and J. Mahler, Toxicity Studies of Glyphosate (CAS No. 1071836) Administered in Dosed Feed to F344/N Rats and B6C3F1 Mice, N.T. Program, Editor. 1992: Research Triangle Park, NC. 1992: Research Triangle Park, NC. | Public Document |  |
|  | Chang & Delzell, Systematic review and meta analysis of glyphosate exposure and risk of lymphohematopoietic cancers, 51 J. Environ. Sci. Health 402-434 (2016) | Public Document |  |
|  | Chen, et al, Residential Exposure to Pesticide During Childhood and Childhood Cancers: A Meta-Analysis 136 Pediatrics 719-729-2015 | Public Document |  |
|  | Cocco, et al, Lymphoma Risk and Occupational Exposure to Pesticides: Results of the Epilymph Study. Occup Environ Med, 2013. 70(2): 91-98. | Public Document |  |
|  | Copy of Tweet of Jennifer Rider regarding Kenneth Rothman & statistical significance | Public Document |  |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Corcoran, C. & Senchaudhuri, P., New StatXact Toolkit for Correlated Data (Corcoran Exh. 8) | Public Document | |
| | Coupe, et al., Trends in pesticide use on soybean, corn and cotton since the introduction of major genetically modified crops in the United States Pest Manag. Sci. 1-10 (2015) | Public Document | |
| | Coutinho do Nascimento A and G. C., Comparative analysis between micronuclei tests in mice and in peripheral erythrocytes of Oreochromis niloticus in evaluation of mutagenic potential of the agrotoxins deltamethrin, dicofol, glyphosate, and imazapyr. Pesticides: R Ecotoxicol E Meio Ambiente, Curitiba, 2000. 10: p. 8. | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Cutaneous Lymphoma International Consortium Study of Outcome in Advanced Stages of Mycosis Fungoides and Sézary Syndrome: Effect of Specific Prognostic Markers on Survival and Development of a Prognostic Model | Public Document | |
| | De Roos, et al. Cancer Incidence among Glyphosate-Exposed Pesticide Applicators in the Agricultural Health Study" 113 Environ Health Perspect. 49–54 (2005) | Public Document | |
| | Dec 12, 1985 EPA Memo Re: Report on Additional Kidney Sections | Public Document | |
| | Dimitrov, B.D., et al., Comparative genotoxicity of the herbicides Roundup, Stomp and Reglone in plant and mammalian test systems. Mutagenesis, 2006. 21(6): p. 375-82. | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Dixon, et al., Summary of chemically induced pulmonary lesions in the National Toxicology Program (NTP) toxicology and carcinogenesis studies, 36 Toxicol Pathol 3 at 428-39 (2008) | Public Document | |
| | Document from Harvard T.H. Chan website titled Research Roundup | Public Document | |
| | Document from Harvard T.H. Chan website, The Nutrition Source, Research Roundup | Public Document | |
| | Dr. B. Ritz Expert Reports | | |
| | Dr. B. Ritz, Introduction to Cohort Studies (2012) Lecture Slides | | |
| | Dr. B. Ritz, Review: Causal Inference in Epidemiology Confounding (2010) | | |
| | Dr. B. Ritz, Screening / Misclassification of Disease or Exposure Information Bias (2017) | | |
| | Dr. C. Benbrook Roundup Reports | | |
| | Dr. C. Nabhan Expert Reports | | |
| | Dr. D. Weisenburger  Expert Reports | | |
| | Dr. Portier Expert Reports | | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Dr. W. Jameson Expert Reports | | |
| | Dr. W. Sawyer Expert Reports | | |
| | E-mail chain re manuscript decision (ACQUAVELLAPROD00022326 - ACQUAVELLAPROD00022334) | | |
| | E-mail chain re reviewers of Eriksson (2008) and Hardell & Eriksson (1999) (MONGLY01204377 - MONGLY01204378) | MONGLY01204377- MONGLY01204378 | |
| | E-mail chain re revised manuscript and signed contract (ACQUAVELLAPROD02463444 - ACQUAVELLAPROD02463446) | | |
| | Email Exchanges re Glyphosate Publications in support of A1R (MONGLY00963541 - MONGLY00963546) | MONGLY00963541- MONGLY00963546 | |
| | E-mail re IARC updates (ACQUAVELLAPROD00010118 - ACQUAVELLAPROD00010120) | | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | E-mail re: Popular herbicide linked to cancers (MONGLY00878065 - MONGLY00878067) | MONGLY00878065- MONGLY00878067 | |
| | Environmental Factors in Skin Diseases (Current Problems in Dermatology, Vol. 35) | | |
| | Eriksson, et al., Pesticide exposure as risk factor for non-Hodgkin lymphoma including histopathological subgroup analysis 123 Int. J. Cancer 1657-1663 (2008) | Public Document | |
| | Expert opinion on adherence to the rules of good scientific practice in the subsections "B.6.4.8 Published data (released since 2000)","B.6.5.3 Published data on carcinogenicity (released since 2000)" and "B.6.6.12 Published data (released since 2000)" in the report "Final addendum to the Renewal Assessment Report. Risk assessment […] for the active substance GLYPHOSATE […]", October 2015, | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Exponent "Design of Epidemiologic Studies for Human Health Risk Assessment of Pesticide Exposures" Prepared for CropLifeAmerica, 1/24/2016, at 29, | MONGLY02314040 | |
| | Exponent, Design of Epidemiologic Studies for Human Health Risk Assessment of Pesticide Exposures | MONGLY02314040-MONGLY02314079 | |
| | FIFRA Scientific Advisory Panel Meeting Minutes and Final Report at 45 (March 16, 2017). | Public Document | |
| | Gasnier, C., et al., Glyphosate-based herbicides are toxic and endocrine disruptors in human cell lines.  Toxicology, 2009. 262(3): p. 184-91. | Public Document | |
| | George & Shukla, Emptying of Intracellular Calcium Pool and Oxidative Stress Imbalance Are Associated with the Glyphosate-Induced Proliferation in Human Skin Keratinocytes HaCaT Cells, ISRN Dermatol. 2013 | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | George J, Prasad S, Mahmood Z. Shukla Y. (2010) Studies on glyphosate-induced carcinogenicity in mouse skin: A proteomic approach. Journal of Proteomics doi: 10.1016/j.jprot.2009.12.008. Available online 4 January 2010 | Public Document | |
| | Ghisi, N. et al., Does exposure to glyphosate lead to an increase in the micronuclei frequency? A systematic and meta-analytic review, 145 Chemosphere 42 (2016). | Public Document | |
| | Ghisi, N. et al., Does exposure to glyphosate lead to an increase in the micronuclei frequency? A systematic and meta-analytic review, 145 Chemosphere 42 (2016). | Public Document | |
| | Glyphosate Issue Paper: Evaluation of Carcinogenic Potential, Environmental Protection Agency Office of Pesticide Programs, Editor (September 12, 2016) | Public Document | |
| | Goldie, et al. Global Cervical Cancer:  HPV Vaccination and Diagnostics. Harvard School of Public Health | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Gray et al., The federal government's Agricultural Health Study: A critical review with suggested improvements. 6 Hum Ecol Risk Assess 47-71 (2000) | Public Document | |
| | Greenland et al., Statistical tests, P values, confidence intervals, and power: a guide to misinterpretations 31 Eur J. Epidemiol. 337- 350 (2016) | Public Document | |
| | Greenland, Nonsignificance Plus High Power Does Not Imply Support for the Null Over the Alternative 22 Ann Epidemiol. 364-8 (2012) | Public Document | |
| | Greim Data Supplements; Studies 1-14, dated 12/19/2014 | Public Document | |
| | Greim, et al, Evaluation of Carcinogenic Potential of the Herbicide Glyphosate, Drawing on Tumor Incidence Data from Fourteen Chronic/Carcinogenicity Rodent Studies. Crit Rev Toxicol, 2015. 45(3): 185-208 | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Grisolia, C.K., A comparison between mouse and fish micronucleus test using cyclophosphamide, mitomycin C and various pesticides. Mutat Res, 2002. 518(2): p. 145-150 | Public Document | |
| | Han, et al., Exact Analysis of Dose Response for Multiple Correlated Binary Outcomes 60 Biometrics 216-224 (2004) | Public Document | |
| | Hardell L., et al. Exposure to pesticides as risk factor for non-Hodgkin's lymphoma and hairy cell leukemia: pooled analysis of two Swedish case-control studies, 43 Leuk Lymphoma 1043-49 (2002) | Public Document | |
| | Hardell, et al., A Case–Control Study of Non- Hodgkin Lymphoma and Exposure to Pesticides 85 Cancer 1353-1360 (1999) | Public Document | |
| | Harvard School of Public Health website page of Richard Clapp, D.Sc, MPH | Public Document | |
| | Haseman, et al., Use of Historical Control Data in Carcinogenicity Studies in Rodents 12 Toxicol. Pathol. 126-135 (1984) | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Heltshe et al., Using multiple imputation to assign pesticide use for nonresponders in the follow-up questionnaire in the Agricultural Health Study 22 J Expo Sci Environ Epidemiol. 409-416 (2012) | Public Document | |
| | Hill, B., The Environment and Disease: Association or Causation? Section of Occupational Medicine 295- 300 (1965) | Public Document | |
| | Hohenadel, et al., Exposure to Multiple Pesticides and Risk of Non-Hodgkin Lymphoma in Men from Six Canadian Provinces 8 Int. J. Environ. Res. Public Health 2320-2330 (2011) | Public Document | |
| | IARC Monograph Volume 114 List of Participants | Public Document | |
| | IARC Monograph, Volume 105 List of Participants | Public Document | |
| | IARC Monographs Volume 112 List of Participants | Public Document | |
| | IARC Preamble | Public Document | |
| | Open letter: Review of Gyphosate by EFSA and BfR | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Infante, et al. Commentary: IARC Monographs Program and public health under siege by corporate interests,  Am J Ind Med. 2018;1–5." | Public Document | |
| | Infante, Glyphosate and Cancer: A Review of the Epidemiological Literature Related to the Development of Non-Hodgkin Lymphoma; Submitted as Public Comment to the Glyphosate SAP Panel" | Public Document | |
| | International Committee of Medical Journal Editors, Uniform requirements for manuscripts submitted to biomedical journals. | Public Document | |
| | January 2018 Briefing Note for IARC Scientific and Governing Council members Prepared by the IARC Director | Public Document | |
| | June 17, 2015 email from Kurt Straif to Keith Solomon re: Genotoxicity of glyphosate in humans. | Public Document | |
| | June 5, 2013 emails between Joy Honegger, Erin Ahlers, and others MONGLY04234807 - 808 | MONGLY04234807-4808 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
|  | Jurek, et al.,  Proper Interpretation of Non- Differential Misclassification Effects: Expectations vs Observations 34 Int. J. Epidemiol 680-7 (2005) | Public Document |  |
|  | Kato, et al., Pesticide product use and risk of non-Hodgkin lymphoma in women, Environ Health Perspect. 2004 Sep; 112(13):1275-81. | Public Document |  |
|  | Kenneth Rothman, et al., Modern Epidemiology, Lippincott Williams & Wilkins (2008) (Textbook) | Public Document |  |
|  | Kier & Kirkland, "Review of genotoxicity studies of glyphosate and glyphosate-based formulations" 43 Crit Rev Toxicol. 283-315-2013 | Public Document |  |
|  | Koller, V. et al., Cytotoxic and DNA- damaging properties of glyphosate and Roundup in human-derived buccal epithelial cells, 86 Archives Toxicology 805 (2012) | Public Document |  |
|  | Kuzel, et al. Up-to-Date, Section on Mycosis Fungoides |  |  |

### MDL 2741 - Plaintiffs' May Use Exhibit List

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Kwiatkowska The effect of metabolites and impurities of glyphosate on human erythrocytes (in vitro), Pesticide Biochemistry and Physiology 109 (2014) 34-43 | Public Document | |
| | Kwiatkowska, et al.  DNA damage and methylation induced by glyphosate in human peripheral blood mononuclear cells (in vitro study), Food Chem Toxicol. 2017 Jul;105:93- 98. doi: 10.1016/j.fct.2017.03.051. Epub 2017 Mar 27. | Public Document | |
| | Lamb, et al., Critical comments on the WHO- UNEP State of the Science of Endocrine Disrupting Chemicals 69 Regulatory Toxicology and Pharmacology 22-40 (2014) | Public Document | |
| | Lee, et al., Non-Hodgkin's Lymphoma Among Asthmatics Exposed to Pesticides 111 Int. J. Cancer: 298-302 (2004) | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Letter from Granjean, et al. to Dr. Schuchat, June 1, 2017 posted by Stephan Neidenbach https://www.documentcloud.org/documents/4 364139-Professor-Richard-Jackson-Emails- 17-4988.html#document/p8   Page 100. | Public Document | |
| | Li, A.P. and T.J. Long, An evaluation of the genotoxic potential of glyphosate. Fundam.Appl Toxicol, 1988. 10(3): p. 537-546 | Public Document | |
| | Lightfoot, et al., Polymorphisms in the oxidative stress genes, superoxide dismutase, glutathione peroxidase and catalase and risk of non-Hodgkin's lymphoma. Haematologica. 2006 Sep;91(9):1222-7. | Public Document | |
| | Lioi, M.B., et al., Genotoxicity and oxidative stress induced by pesticide exposure in bovine lymphocyte cultures in vitro. Mutat Res, 1998. 403(1-2): p. 13-20. | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Lueken, A., et al., Synergistic DNA damage by oxidative stress (induced by H2O2) and nongenotoxic environmental chemicals in human fibroblasts. Toxicology Letters, 2004. 147(1): p. 35-43. | Public Document | |
| | Manas, F. et al., Genotoxicity of glyphosate assessed by the comet assay and cytogenetic tests, 28 Envtl. Toxicology & Pharmacology 37 (2009) | Public Document | |
| | March 13, 2015 Email Exchanges (Ross Exh. 23) | | |
| | Maria M. Morales-Sua´ rez-Varela, Occupational exposures and Mycosis Fungoides. A European multicentre case–control study (Europe) Cancer Causes and Control (2005) 16:1253–1259 | Public Document | |
| | Maronpot, et al. Relevance of animal carcinogenesis findings to human cancer predictions and prevention 32 Toxicol Pathol 40-8 at 41-2 (2004) | Public Document | |
| | Massimo Loda, et al., Pathology and Epidemiology of Cancer, Springer (2017) (Textbook) | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Matthew Ross 05/13/2017 Deposition Transcript | | |
| | May 22, 2015 email from Michael Goodis to Jess Rowland (EPAHQ_005644). | | |
| | Memorandum of Points and Authorities in Support of OEHHA and Dr. Zeise's Motion for Judgement on the Pleadings on Monsanto's First Amended Petition and Complaint and California Citrus Mutual, et al's Complaint in Intervention | Public Document | |
| | Minimum Latency & Types or Categories of Cancer John Howard, M.D., Administrator World Trade Center Health Program | Public Document | |
| | Minority Staff Report, Spinning Science & Silencing Scientists: "A Case Study in How the Chemical Industry Attempts to Influence Science." Committee on Science, Space, and Technology | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Mladinic, et al., Evaluation of Genome Damage and Its Relation to Oxidative Stress Induced by Glyphosate in Human Lymphocytes in Vitro. 50 Environ Mol Mutagen 800-807 (2009). | Public Document | |
| | Mladinic, M., P. Perkovic, and D. Zeljezic, Characterization of chromatin instabilities induced by glyphosate, terbuthylazine and carbofuran using cytome FISH assay. Toxicol Lett, 2009. 189(2): p. 130-7. | Public Document | |
| | Monanto's Commitment to Safety https://monsanto.com/company/commitments/safety/ | Public Document | |
| | Email attachment, Phase 1 high level summary` | MONGLY01947702-7704 | |
| | Monroy, C.M., et al., Citotoxicidad y genotoxicidad en células humanas expuestas in vitro a glifosato.  Biomédica, 2005. 25: p. 335-45. | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Montgomery et al. "Characteristics of non-participation and potential for selection bias in a prospective cohort study." 53 Am J Ind Med 486-496 (2010) | Public Document | |
| | Mostafalou & Abdollahi, Pesticides and Human Chronic Diseases: Evidences, Mechanisms, and Perspectives 268 Toxicol.Appl. Pharmacol. 157 (2013) | Public Document | |
| | Mucci, et al, Maternal Smoking and Childhood Leukemia and Lymphoma Risk 13 Cancer Epidemiol. Biomarkers Prev. 1528-1533 (2004) | Public Document | |
| | Nielsen, et al. Defense against dermal exposures is only skin deep: significantly increased penetration through slightly damaged skin. Arch Dermatol Res. 2007 | Public Document | |
| | November 3, 1999, internal Monsanto memo. MONGLY00894004 - MONGLY00894008 | MONGLY00894004-94008 | |
| | October 13, 2016 email from Jay Vroom to Jack Housenger EPA-HQ-2017-000442-205 | | |

MDL 2741 - Plaintiffs' May Use Exhibit List

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Orsi, et al., Occupational Exposure to Pesticides and Lymphoid Neoplasms among Men: Results of a French Case-Control Study. Occup Environ Med, 2009. 66(5): 291-298 | Public Document | |
| | Pahwa M., et al., An Evaluation of Glyphosate Use and the Risks of Non- Hodgkin Lymphoma Major Histological Subtypes in the North American Pooled Project (NAPP). Occupational Cancer Research Center, 2015 at 2 3 ("NAPP 2015"). | Public Document | |
| | Pahwa, et al. A detailed assessment of glyphosate use and the risks of non-Hodgkin lymphoma overall and by major histological sub-types: findings from the North American Pooled Project (June 10, 2016) | Public Document | |
| | Pahwa, et al., A Detailed Evaluation of Glyphosate Use and the Risk of Non- Hodgkin Lymphoma in the NAPP CSEB (6/3/15) | Public Document | |

<u>**MDL 2741 - Plaintiffs' May Use Exhibit List**</u>

| **EXHIBIT #** | **NAME OF EXHIBIT** | **BATES BEGINNING RANGE** | **BATES ENDING RANGE** |
|---|---|---|---|
| | Pahwa, et al., An Evaluation of Glyphosate Use and the Risk of Non-Hodgkin Lymphoma Major Histological Sub- Types in the North American Pooled Project International Society for Environmental Epidemiology Conference (Aug 31, 2015) | Public Document | |
| | Pahwa, et al., The North American Pooled Project (napp): Pooled analyses of Case- Control Studies of Pesticides and Agricultural Exposures, Lymphohematopoietic Cancers and Sarcoma 71 Occup Environ Med A1- A132 (2014) | Public Document | |
| | Parron, et al, Environmental Exposure to Pesticides and Cancer Risk in Multiple Human Organ Systems 230 Toxicol. Letters 157-165 (2013) | Public Document | |
| | Paz-y-Miño et al., Evaluation of DNA damage in an Ecuadorian population exposed to glyphosate, 30 Genetics and Molecular Biolology 456–60 (2007) | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Paz-y-Miño et al., Evaluation of DNA damage in an Ecuadorian population exposed to glyphosate, 30 Genetics and Molecular Biolology, 2, 456–60 (2007); Ex. 110 | Public Document | |
| | Peluso, M., et al., 32P-postlabeling detection of DNA adducts in mice treated with the herbicide Roundup. Environ Mol Mutagen, 1998. 31(1): p. 55-59. | Public Document | |
| | Plaintiffs' Cross Notice to take oral and video taped deposition of Dr. Matthew Ross (Ross Exhibit 2) | | |
| | Prasad, et al., Clastogenic Effects of Glyphosate in Bone Marrow Cells of Swiss Albino Mice J. Toxicol. 3-5 (2009) | Public Document | |
| | Printout of Safety specs for Tyvek 400 http://safespec.dupont.com/safespec/product Detail.action?prodId=129 | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Prop 65 Listing effective July 7th, 2017 https://oehha.ca.gov/proposition-65/crnr/glyphosate-listed-effective-july-7-2017-known-state-california-cause-cancer. | Public Document | |
| | Prop 65 NSRL https://oehha.ca.gov/proposition-65/crnr/notice-proposed-rulemaking- amendment-section-25705-specific-regulatory-levels | Public Document | |
| | Rank, J., et al., Genotoxicity testing of the herbicide Roundup and its active ingredient glyphosate isopropylamine using the mouse bone marrow micronucleus test, Salmonella mutagenicity test, and Allium anaphase- telophase test. Mutat Res, 1993. 300(1): p. 29-36 | Public Document | |
| | Report from Harvard School of Public Health website, Report links welding fumes with risk of cancer. https://www.hsph.harvard.edu/news/hsph-in-the-news/welding-fumes-cancer-risk/ | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Rider, et al. Ejaculation and Risk of Prostate Cancer: Updated Results with An additional decade of follow up,  Eur Urol. 2016 Dec;70(6):974-982 | Public Document | |
| | Rinsky et al. "Assessing the potential for bias from nonresponse to a study follow-up interview: an example from the Agricultural Health Study." 186 Am J Epidemiol 395-404-2017 | Public Document | |
| | Robert, et al., EPA, "Recognition And Management Of Pesticide =Poisonings", Sixth Edition, 2013 | Public Document | |
| | Roberts, et al. Recognition and Management of Pesticide Poisonings (Sixth Edition 2013) | Public Document | |
| | Rothman, K.J., Six Persistent Research Conceptions, 29 J. Gen. Intern. Med 7, 1060-64, 1063 (2014) | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Schinasi & Leon, Non-Hodgkin Lymphoma and Occupational Exposure to Agricultural Pesticide Chemical Groups and Active Ingredients: A Systematic Review and Meta- Analysis, 11 Int. J. Environ. Res. Public Health 4449-4527 (2014). | Public Document | |
| | Seralini, et al  "Long term Toxicity of a Roundup herbicide ...." | Public Document | |
| | Sigurdardottir, et al, Sleep Disruption Among Older Men and Risk of Prostate Cancer 22 Canc. Epidemiol. Biomarkers Prev. 872-879-2013 | Public Document | |
| | Smith, Martyn, et al. "Key Characteristics of Carcinogens as a Basis for Organizing Data on Mechanisms of Carcinogenesis" Environmental Health Perspectives, vol. 124, No. 6, June 2016, Deposition Exhibit 15-39 | Public Document | |
| | Solomon, K.R., Glyphosate in the General Population and in Applicators: A Critical Review of Studies on Exposures. Crit Rev Toxicol, 2016. 46(supl): 21-27. | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Stark, et al, Prospective Study of Trichomonas vaginalis Infection and Prostate Cancer Incidence and Mortality 101 JNCI 1-6 (2009) | Public Document | |
| | Suarez-Larios K, et al. Screening of Pesticides with the Potential of Inducing DSB and Successive Recombinational Repair. 2017. Journal of Toxicology. Vol. 2017, Article ID 3574840. | Public Document | |
| | Summary Histopathology Data for 18 Month Control Study Safepharrn Laboratories Internal Project 0041-0216 (2008) (MONGLY07070096 - MONGLY07070099). | Mongly07070096-70099 | |
| | Summary of ORD's Comments on OPP glyphosate issue paper (EPA-HQ-20 16-01 0431_00000039) | | |
| | Tarone, R.E., On the International Agency for Research on Cancer Classification of Glyphosate as a Probable Human Carcinogen. Eur J Cancer Prev, 2016. | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Varona, et al ., Effects of Aerial Applications of the Herbicide Glyphosate and Insecticides on Human Health. Biomedica, 2009. 29(3): 456-475. | Public Document | |
| | Vigfusson, N.V. and E.R. Vyse, The effect of the pesticides, Dexon, Captan and Roundup, on sister-chromatid exchanges in human lymphocytes in vitro. Mutat Res, 1980. 79(1): p. 53-57. | Public Document | |
| | Ward, Glyphosate Use and Cancer Incidence in the Agricultural Health Study: An Epidemiologic Perspective J. Natl Cancer Inst. (2017) | Public Document | |
| | Ward, Lymphomas and Leukemias in Mice, 57 Experimental and Toxicologic Pathology 377-381 (2006) | Public Document | |
| | Wasserstein et al., Statement on p-values: Context, Process, and Purpose, 70 Amer. Statistician 129 (2016) | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Weichenthal, et al., A Review of Pesticide Exposure and Cancer Incidence in the Agricultural Health Study Cohort 118 Environ. Health Perspect. 1117-1125 (2010) | Public Document | |
| | Weisenburger, D.D., Environmental Epidemiology of Non-Hodgkin's Lymphoma in Eastern Nebraska. Am J Ind Med, 1990. 18(3): 303-305 | Public Document | |
| | Weisenburger, D.D., Lymphoid Malignancies in Nebraska: A Hypothesis. Nebr Med J, 1985.70(8): 300-305. | Public Document | |
| | Weisenburger, D.O., Pathological Classification of Non-Hodgkin's Lymphoma for Epidemiological Studies. Cancer Res, 1992.52(19 Suppl): 5456s-5462s; discussion 5462s-5464s. | Public Document | |
| | WHO International Classification of Disease, Version 10. | Public Document | |
| | WHO International Classification of Disease, Version 9. | Public Document | |
| | Wilson, et al, Vasectomy and Risk of Aggressive Prostate Cancer:  A 24-Year Follow-Up Study 32 J. Clin. Onco. 3033-3038 (2014) | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | World Trade Center Health Program, Minimum Latency & Types or Categories of Cancer | Public Document | |
| | Zouaoui, et al.,  Determination of glyphosate and AMPA in blood and urine from humans: About 13 cases of acute intoxication 226 Forensic Science International e20 e25 -2013 | Public Document | |
| | Evens, et al., "Multicenter Analysis of 80 Solid Organ Transplantation Recipients With Post-Transplantation Lymphoproliferative Disease: Outcomes and Prognostic Factors in the Modern Era" Journal Of Clinical Oncology,  Vol. 28, No. 6, p. 1039 (2010). | Public Document | |
| | Transcript from Daubert Proceedings in MDL , March 5-9, 2018 | Public Document | |
| | Guyton, et al. Carcinogenicity of tetrachlorvinphos, parathion, malathion, diazinon, and glyphosate, The Lancet, March 20, 2015 | Public Document | |
| | Carolyn Crist, "Heavily used herbicide tied to shorter pregnancies", Reuters, 4/2/18 | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Christensen, et al. The Use of Epidemiology in Risk Assessment: Challenges and Opportunities, Human and Ecological Risk Assessment: An International journal, 21:6, 1644-1663 | Public Document | |
| | FIFRA Section 6(a)(2) | Public Document | |
| | 40 CFR § 159.158 | Public Document | |
| | Committee on Publication Ethics (COPE) "Ethical Guidelines for Peer Reviewers (Irene Hames on behalf of COPE Council, March 2013, v.1, www.publicationethics.org), | Public Document | |
| | 29 CFR 910.1200(f)(11) | Public Document | |
| | 7 USC §136(q)(1)(F)-(G)(a | Public Document | |
| | Deposition Transcript and video of Daniel Jenkins | | |
| | Deposition Transcript and video of Jess Rowland | | |
| | Deposition Transcript and Video of David Saltmiras | | |
| | Deposition Transcript and video of Dr. Acquavella | | |
| | Deposition Transcript and video of Kyle Azevedo | | |
| | Deposition Transcript and video of Aaron Blair | | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Deposition Transcripts and videos of Donna Farmer | | |
| | Deposition Transcripts and videos of Daniel Goldstein | | |
| | Deposition Transcript and video of Steven Gould | | |
| | Deposition Transcript and video of David Heering | | |
| | Deposition Transcript and video of William Heydens | | |
| | Deposition Transcript and video of Matthew Ross | | |
| | Sept. 2007 – EPA Dermal Exposure Assessment: A summary of EPA Approaches | Public Document | |
| | 1/16/2011 Email from Richard Garnet regarding Glyphosate Repeat Dose ADME | MONGLY06731019-1022 | |
| | 1/31/2011 email from Kevan Richardson regarding Glyphosate EU Re-Reg | MONGLY01160109 | |
| | 11/1/1983 report re:  Glyphosate Plasma and Bone Marrow Levels Following Intraperitoneal Injection | MONGLY04268319-9324 | |
| | 11/12/2008 email from Christopher Gustin regarding Comparison of GLY Monkey studies | MONGLY02155826-5831 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Glyphosate Skin Binding, Absorption, Residual Tissue Distribution and Skin Decontamination; Webster, et al | MONGLY02431080 | |
| | 4/11/1983 report re:  Elimination and Dermal Penetration in Monkey's, MA-081-349 | MONGLY01330781-0783; | |
| | | Report – MONGLY02142251-265 | |
| | 7/4/2008 email from William Graham regarding Modeling of Plasma levels | MONGLY02285700 | |
| | 11/24/2003 email from Donna Farmer regarding Agitation against Roundup | MONGLY00922458-2460 | |
| | PowerPoint regarding EU Advisory Committee | | |
| | Letter to the Editor;  Toxicity of Roundup and Glyphosate; Belle', Journal of Toxicology and Environmental Health | Public Document | |
| | Clustering glyphosate formulations with regard to the testing for dermal update | MONGLY01839476-39481 | |
| | Surfactant Issue Analysis | MONGLY01700591-0592 | |
| | Ethylene Glycol | MONGLY01745304-5307 | |
| | 3/8/2002 Email regarding in Vitro dermal study | MONGLY06409924-9927 | |

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Monsanto response to the concern of the Slovenian authorities on the composition of the Plant Protection Product MON 79376 (360 g/l glyphosate) and the surfactant MON 59117 (CAS n6847896-6) | MONGLY02817577-7584 | |
| | Email from Richard Garnett re: MON 59117 GI tract study | MONGLY06424476-4478 | |
| | 4/25/2000 email from Stephen Wratten re; Glyphosate dermal penetration | MONGLY03735338-5339 | |
| | 4/2/2002 email from William Heydens re: TNO dermal penetration studies: new issues and topics for the conf. call of Tuesday 2, April | MONGLY03738295 | |
| | 4/5/2002 email from Stephen Wratten regarding TNO dermal penetration studies | MONGLY03737014-7016 | |
| | 8/21/2002 email from Fabrice Broeckaert re: TNO Draft report | MONGLY00888421-8422 | |
| | 6/14/2002 fax from Johan Van Burgsteden re: Study 4478, Unaudited draft report | MONGLY00888353-8388 | |
| | The UK Predictive Operator Exposure Model (POEM) | MONGLY06293737- | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Glyphosate acid – In Vitro Absorption through Abraded Rabbit Sin using C-glyphosate | MONGLY01284534 -4570 | |
| | 9/15/2009 email from Christophe Gustin regarding nude mouse model | MONGLY02804480 -4482 | |
| | 8/23/2011 email from Christophe Gustin regarding Dermal penetration study argumentation for applicability to MON79991 | MONGLY04107778- 7779 | |
| | 4/10/2003 email from Richard Garnett regarding Glyphosate penetration through gloves | MONGLY06401072-1075 | |
| | 10/29/1988 letter from EPA to Monsanto regarding Glyphosate products request for postponement of additional requirements for protective clothing | MONGLY00223577-3581 | |
| | 8/14/2003 email from Fabrice Broeckaert regarding K salt of glyphosate by inhalation | MONGLY06722565-2566 | |
| | 6/17/2001 email from Richard Garnett regarding droplet sizes for Rup formulations | MONGLY06388557-8558 | |
| | 8/11/2003 email from Mark Martens regarding K-salt of Glyphosate | MONGLY06722561-2564 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | In Vitro Perutaneous Absorption of Model Compounds Glyphosate and Malathion from Cotton Fabric into and through Human Skin | MONGLY00360482-0486 | |
| | Defense Against Dermal Exposures in only skin deep: Significantly increased penetration through slightly damaged skin, Nielsen, Arch Dermatol Res (2007) | MONGLY00430366-0374 | |
| | Efficacy of skin wash on dermal absorption: an in vitro study on four model compounds of varying solubility; Nielson, Int. Arch Occup Envoron Health (2010) | MONGLY00303109-3116 | |
| | The Usual Suspects – Influence of Physicochemical Properties on Lag Time, Skin Deposition, and Percutaneous Penetration of Nine Model Compounds | MONGLY00302676-2685 | |
| | Evaluation of DNA Damage in an Ecuadorian population exposed to glyphosate | MONGLY00407261-7265 | |
| | Baseline determination in social, health and genetic areas in communities affected by glyphosate aerial spraying on the northeastern Ecuadorian border | MONGLY00407266-7272 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
|  | Biomonitoring of Genotoxic Risk in Agricultural Workers from Five Columbian Regions:  Association to Occupational Exposure to Glyphosate, Bolognesi, Journal of Toxicology and Envoron mental Health | MONGLY00302620-2631 |  |
|  | Micronuclei and pesticide exposure, Bolognesi, Mutagenesis, Vol 26 NO. 1 pp 19-26, 2011 | MONGLY02590292-0299 |  |
|  | The Use of lymphocyte cytokinesis-block micronucleus assay for monitoring pesticide-exposed populations, Bolognesi, Mutation research 770 (2016) 183-203 | Public Document |  |
|  | 10/19/2009 email from David Saltmiras re: Manuscript: Toxicokinetics of Glyphosate & AMPA in rats | MONGLY02159396-9399 |  |
|  | Glyphosate Exposure in a Farmer's Family, Mesnage, Journal of Envoronmental Protection, 2012, 3, 1001-1003 | Public Document |  |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
|  | Development and validation of liquid chromotagoraphy-fluorescence-mass spectrometry method to measure glyphosate and aminomethylphosphonic acid in rat plasma, Bernal, Journal of Chromatography B, 878 (2010) 3290-3296 | MONGLY00301671-1677 |  |
|  | Excretion pathways and ruminal disappearance of glyphosate and its degradation product aminomethylphosphonic acid in dairy cows; Soosten, J. Dairy Sco. 99:5318-5324 | Public Document |  |
|  | Glyphosate in German adults – Time trend (2001 to 2015) of human exposure to a widely used herbicide; Conrad, International Journal of Hygiene and Environmental Health 220 (2017) S-16 | Public Document |  |
|  | Association between Cancer and Environmental Exposure to Glyphosate; International Journal of Clinical Medicine, 2017, 8, 73-85 | Public Document |  |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Simultaneous exposure to multiple heavy metals and glyphosate may contribute to Sri Lankan agricultural nephropathy; Jasyasumana et al, BMC Nephrology (2015) 0.738194444444444 | Public Document | |
| | Operator Exposure When Applying Amenity Herbicides by All-Terrain Vehicles and Controlled Droplet Applicators; Johnson, et al, Ann Occup. Hyg, pp1-8 | MONGLY00324238 | |
| | Urinary Pesticide Concentrations Among Children, MOhters and Tahters Living in Farm and Non-Farm Households in Iowa; Curwin, et al, Ann Occup Hyg pp 1-13 | MONGLY02136019 | |
| | Glyphosate Biomonitoring for Farmers and Their Families: Results form the Farm Family Exposure Study; Acquavella, et al, environmental Health Perspectives, Volume 112, number 3, March 2004 | Public Document | |
| | Hormesis: A New Religion? Environmental Health Perspectives, Volume 114, number 111 | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Confier Seedling Nursey Worker Exposure to Glyphosate; Lavy, et al, Arch. Environ. Contam. Toxcol 22, 6-13 (1992) | MONGLY01320467-0474 | |
| | Occupational Exposure of Forest Workers to Glyphosate During Brush Saw Spraying Work, Jauhianien, et al, Am. Ind. Hyg. Assoc. J., February 1991 | MONGLY01320475 | |
| | Dermal exposure assessment of pesticide use: The case of sprayers in potato farms in the Columbian highlands; Lesmes-Fabian, et al, Science of the Total Environment 430 (2012) 202-208 | MONGLY00329945-9951 | |
| | Evaluacion de los efectos del glifosoato y otros plaguicidas en la salud humana en zonaas objeto del programa de erradicacion de cultivos ilicots; Varona et al , Viomedica 2009:29:456-75 | MONGLY00358401 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | A critical review of glyphosate findings in human urine samples and comparison with the exposure of operators and consumers; niemann, et al, J. Verbr. Lebensm. DOI 10.1007/s00003-014-0927-3 | MONGLY02136009 | |
| | Exposure Estimate refinements | MONGLY05795088-5124 | |
| | March 28, 1985 EPA memo re: EPA Reg. #524-308; Glyphosate, Miscellaneous Data; Dermal-Susitization and Dermal Absorption Caswell #: 661A | Public Document | |
| | Absorption, Distribution and Excretion Study Summaries | MONGLY01526625-6647 | |
| | Abass, K., Turpeinen, M., and Pelkonen, O. "An evaluation of the cytochrome P450 inhibition potential of selected pesticides in human hepatic microsomes," 2009, Journal of Environmental Science and Health Part B, 44(6). | Public Document | |
| | 42 Gueguen, Y. et al., "Cytochromes P450: xenobiotic metabolism, regulation and clinical importance," 2006, Ann Biol Clin (Paris) 64, pg. 535-548. | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Defarge, N. E., "Co-formulants in glyphosate- based herbicides disrupt aromatase activity in human cells below toxic levels," 2013, Int J Environ Res Public Health. 13(3), pg. 264. | Public Document | |
| | 45 Nobels, I. et al., "Toxicity ranking and toxic mode of action evaluation of commonly used agricultural adjuvants on the basis of bacterial gene expression profiles," 2013, PLoS ONE 6, pg. 264. | Public Document | |
| | Niemann, Lars, et al., "A critical review of glyphosate findings in human urine samples and comparison with the exposure of operators and consumers," 2015, Journal für Verbraucherschutz und Lebensmittelsicherheit, Vol 10, Issue 1, pp 3-12 | Public Document | |
| | Acquavella, J. et al., "Glyphosate biomonitoring for farmers and their families: results from the Farm Family Exposure Study,"2004, Env. Health Perspect 112, pp. 321–326. | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Solomon, K., "Glyphosate in the general population and in applicators: a critical review of studies on exposure," 2016, Critical Reviews in Toxicology, 46(1), pp. 21-27. | Public Document | |
| | Mesnage, R. et al., "Ethoxylated adjuvants of glyphosate-based herbicides are active principles of human cell toxicity," 2013 | Public Document | |
| | Kim YH, Hong JR, Gil HW, Song HY, Hong SY, "Mixtures of glyphosate and surfactant TN20 accelerate cell death via mitochondrial damage-induced apoptosis and necrosis," 2013, Toxicol In Vitro 27(1), pg.191-197. | Public Document | |
| | Nielsen, J. et al., "Defense against dermal exposures is only skin deep: significantly increased penetration through slightly damaged skin," 2007, Arch Dermatol Res, Vol. 299, pg..423-431. | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Kezic, S. & Nielsen, J.B, "Absorption of chemicals through compromised skin," 2009, International Archives of Occupational and Environmental Health, Vol. 82(6), pg. 677-88 | Public Document | |
| | Heu, C., et al., "A step further toward glyphosate-induced epidermal cell death: Involvement of mitochondrial and oxidative mechanisms," 2012, Environmental Toxicology and Pharmacology 34. | Public Document | |
| | Heu C, Berquand A, Elie-Caille C, Nicod L., "Glyphosateinduced stiffening of HaCat keratinocytes, a Peak Force Tapping study in living cells", 2012, J Struc Biol 178, pg. 1-7. | Public Document | |
| | Jain, Initial treatment of CLL: integrating biology and functional status Blood 2015 126:463-470; | Public Document | |
| | Lan, Genetic polymorphisms in the oxidative stress pathway and susceptibility to non- Hodgkin lymphoma. Lan Hum Genet. 2007 Apr;121(2):161-8. Epub 2006 Dec 6. | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Sivikova, Cytogenetic effect of technical glyphosate on cultivated bovine peripheral lymphocytes,Int J Hyg Environ Health. 2006 Jan;209(1):15-20. Epub 2005 Aug 29. | Public Document | |
| | Wang, Polymorphisms in oxidative stress genes and risk for non-Hodgkin lymphoma. Carcinogenesis. 2006 Sep;27(9):1828-34. Epub 2006 Mar 16. | Public Document | |
| | Bhatia, Long-term health impacts of hematopoietic stem cell transplantation inform recommendations for follow-up. Expert Rev Hematol. 2011 Aug;4(4):437-52; | Public Document | |
| | Letter from the EPA's Office of Inspector General to Congressman Ted Lieu re: investigation into EPA collusion with Monsanto | Public Document | |
| | Reuters Staff, Germany moving ahead with  plans to restrict weed-killer glyphosate, Reuters April 17, 2018, | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Reuters Staff,  Macron says glyphosate to be banned in France within three years, Reuters , 11/27/2017 | Public Document | |
| | Simon Marks AND GIULIA PARAVICINIFrench and Italians sense golden opportunity in glyphosate ban, Politico, 11/29/2017 | Public Document | |
| | Letter from the governments of France, Malta, Slovenia, Greece, Luxemburg, Belgium to Vice-President of the European Commission | Public Document | |
| | PAN list of glyphosate restrictionshttp://issuu.com/pan-k/docs/glyphosate_restrictions_and_bans_ar?e=28041656/43992943 | Public Document | |
| | Judith Mischke and Ginger Hervey,Germany's Christian Schmidt admits taking glyphosate decision alone, Politico | Public Document | |
| | Letter from MEPs to President Juncker of European Commission regarding the monsanto papers | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Argentina moves to ban glyphosate and allows other herbicides, Merco Press | Public Document | |
| | Glyphosate Monograph, Pesticide Action Network, http://pan-international.org/wp-content/uploads/Glyphosate-monograph.pdf | Public Document | |
| | Complaint filed in DeAngelis v. Monsanto | | |
| | Complaint in Collins v. Monsanto | | |
| | Complaint in Courture v. Monsanto | | |
| | Complaint in Bidegain v. Monsanto | | |
| | Complaint in Bowman v. Monsanto | | |
| | Complaint in Walsch v. BASF, et al. | | |
| | Complaint in Alcala v. Monsanto | | |
| | Complaint in Hall v. Monsanto | | |
| | Complainti in McAllister v. Monsanto | | |
| | Complaint in Sanchez v. Monsanto. | | |
| | Complaint in Giglio v. Monsanto | | |
| | Complaint in Rubio v. Monsanto | | |
| | Complaint in Sheppard v. Monsanto | | |

MDL 2741 - Plaintiffs' May Use Exhibit List

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Complaint in Fitzgerald v. Monsanto | | |
| | Aschebrook-Kilfoy, Medical History, Lifestyle, Family History, and Occupational Risk Factors for Mycosis Fungoides and Sézary Syndrome: The InterLymph Non-Hodgkin Lymphoma Subtypes Project, Journal of the National Cancer Institute Monographs, No. 48, 2014 | public Document | |
| | Tur E (ed): Environmental Factors in Skin Diseases. Curr Probl Dermatol. Basel, Karger, 2007, vol 35, pp 52–64 | Public Document | |
| | Cohen, Mycosis Fungoides: Clin ico pa tho logic Re la tio ns h ips, S u rviva I, an d The rap y in 59 Pa tien ts With Observations on Occupation as a New Prognostic Factor, Cancer 46:2654-2666, 1980. | Public Document | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Morales, et al. Occupational exposures and Mycosis Fungoides. A European multicentre case–control study (Europe), Cancer Causes and Control (2005) 16:1253–1259 and Control (2005) 16:1253–1259 | Public Document | |
| | 40 CFR 155.52 | | |
| | Demo 7 - Genotox Human Data | | |
| | Demo 8 - Summary of Human Genotox Data | | |
| | Demo 9 - Oxidative Stress | | |
| | Demo 10 - Braford Hill Considerations | | |
| | Demonstrative | | |
| | Increase in Glyphosate Use | | |
| | Bradford Hill | | |
| | Other Pesticides Missed by AHS | | |
| | swerdlow 2016 | | |
| | Graczyk, et al. Occupational Exposures to Plant Protection Products and Associated Health Effects in Agricultural Workers STATE OF THE EVIDENCE Submitted toState Secretariat for Economic Affairs (SECO)the funding agency, December 2017 | | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | De Almeide, et al, moderate levels of glyphosate and its formulations vary in their cytotoxicity and genotoxicity in a whole blood model and in human cell lines,with different estrogen receptor status 3 Biotech (2018) 8:438 | | |
| | Santovito, et al., In vitro evaluation of genomic damage induced by glyphosate on human lymphocytes, Environmental Science and Pollution Research (2018) | | |
| | McCully, Loss of the Thioretinaco Ozonide Oxygen Adenosine Triphosphate Complex from Mitochondria Produces Mitochondrial Dysfunction and Carcinogenesis, Annals of Clinical & Laboratory Science, vol. 48, no. 3, 2018 | | |
| | Nwani, et al., Induction of micronuclei and nuclear lesions in Channa punctatus following exposure to carbosulfan, glyphosate and atrazine, Drug Chem Toxicol, 2014; 37(4): 370–377 | | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | OPERATOR EXPOSURE GUIDANCE FOR AMATEUR (HOME GARDEN) PESTICIDES, available at http://www.hse.gov.uk/pesticides/topics/pesticide-approvals/pesticides-registration/data-requirements-handbook/operator-exposure.htm | | |
| | Johnson, et al., Operator exposure when applying Amenity herbicides, Ann. Occup. Hyg., Vol. 49, No. 1, pp. 25-32, 2005 | | |
| | Roberts, MS et al, 2004, Factors affecting the formation of a skin reservoir for topically applied solutes, Skin Pharmacol Physiol 2004;17:3–16. | | |
| | 4/1/2002 Email re FFES | MONGLY06513290 | |
| | Risk Assessment Methodology for Hazardous Substances, New Zealand UK POEM Model 2018-Draft for consultation | | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | DEFRA UK Amateur use study 2002 available at http://randd.defra.gov.uk/Default.aspx?Menu=Menu&Module=More&Location=None&Completed=0&ProjectID=9499#Description | | |
| | Wester, R., et al., Human Cadaver Skin Viability for In Vitro Percutaneous Absorption: Storage and Detrimental Effects of Heat-Separation and Freezing heating loses viability, Pharmaceutical Research, Vol. 15, No. 1, 1998. | | |
| | Gupta, R. et al., 2013, "Agricultural Chemicals", Haschek and Rousseaux's Handbook of Toxicologic Pathology, Third Edition. http://dx.doi.org/10.1016/B978-0-12-415759-0.00042-X | | |
| | Guidance on the assessment of exposure of operators, workers, residents and bystanders in risk assessment for plant protection products2014 | | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Lavy, et al., 1992, Conifer Nursery Worker Exposure to Glyphosate - Arch. Environ. Contam. Toxicol. 22, 6-13 (1992). | | |
| | Mesange, R., et al., 2012, Glyphosate Exposure in a Farmer's Family, Journal of Environmental Protection, 2012, 3, 1001-1003. | | |
| | Abukari, Pesticides Applicator Exposure Assessment: A Comparison between Modeling and Actual Measurement, Journal of Environment and Earth Science, Vol.5, No.11, 2015 | | |
| | Cao, L., et al., 2015, Assessment of potential dermal and inhalation exposure of workers to the insecticide imidacloprid using whole-body dosimetry in China, Journal of Environmental Sciences 27(2015)139–146. | | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Trainor, Risk assessment for acute toxicity from sheep ectoparasite treatments, including organophosphates (OPs) used in plunge dipping, 2002 available at http://www.hse.gov.uk/research/hsl_pdf/2002/hsl02-26.pdf | | |
| | Lebailly, P, et al., 2003, Urine mutagenicity and lymphocyte DNA damage in fruit growers occupationally exposed to the fungicide captan, Occup Environ Med 2003;60:910–917. | | |
| | Guidance document on work-sharing in the northern zone in the authorisation of plant protection products, May 2017 available at https://eng.mst.dk/media/186988/northern-zone-guidance-document-version-6-may-2017_links-updated.pdf | | |
| | Dermal Absorption : Position Papers from the North American Free Trade Agreement (NAFTA) Technical Working Group (TWG) | | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Baudry, et al. Association of Frequency of Organic Food Consumption With Cancer Risk, JAMA Intern Med. doi:10.1001/jamainternmed.2018.4357 Published online October 22, 2018. | | |
| | 5/16/2016 email re Intertek reviewer comments | MONGLY02356878 | |
| | Kim, et al., Genoprotective Effect of Melatonin Against to the Genotoxicity of Glyphosate on Human Blood Lymphocytes, Journal of The Korean Society of Clinical Toxicology (2017) | | |
| | Luaces, et al., Genotoxic effects of Roundup Full II® on lymphocytes of Chaetophractus villosus, PLOS One 2017 (Xenarthra, Mammalia): In vitro studies | | |
| | Gill, et al. Glyphosate toxicity for animals, Environmental Chemistry Letters (2018) 16:401–426 | | |
| | 2/10/2003 email re dermal absorption | MONGLY06398326 | |
| | 7/16/2007 email re gloves | MONGLY07617889 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | OEHHA Glyphosate Fact Sheet | | |
| | 7/16/2007 email re gloves | MONGLY08857831 | |
| | MON 76473 Summary and hazard assessment | MONGLY01075506 | |
| | 5/26/1994 Correspondence with EPA | MONGLY00788970 | |
| | 8/6/2007 Correspondence with EPA | MONGLY00813893 | |
| | 7/13/2007 Email re gloves | MONGLY07617896 | |
| | Sheppard, et al. Re: Glyphosate Use and Cancer Incidence in the Agricultural Health Study, JNCI J Natl Cancer Inst (2019) 111(2): djy200 | | |
| | 11/20/2014 Email re IARC | MONGLY03046445 | |
| | "Exposición a glifosato y salud reproductiva: evaluación de efectos sobre la fertilidad y el desarrollo tumoral en rata" UNIVERSIDAD NACIONAL DEL LITORAL, 2018 | | |
| | 12/2/1986 California EPA assessment | MONGLY08345345 | |
| | 10/13/2015 email re consumer NHL complaint | MONGLY02995570 | |
| | 9/26/2000 email re California DPR website | MONGLY00882353 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | McHenryt, The Monsanto Papers: Poisoning the scientific well.Int J Risk Saf Med. 2018;29(3-4):193-205 | | |
| | Gillezeau, The evidence of human exposure to glyphosate: a review. Environ Health. 2019 Jan 7;18(1):2 | | |
| | 12/19/1997 Glyphosate msdr | MONGLY00052410 | |
| | 11/23/2007 MON 0818 sds | MONGLY06878230 | |
| | 2/2/2009 Glyphosate overview | MONGLY00582206 | |
| | 9/2/2015 email re GLT-specifications/impurities/test items.msg | MONGLY00982099 | |
| | 2/20/2015 CST 2 EPA-HQ-OPP-2009-0131-0004.pdf | MONGLY01131945 | |
| | Spanish Operator Exposure | MONGLY01275627 | |
| | January 2009 ROUNDUP MON2139 Tier 3 assessment | MONGLY01526082 | |
| | 1983 Maibach study | MONGLY02142251 | |
| | 11/8/2011 MON 2139 MSDS | MONGLY02246760 | |
| | 6/29/2010 Meeting Minutes with Spanish regulators | MONGLY02802216 | |
| | 9/15/2009 email re DTL summaries | MONGLY02804480 | |
| | Bleeke 2007 | MONGLY02908721 | |
| | 4/15/2011 MON 59112 MSDS | MONGLY03133015 | |
| | 4/11/1983 Maibach report | MONGLY04275275 | |
| | 8/20/2015 email re ppe | MONGLY05508247 | |
| | 11/23/2007 MON 0818 sds | MONGLY06878230 | |

**MDL 2741 - Plaintiffs' May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES BEGINNING RANGE | BATES ENDING RANGE |
|---|---|---|---|
| | Benbrook, C.M., How did the US EPA and IARC reach diametrically opposed conclusions on the genotoxicity of glyphosate-based herbicides? Environ Sci Eur (2019) 31:2 | | |
| | Hollert, et al, Some food for thought: a short comment on Charles Benbrook´s paper "How did the US EPA and IARC reach diametrically opposed conclusions on the genotoxicity of glyphosate-based herbicides?" and its implications, Environ Sci Eur (2019) 31:3 | | |
| | Weber, etal., Detailed Expert Report on Plagiarism and superordinated Copy Paste in the Renewal Assessment Report (RAR) on Glyphosate, 2019 | | |
| | Detailed Expert Report on Plagerism and superordinated Copy Paste in the Renewal Assessment Report (RAR) on Glyphosate | | |
| | List of website domain names | | |
| | Kar-Gupta, et al.,  French court cancels Monsanto weedkiller permit on safety grounds, Reuters January 15, 2019 | | |

| Exhibit No. | Description |
|---|---|
| | *112 Mono 4 Glyphosate: Mechanistic Evidence Summary created by Ross and others at the IARC Meeting* (MS_STATE-004349-50). |
| | 2015 California school and child care pesticide use report summary, Cal. EPA Department of Pesticide Regulation, http://apps.cdpr.ca.gov/schoolipm/school_ipm_law/2015_pur_summary.pdf. |
| | 26 U.S.C. § 408 (2002). |
| | 29 C.F.R. §§ 1910.1200, Appendix A, 910.1200(f)(11) |
| | *2nd Draft of Vol. 112-Monograph 04 - Glyphosate Section 3: Cancer in experimental animals* (MONGLY01616857-874). |
| | *4/5/16 meeting between EPA and Monsanto* (Apr. 7, 2016) (MONGLY03043160-61). |
| | 40 C.F.R. §§ 15.158, 100, 152.3, 152.44, 152.46, 155, 155.27, 155.30, 155.40, 155.58, 156.10, 158.30, 158.33, 158.230 158.310, 158.400, 158.500, 158.1100, 158.1300, 158.1400, 159, 159.152-.156, 159.158, 159.162, 159.184, 159.195, 167, 170, 174, 178 |
| | 40 CFR. §159.152 - §159.195 (2017). |
| | 40 CFR. §159.152 - §159.195 (2018). |
| | 46 Fed. Reg. 26,058, 26,059 (May 11, 1981) (to be codified at 40 C.F.R. pt. 173). |
| | 48 Fed. Reg. 404, 411 (Jan. 5, 1983) (to be codified at 40 C.F.R. pt. 173). |
| | 50 U.S.C. app. § 5 (2012). |
| | 57 Fed. Reg. 18,070, 18,077 (Apr. 28, 1992) (to be codified at 40 C.F.R. pt. 52). |
| | 57 Fed. Reg. 46,448, 46,455 (Oct. 8, 1992). |
| | 57th Annual Meeting and ToxExpo Program, Society of Toxicology (Mar. 11-15, 2018), http://www.toxicology.org/pubs/docs/Prog/2018Program.pdf. |
| | 61 Fed. Reg. 15,196, 15,199, 77,29, 77,32 (Apr. 5, 1996) (to be codified at 40 C.F.R. pts. 180 & 186). |
| | 62 Fed. Reg. 17,723, 17,730 (Apr. 11, 1997) (to be codified at 40 C.F.R. pts. 180, 185 & 186). |
| | 62 Fed. Reg. 19,885, 19,888 (Apr. 23, 1997) (Executive Order 13045) |
| | 64 Fed. Reg. 66,108, 66,114  (Nov. 24, 1999) (to be codified at 40 C.F.R. pt. 180). |
| | 67 Fed. Reg. 60,934, 60,950 (Sept. 27, 2002) (to be codified at 40 C.F.R. pt. 180). |
| | 69 Fed. Reg. 65,081, 65,088 (Nov. 10, 2004) (to be codified at 40 C.F.R. pt. 180). |
| | 72 Fed. Reg. 60,975, 60,978 (Oct. 26, 2007) (to be codified at 40 C.F.R. pt. 158.500). |
| | 72. Fed. Reg. 60,969, 60,971 (Oct. 26, 2007) (to be codified at 40 C.F.R. pt. 158.310). |
| | 73 Fed. Reg. 73,586 (Dec. 3, 2008) (to be codified at 40 C.F.R. pt. 180). |
| | 74 Fed. Reg. 28,616, 28,624 (June 17, 2009) (to be codified at 40 C.F.R. pt. 180). |
| | 77 Fed. Reg. 61,515, 61,518 (October 10, 2012) (to be codified at 40 C.F.R. pt. 180). |
| | 78 Fed. Reg. 25,396, 25,401 (May 1, 2013) (to be codified in 40 C.F.R. pt. 180). |
| | *A study of nivolumab in relapsed/refractory primary central nervous system lymphoma (PCNSL) and relapsed/refractory primary testicular lymphoma (PTL) (CheckMate 647)*, ClinicalTrials.gov (last updated Jan. 15, 2019), https://clinicaltrials.gov/ct2/show/NCT02857426?term=NCT02857426&rank=1. |

| Exhibit No. | Description |
|---|---|
| | Abdelghani, A., *Assessment of the Exposure of Workers Applying Herbicide Mixtures (2,4-D + Roundup, Garlon-3A + Roundup), Toxicity and Fate of These Mixtures in the Environment* (June 30, 1995). |
| | *About Lymphoma,* Lymphoma Research Foundation, https://www.lymphoma.org/ABOUTLYMPHOMA/. |
| | *About Non-Hodgkin Lymphoma* , American Cancer Society (Aug. 1, 2018), https://www.cancer.org/cancer/non-hodgkin-lymphoma/about/what-is-non-hodgkin-lymphoma.html |
| | *About Test Guidelines for Pesticides and Toxic Substances* , EPA.gov (June 12, 2017), https://www.epa.gov/test-guidelines-pesticides-and-toxic-substances/about-test-guidelines-pesticides-and-toxic. |
| | Abrey, L., et al., *Primary central nervous system lymphoma: the Memorial Sloan-Kettering Cancer Center prognostic model* , 24(36) Journal of Clinical Oncology 5711 (2006). |
| | *Absorption, Distribution and Excretion Study Summaries* (MONGLY01526625-47). |
| | Acquavella, J., *A Case-Control Study of Non-Hodgkin Lymphoma and Exposure to Pesticides* , 86 Cancer 729 (1999). |
| | Acquavella, J., *Draft Report, A Cohort Mortality Study of the Luling Plant* (Mar. 6, 1990) (MONGLY07080763-779). |
| | Acquavella, J., *Draft Report, Mortality Surveillance Results for the Luling Plant 1980-89* (Sept. 11, 1996) (MONGLY07080734-42). |
| | Acquavella, J., *Luling Cohort Mortality Study: Introduction and Workplan* (MONGLY07080748-54). |
| | Adoption of GE Crops in the U.S., Economic Research Service, Dep't of Agriculture (July 16, 2018), https://www.ers.usda.gov/data-products/adoption-of-genetically-engineered-crops-in-the-us.aspx |
| | Adoption of Genetically Engineered Crops in the US, Economic Research Service, U.S. Dep't of Agriculture (July 16, 2018), https://www.ers.usda.gov/data-products/adoption-of-genetically-engineered-crops-in-the-us.aspx |
| | Affidavit of Expert Toxicologist Dr. William R. Sawyer, Peterson v. Monsanto Co., No. 1622-CC01071 (Mo. Cir. Ct. St. Louis City Jan. 4, 2019). |
| | Aghadavod, E., et al., *Role of Oxidative Stress and Inflammatory Factors in Diabetic Kidney Disease* , 10 Iran J Kidney Dis 337 (2016). |
| | Agricultural Biotechnology: A Look at Federal Regulation and Stakeholder Perspectives: Hearing Before the S. Comm. on Agric., Nutrition, & Forestry, 114th Cong. (Oct. 21, 2015), https://www.agriculture.senate.gov/hearings/agriculture-biotechnology-a-look-at-federal-regulation-and-stakeholder-perspectives |
| | *Agricultural Health Study* , NIH https://www.niehs.nih.gov/research/atniehs/labs/epi/studies/ahs/index.cfm |
| | AHS Imputation Methodology |
| | AHS Imputation Methodology, NCI (2018) – Sensitivity Analysis I |
| | AHS Imputation Methodology, NCI (2018) - Sensitivity Analysis II |
| | AHS Imputation Methodology, NCI (2018) - Sensitivity Analysis III |
| | Akcha, F. et al, *Genotoxicty of diuron and glyphosate in oyster spermatozoa and embryos* , 106-107 Aquatic Toxicology 104 (2012). |
| | Alavanja, M. et al., *DRAFT - Risk of total and cell specific non-Hodgkin Lymphoma and pesticide use in the Agricultural Health Study* (Feb. 6, 2013) (unpublished study) (on file with Authors). |

| Exhibit No. | Description |
|---|---|
|  | Albert, T. & E. Wager, *How to handle authorship disputes: a guide for new researchers* , The COPE Report 32 (2003). |
|  | Alden, C., *A Critical Review of the Effectiveness of Rodent Pharmaceutical Carcinogenesis Testing in Predicting for Human Risk* , 48(3) Veterinary Pathology 772 (2011). |
|  | Alexander, K, *Additional Product Chemistry Data to Support the Registration of MON 76417 Herbicide* (Nov. 10, 2011) (MONGLY00721465-510). |
|  | Alexander, K, *Analytical Methods for Glyphosate, LOD, NNG, Formaldehyde and Isoluble Materials Used in the 2008 Characterization of Glyphosate Materials MON 0139 Technical (Isopropylamine Salt), MON 78623 (Potassium Salt) and MON 77973 Technical (Wetcake)* (Apr. 3, 2009) (MONGLY05455694-773). |
|  | Alexander, K. *2008 Analytical Profile of(Isoproplyamine Salt of Glyphosate) From Monsanto Sao Jose Dos Campos Plant* (Apr. 28, 2009) (MONGLY00692091-160). |
|  | Alexander, K. et al., *Analytical Methods for Glyphosate, LOD, NNG, and Formaldehyde Used in the Characterization of Glyphosate Technical Materials MON 0139 (Isopropylamine Salt) and MON 77973 (Wetcake)* (Dec. 5, 2003) (MONGLY00209912-67). |
|  | Alexander, K. et al., *Analytical Methods for Impurity Determinations of Glyphosate Technical Materials MON 0139 (Isopropylamine Salt) and MON 77973 (Wetcake)* (Dec. 5, 2003) (MONGLY00209968-10102). |
|  | Alexander, K., *2008 Analytical Profile of MON 77973 Glyphosate Technical (Wetcake) From Monsanto Zarate Plant* (May 11, 2009) (MONGLY00692161-233). |
|  | Alexander, K., *2008 Analytical Profile of MON 0139 (Isoproplyamine Salt of Glyphosate) From Monsanto Muscatine Plant* (May 11, 2009) (MONGLY00691753-823). |
|  | Alexander, K., *2008 Analytical Profile of MON 0139 (Isopropylamine Salt of Glyphosate) From Monsanto Sao Jose Dos Campos Plant* (Apr. 28, 2009) (MONGLY05791849-914). |
|  | Alexander, K., *2008 Analytical Profile of MON 77973 Glyphosate Technical (Wetcake) From Monsanto Luling Plant* (May 11, 2009) (MONGLY04116193-265). |
|  | Alexander, K., *2008 Analytical Profile of MON 77973 Glyphosate Technical (Wetcake) From Monsanto Zarate Plant - Amended From MSL0021734* (May 21, 2009) (MONGLY00700136-209). |
|  | Alexander, K., *2008 Analytical Profile of MON 78623 (Potassium Salt of Glyphosate) From Monsanto Luling Plant* (May 12, 2009) (MONGLY03581211-78). |
|  | Alexander, K., *2008 Analytical Profile of MON 78623 (Potassium Salt of Glyphsate) From Monsanto Zarate Plant* (Apr. 29, 2009) (MONGLY00691582-651). |
|  | Alexandratos, N. & J. Bruinsma, *World agriculture towards 2030/2050: the 2012 revision* , Food and Agriculture Organization of the United Nations (June 2012). |
|  | Al-Khatib, K. & J.M. DiTomaso, *Stages in the Development of an Early Detection and Rapid Response (EDRR) Program for Invasive Alien Plants in California* , 2 Int'l Workshop on Invasive Plants in the Mediterranean Type of Regions of the World 168 (2012). |
|  | Al-Khatib, K. et al., *Alfalfa (Medicago Sativa) Response to Simulated Herbicide Spray Drift* , 6 Weed Tech. 956 (1992). |

| Exhibit No. | Description |
|---|---|
| | Al-Khatib, K. et al., *Comparison of Dry Pea, Sweet Cherry, and Grape to Simulated Drift of Sulfonylurea Herbicides and Other Herbicides Classes*, 50 Proc. W. Soc'y Weed Sci. 13 (1997). |
| | Al-Khatib, K. et al., *Herbicide Absorption by Grape, Pea, and Alfalfa From Soil Treated with Selected Herbicides*, 40 Weed Sci. 281 (1992). |
| | Al-Khatib, K. et al., *Rosa (Rosa Dilecta) Response to Simulated Herbicide Drift*, 2 HortTechnology 394 (1992). |
| | Al-Khatib, K. et al., *Sweet Cherry Response to Simulated Drift From Selected Herbicides*, 6 Weed Tech. 975 (1992). |
| | Al-Khatib, K. *Herbicide Symptoms* (2017), http://herbicidesymptoms.ipm.ucanr.edu/. |
| | Al-Khatib, K., & R. Parker, *Herbicide Symptoms on Cherry, Grape, Alfalfa, and Roses* (Washington State University 1993). |
| | All documents and literature used to impeach the testimony of plaintiffs' witnesses |
| | All documents produced by any party in response to requests for production or interrogatories |
| | All documents received by any party in response to a third-party subpoena |
| | All items identified on Plaintiffs' Trial Exhibit List |
| | All items produced by Plaintiffs' experts in response to a Notice of Deposition issued by Monsanto in this matter or any related litigation matter involving claims of cancer or other illness caused by exposure to glyphosate-based herbicides |
| | All items produced by Plaintiffs' experts in response to a Notice of Deposition issued by Monsanto in this matter or any related litigation matter involving claims of cancer or other illness caused by exposure to glyphosate-based herbicides |
| | All medical records for Plaintiff Sioum Gebeyehou |
| | All medical records for Plaintiff's Christopher and Elaine Stevick |
| | All prior affidavits, depositions, deposition exhibits, and/or trial testimony of all plaintiffs' experts |
| | All written discovery responses provided by Mr. Hardeman, Mrs. Stevick, Mr. Gebeyehou or their agents |
| | Al-Mekhaizeem, K. et al., *The frequency and significance of isolated hepatitis B core antibody and the suggested management of patient*, 165(8) CMAJ 1063 (2001). |
| | Alvarez-Moya, C. et al., *Comparison of the in vivo and in vitro genotoxicity of glyphosate isopropylamine salt in three different organisms*, 37 Genetics and Molecular Biology 105 (2014). |
| | Alvarez-Moya, C. et al., *Evaluation of genetic damage induced by glyphosate isopropylamine salt using Tradescantia bioassays*, 34 Genetics and Molecular Biology 127 (2011). |
| | Amer, S. et al., *In vitro and in vivo Evaluation of the Genotoxicity of the Herbicide Glyphosate in Mice*, 31 Bulletin of the Nat'l Research Ctr. Egypt 427 (2006). |
| | American Chemistry Council, The Low Dose Hypothesis and Non-monotonic Dose Response |
| | Amicus Brief, *Burst v. Shell Oil Co*., No. 15-30592 (5th Cir. Nov. 15, 2015), https://www.regulations.gov/document?D=EPA-HQ-OPP-2016-0385-0439. |

**MDL 2741 - Monsanto's May Use Exhibit List**

| Exhibit No. | Description |
|---|---|
| | Amitrole Label, NuFarm 2014, https://cdn.nufarm.com/wp-content/uploads/sites/22/2018/05/06182548/AmitroleT59288080114.pdf |
| | Anderson, D. et al., *The effect of various antioxidants and other modifying agents on oxygen-radical-generated DNA damage in human lymphocytes in the COMET assay* , 307 Mutation Research 261 (1994). |
| | Andre, V. et al., *Evaluation of bulky DNA adduct levels after pesticide use: Comparison between open-field farmers and fruit growers* , 89 Toxicological & Envtl. Chemistry 125 (2007). |
| | Andreone, P. et al., *Prevalence of monoclonal gammopathies in patients with Hepatitis C virus infection* , 129 Annals of Internal Medicine 294 (1998). |
| | Andrews, R., *EPA Docket EPA-HQ-OPP-2016-0385: Recommended Banning of Glyphosate containing herbicide products* (Oct. 13, 2016), https://www.regulations.gov/document?D=EPA-HQ-OPP-2016-0385-0353. |
| | Angers, D.A. & N.S. Eriksen-Hamel, *Full-inversion Tillage and Organic Carbon Distribution in Soil Profiles: A Meta-Analysis* , 72 Soil Sci. Soc'y Am. J. 1370 (2008). |
| | Angers, D.A. et al., *Impact of Tillage Practices on Organic Carbon and Nitrogen Storage in Cool, Humid Soils of Eastern Canada* , 41 Soil Tillage Res. 191 (1997). |
| | Anisimov, V., *Cancer in rodents: does it tell us about cancer in humans?* , 5(10) Nature Reviews Cancer 807 (2005). |
| | *Annual Ramazzini Days* , Collegium Ramazzini (Oct. 26-29, 2017), http://www.collegiumramazzinidays2017.asp (Last Visited on Mar. 23, 2018). |
| | Antoniou, M. et al., *Teratogenic effects of glyphosate-based herbicides: divergence of regulatory decisions from scientific evidence* , 2(special issue) Journal of Envtl. and Analytical Toxicology S4 (2012). |
| | *Aquatic Weeds: the Ecology and Management of Nuisance Aquatic Vegetation* (Arnold H. Pieterse & Kevin J. Murphey eds., 1993). |
| | Aris, A. & S. Leblanc, *Maternal and fetal exposure to pesticides associated to genetically modified foods in Eastern Townships of Quebec, Canada* , 31(4) Reproductive Toxicology 528 (2011). |
| | Arjó, G. et al., *Plurality of opinion, scientific discourse and pseudoscience: an in depth analysis of the Séralini et al. study claiming that Roundup™ Ready corn or the herbicide Roundup™ cause cancer in rats* , 22 Transgenic Research 255 (2013). |
| | Armstrong, T.F., *Information to Support the Use of Roundup ® Herbicide (EPA Reg. No. 524-308) Applied Preharvest to Soybeans* (Feb. 21, 1986) (MONGLY03692342–49) |
| | Arnold, D., *Mutagenic Study with CP67573 in Albino Mice* (Jan. 24, 1972) (MONGLY00268402-MONGLY00266420). |
| | Arulogun, S. et al., *Long-term outcomes of patients with advanced-stage cutaneous T-cell lymphoma and large cell transformation* , 112 Blood 3082 (2008). |
| | Aschwanden, C., *Science Isn't Broken: It's just a hell of a lot harder than we give it credit for* , Science & Health, FiveThirtyEight (Aug. 19, 2015), https://fivethirtyeight.com/features/science-isnt-broken/. |
| | Assessor's Map 40A of Rancho San Antonio (exhibit 3 from deposition of Sioum Gebeyehou). |
| | Astiz, M et al., *Antioxidant defense system in rats simultaneously intoxicated with agrochemicals* , 28 Envtl. Toxicology & Pharmacology 465 (2009). |

| Exhibit No. | Description |
|---|---|
| | Astiz, M. et al., *The oxidative damage and inflammation caused by pesticides are reverted by lipoic acid in rat brain* , 61 Neurochemistry International 1231 (2012). |
| | Atkinson, C. et al., *104-Week Chronic Feeding/Oncogenicity Study in Rats with 52-Week Interim Kill* (1993) (on file with registrant). |
| | Atkinson, C. et al., *Glyphosate: 104 week dietary carcinogenicity study in mice* (Apr. 7, 1993) (on file with registrant). |
| | Atlas SW, Lavi E, Fisher PG. Intra-axial brain tumors, in Atlas SW (ed): (ed3). Philadelphia, PA: Lippincott Williams and Wilkins 2002;565-693. |
| | Atwood, D. & C. Paisley-Jones, *Pesticides Industry Sales and Usage 2008 –2012, Market Estimates* , U.S. Environmental Protection Agency (2017), https://www.epa.gov/sites/production/files/2017-01/documents/pesticides-industry-sales-usage-2016_0.pdf. |
| | Auletta, C., *A Dermal Sensitization Study in Guinea Pigs with Roundup® Formulation* (Aug. 29, 1984) (MONGLY00136950-74). |
| | Auletta, C., *Dermal Sensitization and Dermal Absorption Studies* (Dec. 20, 1983) (MONGLY00135556-703). |
| | Auletta, C., *Information to Support the Registration of Roundup® L&G Herbicide (Mammalian Acute Toxicity and Irritation Studies with MON 8780)* (May 30, 1985) (MONGLY00137984-8053). |
| | Auletta, C., *Ranger® Herbicide (MON 8757) Acute Inhalation Study with Rats* (Feb. 23, 1987) (MONGLY00142033-82). |
| | Australian Pesticides and Veterinary Medicines Authority (APVMA), *A Review of the Earth Open Source (EOS) Report "Roundup and Birth Defects: Is the Public Being Kept in the Dark?"* (July 2013), http://docplayer.net/9935800-A-review-of-the-earth-open-source-eos-report-roundup-and-birth-defects-is-the-public-being-kept-in-the-dark.html |
| | Baan, R. et al., *A review of human carcinogens - Part F: Chemical agents and related occupations* , 10 Lancet Oncology 1143 (2009). |
| | Bailer, A. & C. Portier, *Effects of treatment-induced mortality and tumor induced mortality on tests for carcinogenicity in small samples* , 44 Biometrics 417 (1988). |
| | Baker, B. et al., *Farm Family Exposure Study: methods and recruitment practices for a biomonitoring study of pesticide exposure* , 15 J. Exposure Analysis Envtl. Epidemiology 491 (2005). |
| | Baker, B. et al., *Farm Family Exposure Study: methods and recruitment practices for a biomonitoring study of pesticide exposure* , 15 J. Exposure Analysis Envtl. Epidemiology 491 (2005). |
| | Bakke, J. & J. Mirsalis, Evaluation of the Potential of Glyphosate Intermediate to Induce Unscheduled DNA Synthesis in Primary Rat Hepatocyte Cultures (Nov. 14, 1985) (MONGLY00604405-24). |
| | Bakke, J. & J. Mirsalis, *Evaluation of the Potential of Iminodiacetic Acid to Induce Unscheduled DNA Synthesis in Primary Rat Hepatocyte Cultures* (Nov. 14, 1985) (MONGLY00604425-37). |
| | Bakke, J., *Evaluation of the Potential of AMPA to Induce Unscheduled DNA Synthesis in the in vitro Hepatocyte DNA Repair Assay Using the Male F-344 Rat* (Aug. 5, 1994) (MONGLY00604438-61). |

| Exhibit No. | Description |
|---|---|
| | Baldrick, P. & L. Reeve, *Carcinogenicity Evaluation: Comparison of Tumor Data from Dual Control Groups in the CD-1 Mouse*, 35 Toxicologic Pathology 562 (2007). |
| | Baldrick, P., *Carcinogenicity Evaluation: Comparison of Tumor Data from Dual Control Groups in the Sprague-Dawley Rat*, 33 Toxicologic Pathology 283 (2005). |
| | *Balsam Fir (Abies Balsamea)*, Division of Forestry, Ohio Department of Natural Resources, http://forestry.ohiodnr.gov/fir. |
| | *Balsam Fir (Abies Balsamea)*, French Hill Pond Trees, http://frenchhillpond.org/Pond/Flora/Trees/Balsam%20Fir%20(Abies%20balsamea).htm. |
| | *Balsam Fir*, Dr. Green Thumb Identification, http://treeplantflowerid.com/Pineaceae.php (last visited December 22, 2017). |
| | Bangham, C. & L. Ratner, *How does HTLV-1 cause adult T-cell leukemia/lymphoma (ATL)?*, 14 Curr Opin Virol 93 (2015). |
| | Bangsund, D.A. & F.L. Leistritz, *Economical Impact of Leafy Spurge on Grazing Lands in the Northern Great Plains*, Agricultural Economical Report No. 275-S, North Dakota State University (1991), https://library.ndsu.edu/ir/bitstream/handle/10365/3086/04bang92.pdf?sequence=1 |
| | Barale-Thomas, E., *Letter to the editor*, 53 Food Chem Toxicol. 473 (2013). |
| | Barclay, J., Product Chemistry to Support the Registration of MON 18722 (Roundup® NM II Herbicide). (18.3% IPA salt of N-phosphonomethyl glycine) Physical and Chemical Characteristics (Guideline 63) (Sept. 1987) (MONGLY00143734-81) |
| | Bari, A. et al., *Therapy-related myeloid neoplasm in non-hodgkin lymphoma survivors*, 3(1) Mediterranean Journal of Hematology and Infectious Diseases e2011065 (2011). |
| | Baskin, A., *Recombination Assay of CP 67573 Using Two Genotypes of Bacillus Subtilis Confirmed with Two Genotypes of Escherichia Coli* (Mar. 5, 1976) (MONGLY04287595-609). |
| | Bataille, B. et al. *Primary intracerebral malignant lymphoma: A report of 248 cases*, 92 J. Neurosurgery 261 (2000). |
| | Batchelor, T. et al., *Treatment of primary CNS lymphoma with methotrexate and deferred radiotherapy: a report of NABTT 96-07*, 21(6) J. Clin Oncol. 1044 (2003). |
| | Batchelor, TT. Lymphoma of the Nervous System, Boston, MA. Butterworth, Heinemann. 2004;29-41. |
| | Baur, X. et al., *The glyphosate saga: an example of influence of unsound science and interest groups in public health decision making,* Ramazzini Institute (2016). |
| | Bayerdörffer, E., *Regression of primarygastric lymphoma of mucosa-associated lymphoid tissue type after cure of Helicobacter pylori infection*, 345(8965) Lancet 1591 (1995). |
| | Baylis, A., *Why glyphosate is a global herbicide: strengths, weaknesses, and prospects*, 56 Pest Mgmt. Sci. 299 (2000). |
| | Bayworld Industries Advertisement (exhibit 6 from deposition of Edwin Hardeman). |
| | Bechtel, C., *Acute Inhalation Study of MON 12051* (June 3, 1991) (MONGLY00772066-113). |
| | Bechtel, C., *Acute Inhalation Study of MON 65005* (Nov. 10, 1993) (MONGLY00170725-74). |
| | Bechtel, C., *Acute Inhalation Study of MON 77859* (Jan. 13, 1999) (MONGLY00185711-55). |
| | Bechtel, C., *Acute Inhalation Study of MON 78128 in Rats* (Mar. 29, 2000) (MONGLY00194525-70). |
| | Bechtel, C., *Acute Inhalation Study of MON 78293 in Rats* (Apr. 21, 1999) (MONGLY00188723-77). |
| | Bechtel, C., *Acute Inhalation Study of MON 78746 in Rats* (Dec. 7, 1999) (MONGLY00191221-70). |

| Exhibit No. | Description |
|---|---|
| | Bechtel, C., *Acute Inhalation Study of MON-18714*  (Oct. 30, 1990) (MONGLY00161111-56). |
| | Bechtel, C., *Acute Inhalation Study of MON-18729*  (Sept. 11, 1990) (MONGLY00161432-82). |
| | Bechtel, C., *Acute Inhalation Study of MON-20047*  (Nov. 15, 1989) (MONGLY00154203-47). |
| | Bechtel, C., *Acute Inhalation Study of MON-8750 Technical*  (Nov. 30, 1988) (MONGLY00149934-970). |
| | Bechtel, C., *Acute Inhalation Study with MON 44006*  (Dec. 26, 1990) (MONGLY00162262-315). |
| | Bechtel, C., *Aerosol Generation and Particle-Size Distribution of MON 60696 Herbicide*  (Nov. 30, 1993) (MONGLY00170379-408). |
| | Bechtel, C., MON 18722 (Roundup® NM Herbicide) Acute Inhalation Study with Rats (July 7, 1987) (MONGLY00143590-642). |
| | Bechtel, C., *MON-18710 (Roundup NM Herbicide) Acute Inhalation Study with Rats*  (Oct. 22, 1987) (MONGLY00143484-534). |
| | Beckie, H., *Herbicide-resistant weeds: Management tactics and practices* , 20(3) Weed Technol. 793 (2006). |
| | *Before Leaving Government* , United States Office of Government Ethics (Aug. 25, 2016), https://oge.gov/web/oge.nsf/Resources/Before+Leaving+Government |
| | Begley, D. et al., *Finding mouse models of human lymphomas and leukemia's using the Jackson laboratory mouse tumor biology database* , 99 Experimental and Molecular Pathology 533 (2015). |
| | Behar, A., RE: EPA's evaluation of the carcinogenic potential of glyphosate (Oct. 7, 2016), https://www.regulations.gov/document?D=EPA-HQ-OPP-2016-0385-0409. |
| | Benachour, N. & G. Séralini, *Glyphosate Formulations Induce Apoptosis and Necrosis in Human Umbilical, Embryonic, Placental Cells* , 22 Chemical Research in Toxicology 97 (2009). |
| | Benachour, N. et al., *Time- and Dose-Dependent Effects of Roundup on Human Embryonic and Placental Cells* , 53 Archives Environmental Contamination Toxicology 126 (2007). |
| | Benbrook, C. et al., *Organic Production Enhances Milk Nutritional Quality by Shifting Fatty Acid Composition: A United States-Wide* , 18-Month Study, 8 PLoS One e82429 (2013). |
| | Benbrook, C., *ICMJE Form for Disclosure of Potential Conflicts of Interest*  (Aug. 27, 2015) |
| | Benbrook, C., *ICMJE Form for Disclosure of Potential Conflicts of Interest*  (July 1, 2015) |
| | Benbrook, C., *ICMJE Form for Disclosure of Potential Conflicts of Interest*  (Mar. 31, 2016) |
| | Benbrook, C., *Impacts of Genetically Engineered Crops on Pesticide Use in the U.S. – The First Sixteen Years* , 24 Environmental Sciences Europe 1 (2012). |
| | Benedetti, A. et al., *Genetic Damage in Soybean Workers Exposed to Pesticides: Evaluation with the Comet and Buccal Micronucleus Cytome Assays* , 752 Mutation Research 28 (2013). |
| | Benefits and Safety of Glyphosate, July 2016 Presentation, MONGLY03162248-92 |
| | Berrington de Gonzalez, A. et al., *RadRAT: a radiation risk assessment tool for lifetime cancer risk projection* , 32 J. Radiol. Prot. 205 (2012). |
| | Berry, C., *Letter to the editor* , 53 Food Chem Toxicol. 445 (2013). |

| Exhibit No. | Description |
|---|---|
| | Bessell, E. et al., *CHOD/BVAM regimen plus radiotherapy in patients with primary CNS non-Hodgkin's lymphoma* , 50(2) Int'l J. Radiation Oncology, Biology & Physics 457 (2001). |
| | BfR Press Release, *BfR Contribution to the EU Approval Process of Glyphosate is Finalised*  (Apr. 2, 2015), https://www.bfr.bund.de/cm/349/bfr-contribution-to-the-eu-approval-process-of-glyphosate-is-finalised.pdf |
| | BfR, *Assessment of IARC Monographies Volume 112 (2015); Glyphosate, Renewal Assessment Report: Glyphosate Addendum I to RAR*  (2015), http://gmwatch.org/files/Renewal_Assessment_Report_Glyphosate_Addendum1_RAR.pdf. |
| | BfR, *Does Glyphosate Cause Cancer?* , Communication No 007/2015 (Mar. 23, 2015), https://www.bfr.bund.de/cm/349/does-glyphosate-cause-cancer.pdf |
| | BfR, *European Assessment of Glyphosate is quality-assured and independent - Industry reports are routinely part of assessment reports*  (Jan. 1, 15, 2019), https://www.bfr.bund.de/en/press_information/2019/02/european_assessment_of_glyphosate_is_quality_assured_and_independent___industry_reports_are_routinely_part_of_assessment_reports-239502.html |
| | BfR, *European Assessment of Glyphosate was Conducted with Quality Assurance and Independently*  (Oct. 11, 2017) https://www.bfr.bund.de/en/press_information/2017/41/european_assessment_of_glyphosate_was_conducted_with_quality_assurance_and_independently-202097.html |
| | BfR, *Final Addendum to the Renewal Assessment Report: Glyphosate*  (Oct. 2015), https://echa.europa.eu/documents/10162/13626/renewal_assessment_report_addenda_en.pdf |
| | BfR, *Glyphosate: EFSA and ECHA respond to Christopher Portier* , BfR Communication No 012/2017 (6 July 2017), https://www.bfr.bund.de/cm/349/glyphosate-efsa-and-echa-respond-to-christopher-portier.pdf |
| | BfR, *The BfR has finalised its draft report for the re-evaluation of glyphosate* , http://www.bfr.bund.de/en/the_bfr_has_finalised_its_draft_report_for_the_re_evaluation_of_glyphosate-188632.html |
| | BfR, Toxicology and Metabolism, Renewal Assessment Report: Glyphosate Volume 3 Annex B.6 (2015). |
| | Bhatia, S., *Therapy-related myelodysplasia and acute myeloid leukemia* , 40(6) Semin Oncol. 666 (2013). |
| | Bhattacharyya, R. et al., *Conservation Tillage Impacts on Soil Aggregation and Carbon Pools in a Sandy Clay Loam Soil of the Indian Himalayas* , 76 Soil Sci. Soc'y Am. J. 617 (2012). |
| | Bieler, G. & R. Williams, *Ratio estimates, the delta method, and quanta/response tests for increased carcinogenicity* , 49 Biometrics 793 (1993). |
| | Birnbaum, L. et al., *Implementing systematic review at the National Toxicology Program: status and next steps* , 121 Environmental Health Perspectives A108 (2013). |
| | Black, A. & P. Unger, *Soil management-tillage, seedbed preparation, and erosion control* , *in*  Wheat and Wheat Improvement 330 (E.G. Heyne ed., 2d ed. 1987). |
| | Blair, A. & S. Zahm, *Agricultural Exposures and Cancer* , 103 Environ Health Perspect (Nov. 1995). |
| | Blair, A. et al., *Cancer Among Farmers* , 11 Scand. J. Work Environ. Health 397 (1985). |
| | Blaszcak, D. & C. Auletta, *Acute Dermal Toxicity Study in Rats/ MON-2139 Herbicide*  (Oct. 10, 1994) (MONGLY00176879-94). |

| Exhibit No. | Description |
|---|---|
| | Blaszcak, D. & C. Auletta, *Acute Oral Toxicity Study in Rats - MON-2139 Herbicide* (Oct. 10, 1994) (MONGLY00176837-76). |
| | Blaszcak, D. & C. Auletta, *Eye Irritation Study in Rabbits/ MON-2139 Herbicide* (Oct. 10, 1994) (MONGLY00176895-912). |
| | Blaszcak, D. & C. Auletta, *Primary Dermal Irritation Study in Rabbits/ MON-2139 Herbicide* (Oct. 10, 1994) (MONGLY00176913-27). |
| | Blaszcak, D., *MON 77859: Primary Dermal Irritation Study in Rabbits* (Jan. 13, 1999) (MONGLY00185789-814). |
| | Blaszcak, D., *MON 78746: Primary Dermal Irritation Study in Rabbits* (Nov. 17, 1999) (MONGLY00191339-66). |
| | Blaszcak, D., *A Closed-Patch Repeated Insult Dermal Sensitization Study in Guinea Pigs (Buehler Method) - Test Material: MON-8750* (Nov. 30, 1988) (MONGLY00149971-95). |
| | Blaszcak, D., *A Closed-Patch Repeated Insult Dermal Sensitization Study in Guinea Pigs (Buehler Method)* (June 5, 1995) (MONGLY00179947-80040). |
| | Blaszcak, D., *A Closed-Patch Repeated Insult Dermal Sensitization Study in Guinea Pigs (Buehler Method)* (Sept. 19, 1990) (MONGLY00157185-208). |
| | Blaszcak, D., *A Closed-Patch Repeated Insult Dermal Sensitization Study in Guinea Pigs (Buehler Method) Test Material: MON-14420* (Sept. 16, 1988) (MONGLY00150360-84). |
| | Blaszcak, D., *A Closed-Patch Repeated Insult Dermal Sensitization Study in Guinea Pigs* (Oct. 10, 1990) (MONGLY00161878-902). |
| | Blaszcak, D., *A Closed-Patch Repeated Insult Dermal Sensitization Study in Guinea Pigs, Test Material: MON 18729* (Aug. 17, 1990) (MONGLY00161526-50). |
| | Blaszcak, D., *A Closed-Patch Repeated Insult Dermal Sensitization Study in Guinea Pigs, Test Material: MON-18714* (Oct. 1990) (MONGLY00161199-225). |
| | Blaszcak, D., *Acute Dermal Toxicity in Rabbits - Test Material: MON-8723* (Nov. 18, 1988) (MONGLY00151143-160). |
| | Blaszcak, D., *Acute Dermal Toxicity Study in Rabbits - Test Material Roundup L&G Ready-to-Use* (May 20, 1987) (MONGLY00154443-52). |
| | Blaszcak, D., *Acute Dermal Toxicity Study in Rats - Test Material: MON-18729* (Nov. 5, 1990) (MONGLY00161414-31). |
| | Blaszcak, D., *Acute Dermal Toxicity Study in Rats with MON 77360* (July 10, 1996) (MONGLY00181885-906). |
| | Blaszcak, D., *Acute Dermal Toxicity Study in Rats with MON-52249* (Sept. 20, 1991) (MONGLY00164878-92). |
| | Blaszcak, D., *Acute Dermal Toxicity Study in Rats, Test Material: MON-18714* (Oct. 30, 1990) (MONGLY00161092-110). |
| | Blaszcak, D., *Acute Oral Toxicity Study in Rats - Test Material Roundup L&G Ready-to-Use* (May 20, 1987) (MONGLY00154410-34). |
| | Blaszcak, D., *Acute Oral Toxicity Study in Rats - Test Material: MON-8723* (Nov. 18, 1988) (MONGLY00151124-42). |
| | Blaszcak, D., *Acute Oral Toxicity Study in Rats with MON 77360 Herbicide* (July 10, 1996) (MONGLY00181824-84) . |
| | Blaszcak, D., *Acute Oral Toxicity Study in Rats with MON-52249* (Sept. 20, 1991) (MONGLY00164861-77). |
| | Blaszcak, D., *Acute Oral Toxicity Study in Rats, Test Material: MON-18714* (Oct. 30, 1990) (MONGLY00161073-91). |

| Exhibit No. | Description |
|---|---|
| | Blaszcak, D., *Closed-Patch Repeated Insult Dermal Sensitization Study In Guinea Pigs with MON 77360* (July 10, 1996) (MONGLY00182045-74). |
| | Blaszcak, D., *Closed-Patch Repeated Insult Dermal Sensitization Study in Guinea Pigs with MON-52249* (Sept. 20, 1991) (MONGLY00164979-5000). |
| | Blaszcak, D., *Eye Irritation In Rabbits Test Material: MON 18729* (Aug. 17, 1990) (MONGLY00161483-505) |
| | Blaszcak, D., *Eye Irritation Study in Rabbits - Test Material Roundup L&G Ready-to-Use* (May 20, 1987) (MONGLY00154453-72). |
| | Blaszcak, D., *Eye Irritation Study in Rabbits - Test Material: MON-8723* (Nov. 18, 1988) (MONGLY00151161-81). |
| | Blaszcak, D., *Eye Irritation Study in Rabbits* (Nov. 8, 1990) (MONGLY00162017-38). |
| | Blaszcak, D., *Eye Irritation Study in Rabbits, Test Material: MON-18714* (Oct. 30, 1990) (MONGLY00161157-78). |
| | Blaszcak, D., MON 18710 (Roundup NM Herbicide) A Closed Path Repeated Insult Dermal Sensitization Study in Guinea Pigs (Buehler Methods)(Sept. 11, 1987) (MONGLY00143708-33) |
| | Blaszcak, D., MON 18722 (Roundup® NM Herbicide) Eye Irritation Study in Rabbits (July 16, 1987) (MONGLY00143643-62). |
| | Blaszcak, D., MON 18722 (Roundup® NM Herbicide) Primary Dermal Irritation Study in Rabbits (4 Hour Exposure/Semi-Occlusive Covering) (July 16, 1987) (MONGLY00143663-80) |
| | Blaszcak, D., *MON 77859: Acute Dermal Toxicity Study in Rats* (Jan. 13, 1999) (MONGLY00185685-710). |
| | Blaszcak, D., *MON 77859: Acute Oral Toxicity Study in Rats* (Jan. 13, 1999) (MONGLY00185659-684). |
| | Blaszcak, D., *MON 77859: Closed-Patch Repeated Insult Dermal Sensitization Study in Guinea Pigs (Buehler Method)* (MONGLY00185815-45). |
| | Blaszcak, D., *MON 77859: Primary Eye Irritation Study in Rabbits* (Jan. 13, 1999) (MONGLY00185756-88). |
| | Blaszcak, D., *MON 77959: Primary Eye Irritation in Rabbits* (July 22, 1998) (MONGLY00188882-922). |
| | Blaszcak, D., *MON 78746: Primary Eye Irritation Study in Rabbits* (Nov. 17, 1999) (MONGLY00191271-304). |
| | Blaszcak, D., *MON 78746: Skin Sensitization Study in Guinea Pigs (Buehler Method)* (Nov. 17, 1999) (MONGLY00191305-38). |
| | Blaszcak, D., *MON-18710 (Roundup NM Herbicide) Acute Dermal Toxicity Study in Rabbits* (Oct. 22, 1987) (MONGLY00143466-83). |
| | Blaszcak, D., *MON-18710 (Roundup NM Herbicide) Acute Oral Toxicity in Rats* (Oct. 22, 1987) (MONGLY00143448-65). |
| | Blaszcak, D., *MON-18710 (Roundup NM Herbicide) Eye Irritation Study in Rabbits* (Oct. 22, 1987) (MONGLY00143535-554). |
| | Blaszcak, D., *MON-18710 (Roundup NM Herbicide) Primary Dermal Irritation Study in Rabbits (4-Hour Exposure/Semi-Occlusive Covering)* (Oct. 22, 1987) (MONGLY00143555-571). |
| | Blaszcak, D., *MON-18722 (Roundup ® NM II Herbicide) Acute Dermal Toxicity Study in Rabbits* (Nov. 12, 1987) (MONGLY00143572-680) |

**MDL 2741 - Monsanto's May Use Exhibit List**

| Exhibit No. | Description |
|---|---|
| | Blaszcak, D., *MON-18722 (Roundup NM II Herbicide) A Closed-Patch Repeated Insult Dermal Sensitization Study in Guinea Pigs (Buehler Method)* (Nov. 12, 1987) (MONGLY00143681-783). |
| | Blaszcak, D., *MON-18722 (Roundup NM II Herbicide) Acute Oral Toxicity in Rats* (Nov. 12, 1987) (MONGLY00143958-75). |
| | Blaszcak, D., *Primary Dermal Irritation Study in Rabbits (4-Hour Exposure/ Semi-Occlusive Covering) Test Material MON-8723* (Nov. 18, 1988) (MONGLY00151182-200). |
| | Blaszcak, D., *Primary Dermal Irritation Study in Rabbits (4-Hour Exposure/Semi-Occlusive Covering) - Test Material Roundup L&G Ready-to -Use* (May 20, 1987) (MONGLY00154473-89). |
| | Blaszcak, D., *Primary Dermal Irritation Study in Rabbits (4-Hour Exposure/Semi-Occlusive Covering) Test Material: MON-18714* (Oct. 30, 1990) (MONGLY00161179-98). |
| | Blaszcak, D., *Primary Dermal Irritation Study in Rabbits with MON 77360* (July 10, 1996) (MONGLY00182023-44). |
| | Blaszcak, D., *Primary Dermal Irritation Study in Rabbits with MON-52249* (Sept. 20, 1991) (MONGLY00164962-78). |
| | Blaszcak, D., *Primary Dermal Irritation Study in Rabbits, Test Material: MON 18729* (Aug. 17, 1990) (MONGLY00161506-25) |
| | Blaszcak, D., *Primary Eye Irritation Study in Rabbits with MON 77063* (July 21, 1998) (MONGLY00188222-44). |
| | Blaszcak, D., *Primary Eye Irritation Study in Rabbits with MON 77360* (July 10, 1996) (MONGLY00181994-2022). |
| | Blaszcak, D., *Primary Eye Irritation Study in Rabbits with MON-52249* (Sept. 20, 1991) (MONGLY00164943-61). |
| | Blaszcak, D., *Primary Eye Irritation Study in Rabbits with MON-8709* (June 25, 1991) (MONGLY00163947-74). |
| | Blaszcak, D., *Ranger® Herbicide: Dermal Sensitization Study in Guinea Pigs* (Apr. 13, 1987) (MONGLY00142615-38). |
| | Blaszcak, D., *Roundup L&G Ready-to-Use: Dermal Sensitization Study in Guinea Pigs* (Apr. 27, 1987) (MONGLY00142639-662). |
| | Blechtel, C., Submission of Acute Inhalation Study with Rats Roundup® L&G Herbicide (Apr. 27, 1987) (MONGLY00142663-709). |
| | Bodirsky, B. et al, *Global Food Demand Scenarios for the 21st Century* , 10(11) PLoS One e0139201 (2015). |
| | Bolognesi, C. & N. Holland, *The use of the lymphocyte cytokinesis-block micronucleus assay for monitoring pesticide-exposed populations* , 770 Mutation Research 183 (2016) |
| | Bolognesi, C. et al., *Cytogenetic biomonitoring of a floriculturist population in Italy: micronucleus analysis by fluorescence in situ hybridization (FISH) with an all-chromosome centromeric probe* , 557 Mutation Research 109 (2004). |
| | Bolognesi, C. et al., *Genotoxic Activity of Glyphosate and Its Technical Formulation Roundup* , 45 J. Agric. & Food Chemistry 1957 (1997). |
| | Bolognesi, C. et al., *Micronuclei and Pesticide Exposure* , 26 Mutagenesis 19 (2011). |
| | Bolognesi, C. et al., *Micronucleus monitoring of a floriculturist population from western Liguria* , Italy, 17 Mutagenesis 391 (2002). |
| | Bolognesi, C., *Genotoxicity of Pesticides: A Review of Human Biomonitoring Studies* , 543 Mutation Research 251 (2003). |

| Exhibit No. | Description |
|---|---|
| | Bonini, M. et al., *The oxidation of 2', 7' -dichlorofluorescin to reactive oxygen species: A self-fulfilling prophesy?* , 40 Free Radical Biology & Med. 968 (2006). |
| | Bonnette, A., Primary Eye Irritation Study in Rabbits with MON 60696 (June 30, 1995) (MONGLY00179982-80016). |
| | Bonnette, A., Primary Eye Irritation Study in Rabbits with MON 60696 (June 30, 1995) (MONGLY00180017-40). |
| | Bonnette, K., *A Dermal Sensitization Study in Guinea Pigs with MON 77063 Modified Buehler Design* (July 21, 1998) (MONGLY00188273-319). |
| | Bonnette, K., *A Dermal Sensitization Study in Guinea Pigs with MON 78063 Modified Buehler Design* (July 9, 1999) (MONGLY00190407-642). |
| | Bonnette, K., *A Dermal Sensitization Study in Guinea Pigs with MON 78128 Maximization Design* (Mar. 29, 2000) (MONGLY00194633-84). |
| | Bonnette, K., *A Dermal Sensitization Study in Guinea Pigs with MON 78270* (Sept. 5, 2001) (MONGLY00200472-516) |
| | Bonnette, K., *A Dermal Sensitization Study in Guinea Pigs with MON 78271* (Sept. 7, 2001) (MONGLY00201216-259) |
| | Bonnette, K., *A Dermal Sensitization Study in Guinea Pigs with MON 78293* (Apr. 21, 1999) (MONGLY00188836-81). |
| | Bonnette, K., *A Dermal Sensitization Study in Guinea Pigs with MON 78365* (June 7, 2001) (MONGLY00199845-88). |
| | Bonnette, K., *A Dermal Sensitization Study in Guinea Pigs with MON 78404* (Sept. 17, 2001) (MONGLY00202455-505) |
| | Bonnette, K., *A Dermal Sensitization Study in Guinea Pigs with MON 78460* (Sept. 18, 2001) (MONGLY00201857-99) |
| | Bonnette, K., *A Dermal Sensitization Study in Guinea Pigs with MON 78481* (June 19, 2002) (MONGLY00204140-81) |
| | Bonnette, K., *A Dermal Sensitization Study in Guinea Pigs with MON 78634* (Sept. 23, 2003) (MONGLY00208386-428) |
| | Bonnette, K., *A Primary Eye Irritation Study in Rabbits with 30% Dilution of MON 78271* (Sept. 7, 2001) (MONGLY00201119-53) |
| | Bonnette, K., *A Primary Eye Irritation Study in Rabbits with MON 78063* (July 9, 1999) (MONGLY00190738-67). |
| | Bonnette, K., *A Primary Eye Irritation Study in Rabbits with MON 78128* (Mar. 29, 2000) (MONGLY00194571-602). |
| | Bonnette, K., *A Primary Eye Irritation Study in Rabbits with MON 78270* (Sept. 5, 2001) (MONGLY00200382-409) |
| | Bonnette, K., *A Primary Eye Irritation Study in Rabbits with MON 78271* (Sept. 7, 2001) (MONGLY00201089-118) |
| | Bonnette, K., *A Primary Eye Irritation Study in Rabbits with MON 78293* (Apr. 21, 1999) (MONGLY00188778-807). |
| | Bonnette, K., *A Primary Eye Irritation Study in Rabbits with MON 78365* (June 7, 2001) (MONGLY00199789-816). |
| | Bonnette, K., *A Primary Eye Irritation Study in Rabbits with MON 78404* (Sept. 17, 2001) (MONGLY00202397-425) |
| | Bonnette, K., *A Primary Eye Irritation Study in Rabbits with MON 78460* (Sept. 18, 2001) (MONGLY00201762-91) |
| | Bonnette, K., *A Primary Eye Irritation Study in Rabbits with MON 78481 Herbicide* (June 19, 2002) (MONGLY00204109-39) |
| | Bonnette, K., *A Primary Eye Irritation Study in Rabbits with MON 78634* (Sept. 23, 2003) (MONGLY00208335-61) |
| | Bonnette, K., *A Primary Skin Irritation Study in Rabbits with 30% Dilution of MON 78271* (Sept. 7, 2001) (MONGLY00201182-215) |
| | Bonnette, K., *A Primary Skin Irritation Study in Rabbits with 30% Dilution of MON 78460* (Sept. 18, 2001) (MONGLY00201821-56) |

| Exhibit No. | Description |
|---|---|
| | Bonnette, K., *A Primary Skin Irritation Study in Rabbits with MON 77063*  (July 21, 1998) (MONGLY00188245-72). |
| | Bonnette, K., *A Primary Skin Irritation Study in Rabbits with MON 78063*  (July 9, 1999) (MONGLY00190768-96). |
| | Bonnette, K., *A Primary Skin Irritation Study in Rabbits with MON 78128*  (Mar. 29, 2000) (MONGLY00194603-32). |
| | Bonnette, K., *A Primary Skin Irritation Study in Rabbits with MON 78270*  (Sept. 5, 2001) (MONGLY00200410-37) |
| | Bonnette, K., *A Primary Skin Irritation Study in Rabbits with MON 78271*  (Sept. 7, 2001) (MONGLY00201154-81) |
| | Bonnette, K., *A Primary Skin Irritation Study in Rabbits with MON 78293*  (Apr. 21, 1999) (MONGLY00188808-35). |
| | Bonnette, K., *A Primary Skin Irritation Study in Rabbits with MON 78365*  (June 7, 2001) (MONGLY00199817-44). |
| | Bonnette, K., *A Primary Skin Irritation Study in Rabbits with MON 78404*  (Sept. 17, 2001) (MONGLY00202426-54) |
| | Bonnette, K., *A Primary Skin Irritation Study in Rabbits with MON 78460*  (Sept. 18, 2001) (MONGLY00201792-820) |
| | Bonnette, K., *A Primary Skin Irritation Study in Rabbits with MON 78481*  (June 19, 2002) (MONGLY00204182-209) |
| | Bonnette, K., *A Primary Skin Irritation Study in Rabbits with MON 78634*  (Sept. 23, 2003) (MONGLY00208362-85) |
| | Bonnette, K., *A Primary Skin Irritation Study in Rabbits with MON 78831*  (Feb 4., 2003) (MONGLY00206265-430) |
| | Bonnette, K., *A Primary Skin Irritation Study in Rabbits with MON 79082*  (Feb. 23, 2004) (MONGLY00208733-59) |
| | Bonnette, K., *A Primary Skin Irritation Study in Rabbits with MON 79359*  (Aug. 20, 2003) (MONGLY00207875-901) |
| | Bonnette, K., *A Primary Skin Irritation Study with 30% Dilution of MON 78270*  (Sept. 5, 2001) (MONGLY00200438-71) |
| | Bonnette, K., *Acute Dermal Toxicity Study in Rats with MON 60696 Herbicide*  (Nov. 30, 1993) (MONGLY00170359-78). |
| | Bonnette, K., *Acute Dermal Toxicity Study in Rats with MON 65005 Herbicide*  (Nov. 10, 1993) (MONGLY00170705-24). |
| | Bonnette, K., *Acute Oral Toxicity Study in Rats with MON 60696 Herbicide*  (Nov. 30, 1993) (MONGLY00170337-58). |
| | Bonnette, K., *Acute Oral Toxicity Study in Rats with MON 65005 Herbicide*  (Nov. 10, 1993) (MONGLY00170686-704). |
| | Bonnette, K., *An Acute Dermal Toxicity Study in Rats with MON 77063*  (July 21, 1998) (MONGLY00188137-65). |
| | Bonnette, K., *An Acute Dermal Toxicity Study in Rats with MON 78128*  (Mar. 29, 2000) (MONGLY00194491-524). |
| | Bonnette, K., *An Acute Dermal Toxicity Study in Rats with MON 78270*  (Sept. 5, 2001) (MONGLY00200250-84) |
| | Bonnette, K., *An Acute Dermal Toxicity Study in Rats with MON 78271*  (Sept. 7, 2001) (MONGLY00200958-91) |
| | Bonnette, K., *An Acute Dermal Toxicity Study in Rats with MON 78293*  (Apr. 21, 1999) (MONGLY00188690-722). |
| | Bonnette, K., *An Acute Dermal Toxicity Study in Rats with MON 78365*  (June 7, 2001) (MONGLY00199660-90). |
| | Bonnette, K., *An Acute Dermal Toxicity Study in Rats with MON 78404*  (Sept. 17, 2001) (MONGLY00202264-97) |
| | Bonnette, K., *An Acute Dermal Toxicity Study in Rats with MON 78460*  (Sept. 18, 2001) (MONGLY00201642-75) |
| | Bonnette, K., *An Acute Dermal Toxicity Study in Rats with MON 78481*  (June 19, 2002) (MONGLY00204022-53) |
| | Bonnette, K., *An Acute Dermal Toxicity Study in Rats with MON 78634*  (Sept. 23, 2003) (MONGLY00208305-34) |
| | Bonnette, K., *An Acute Nose-Only Inhalation Toxicity Study in Rats with MON 78270*  (Sept. 5, 2001) (MONGLY00200285-381) |
| | Bonnette, K., *An Acute Nose-Only Inhalation Toxicity Study in Rats with MON 78271*  (Sept. 7, 2001) (MONGLY00200992-1088) |
| | Bonnette, K., *An Acute Nose-Only Inhalation Toxicity Study in Rats with MON 78365*  (June 7, 2001) (MONGLY00199691-788). |

| Exhibit No. | Description |
|---|---|
| | Bonnette, K., *An Acute Nose-Only Inhalation Toxicity Study in Rats with MON 78404* (Sept. 17, 2001) (MONGLY00202298-396) |
| | Bonnette, K., *An Acute Nose-Only Inhalation Toxicity Study in Rats with MON 78460* (Sept. 18, 2001) (MONGLY00201676-761) |
| | Bonnette, K., *An Acute Nose-Only Inhalation Toxicity Study in Rats with MON 78481* (June 19, 2002) (MONGLY00204054-108) |
| | Bonnette, K., *An Acute Oral Toxicity Study in Rats with MON 77063* (July 21, 1998) (MONGLY00188077-136). |
| | Bonnette, K., *An Acute Oral Toxicity Study in Rats with MON 78063* (July 9, 1999) (MONGLY00190643-66). |
| | Bonnette, K., *An Acute Oral Toxicity Study in Rats with MON 78270* (Sept. 5, 2001) (MONGLY00200222-49) |
| | Bonnette, K., *An Acute Oral Toxicity Study in Rats with MON 78271 Herbicide* (Sept. 7, 2001) (MONGLY00200933-57) |
| | Bonnette, K., *An Acute Oral Toxicity Study in Rats with MON 78293* (Apr. 21, 1999) (MONGLY00188667-89). |
| | Bonnette, K., *An Acute Oral Toxicity Study in Rats with MON 78365* (May 22, 2001) (MONGLY00199579-659) |
| | Bonnette, K., *An Acute Oral Toxicity Study in Rats with MON 78404 Herbicide* (Sept. 17, 2001) (MONGLY00202236-63) |
| | Bonnette, K., *An Acute Oral Toxicity Study in Rats with MON 78460 Herbicide* (Sept. 18, 2001) (MONGLY00201589-641) |
| | Bonnette, K., *An Acute Oral Toxicity Study in Rats with MON 78481 Herbicide* (June 19, 2002) (MONGLY00203996-4021) |
| | Bonnette, K., *An Acute Oral Toxicity Study in Rats with MON 78634* (Sept. 23, 2003) (MONGLY00208266-304) |
| | Bonnette, K., *Dermal Sensitization Study in Guinea Pigs with MON 60696 Herbicide Modified Buehler Design* (Nov. 30, 1993) (MONGLY00170442-64). |
| | Bonnette, K., *Dermal Sensitization Study in Guinea Pigs with MON 65005 Herbicide* (Nov. 10, 1993) (MONGLY00170811-33). |
| | Bonnette, K., *MON 78063: Acute Dermal Toxicity Study in Rats* (July 9, 1999) (MONGLY00190667-97). |
| | Bonnette, K., *MON 78128: Acute Oral Toxicology Study in Rats* (Mar. 29, 2000) (MONGLY00194465-90). |
| | Bonnette, K., *Primary Eye Irritation Study in Rabbits with MON 60696* (Nov. 30, 1993) (MONGLY00170409-25). |
| | Bonnette, K., *Primary Eye Irritation Study in Rabbits with MON 65005* (Nov. 10, 1993) (MONGLY00170775-93). |
| | Bonnette, K., *Primary Eye Irritation Study in Rabbits with MON 79082* (Feb. 23, 2004) (MONGLY00208703-32) |
| | Bonnette, K., *Primary Eye Irritation Study in Rabbits with MON 79359* (Aug. 20, 2003) (MONGLY00207845-74) |
| | Bonnette, K., *Primary Skin Irritation Study in Rabbits with MON 60696 Herbicide* (Nov. 30, 1993) (MONGLY00170426-41). |
| | Bonnette, K., *Primary Skin Irritation Study in Rabbits with MON 65005 Herbicide* (Nov. 10, 1993) (MONGLY00170794-810). |
| | Boorman, G. et al., *Rodent Carcinogenicity Bioassay: Past, Present, and Future*, 22 Toxicologic Pathology 105 (1994). |
| | Borggaard, O. & A. Gimsing, *Fate of glyphosate in soil and the possibility of leaching to ground and surface waters: a review*, 64 Pest Mgmt. Sci. 441 (2008). |

**MDL 2741 - Monsanto's May Use Exhibit List**

| Exhibit No. | Description |
|---|---|
| | Bosch, B. et al., *Micronucleaus test in post metamorphic Odontophrynus cordobae and Rhinella arenarum (Amphibia: Anura) for environmental monitoring* , 3 J. Toxicology & Envtl. Health Scis. 155 (2011). |
| | Bosch, F. & S. de Sanjosé, *Chapter 1: Human papillomavirus and cervical cancer—burden and assessment of causality* , 31 J. Nat'l. Cancer Inst. Monographs 3 (2003). |
| | Bosland, M., *Comments about the Glyphosate Issue Paper: Evaluation of Carcinogenic Potential (EPA's Office of Pesticide Programs, September 12, 2016)* (Oct. 20, 2016), https://www.regulations.gov/document?D=EPA-HQ-OPP-2016-0385-0417. |
| | Brad Plumer, *The bacon freak-out: Why the WHO's cancer warnings cause so much confustion* , Vox (Oct. 26, 2015) https://www.vox.com/2015/10/26/9617928/iarc-cancer-risk-carcinogenic |
| | Bradford, P. et al., *Cutaneous Lymphoma Incidence Patterns in the United States: A Population-Based Study of 3884 Cases* , 113 Blood 5064 (2009). |
| | Brammer, A., *Glyphosate Acid: Two Year Dietary Toxicity and Oncogenicity Study in Wistar Rats* (2001) (on file with registrant). |
| | Branch, D., *Mammalian Acute Toxicity and Irritation Studies with Paldo® Plant Growth Regulator (MON 8000)* (Sept. 30, 1983) (MONGLY00135064-105). |
| | Brayton, C. et al., *Pathobiology of aging mice and GEM: background strains and experimental design* , 49 Vet Pathol 85 (2012). |
| | Brock, W., *Strengthening the peer review process for the International Journal of Toxicology* , 33(5) Int'l J. Toxicol. 351 (2014). |
| | Brodal, P., *The Central Nervous System: Structure and Function* (4th ed. 2010). |
| | Broeckaert, F., *Results for 2001, Toxicology - Europe/Africa* (2001) (MONGLY02597194-97). |
| | Bronaugh, R. et al., *Determination of Percutaneous Absorption by In Vitro Techniques* , *in* Percutaneous Absorption: Drugs-Cosmetics-Mechanisms-Methodology 229 (R. Bronaugh & H. Maibach eds., 3rd ed. 1999). |
| | Brooks, M.L. et al., *Effects of Invasive Alien Plants as Fire Regimes* , 54 Biosciences 677 (2004). |
| | Brown, E., *Striking study results, little reliability* , L.A. Times (Oct. 24, 2012). |
| | Brown, S.M. et al., *Weed Control in a Conversation Tillage Rotation in the Texas Blacklands* , 35 Weed Sci. 695 (1987). |
| | Bruff, S.D. & D.R. Shaw, T*ank-mix Combinations for Weed Control in Stale Seedbed Soybean (Glycine Max)* , 6 Weed Tech. 45 (1992). |
| | Brusick, D., *Mutagenicity Evaluation of CP 41820 BIO-77-212 Final Report* (Aug. 1977) (MONGLY00602773-83). |
| | Bucher, J., *Doses in Rodent Cancer Studies: Sorting Fact From Fiction* , 32 Drug Metabolism Reviews 153 (2000). |
| | Bucher, J., The National Toxicology Program Rodent Bioassay: Designs, Interpretations, and Scientific Contributions, 982 Ann. N.Y. Acad. Sci. 198 (2002). |
| | Buhler, D.D. & T.C. Mester, *Effect of Tillage Systems on the Emergence Depth of Giant (Setaria Faberi) and Green Foxtail (Setearia Viridis)* , 39 Weed Sci. 200 (1991). |
| | Burnside, O.C. & G.A. Wicks, *Cultivation and Herbicide Treatment of Dryland Sorghum* , 12 Weeds 307 (1964). |

| Exhibit No. | Description |
|---|---|
| | Bus, J. & J. Acquavella, *Comments on Charge Questions and Issue Paper to be considered by EPA FIFRA SAP Review of Glyphosate* (Oct. 4, 2016), https://www.regulations.gov/document?D=EPA-HQ-OPP-2016-0385-0399. |
| | Bus, J., *Analysis of Moms Across America report suggesting bioaccumulation of glyphosate in U.S. mother's breast milk: Implausibility based on inconsistency with available body of glyphosate animal toxicokinetic, human biomonitoring, and physico-chemical data*, 73 Regul Tox. Pharmacol 758 (2015). |
| | Bus, J., *IARC use of oxidative stress as key mode of action characteristic for facilitating cancer classification: Glyphosate case example illustrating a lack of robustness in interpretative implementation*, 86 Regul. Toxicol. Pharmacol. 157 (2017). |
| | Busch, B., Acute Dermal Toxicity Study of MON 8750 in New Zealand White Rabbits (Jan. 30, 1987) (MONGLY00149848-77). |
| | Busch, B., Primary Dermal Irritation Study of MON 8750 in New Zealand White Rabbits (Jan. 30, 1987) (MONGLY00149907-33). |
| | Busch, B., Primary Eye Irritation Study of MON 8750 in New Zealand White Rabbits (Jan. 30, 1987) (MONGLY00149878-906). |
| | *C. Portier Consultations*, LobbyFacts.eu (Dec. 21, 2015), https://lobbyfacts.eu/representative/a499b84a26c7409ca0fbc4acd9776ccf/c-portier-consultations. |
| | Caglar, S. & D. Kolankaya, *The effect of sub-acute and sub-chronic exposure of rats to the glyphosate-based herbicide Roundup*, 25 Envtl. Toxicology and Pharmacology 57 (2008). |
| | Cal. EPA, *California School and Child Care Pesticide Use Report Summary* (2015), http://apps.cdpr.ca.gov/schoolipm/school_ipm_law/2015_pur_summary.pdf |
| | Cal. EPA, *Guidance for the Preparation of Human Pesticide Exposure Assessment Documents* (May 4, 1993), www.cdpr.ca.gov/docs/whs/pdf/hs1612.pdf |
| | Cal. EPA, Human Health Risk Assessment (HHRA) Note, *HERO HHRA Note Number: 1, Office of Human and Ecological Risk*, (Sep. 30, 2014). https://dtsc.ca.gov/AssessingRisk/upload/HHRA_Note1-2.pdf |
| | Cal. EPA, *Preliminary Endangerment Assessment Guidance Manual* (Jan. 1994, revised Oct. 2015), https://www.dtsc.ca.gov/PublicationsForms/upload/PEA_Guidance_Manual.pdf. |
| | Cal. EPA, *Public Health Goal for Glyphosate in Drinking Water* (June 2007), https://oehha.ca.gov/media/downloads/water/chemicals/phg/glyphg062907_0.pdf. |
| | Cal. Lab. Code § 6382 (West 2017), http://leginfo.legislature.ca.gov/faces/codes_displaySection.xhtml?lawCode=LAB&sectionNum=6382 |
| | California Invasive Species Advisory Committee, *Invasive Species List and Scorecards for California*, http://ice.ucdavis.edu/invasives/home/species?page=5&term_node_tid_depth=2 |
| | Camolesi, M., *Bacterial Reverse Mutation Test (Ames Test) MON 77280* (Apr. 8, 2010) (MONGLY00979251-76). |
| | *Can Non-Hodgkin Lymphoma Be Prevented?*, American Cancer Society, https://www.cancer.org/cancer/non-hodgkin-lymphoma/causes-risks-prevention/prevention.html. |

| Exhibit No. | Description |
| --- | --- |
|  | *Cancer Facts & Figures 2017*, American Cancer Society, https://www.cancer.org/research/cancer-facts-statistics/all-cancer-facts-figures/cancer-facts-figures-2017.html. |
|  | *Cancer Stat Facts: NHL - Diffuse Large B-Cell Lymphoma (DLBCL)*, National Cancer Institute, https://seer.cancer.gov/statfacts/html/dlbcl.html. |
|  | *Cancer Statistics*, Data and Software for Researchers, Surveillance, Epidemiology, and End Results Program, National Cancer Institute (last visited June 2, 2017). |
|  | *Cancer Statistics*, National Cancer Institute (Apr. 27, 2018), https://www.cancer.gov/about-cancer/understanding/statistics. |
|  | Cantrell, C.L. et al., *Natural Products as Sources for New Pesticides*, 75 J. Nat. Prods. 1231 (2012). |
|  | Carbone, A. & A. Gloghini, *HHV-8-Associated Lymphoma: State-of-the-Art Review*, 117 Acta Haematol 129 (2007). |
|  | Carroll, V. & A. Garzino-Demo, *HIV-associated lymphoma in the era of combination antiretroviral therapy: shifting the immunological landscape*, 73 Pathogens and Disease 1 (2015). |
|  | *Casarett & Doull's Toxicology: The Basic Science of Poisons* (Curtis D. Klaassen ed., 8th ed. 2013). |
|  | Catoyra, J., *Reverse Mutation Assay of Roundup Full II M in Salmonella typhimurium* (July 30, 2009; translated to English Aug. 29, 2012) (MONGLY08733066-82). |
|  | Cattaneo, R., et al., *Toxicological responses of Cyprinus carpio exposed to a commercial formulation containing glyphosate*, 87(6) Bull Environ Contam Toxicol 597 (2011). |
|  | Cattani, D., et al., *Mechanisms underlying the neurotoxicity induced by glyphosate-based herbicide in immature rat hippocampus: involvement of glutamate excitotoxicity*, 320 Toxicology 34 (2014). |
|  | Çava, T. & S. Könen, *Detection of cytogenetic and DNA damage in peripheral erythrocytes of goldfish (Carassius auratus) exposed to a glyphosate formulation using the micronucleus test and the comet assay*, 22 Mutagenesis 263 (2007). |
|  | Cavalcante, D.G. et al., *Genotoxic effects of Roundup on the fish Prochilodus lineatus*, 655 Mutation Res. 41 (2008). |
|  | Cavusoglu, K., et al., *Protective effect of Ginkgo biloba L. leaf extract against glyphosate toxicity in Swiss albino mice*, 14 J Med Food 1263 (2011). |
|  | *Central Nervous System (CNS) Lymphoma*, Leukemia & Lymphoma Society, https://www.lls.org/lymphoma/non-hodgkin-lymphoma/treatment/treatment-for-aggressive-nhl-subtypes/central-nervous-system-cns-lymphoma. |
|  | Cesarman, E. et al., *Kaposi's sarcoma-associated herpesvirus-like DNA sequences in AIDS-related body-cavity-based lymphomas*, 332(18) N Engl J Med. 1186 (1995). |
|  | Chandra, M. et al., *Spontaneous Neoplasms in Aged Sprague-Dawley Rats*, 66 Arch Toxicol 496 (1992). |
|  | Chapuy B, et.al., *Targetable genetic features of primary testicular and primary central nervous system lymphomas* 127(7) Blood 869 (2016). |
|  | Chaufan, G. et al., *Glyphosate Commerical Formulation Causes Cytotoxicity, Oxidative Effects, and Apoptosis on Human Cells: Differences With its Active Ingredient*, 33 Int'l. J. Toxicology 29 (2014). |
|  | Chavalarias, D. et al., *Evolution of Reporting P Values in the Biomedical Literature, 1990-2015*, 315(11) JAMA 1141 (2016). |

| Exhibit No. | Description |
|---|---|
| | *Chemistry, Glyphosate/Acetochlor/Business Needs, Regulatory Leadership Meetings* (Nov. 1-4, 2010) (MONGLY02721133). |
| | Chen, L. et al., *The combined effects of UV-8 radiation and herbicides on photosynthesis, antioxidant enzymes and DNA damage in two bloom-forming cyanobacteria* , 80 Ecotoxicology and Environmental Safety 224 (2012). |
| | Chorfa, A. et al., *Specific pesticide-dependent increases in α-synuclein levels in human neuroblastoma (SH-SY5Y) and melanoma (SK-MEL-2) cell lines* , 133 Toxicol. Sci. 289 (2013). |
| | Chruscielska, K. et al., *Glyphosate: Evaluation of Chronic Activity and Possible Far – Reaching Effects Part 1. Studies on Chronic Toxicity* , 3-4 Pestycydy 11 (2000). |
| | Chruscielska, K. et al., *Glyphose: Evaluation of chronic activity and possible far- reaching effects Part 2. Studies on mutagenic activity* , 3-4 Pestycydy 21 (2000). |
| | Cimino, M., *Comparative Overview of Current International Strategies and Guidelines for Genetic Toxicology Testing for Regulatory Purposes* , 42 Envtl. Molecular Mutagenesis 362 (2006). |
| | Citterio, G. et al., *Primary central nervous system lymphoma* , 113 Crit Rev Oncol Hematol 97 (2017). |
| | Clair, E. et al., *A glyphosate-based herbicide induces necrosis and apoptosis in mature rat testicular cells in vitro, and testosterone decrease at lower levels* , 26 Toxicology in Vitro 269 (Mar. 2012). |
| | Clarke, C. et al., *Risk of lymphoma subtypes after solid organ transplantation in the United States* , 109 BJC 280 (2013). |
| | Clary, T. & B. Ritz, *Pancreatic Cancer Mortality and Organochlorine Pesticide Exposure in California, 1989-1996* , 43 American Journal of Industrial Medicine 306 (2003). |
| | Clements, C. et al., *Genotoxicity of Select Herbicides in Rana catesbeiana Tadpoles Using the Alkaline Single-Cell Gel DNA Electrophoresis (Comet) Assay* , 29 Envtl. and Molecular Mutagenesis 277 (1997). |
| | Coalova, I. et al., *Influence of the spray adjuvant on the toxicity effects of a glyphosate formulation* , 28 Toxicology in Vitro 1306 (2014). |
| | Cockburn, M. et al., *Prostate Cancer and Ambient Pesticide Exposure in Agriculturally Intensive Areas in California* , 173 American Journal of Epidemiology 1280 (2011). |
| | Cohen, J., *Benign and malignant Epstein-Barr virus-associated B-cell lymphoproliferative diseases* , 40(2) Semin Hematol 116 (2003). |
| | Cohen, S. & L. Ellwein, *Genetic errors, cell proliferation, and carcinogenesis* , 51 Cancer Res. 6493 (1991). |
| | Cohen, S. et al., *Hemangiosarcoma in Rodents: Mode-of-Action Evaluation and Human Relevance* , 111 Toxicological Sciences 4 (2009). |
| | Cohen, S., *The Relevance of Experimental Carcinogenicity Studies to Human Safety* , 3 Current Opinion in Toxicology 6 (2017). |
| | Coiffier, B., *Long-term outcome of patients in the LNH-98.5 trial, the first randomized study comparing rituximan-CHOP 2 standard CHOP chemotherapy in DLBCL patients: a study by the Groupe d'Etudes des lymphomes de l'adulte* , 116 Blood 2040 (2010). |

| Exhibit No. | Description |
|---|---|
| | Collegium Ramazzini (@CollegiumRamazz), Twitter (Oct. 23, 2015, 6:56 AM), https://twitter.com/CollegiumRamazz/status/657556230483914752. |
| | Comai, L. et al., *An altered aroA gene product confers resistance to the herbicide glyphosate*, 221 Science 370 (1983). |
| | Comai, L. et al., *Expression in plants of a mutant aroA gene from Salmonella typhimurium confers tolerant to glyphosate*, 317 Nature 741 (1985). |
| | *Combating bad science: Metaphysicians*, The Economist (Mar. 15, 2014). |
| | Comes, R.D. et al., *Chemical control of annual weeds in pinto and great northern field beans* 393, Agricultural Experiment Station, University of Wyoming Bull (1962). |
| | *Comments from Christopher Portier on a response by EFSA to an original letter sent by Portier* (MS_STATE-004663-66). |
| | Comments of Monsanto Company on OEHHA's September 4, 2015 Notice of Intent to List Glyphosate, Before the State of California California Environmental Protection Agency Office of Environmental Health Hazard Assessment (Oct. 20, 2015) (MONGLY03097577-93 |
| | Complaint, *Gebeyehou v. Monsanto Co.*, No. 3:16-cv-5813 (N.D. Cal. Oct. 7, 2016). |
| | Complaint, *Giglio v. Monsanto Company*, No. 3:15-cv-02279-BTM-NLS (S.D. Cal. Oct. 9, 2015). |
| | Complaint, *Hardeman v. Monsanto Co.*, No. 3:16-cv-525 (N.D. Cal. Feb. 1, 2016) |
| | Complaint, *Johansing v. Monsanto Company*, No. 2:16-cv-5035 (C.D. Cal. July 8, 2016). |
| | Complaint, Stevick v. Monsanto Co., No. 3:16-cv-2341-VC (N.D. Cal. Apr. 29, 2016) |
| | *Conclusions from Regulatory Agencies and Scientific Bodies Affirm Lack of Carcinogenicity* (MONGLY03033504). |
| | Confidential Statement of Formula, Roundup® Concentrate Weed & Grass Killer (InformationCSF_71995-6_1995.pdf) (MONGLY1039437-MONGLY10394400). |
| | Confidential Statement of Formula, Roundup® Concentrate Weed & Grass Killer Formulation Records (EPA-AcceptCSF_71995-6_AltC_2009-Sep-1_MON79853.pdf) (MONGLY10394404-07). |
| | Confidential Statement of Formula, Roundup® Concentrate Weed & Grass Killer Formulation Records (ManSpec_71995-6_ruConcWGK_MON78752.pdf) (MONGLY1039440-MONGLY103944030). |
| | Confidential Statement of Formula, Roundup® Ready-To-Use Weed & Grass Killer (EPA-AcceptCSF_71995-8_1993-Sep-30.pdf) (MONGLY10394410-18). |
| | Confidential Statement of Formula, Roundup® Ready-To-Use Weed & Grass Killer (EPA-AcceptCSF_71995-8_1997-Dec-15_AltJ.pdf) (MONGLY10394419-23). |
| | Confidential Statement of Formula, Roundup® Ready-To-Use Weed & Grass Killer (ManSpec_71995-8_RuRTU WGK_2001_MON78713.pdf) (MONGLY10394408-09). |

**MDL 2741 - Monsanto's May Use Exhibit List**

| Exhibit No. | Description |
|---|---|
|  | Confidential Statement of Formula, Roundup® Ready-To-Use Weed & Grass Killer 1 Killer (InformationCSF_71995-12_1995.pdf) (MONGLY10394424-52). |
|  | Confidential Statement of Formula, Roundup® Ready-To-Use Weed & Grass Killer 2 (Information_71995-13_ApplicationRegistration_1995_Sep_7.pdf) (MONGLY10394453-74). |
|  | Confidential Statement of Formula, Roundup® Ready-to-Use Weed & Grass Killer III (71995-33 CSFS) (MONGLY10394852-921). |
|  | Confidential Statement of Formula, Roundup® Ready-to-Use Weed & Grass Killer III (CSF_71995-33_.pdf) (MONGLY10394845-51). |
|  | Confidential Statement of Formula, Roundup® Ready-to-Use Weed & Grass Killer III (EPA-AcceptCSF_71995-33_2004-Feb-25.pdf) (MONGLY10394836-40). |
|  | Confidential Statement of Formula, Roundup® Ready-to-Use Weed & Grass Killer III (ManSpec_RuRTU-W&GK_71995-33_2018_MON76155.pdf) (MONGLY10394841-44). |
|  | Confidential Statement of Formula, Roundup® Weed & Grass Killer 1 Concentrate (EPA-AcceptCSF_71995-17_1999-Jun-17_AddAltE.pdf) (MONGLY10394475-76). |
|  | Confidential Statement of Formula, Roundup® Weed & Grass Killer 1 Ready-To-Use (EPA-AcceptCSF_71995-23_2000-Jun-28_AddAltF.pdf) (MONGLY10394487-89). |
|  | Confidential Statement of Formula, Roundup® Weed & Grass Killer 1 Ready-To-Use (EPA-AcceptCSF_71995-23_2003-Sep-17_RevAltDG.pdf) (MONGLY10394482-86). |
|  | Confidential Statement of Formula, Roundup® Weed & Grass Killer 1 Super Concentrate (EPA_AceeptCSF_71995-18_1996-Oct-17_239-2654_AltA-BC_.Pdf) (MONGLY10394479-81). |
|  | Confidential Statement of Formula, Roundup® Weed & Grass Killer 1 Super Concentrate (ManSpec_RuWGK-1-SupConc_2000_MON77360_.pdf) (MONGLY10394477-78). |
|  | Confidential Statement of Formula, Roundup® Weed & Grass Killer Concentrate (71995-SUBMIT_revised CSF_Alt-A_B.pdf) (MONGLY10394513-22). |
|  | Confidential Statement of Formula, Roundup® Weed & Grass Killer Concentrate (ManSpec_71995-26_2008_MON-78796.pdf) (MONGLY10394523-25). |
|  | Confidential Statement of Formula, Roundup® Weed & Grass Killer Concentrate 71995-26 CSF (MONGLY10394526-45). |
|  | Confidential Statement of Formula, Roundup® Weed & Grass Killer Concentrate Plus (71995-29 CFS) (MONGLY10394610-26). |

| Exhibit No. | Description |
|---|---|
| | Confidential Statement of Formula, Roundup® Weed & Grass Killer Concentrate Plus (CSF_Alt-C.pdf) (MONGLY10394546-80). |
| | Confidential Statement of Formula, Roundup® Weed & Grass Killer Concentrate Plus (CSF_MinorAmendment71995-29AlternateD06-26-2015.pdf) (MONGLY10394587). |
| | Confidential Statement of Formula, Roundup® Weed & Grass Killer Concentrate Plus (EPA-Accept_71995-29_2008-Oct-27_Alt-C_withStateInfo.pdf) (MONGLY10394598-608). |
| | Confidential Statement of Formula, Roundup® Weed & Grass Killer Concentrate Plus (EPA-AcceptCSF_71995-29_2001-Oct-31.pdf) (MONGLY10394593-97). |
| | Confidential Statement of Formula, Roundup® Weed & Grass Killer Concentrate Plus (EPA-AcceptCSF_71995-29_2008-Oct-27_AltC.pdf) (MONGLY10394591-92). |
| | Confidential Statement of Formula, Roundup® Weed & Grass Killer Concentrate Plus (EPA-AcceptCSF_71995-29_2010-Aug-30_AltC.pdf) (MONGLY10394609). |
| | Confidential Statement of Formula, Roundup® Weed & Grass Killer Concentrate Plus (ManSpec_RuW&GK-ConcPlus_71995-29_2002_MON78307.pdf) (MONGLY10394584-86). |
| | Confidential Statement of Formula, Roundup® Weed & Grass Killer Concentrate Plus (ManSpec_RuW&GK-ConcPlus_71995-29_2009_MON76118.pdf) (MONGLY10394588-90). |
| | Confidential Statement of Formula, Roundup® Weed & Grass Killer Concentrate Plus (ManSpec_RuW&GK-ConcPlus_71995-29_2015_MON76990.pdf) (MONGLY10394581-83). |
| | Confidential Statement of Formula, Roundup® Weed & Grass Killer Ready-To-Use (71995-32 CSFS) (MONGLY10394750-835). |
| | Confidential Statement of Formula, Roundup® Weed & Grass Killer Ready-To-Use (ApplicationRegistration_71995-32_.pdf) (MONGLY10394659-740). |
| | Confidential Statement of Formula, Roundup® Weed & Grass Killer Ready-To-Use (EPA-AcceptCSF_71995-32_2003-Sept-17_ReviseBasic-AB_withSubmission.pdf) (MONGLY10394741-49). |
| | Confidential Statement of Formula, Roundup® Weed & Grass Killer Ready-To-Use (EPA-AcceptCSF_71995-32_2004-Feb-19__Add_AltCAltD_withSubmission.pdf) (MONGLY10394643-55). |
| | Confidential Statement of Formula, Roundup® Weed & Grass Killer Ready-To-Use (EPA-AcceptCSF_71995-32_2005-Jun-6_RevBasic-A-B-CD_withSubmission.pdf) (MONGLY10394630-42). |
| | Confidential Statement of Formula, Roundup® Weed & Grass Killer Ready-To-Use (ManSpec_71995-32_2003-Jul-22_MON78998.pdf) (MONGLY10394627-29). |

| Exhibit No. | Description |
|---|---|
| | Confidential Statement of Formula, Roundup® Weed & Grass Killer Ready-To-Use (ManSpec_71995-32_2003-Sep-11_MON79184.pdf) (MONGLY10394656-58). |
| | Confidential Statement of Formula, Roundup® Weed & Grass Killer Super Concentrate (EPA-AcceptCSF_71995-25_1999-Dec-3.pdf) (MONGLY10394492). |
| | Confidential Statement of Formula, Roundup® Weed & Grass Killer Super Concentrate (EPA-AcceptCSF_71995-25_2000-Aug-31.pdf) (MONGLY10394505-12). |
| | Confidential Statement of Formula, Roundup® Weed & Grass Killer Super Concentrate (EPA-AcceptCSF_71995-25_2008-Oct-9.pdf) (MONGLY10394503-04). |
| | Confidential Statement of Formula, Roundup® Weed & Grass Killer Super Concentrate (EPA-AcceptCSF_71995-25_2009-Jum-17.pdf) (MONGLY10394490-91). |
| | Confidential Statement of Formula, Roundup® Weed & Grass Killer Super Concentrate (EPA-NOTIF_CorrectCSF_71995-25_2010-May-6_AltC_MON76143.pdf) (MONGLY10394500-02).<br><br>Confidential Statement of Formula, Roundup® Weed & Grass Killer Super Concentrate (ManSpec_RuW&GK-SuperConc_71995-25_2001_MON78754.pdf) (MONGLY10394497-99). |
| | Confidential Statement of Formula, Roundup® Weed & Grass Killer Super Concentrate (SubmissionCSF_71995-25_2009-Mar-6_AltC.pdf) (MONGLY10394493-96). |
| | Confidential Statement of Formula, Wilga, PC., *Glyphosate: Human Recombinant Aromatase Assay* (Mar. 9., 2012) (MONGLY00518515-96). |
| | Conners, D. & M. Black, *Evaluation of Lethality and Genotoxicity in the Freshwater Mussel Utterbackia imbecillis (Bivalvia: Unionidae) Exposed Singly and in Combination to Chemicals Used in Lawn Care*, 46 Archives Envtl. Contamination and Toxicology 362 (2004). |
| | Connolly, A. et al., *Evaluating Glyphosate Exposure Routes and Their Contribution to Total Body Burden: A Study Among Amenity Horticulturalists,* Annals of Work Exp. And Health wxy104, https://doi.org/10.1093/annweh/wxy104 (Jan. 4, 2019) (Epub ahead of print). |
| | Correction: Williams et al., A review of the carcinogenic potential of glyphosate by four indepent expert panesl and comparison to the IARC assessment, Critical Reviews in Toxicology (2018), doi: 10.1080/10408444.2018.1522175 |

| Exhibit No. | Description |
|---|---|
| | Corrigendum: Acquavella et al., Glyphosate epidemiology expert panel review: a weight of evidence systemic review of the relationship between glyphosate exposure and non-Hodgkin's lymphoma or multiple myeloma, Critical Reviews in Toxicology (2018), doi: 10.1080/10408444.2018.1522142 |
| | Corrigendum: Brusick et al., Genotoxicity Expert Panel review: weight of evidence evaluation of the genotoxicity of glyphosate, glyphosate-based formulations, and aminomethylphosphonic acid, Critical Reviews in Toxicology (2018), doi: 10.1080/10408444.2018.1522133 |
| | Corrigendum: Solomon et al., Glyphosate in the general population and in applicators: a critical review of studies on exposures, Critical Reviews in Toxicology (2018), doi: 10.1080/10408444.2018.1522751 |
| | Corrigendum: Williams et al., Glyphosate rodent carcinogenicity bioassay expert panel review, Critical Reviews in Toxicology (2018), doi: 10.1080/10408444.2018.1522784 |
| | Costa, M., et al., *Oxidative stress biomarkers and heart function in bullfrog tadpoles exposed to Roundup Original* , 17 Ecotoxicology 153 (2008). |
| | Costco Record, Jan. 1, 1997 - Dec. 31, 2014 (exhibit 5 from deposition of Elaine Stevick) |
| | Coté, T., *Non-Hodgkin's lymphoma among people with AIDS: incidence, presentation and publich health burden* , 73 Int J Cancer 645 (1997). |
| | Coumoul, X. et al., *The GMO90+ project: absence of evidence for biologically meaningful effects of genetically modified maize based-diets on Wistar rats after 6-months feeding comparative trial* , Tox. Sci. doi: 10.1093/toxsci/kfy298 (Dec. 10, 2018) (Epub ahead of print). |
| | Coutinho Do Nascimento, A. & C. Grisolia, *[Comparative Analysis Between Micronucleus Tests in Mice and Peripheral Erythrocytes of Oreochromis Niloticus in the Evaluation of the Mutagenic Potential of Agrochemicals Deltamethrin, Dicofol, Glyphosate and Imazapyr]* (in Portuguese), 10 Pesticides: R. Ecotoxicol 41 (2000). |
| | Cox, C., *Glyphosate Factsheet* , 18 Journal of Pesticide Reform 3 (1998). |
| | Cozen, W. et al., *Fecal microbiota diversity in survivors of adolescent/young adult Hodgkin lymphoma: a study of twins* , 108 British J. of Cancer 1163 (2013). |
| | Cribb, J., *The Coming Famine: The Global Food Crisis and What We Can Do To Avoid It* (1st ed. 2010). |
| | Crissman, J. et al., *Best Practices Guideline: Toxicologic Histopathology* , 32 Toxicologic Pathology 126 (2004). |
| | Current Population Survey: Educational Attainment in the United States Supplement, Table 9 (1993-2006), U.S. Census Bureau, U.S. Dep't of Commerce |
| | Curriculum Vitae of Aaron Blair (Feb. 6, 2017). |
| | Curriculum Vitae of Andrei Shustov (Jan. 2018). |
| | Curriculum Vitae of Beate Ritz (Oct. 2018). |
| | Curriculum Vitae of Chadi Nabhan (Nov. 2018). |
| | Curriculum Vitae of Charles Benbrook (July 20, 2018). |
| | Curriculum Vitae of Charles Jameson (undated). |
| | Curriculum Vitae of Christopher Portier (undated) |

| Exhibit No. | Description |
|---|---|
| | Curriculum Vitae of Daniel Goldstein (Sept. 28, 2010). |
| | Curriculum Vitae of David Saltmiras (Dec. 7, 2015). |
| | Curriculum Vitae of Dennis Weisenburger (Aug. 2018). |
| | Curriculum Vitae of James Mills (Jan. 2018). |
| | Curriculum Vitae of John Acquavella (Oct. 2016). |
| | Curriculum Vitae of Kirk Azevedo (undated). |
| | Curriculum Vitae of Mark Martens (undated). |
| | Curriculum Vitae of Matthew Ross (May 2017). |
| | Curriculum Vitae of Michael J. Sullivan, Ph.D. CIH, REHS (Jan. 22, 2018). |
| | Curriculum Vitae of Susan Martino-Catt (undated). |
| | Curwin, B. et al., *Pesticide Dose Estimates for Children of Iowa Farmers and Non-Farmers* , 105 Environmental Research 307 (Nov. 2007). |
| | Dai, B. et al., *Hepatitis C virus upregulates B-cell receptor signaling: a novel mechanism for HCV-associated B-cell lymphoproliferative disorders* , 35(23) Oncogene 2979 (2016). |
| | Dakoulas, E., Bacterial Reverse Mutation Assay (MON 119151) (Oct. 19, 2016) (MONGLY08730177-26). |
| | Dakoulas, E., Bacterial Reverse Mutation Assay (MON 52276) (Oct. 10, 2016) (MONGLY08728723-69). |
| | Dakoulas, E., Bacterial Reverse Mutation Assay (MON 76610) (Oct. 17, 2016) (MONGLY08728770-816). |
| | Dakoulas, E., Bacterial Reverse Mutation Assay (MON 76857) (Mar. 1, 2018) (MONGLY08730499-542). |
| | Dakoulas, E., Bacterial Reverse Mutation Assay (MON 76879) (June 29, 2017) (MONGLY08730410-58). |
| | Dakoulas, E., Bacterial Reverse Mutation Assay (MON 76886) (Oct. 11, 2016) (MONGLY08728817-63). |
| | Dakoulas, E., Bacterial Reverse Mutation Assay (MON 76952) (Oct. 20, 2016) (MONGLY08730264-313). |
| | Dakoulas, E., Bacterial Reverse Mutation Assay (MON 78239) (Sept. 20, 2017) (MONGLY08730358-409). |
| | Dakoulas, E., Bacterial Reverse Mutation Assay (MON 79346) (Oct. 11, 2016) (MONGLY08728864-910). |
| | Dakoulas, E., Bacterial Reverse Mutation Assay (MON 79351) (Oct. 10, 2016) (MONGLY08728911-57). |
| | Daniell, J. & S. Hardcastle, *Response of Peach Trees to Herbicide and Mechanical Weed Control* , 20 Weed Sci. 133-136 (1972). |
| | Danjon, F. et al., *Characterization of structural tree root architecture using 3D digitizing and AMAPmod software* , 211 Plant and Soil 241 (1999). |
| | Davies, J. & D. Davies, *Origins and evolution of antibiotic resistance* , 74 Microbiological and Molecular Biology Revs. 417 (2010). |
| | Davis, A. et al., *Integrated Weed Management: One Year's Seeding* (1st ed. 2005). |
| | Davis, R. et al., *Tumor incidence in normal Sprague-dawley female rats* , 16 Cancer Res. 194 (1956). |
| | de Castilhos Ghisi, N. & M. Cestari, *Genotoxic effects of the herbicide Roundup® in the fish Corydoras paleatus (Jenyns 1842) after short-term environmentally low concentration exposure* , 185 Envtl. Monitoring Assessment 3201 (2013). |

| Exhibit No. | Description |
|---|---|
| | de Castilhos Ghisi, N. et al., *Does Exposure to Glyphosate Lead to an Increase in the Micronuclei Frequency? A Systemic and Meta-Analytic Review*, 145 Chemosphere 42 (2016). |
| | de Jong, D. et al., *Very late relapse in diffuse large B-cell lymphoma represents clonally related disease and is marked by germinal center cell features*, 102(1) Blood 324 (2003). |
| | De Marco, A. et al., *Importance of the type of soil for the induction of micronuclei and the growth of primary roots of Vicia faba treated with the herbicides atrazine, glyphosate and maleic hydrazide*, 279 Mutation Res. 9 (1992). |
| | De Roos, A. et al., *Glyphosate Results Revisited: De Roos et al. Respond*, 113 Envtl. Health Persp. A366 (2005). |
| | De Souza Filho, J., et al., *Mutagenicity and genotoxicity in gill erythrocyte cells of Poecilia reticulata exposed to a glyphosate formulation*, 91 Bull Environ Contam Toxicol 583 (2013). |
| | de Souza, L. & L. Macedo Oda, *Long term toxicity of a Roundup herbicide and a Roundup- tolerant genetically modified maize*, 53 Food Chem Toxicol 440 (2013). |
| | de Vivar Chevez, A. et al., *The role of inflammation in kidney cancer*, 816 Advances Experimental Medicine Biology 197 (2014). |
| | DeAngelis, L. et al., *Combination chemotherapy and radiotherapy for primary central nervous system lymphoma: Radiation Therapy Oncology Group Study 93-10*, 20(24) J Clin Oncol 4643 (2002). |
| | Dearfield, K. & M. Moore, *Use of Genetic Toxicology Information for Risk Assessment*, 46 Envtl. And Molecular Mutagenesis 236 (2005). |
| | Debonera F, et al., *Primary diffuse large B-cell lymphoma of the CNS: a rare case of spontaneous remission*, 6(3) Int. J. Hematol Oncol 69 (2017). |
| | Declaration of Alfred Neugut, M.D., Ph.D., *Johnson v. Monsanto Co.*, No. 1:16-cv-00075-JMS-RLP (D. Haw. July 21, 2016). |
| | Deda, O. et al., *An Overview of Fecal Sample Preparation for Global Metabolic Profiling*, 113 J. of Pharm. and Biomedical Analysis 137 (2015). |
| | DeFarge, N. et al., *Co-Formulants in Glyphosate-Based Herbicides Disrupt Aromatase Activity in Human Cells below Toxic Levels*, 13 Intl. J Envtl. Res. Public Health 1 (2016). |
| | Defendant Monsanto Company's November 9, 2018 Response to Plaintiffs' Request for Formulation Information for Group One Plaintiffs, *In re: Roundup Prods. Liab. Litig.*, No. 3:16-md-02741-VC (N.D. Cal. Nov. 13, 2018). |
| | Deferme, L. et al., *Oxidative Stress Mechanisms Do Not Discriminate between Genotoxic and Nongenotoxic Liver Carcinogens*, 28 Chemical Res. Toxicology 1636 (2015). |
| | DeMott, R., Comments on Federal Insecticide, Fungicide, and Rodenticide Act Scientific Advisory Panel to Consider and Review a Set of Scientific Issues Being Evaluated by the Environmental Protection Agency Regarding EPA's Evaluation of the Carcinogenic Potential of Glyphosate (October 4, 2016), https://www.regulations.gov/document?D=EPA-HQ-OPP-2016-0385-0404. |
| | Deposition and exhibits of Aaron Earl Blair, Ph.D., *In re: Roundup Prods. Liab. Litig.*, Case No. 16-md-02741-VC (N.D. Cal. March 20, 2017). |
| | Deposition and exhibits of Alfred Neugut, M.D., Ph.D., *In re: Roundup Prods. Liab. Litig.*, No. 16-md-02741-VC (N.D. Cal. Aug. 7, 2017). |

| Exhibit No. | Description |
|---|---|
| | Deposition and exhibits of Alfred Neugut, M.D., Ph.D., *In re: Roundup Prods. Liab. Litig.*, No. 16-md-02741-VC (N.D. Cal. Jan. 3, 2018). |
| | Deposition and exhibits of Alfred Neugut, M.D., Ph.D., *Peterson v. Monsanto Co.*, No. 1622-CC01072 (Mo. Cir. Ct. June 11, 2018). |
| | Deposition and exhibits of Andrei Shustov, M.D., *Gebeyehou v. Monsanto Co.*, No. 3:16-cv-5814-VC (N.D. Cal. Dec. 16, 2018). |
| | Deposition and exhibits of Andrei Shustov, M.D., *Hardeman v. Monsanto Co.*, No. 3:16-cv-00525-VC (N.D. Cal. Dec. 15, 2018). |
| | Deposition and exhibits of Andrei Shustov, M.D., *Stevick v. Monsanto Co.*, No. 3:16-cv-2341-VC (N.D. Cal. Dec. 16, 2018). |
| | Deposition and exhibits of Ashok Pai, *Gebeyehou v. Monsanto Co.*, No. 3:16-CV-5813-VC (N.D. Cal. Nov. 19, 2018). |
| | Deposition and exhibits of Beate Ritz, M.D., Ph.D., *Adams v. Monsanto Co.*, No. 17SL-CC02721 (Mo. Cir. Ct. St. Louis Cty. Nov. 9, 2018). |
| | Deposition and exhibits of Beate Ritz, M.D., Ph.D., In re: Roundup Prods. Liab. Litig., No. 16-md-02741-VC (N.D. Cal. Jan. 19, 2018). |
| | Deposition and exhibits of Beate Ritz, M.D., Ph.D., In re: Roundup Prods. Liab. Litig., No. 16-md-02741-VC (N.D. Cal. Sept. 18, 2017). |
| | Deposition and exhibits of Brian Cheng, *Gebeyehou v. Monsanto Co.*, No. 3:16-CV-5813-VC (N.D. Cal. Nov. 19, 2018). |
| | Deposition and exhibits of Chadi Nabhan, M.D., *Adams v. Monsanto Co.*, No. 17SL-CC02721 (Mo. Cir. Ct. Nov. 15, 2018). |
| | Deposition and exhibits of Chadi Nabhan, M.D., *In re: Roundup Prods. Liab. Litig.*, No. 16-md-02741-VC (N.D. Cal. Aug. 23, 2017). |
| | Deposition and exhibits of Chadi Nabhan, M.D., *In re: Roundup Prods. Liab. Litig.*, No. 16-md-02741-VC (N.D. Cal. Jan. 15, 2018). |
| | Deposition and exhibits of Chadi Nabhan, M.D., *Johnson v. Monsanto Co.*, No. CGC-16-550128 (Cal. Super. Ct. S.F. Cty. Jan. 30, 2018). |
| | Deposition and exhibits of Chadi Nabhan, M.D., *Kane v. Monsanto Co.*, No. 1622-CC10172 (Mo. Cir. Ct. Apr. 22, 2018). |
| | Deposition and exhibits of Chadi Nabhan, M.D., *Neal v. Monsanto Co.*, No. 1722-CC10773 (Mo. Cir. Ct. July 23, 2018). |
| | Deposition and exhibits of Chadi Nabhan, M.D., *Peterson v. Monsanto Co.*, No. 1622-CC01071 (Mo. Cir. Ct. June 6, 2018). |
| | Deposition and exhibits of Charles Benbrook, Ph.D, *Johnson v. Monsanto Co.*, No. CGC-16-550128 (Cal. Super. Ct. S.F. Cty. Feb. 8, 2018). |
| | Deposition and exhibits of Charles Benbrook, Ph.D, *Johnson v. Monsanto Co.*, No. CGC-16-550128 (Cal. Super. Ct. S.F. Cty. Feb. 9, 2018). |
| | Deposition and exhibits of Charles Benbrook, Ph.D, *In re: Roundup Prods. Liab. Litig.*, No. 3:16-md-02741-VC (N.D. Cal. Dec. 28, 2018). |
| | Deposition and exhibits of Charles Benbrook, Ph.D, *Peterson v. Monsanto Co.*, No. 1622-CC01071 (Mo. Cir. Ct. St. Louis City May. 23, 2018). |

**MDL 2741 - Monsanto's May Use Exhibit List**

| Exhibit No. | Description |
|---|---|
| | Deposition and exhibits of Charles Jameson, Ph.D., *Adams v. Monsanto Co.*, No. 17SL-CC02721 (Mo. Cir. Ct. St. Louis Cty. Sept. 27, 2018). |
| | Deposition and exhibits of Charles Jameson, Ph.D., *In re: Roundup Prods. Liab. Litig.*, No. 16-md-02741-VC (N.D. Cal. Jan. 10, 2018). |
| | Deposition and exhibits of Charles Jameson, Ph.D., *In re: Roundup Prods. Liab. Litig.*, No. 16-md-02741-VC (N.D. Cal. May 3, 2017). |
| | Deposition and exhibits of Charles Jameson, Ph.D., *In re: Roundup Prods. Liab. Litig.*, No. 16-md-02741-VC (N.D. Cal. Sept. 21, 2017). |
| | Deposition and exhibits of Christopher Corcoran, Sc.D., *In re: Roundup Prods. Liab. Litig.*, No. 16-md-02741-VC (N.D. Cal. Sept. 20, 2017). |
| | Deposition and exhibits of Christopher Portier, Ph.D., *In re: Roundup Prods. Liab. Litig.*, No. 16-md-02741-VC (N.D. Cal. Jan. 12, 2018). |
| | Deposition and exhibits of Christopher Portier, Ph.D., *In re: Roundup Prods. Liab. Litig.*, No. 16-md-02741-VC (N.D. Cal. Sept. 5, 2017). |
| | Deposition and exhibits of Christopher Portier, Ph.D., *Kane v. Monsanto Co.*, No. 1622-CC10172 (Mo. Cir. Ct. St. Louis City Apr. 16, 2018). |
| | Deposition and exhibits of Christopher Portier, Ph.D., *Kane v. Monsanto Co.*, No. 1622-CC10172 (Mo. Cir. Ct. St. Louis City Apr. 17, 2018). |
| | Deposition and exhibits of Christopher Portier, Ph.D., *Peterson v. Monsanto Co.*, No. 1622-CC01071 (Mo. Cir. Ct. St. Louis City July 10, 2018). |
| | Deposition and exhibits of Christopher Stevick, *Stevick v. Monsanto Co.*, No. 16-cv-2341-VC (N.D. Cal. Nov. 10, 2018). |
| | Deposition and exhibits of Daniel Goldstein, M.D., *In re: Roundup Prods. Liab. Litig.*, No. 16-md-02741-VC (N.D. Cal. Jan. 18, 2017). |
| | Deposition and exhibits of Daniel Goldstein, M.D., *Johnson v. Monsanto Co.*, No. CGC-16-550128 (Cal. Super. Ct. S.F. Cty. Feb. 27, 2018). |
| | Deposition and exhibits of Daniel Jenkins, *In re: Roundup Prods. Liab. Litig.*, No. 16-md-02741-VC (N.D. Cal. Mar. 21, 2017). |
| | Deposition and exhibits of David Heering, Ph.D., *In re: Roundup Prods. Liab. Litig.*, No. 16-md-02741-VC (N.D. Cal. Feb. 22, 2017). |
| | Deposition and exhibits of David Saltmiras, Ph.D., *In re: Roundup Prods. Liab. Litig.*, No. 16-md-02741-VC (N.D. Cal. Jan. 31- Feb. 2, 2017). |
| | Deposition and exhibits of Dennis Weisenburger, M.D., *Adams v. Monsanto Co.*, No. 17SL-CC02721 (N.D. Cal. Nov. 26, 2018). |
| | Deposition and exhibits of Dennis Weisenburger, M.D., *In re: Roundup Prods. Liab. Litig.*, No. 16-md-02741-VC (N.D. Cal. Jan. 22, 2018). |

| Exhibit No. | Description |
|---|---|
| | Deposition and exhibits of Dennis Weisenburger, M.D., *In re: Roundup Prods. Liab. Litig.* , No. 16-md-02741-VC (N.D. Cal. Sept. 11, 2017). |
| | Deposition and exhibits of Donna Farmer, Ph.D., *In re: Roundup Prods. Liab. Litig.* , No. 16-md-02741-VC (N.D. Cal. Jan. 11, 2017). |
| | Deposition and exhibits of Donna Farmer, Ph.D., *In re: Roundup Prods. Liab. Litig.* , No. 16-md-02741-VC (N.D. Cal. Jan. 12, 2017). |
| | Deposition and exhibits of Edwin Hardeman, *Hardeman v. Monsanto Co.* , No. 3:16-cv-00525-VC (N.D. Cal. Nov. 8, 2018). |
| | Deposition and exhibits of Elaine Stevick, *Stevick v. Monsanto Co.* , No. 3:16-cv-2341 (N.D. Cal. Nov. 9, 2018). |
| | Deposition and exhibits of James Mills, *In re: Roundup Prods. Liab. Litig.* , No. 3:16-md-02741-VC (N.D. Cal. Dec. 12, 2018). |
| | Deposition and exhibits of Jay Goodman, PH.D., *In re: Roundup Prods. Liab. Litig.* , No. 16-md-02741-VC (N.D. Cal. Sept. 22, 2017). |
| | Deposition and exhibits of Jeffrey Ye, M.D., *Hardeman v. Monsanto Co.* , No. 16-cv-525-VC (N.D. Cal. Oct. 30, 2018). |
| | Deposition and exhibits of Jennifer R. Rider, ScD, *In re: Roundup Prods. Liab. Litig.* , No. 16-md-02741-VC (N.D. Cal. Jan. 23, 2018). |
| | Deposition and exhibits of Jennifer R. Rider, ScD, *In re: Roundup Prods. Liab. Litig.* , No. 16-md-02741-VC (N.D. Cal. Sept. 21, 2017). |
| | Deposition and exhibits of Jennifer Rider, Sc.D., *In re: Roundup Prods. Liab. Litig.* , No. 16-md-02741-VC (N.D. Cal. Jan. 23, 2018) |
| | Deposition and exhibits of Jennifer Rider, Sc.D., *In re: Roundup Prods. Liab. Litig.* , No. 16-md-02741-VC (N.D. Cal. Sept. 21, 2017). |
| | Deposition and exhibits of Jerome Kim, M.D., *Stevick v. Monsanto Co.* , No. 16-cv-2341-VC (N.D. Cal. Dec. 6, 2018). |
| | Deposition and exhibits of Jesudoss Rowland, *In re: Roundup Prods. Liab. Litig.* , No. 16-md-02741-VC (N.D. Cal. Apr. 24, 2017). |
| | Deposition and exhibits of John Acquavella, Ph.D., *In re: Roundup Prods. Liab. Litig.* , No. 16-md-02741-VC (N.D. Cal. Apr. 7, 2017). |
| | Deposition and exhibits of John Acquavella, Ph.D., In re: Roundup Prods. Liab. Litig., No. 16-md-02741-VC (N.D. Cal. Apr. 8, 2017). |
| | Deposition and exhibits of Kirk Azevedo, D.C., *Kennedy v. Monsanto Co.* , No. 16M-CC00001 (Mo. Cir. Ct. Camden Cty. June 8, 2016). |
| | Deposition and exhibits of Mark Martens, Ph.D., *In re: Roundup Prods. Liab. Litig.* , No. 16-md-02741-VC (N.D. Cal. Apr. 7, 2017). |
| | Deposition and exhibits of Mark Sedrak, M.D., FAANS, Stevick v. Monsanto Co., No. 3:16-cv-2341 (N.D. Cal. Dec. 12, 2018). |
| | Deposition and exhibits of Mary Hardeman, M.D., *Hardeman v. Monsanto Co.* , No. 16-cv-525-VC (N.D. Cal. Nov. 8, 2018). |

**MDL 2741 - Monsanto's May Use Exhibit List**

| Exhibit No. | Description |
|---|---|
| | Deposition and exhibits of Matthew Ross, Ph.D., *In re: Roundup Prods. Liab. Litig.* , No. 16-md-02741-VC (N.D. Cal. May 3, 2017). |
| | Deposition and exhibits of Michael Sullivan, Ph.D., *Johnson v. Monsanto Co.* , No. CGC-16-550128 (Cal. Super. Ct. S.F. Cty. Mar. 5, 2018). |
| | Deposition and exhibits of Richard Turley, M.D., *Hardeman v. Monsanto Co.* , No. 16-cv-525-VC (N.D. Cal. Oct. 30, 2018). |
| | Deposition and exhibits of Roberto Z. Gonzalez, M.D., *Stevick v. Monsanto Co.* , No. 16-cv-2341-VC (N.D. Cal. Dec. 6, 2018). |
| | Deposition and exhibits of Roger Turk, M.D., *Hardeman v. Monsanto Co.* , No. 16-cv-525-VC (N.D. Cal. Oct. 30, 2018). |
| | Deposition and exhibits of Sioum Gebeyehou, *Gebeyehou v. Monsanto Co.* , No. 3:16-CV-5813-VC (N.D. Cal. Nov. 13, 2018). |
| | Deposition and exhibits of Stephen Adams, *In re: Roundup Prods. Liab. Litig.* , No. 16-md-02741-VC (N.D. Cal. Jan. 26, 2017). |
| | Deposition and exhibits of Steven Gould, *Johnson v. Monsanto Co.* , No. CGC-16-550128 (Cal. Super. Ct. S.F. Cty. Jan. 23, 2018). |
| | Deposition and exhibits of Susan Martino-Catt, Ph.D., *In re: Roundup Prods. Liab. Litig.* , No. 16-md-02741-VC (N.D. Cal. Mar. 30, 2017). |
| | Deposition and exhibits of Thomas Rosol, DVM, *In re: Roundup Prods. Liab. Litig.* , No. 16-md-02741-VC (N.D. Cal. Sept. 15, 2017). |
| | Deposition and exhibits of Warren Foster, Ph.D., *In re: Roundup Prods. Liab. Litig.* , No. 16-md-02741-VC (N.D. Cal. Sept. 15, 2017). |
| | Deposition and exhibits of Warren Foster, Ph.D., *In re: Roundup Prods. Liab. Litig.* , No. 16-md-02741-VC (N.D. Cal. Sept. 15, 2017). |
| | Deposition and exhibits of William Heydens, Ph.D., *In re: Roundup Prods. Liab. Litig.* , No. 16-md-02741-VC (N.D. Cal. Jan. 23-24, 2017). |
| | Deposition and exhibits of William Sawyer, Ph.D., *Johnson v. Monsanto Co.* , No. CGC-16-550128 (Cal. Super. Ct. S.F. Cty. Feb. 26, 2018). |
| | Deposition and exhibits of William Sawyer, Ph.D., *Johnson v. Monsanto Co.* , No. CGC-16-550128 (Cal. Super. Ct. S.F. Cty. Feb. 27, 2018). |
| | Deposition and exhibits of William Sawyer, Ph.D., *Moss v. Venoco, Inc.* , No. BC 297083 (Cal. Super. Ct. L.A. Cty. Apr. 20, 2006). |
| | Deposition and exhibits of William Sawyer, Ph.D., *Peterson v. Monsanto Co.* , No. 1622-CC01071 (Mo. Cir. Ct. St. Louis City Aug. 23, 2018). |
| | Deposition and exhibits of William Sawyer, Ph.D., *Peterson v. Monsanto Co.* , No. 1622-CC01071 (Mo. Cir. Ct. St. Louis City Oct. 16, 2018). |

| Exhibit No. | Description |
|---|---|
| | Derpsch, R. et al., *Current Status of Adoption of No-till Farming in the World and Some of Its Main Benefits* , 3 Int'l J. Agric. & Biological Eng'g 1 (2010). |
| | Derpsch, R., *History of Crop Production, With & Without Tillage* , 3 Leading Edge 150 (2004), http://www.wikiagro.com/en/images/a/a5/History_of_Crop_Production,_With_%26_Without_Tillage_-_Derpsch.pdf. |
| | Derting, C.W., *Wiper Application* , *in* Methods of Applying Herbicides 207 (C.G. McWhorter & M.R. Gebhardt eds., 1987). |
| | Devea, S. & T. Fears, *Non-Hodgkin's Lymphoma Time Trends: United States and International Data* , 52 Cancer Research (Suppl.) 5432s (Oct. 1, 1992). |
| | Devlin, M.D. et al., *Physiology of Herbicide Action* 295-309 (1992). |
| | Devlin, C., *Disqualification of Federal Judges – Third Circuit Orders District Judge James McGirr Kelly to Disqualify Himself so as to Preserve the Appearance of Justice Under 28 U.S.C. 455* , 38 Villanova L. Rev. 1219 (1993). |
| | Diamond, G. & P. Durkin, *Effects of Surfactants on the Toxicity of Glyphosate, with Specific Reference to RODEO,* SERA (Feb. 6, 1997), https://www.fs.fed.us/foresthealth/pesticide/pdfs/Surfactants.pdf |
| | Dias Correa Tavares, C., *A micronucleus study in mice for ROUNDUP WG* (Aug. 22, 1998) (MONGLY04287931-53). |
| | Dias Monma, M., *A micronucleus study in mice for MON 77280* (Feb. 20, 1998) (MONGLY04287995-8025). |
| | Diaz-Zorita, M. et al., *A Review of No-Till Systems and Soil Management for Sustainable Crop Production in the Sub-Humid and Semiarid Pampas of Argentina* , 65 Soil & Tillage Res. 1 (2002). |
| | Dibble, E.D. et al., *Assessment of Fish-Plant Interactions* , 16 Am. Fisheries Soc'y Symposium 357 (1996). |
| | Dill, G., *Glyphosate-resistant crops: history, status, and future* , 61 Pest Mgmt. Sci. 219 (2005). |
| | Dill, M.G. et al., *Glyphosate Discovery, Development, Application, and Properties* , *in* Glyphosate Resistance in Crops and Weeds: History, Development, and Management 1-33 (V.K. Nanudula ed., 2010). |
| | Dimitrov, B. et al., *Comparative genotoxicity of the herbicides Roundup, Stomp and Reglone in plant and mammalian test systems* , 21 Mutagenesis 373 (2006). |
| | Diquat Label, NuFarm (http://www.cdms.net/ldat/ld9P8003.pdf). |
| | DiTomaso, J.M. et al., *Weed Control in Natural Areas in the Western United States* (2013). |
| | Documents Produced by Christopher Portier in Response to Notice of Deposition (May 7, 2018). |
| | Documents Produced by Christopher Portier in Response to Notice of Deposition (May 9, 2018). |
| | Doliner, L., *Discussion Document: Pre-Harvest Use of Glyphosate (Roundup®) Herbicide* , Agriculture Canda (1991). |
| | Donley, N., *Comments on FIFRA Scientific Advisory Panel; Notice of Public Meeting regarding EPA's evaluation of the carcinogenic potential of glyphosate (Docket #: EPA-HQ-OPP-2016-0385)* (October 4, 2016) https://www.regulations.gov/document?D=EPA-HQ-OPP-2016-0385- 0403. |
| | Donliner, L. and M. Stewart, Decision Document: Pre-Harvest Use of Glyphosate Herbicide, Agriculture Canada (June 5, 1992), http://publications.gc.ca/collections/Collection/H113-4-92-02E.pdf |
| | Doolittle, N. et al., *Preservation of cognitive function in primary CNS lymphoma survivors a median of 12 years after enhanced chemotherapy delivery* , 31 J Clin Oncol 4026 (2013). |

| Exhibit No. | Description |
|---|---|
| | dos Santos, K. & C. Martinez, *Genotoxic and biochemical effects of atrazine and Roundup®, alone and in combination, on the Asian clam Corbicula fluminea* , 100 Ecotoxicol Environ Saf 7 (2014). |
| | Dourson, M. et al., *Mode of Action Analysis for Liver Tumors from Oral 1,4-Dioxane Exposures and Evidence-Based Dose Response Assessment* , 68 Regulatory Toxicology and Pharmacology 387 (2014). |
| | Dourson, M. et al., *Update: Mode of Action (MOA) for Liver Tumors Induced by Oral Exposure to 1,4-Dioxane* , 88 Reg. Tox. and Pharmacology 45 (2017). |
| | Dr. Charles Jameson Billing Records (Jan. 2017 – Jan. 2018). |
| | Dr. Jameson's Objections and Responses to Monsanto's Notice of Deposition, *In Re: Roundup Prods. Liab. Litig.* , No. 16-md-02741-VC (N.D. Cal. May 2, 2017). |
| | Dr. Nabhan Reliance List - Case Specific Materials, *Hardeman v. Monsanto Co.* , No. 3:16-cv-525 (N.D. Cal. Nov. 2, 2018). |
| | Dr. Nabhan Reliance List, *In re: Roundup Prods. Liab. Litig.* , No. 16-md-02741-VC (N.D. Cal. Nov. 20, 2018). |
| | Dr. Weisenburger Materials List - Case Specific, *Hardeman v. Monsanto Co.* , No. 3:16-cv-525 (N.D. Cal. Nov. 20, 2018). |
| | Dr. Weisenburger Materials List, *In re: Roundup Prods. Liab. Litig.* , No. 16-md-02741-VC (N.D. Cal. Nov. 13, 2018). |
| | *Dr. William R Sawyer, Ph.D., D-ABFM* , Juris Pro Expert Witness Directory, https://www.jurispro.com/expert/william-sawyer-phd-d-abfm-3730. |
| | *Dr. William R. Sawyer, Toxicologist* , Toxicology Consultants & Assessment Specialists, LLC, http://experttoxicologist.com/. |
| | *Draft: Etheramine Toxicology Summary* (Aug. 29, 2000) (MONGLY01138481-86). |
| | DuBeau, G., *Comment submitted by Gretchen DuBeau, Esq.* , Executive and Legal Director, Alliance for Natural Health USA (Oct. 4, 2016), https://www.regulations.gov/document?D=EPA-HQ-OPP-2016-0385-0354. |
| | Dubrow, R. et al., *Farming and malignant lymphoma in Hancock County, Ohio* , 45 British J. Indus. Med. 25 (1988). |
| | Dudek, B. & D. Cortner, *Acute Inhalation Study of MON 77063* (July 21, 1998) (MONGLY00188166-221). |
| | Dudek, B., *Acute Inhalation Study of MON-35085* (Sept. 19, 1990) (MONGLY00157129-84). |
| | Dudek, B., *Acute Inhalation Study of MON-52249* (Sept. 20, 1991) (MONGLY00164893-942). |
| | Dudek, B., *Roundup L&G Ready-to-Use Acute Inhalation Study with Rats* (May 29, 1987) (MONGLY00142749-88). |
| | Dudek, R. & M. Liley, *Acute Inhalation Study of MON 78063 in Rats* (July 9, 1999) (MONGLY00190698-737). |
| | Duffy, M., *Pesticide Use and Practices* , US Department of Agriculture Economic Research Service, Agricultural Information Bulletin |
| | Duke, S. & S. Powels, *Glyphosate-Resistant Crops and Weeds: Now and in the Future* , 12 AgBioForum 346 (2009). |
| | Duke, S. & S. Powles, *Glyphosate: a once-in-a-century herbicide* , 64 Pest Mgmt. Sci. 319 (2008). |
| | Dukes, J.S. & A. Mooney, *Disruption of Ecosystem Processes in Western North America by Invasive Species* , 77 Rev. Chil. Hist. Nat. 411 (2004). |
| | Durando, J., *Acute Dermal Toxicity Study in Rats - Limit Test,* (Oct. 22, 2009) (MONGLY00292676-MONGLY00292691) |
| | Durando, J., *Acute Dermal Toxicity Study in Rats (MON 76418),* (Apr. 6., 2009) (MONGLY00291458-MONGLY00291474) |
| | Durando, J., *Acute Dermal Toxicity Study in Rats,* (July 8, 2011) (MONGLY00294184-MONGLY00294201) |

| Exhibit No. | Description |
|---|---|
| | Durando, J., *Acute Dermal Toxicity Study in Rats, (MON 76417)* (Apr. 6, 2009) (MONGLY00291441-MONGLY00291457) |
| | Durando, J., *Acute Inhalation Toxicity Study in Rats - Defined LC50,* (Aug. 2, 2011) (MONGLY00294202-MONGLY00294243) |
| | Durando, J., *Acute Inhalation Toxicity Study in Rats (MON 76417)* (Apr. 6, 2009) (MONGLY00291475-MONGLY00291500) |
| | Durando, J., Acute Inhalation Toxicity Study in Rats (MON 76418) (Apr. 6, 2009) (MONGLY00291501-MONGLY00291526) |
| | Durando, J., *Acute Inhalation Toxicity Study in Rats,* (Oct. 22, 2009) (MONGLY00292692-MONGLY00292716) |
| | Durando, J., *Acute Oral Toxicity Up and Down Procedure in Rats,* (July 5, 2011) (MONGLY00294166-MONGLY00294183) |
| | Durando, J., *Acute Oral Toxicity Up and Down Procedure in Rats,* (MON 76417) (Apr. 6, 2009) (MONGLY00291527-MONGLY00291544) |
| | Durando, J., *Acute Oral Toxicity Up and Down Procedure in Rats,* (MON 76418) (Apr. 6, 2009) (MONGLY00291545-MONGLY00291562) |
| | Durando, J., *Acute Oral Toxicity Up and Down Procedure in Rats,* (Oct. 22, 2009) (MONGLY00292717-MONGLY00292732) |
| | Durando, J., *Dermal Sensitization Study in Guinea Pigs (Buehler Method) (MON 76417),* (Apr. 6, 2009) (MONGLY00291601-MONGLY00291626) |
| | Durando, J., *Dermal Sensitization Study in Guinea Pigs (Buehler Method) (MON 76418),* (Apr. 6, 2009) (MONGLY00291627-MONGLY00291652) |
| | Durando, J., *Dermal Sensitization Study in Guinea Pigs (Buehler Method),* (July 8, 2011) (MONGLY00294282-MONGLY00294308) |
| | Durando, J., *Dermal Sensitization Study in Guinea Pigs (Buehler Method),* (Oct. 22, 2009) (MONGLY00292750-MONGLY00292774) |
| | Durando, J., *Primary Eye Irritation Study in Rabbits (MON 76417),* (Apr. 6, 2009) (MONGLY00291563-MONGLY00291582) |
| | Durando, J., *Primary Eye Irritation Study in Rabbits (MON 76418),* (Apr. 6, 2009) (MONGLY00291583-MONGLY00291600) |
| | Durando, J., *Primary Eye Irritation Study in Rabbits,* (Sept. 30, 2009) (MONGLY00293065-MONGLY00293082) |
| | Durando, J., *Primary Skin Irritation in Rabbits,* (Oct. 22, 2009) (MONGLY00292775-MONGLY00292791) |
| | Durando, J., *Primary Skin Irritation Study in Rabbits (MON 76417),* (Apr. 6, 2009) (MONGLY00291653-MONGLY00291670) |
| | Durando, J., *Primary Skin Irritation Study in Rabbits (MON 76418),* (Apr. 6, 2009) (MONGLY00291671-MONGLY00291688) |
| | Durando, J., *Primary Skin Irritation Study in Rabbits,* (July 8, 2011) (MONGLY00294264-MONGLY00294281) |

**MDL 2741 - Monsanto's May Use Exhibit List**

| Exhibit No. | Description |
|---|---|
|  | Dusheck, J., *Misleading p-values showing up more often in biomedical journal articles* , News Center, Stan. Med. (Mar. 15, 2016). |
|  | Eastmond, D., *Glyphosate Hazard and Risk Assessment: A Comparison of the Approaches of Two International Agencies* , University of California, https://cbns.ucr.edu/faculty/EastmondToxForumglyphosatepresentation2.pdf |
|  | Eastmond, D., *Recommendations for the Evaluation of Complex Genetic Toxicity Data Sets When Assessing Carcinogenic Risks to Humans* , Envtl. Molecular Mutagenesis (Mar. 7, 2017). |
|  | ECHA, Glyphosate not classified as a carcinogen by ECHA (Mar. 15, 2017), https://echa.europa.eu/-/glyphosate-not-classified-as-a-carcinogen-by-echa |
|  | ECHA, *Guidance on the Application of the CLP Criteria: Guidance to Regulation (EC) No 1272/2008 on classification, labelling and packaging (CLP) of substances and mixtures* , (2015). |
|  | Echo Inc., *Handheld Tank Sprayer Operator's Manual* , Echo, https://www.baileysonline.com/PDF/Echo_MS20.pdf |
|  | Eck, P., *The American cranberry,*  New Brunswick, NJ: Rutgers University Press. (1990). |
|  | *ECOG Performance Status* , ECOG – ACRIN Cancer Research Group, http://ecog-acrin.org/resources/ecog-performance-status |
|  | Edgerton, M., *Increasing Crop Productivity to Meet Global Needs for Feed, Food, and Fuel* , (149) Plant Phys. 7 (2009). |
|  | Edwin Hardeman Plaintiff Fact Sheet (Confidential-Hardeman-EHardeman-PFS-000001-26) |
|  | Edwin Hardeman Records received from Internal Revenue Service (Confidential-Hardeman-EHardeman-IRS-000001-16) |
|  | EFSA, *EFSA Statement Regarding the EU Assessment of Glyphosate and the So-Called "Monsanto Papers"*  (June 8, 2017), http://www.efsa.europa.eu/sites/default/files/topic/20170608_glyphosate_statement.pdf |
|  | EFSA, *Final Review of the Seralini et al. (2012a) publication on a 2-year rodent feeding study with glyphosate formulations and GM maizeNK603 as published online on 19 September 2012 in Food and Chemical Toxicology* , 10 EFSA Journal 2986 (2012). |
|  | EFSA, *Peer review of the pesticide risk assessment of the potential endocrine disrupting properties of glyphosate* , 15(9) EFSA Journal 4979 (2017). |
|  | EFSA, *Submission of Scientific Peer-Review Open Literature for the Approval of Pesticide Active Substances Under Regulation (EC) No 1107/2009* , 9 EFSA Journal 2092 (2011), https://efsa.onlinelibrary.wiley.com/doi/epdf/10.2903/j.efsa.2011.2092 |
|  | Elaine Stevick Plaintiff Fact Sheet (Confidential-Stevick-Estevick-PFS-000001-31) |
|  | Elaine Stevick Records received from AFLAC Worldwide Headquarters (Columbus, GA) (Confidential-Stevick-Estevick-AFLACWH-000001-000208) |
|  | Elaine Stevick Records received from Internal Revenue Service (Confidential-Stevick-Estevick-IRS-000001-000223) |
|  | El-Demerdash, F. et al., *Influence of Paraquat, Glyphosate, and Cadmium on the Acitivity of Some Serum Enzymes and Protein Electrophoretic Behavior (In Vitro)* , 36 J Environ Sci Health B 29 (2001). |
|  | Elie-Caille, C. et al., *Morphological damages of a glyphosate-treated human keratinocyte cell line revealed by a micro- to nanoscale microscopic investigation* , 26 Cell Bio. & Tox. 331 (2010). |

| Exhibit No. | Description |
|---|---|
| | Elizabeth MacDonald, *The Making of an Expert Witness: It's Definitely in the Credentials*, The Wall Street Journal (Feb. 8, 1999). |
| | *Elsevier Announces Article Retraction from Journal Food and Chemical Toxicology*, Elsevier (Nov. 28, 2013), https://www.elsevier.com/about/press-releases/research-and-journals/elsevier-announces-article-retraction-from-journal-food-and-chemical-toxicology |
| | El-Shenawy, N. et al., *Oxidative stress responses of rats exposed to roundup and its active ingredient glyphosate*, 28 Envtl. Tox. & Pharm. 379 (2009). |
| | Elwell, M. et al., Proliferative and non-proliferative lesions in the heart and vasculature in mice, in Guides for toxicologic pathology (2004). |
| | Email from Acquavella to Sorahan et al. re: Abstract Version 3 (Jan. 9, 2016). |
| | Email from Acquavella to Farmer re: 2 other thoughts (June 26, 2015) (MONGLY01224008). |
| | Email from Acquavella to Farmer re: article re Mon and IARC (Mar. 25, 2015) (MONGLY01252758 - 59). |
| | Email from Acquavella to Heydens and Farmer re: John, Glyphosate Expert Panel Poster at 2015 SRA Annual Meeting (Nov. 6, 2015) (ACQUAVELLAPROD00015016-21). |
| | Email from Acquavella to Sorahan re: Comments from our Sponsor (Oct. 6, 2015) (ACQUAVELLAPROD00015788-89). |
| | Email from Alavanja to Sandler et al. FW: A second thought about the IJC rejection of the NHL manuscript (Feb. 28, 2014). |
| | Email from Bell to Portier re: Article in JNCI Urgent (Nov. 12, 2017). |
| | Email from Benbrook to Krajewski re: Nice to Meet you (Feb. 18, 2018). |
| | Email from Birnbaum to Evans Fwd: FYI (Oct. 21, 2015). |
| | Email from Blair to Beane-Freeman re: Glyphosate and NHL presentation [ISEE Conference] (Aug. 26, 2015). |
| | Email from Blair to Henry re: Meeting on Glyphosate (May 13, 2016). |
| | Email from Blair to Pahwa et al. re: minutes from NAPP meeting on October 20 (Oct. 23, 2014). |
| | Email from Blair to Spinelli et al. re: Glyphosate and NHL presentation (Aug. 26, 2015) (BLAIR00005074). |
| | Email from Blair to Straif re: monograph meeting (Mar. 19, 2014). |
| | Email from Broeckaert to Farmer et al. re: TNO Draft Reports (Aug. 21, 2002) (MONGLY00888421-22). |
| | Email from Broeckaert to Gustin et al. re: TNO Dermal Penetration Studies: New Issues and Topics for the Conf. Call of Tuesday, 2 April (8 A.M. STL Time) (Mar. 29, 2002) (MONGLY03738288-89). |
| | Email from Bromberg to Jameson re: Meeting in Washington (Aug. 10, 2016). |
| | Email from Burke to Deener re: Issue (May 3, 2016). |
| | Email from Cantor to Harris et al. re: 5 NAPP abstracts for review (Jan. 14, 2016). |
| | Email from Carroll to Heydens et al. re: Dermal Penetration Studies (May 22, 2003) (MONGLY06653096-100). |
| | Email from Deener to Burke re: Issue (May 3, 2016 18:29) (EELI_0000037 - EELI_0000038). |
| | Email from Ed Hardeman to Steve Mack (Apr. 14, 2016) (exhibit 9 from deposition of Edwin Hardeman) |
| | Email from Famers to Garnet et al. re oral rabbit study (June 19, 2009) (MONGLY03129087-88) |
| | Email from Farmer to Bunch et al. re: A Couple of Things! (May 15, 2000) (MONGLY00878840-45). |

**MDL 2741 - Monsanto's May Use Exhibit List**

| Exhibit No. | Description |
|---|---|
| | Email from Farmer to Heydens and Saltmiras re: IARC Meeting 112 Reference List for Glyphosate (Feb. 26, 2015) (MONGLY02747086-93). |
| | Email from Farmer to Jenkins et al. re: Swedish Study (Feb. 3, 2011) (MONGLY00911356-59). |
| | Email from Farmer to Peters et al. re: Web of Science Alert - CRITICAL REVIEWS IN TOXICOLOGY (Mar. 30, 2015) (MONGLY01183333-36). |
| | Email from Farmer to Reeves et al. re: Outreach Input 16.07 (July 17, 2015) (MONGLY02740146-66). |
| | Email from Farmer to Williams and Goldstein re: Jan Geliebter's Research with Glyphosate and Roundup (May 25, 2007) (MONGLY01221410-15). |
| | Email from Farmer to Wratten et al. re: Information for Generic Glyphosate Meeting (May 31, 2000) (MONGLY02928521-22). |
| | Email from Flowers to Cogliano et al. re: TRY THIS ONE! Glyphosate Follow Up (Dec. 8, 2015) (EPAHQ_0000204-210). |
| | Email from Forgie to Blair Re: Pesticide Exposure and Cancer (Dec. 7, 2015). |
| | Email from Forgie to Ross re: Fwd: Cancer induced by Glyhposate (June 8, 2015) (MS_STATE-003310). |
| | Email from Garnett to Farmer et al. re: Meeting Prof Parry 15 Feb 2001 (Feb. 16, 2001) (MONGLY02626548). |
| | Email from Gillam to Blair re: quick question from Carey Gillam (Sept. 29, 2016). |
| | Email from Gillam to Portier re: CD-1 Mouse Study (June 7, 2017) (PORTIER_0000126-27). |
| | Email from Goldstein to Biehl re: Ranger Pro Exposure (Nov. 11, 2014) (MONGLY07459156). |
| | Email from Goldstein to Brants re: quick question (Oct. 5, 2015) (MONGLY04234647-48). |
| | Email from Goldstein to Link et al. re: Recent Studies Affirming the Safety of Glyphosate (Dec. 19, 2014) (MONGLY00916513-15). |
| | Email from Goldstein to Stokes and Vicini re: dialogue follow ups - Gut microbes (Apr. 15, 2015) (MONGLY00901786-89). |
| | Email from Goldstein to Sudakin et al. re: Draft OP Ed Material (Mar. 22, 2015) (MONGLY00948224). |
| | Email from Goldstein to Vicini re: GMO answers-first run at the Huber question (Oct. 15, 2013) (MONGLY02675796 -98). |
| | Email from Goldstein to Wessels et al. re: Updated-Seralini Rat Study-FINAL EFSA OPINION and REVISED SLIDE SET (Nov. 28, 2012) (MONGLY02678429-33). |
| | Email from Gustin to Kronenberg et al. re: Pk Recovery Wester et al (Nov. 12, 2008) (MONGLY02155826-32). |
| | Email from Guyton to Baldi et al. re: IARC Monograph vol 112-Lancet oncology article darft (Mar. 13, 2015) (MS_STATE-003676). |
| | Email from Guyton to Blair et al. re: Interview with Betsy Jibben and the Farm Journal (Mar. 25, 2015). |
| | Email from Guyton to Blair FW: Monograph Meeting (Mar. 21, 2014). |
| | Email from Guyton to Le Curieux et al. re: Thanks! (Mar. 13, 2015) (MS_STATE-005708-10). |
| | Email from Guyton to Ross et al. re: Glyphosate- information requests (Apr. 1, 2016) (MS_STATE-003402). |
| | Email from Guyton to Ross et al. re: New files for review (Mar. 6, 2015, 16:40:00) (MS_STATE-004544-46). |
| | Email from Harris to Spinelli et al. re: proposal to analyze glyphosate exposure and NHL risk in NAPP (Oct. 29, 2014). |
| | Email from Hartman to Gould re: Recent Information on Glyphosate (Dec. 21, 2016) (MONGLY07133055). |

| Exhibit No. | Description |
|---|---|
| | Email from Hatten to Goldstein re: Looking for Support and Assistance on Glyphosate (Roundup) Related Toxicology Allegations - ATTACHMENT (Feb. 19, 2015) (MONGLY00946956-65). |
| | Email from Heering to Carter Fwd: glphosate call next week (Mar. 26, 2016) (MONGLY03897632-34). |
| | Email from Heydens to Acquavella et al. re: Draft Epidemiology Report (Sept. 30, 2015) (ACQUAVELLAPROD00015838-39). |
| | Email from Heydens to Healy et al. re: Manuscript CBTO775 for Review (Sept. 16, 2009) (MONGLY01013201-04). |
| | Email from Heydens to Healy re: TNO Dermal Penetration Studies: New Issues and Topics for the Conf Call of Tuesday, 2 April (8 A.M. STL Time) (Apr. 2, 2002) (MONGLY03738295-96). |
| | Email from Heydens to Jenkins re: EPA Folks going to IARC (Feb. 20, 2015) (MONGLY00986900). |
| | Email from Heydens to Jenkins re: Glyphosate IARC Question (Apr. 28, 2015) (MONGLY00987755-58). |
| | Email from Heydens to Kier re: meeting Prof Parry 15 Feb 2001 (Feb. 19, 2001) (MONGLY02626553-54). |
| | Email from Heydens to Murphey et al. re: Glyphosate Question from Quora (Dec. 9, 2015) (MONGLY02751213). |
| | Email from Hood to Glenn et al. re: Background Info: Brainstorming Data Transparency (July 6, 2015) MONGLY01007433-35). |
| | Email from Jameson to Portier re: Final Glyhposate Letter (Nov. 26, 2015) (Jameson SDT 001668). |
| | Email from Jameson to Portier Re: IARC Monograph vol 112- EFSA Review of Glyphosate (Nov. 10, 2015) (Jameson SDT 001666-67). |
| | Email from Jenkins to Heydens re: EPA glyphosate questions (Apr. 1, 2016) (MONGLY02054541-43). |
| | Email from Jenkins to Listello FW: glyphosate: bibliography follow up (May 2, 2016) (MONGLY02054541-43). |
| | Email from Jenkins to Nguyen re: glyphosate: bibliography follow up-second list of studies (May 17, 2016). |
| | Email from Jenkins to Nguyen Re: notes from April 5 glyphosate meeting (Apr. 7, 2016) (MONGLY03860109-10). |
| | Email from Jenkins to Reynolds et al. re: High Level Summary of 2 recent Mesnage studies (also low dose response as FYI) (Sept. 3, 2015) (MONGLY03351980-82). |
| | Email from Jenkins to Taylor and Listello re: Glyphosate Set 28 Follow Up Email (Apr. 22, 2015) (MONGLY03326565-68). |
| | Email from Jess Rowland to Danelle Lobdell re: One more nag… (Sept. 21, 2015). |
| | Email from Jess Rowland to Gregory Akerman re: Glypho Draft (Sept. 1, 2015). |
| | Email from Krewski to Baan et al. re: Final Draft of Concordance Analysis Manuscript (Oct. 5, 2015). |
| | Email from Levine to Farmer re: Issuance of glyphosate Test Orders for the EDSP (Jan. 10, 2010) |
| | Email from Levine to Farmer re: Issuance of glyphosate Test Orders for the EDSP (Jan. 16, 2010) (MONGLY02162507-08). |
| | Email from Lobdell to Rowland re: One more nag…(Sept. 21, 2015) |
| | Email from Lorenzen to Lecurieux et al. re: emails Subgroup 4 (Mar. 3, 2015). |
| | Email from Marsh to Acquavella re: manuscript for review (Jan. 12, 2015) (ACQUAVELLAPROD00014242-43). |
| | Email from Martens to Farmer, Graham, et al. re: Mutagenicity issue in Finland (Sept. 10, 2001) (MONGLY00891769-70) |
| | Email from Martin to Guyton re: 4.5 Summary for 4.6 Sections (Mar. 4, 2015) (MS_STATE-000404). |
| | Email from McClellan to Acquavella re: Critical Reviews in Toxicology - Decision on Manuscript ID BTXC-2016-0029 (May 13, 2016) (ACQUAVELLAPROD00004502-09). |
| | Email from Murphey to Reeves et al. re: Outreach Input 16.70 (July 20, 2015) (MONGLY02740107-26). |

| Exhibit No. | Description |
|---|---|
| | Email from Nabhan to Litzenburg re: billing hours/ Q3-2017 (Aug. 28, 2017). |
| | Email from Nabhan to Litzenburg re: Invoice for Q2 2017 Monsanto (July 1, 2017). |
| | Email from Pahwa to Blair et al. re: Revised slides and responses to your comments (Aug. 27, 2015). |
| | Email from Pigman to Monsantosci re: Fwd: Dr. Weisenburger (Sept. 10, 2017). |
| | Email from Planke to Farmer, Heering, et al. re FTO and Stewardship (Jan. 14, 2009) (MONGLY04134207-10) |
| | Email from Portier to Baldi et al. re: IARC Monograph on Glyphosate (Nov. 11, 2015) (MS_STATE-003662-63). |
| | Email from Portier to Baldi et al. re: IARC Monograph vol 112-EFSA Review of Glyphosate (Nov. 9, 2015) (BLAIR00005027). |
| | Email from Portier to Jones Fwd: glyphosate: POLITICO on EPA Report (May 4, 2016) (EPAHQ_0006149). |
| | Email from Portier to Pigeon re: AHS study (Nov. 9, 2017). |
| | Email from Portier to Portier re: Glyphosate (Dec. 6, 2015) (MS_STATE-003415-16). |
| | Email from Portier to Portier re: Keeping you all informed… (Mar. 7, 2016). |
| | Email from Portier to Stecker  re: AHS study (Nov. 10, 2017). |
| | Email from Reeves to Schaul et al. re: Bread and Glyphosate-new Research Finds Glyphosate Dangerous at Very Low Doses (Sept. 4, 2015) (MONGLY00971205-09). |
| | Email from Roberts to Heydens re: Poster Abstract (Nov. 2, 2015) (MONGLY00978170-73). |
| | Email from Robin to Blair re: From Marie-Monique Robin/ On behalf of Kathleen Guyton (Aug. 19, 2016). |
| | Email from Ross to Alavanja re: Retirement announcement (Oct. 1, 2015) (MS_STATE-005610-11). |
| | Email from Ross to Harmon re: Glyphosate Study Expertise Request (Mar. 20, 2015) (MS_STATE-000001-2). |
| | Email from Ross to Rusyn re: Made it (Mar. 11, 2015) (MS_STATE-003885). |
| | Email from Rowland to Akerman re: Glypho Draft (Sept. 1, 2015). |
| | Email from Rusyn to Cogliano Fwd: Krewski et al manuscript (Oct. 26, 2015) (EPAHQ_0000650-51). |
| | Email from Rusyn to Guyton re: IARC Meeting 112 Reference list for glyphosate, refering to the greim paper (Feb. 27, 2015) (MS_STATE-005314). |
| | Email from Rusyn to Zeise (Feb. 10, 2015) (MS_STATE-003194-95). |
| | Email from Saltmiras to Vicini re: peer review (Dec. 17, 2014) (MONGLY01266076-79). |
| | Email from Sandler to Blair re: Subpoena Aaron received (Sept. 16, 2016). |
| | Email from Sergi to Kromhout et al. re: IARC Monograph vol 112 - EFSA Review of Glyphosate (Nov. 9, 2015) (EELI_0001123-24). |
| | Email from Sergi to Portier et al. re: IARC Monograph Vol 112-EFSA Review of Glyphosate (Nov. 9, 2015) (MS_STATE-005350). |
| | Email from Sorahan to Farmer re: Expert Taskforce on Carcinogenicity of Diazinon, Glyphosate and Malathion (May 12, 2015) (MONGLY01252715-16) |
| | Email from Sorahan to Farmer re: Glyphosate Overview (Mar. 10, 2015) (MONGLY01021559-63). |
| | Email from Stevick to Sawyer re: the sprayer (Dec. 5, 2018). |
| | Email from Straif to Blair and Guyton Re: IARC (Mar. 25, 2016). |

| Exhibit No. | Description |
|---|---|
| | Email from Strupp to Farmer re: Address Concerns (Mar. 7, 2015) (MONGLY03206580-81). |
| | E-mail from the Editorial Manager of PLOS ONE to Alavanja re: PLOS ONE Decision: Revise [PONE-D-14-10356] – [EMID:ee47db29a5f419db] (June 21, 2014). |
| | Email from Weisenburger to Blair FW: EPA and glyphosate (May 5, 2916) (BLAIR00007121). |
| | Email from Weisenburger to Blair re: EU glyphosate review (Aug. 22, 2016) (BLAIR00009288). |
| | Email from Wratten to Healy et al. re: TNO dermal penetration studies (Apr. 5, 2002) (MONGLY03737014-15). |
| | Email from Wratten to Schumacher et al. re: Third-party Websites re: Glyphosate (Feb. 19, 2002) (MONGLY02629976-77). |
| | Email string re: Meeting with Professor Parry (Feb. 15, 2001)  (MONGLY02626553) |
| | Enemoto, K., *24-Month Oral Chronic Toxicity and Oncogenicity Study in Rats, Vol. 1* , (1997). |
| | Engel, L. et al., *Insecticide Use and Breast Cancer Risk among Farmers' Wives in the Agricultural Health Study* , Envtl. Health Persepctives 097002-1 (2017) |
| | Engelhardt, J. et al., *Incidence of Spontaneous Neoplastic and Nonneoplastic Lesions in Charles River CD-1® Mice Varies With Breeding Origin* , 21 Toxicologic Pathology 538 (1993). |
| | Engels, E. et al., *Comprehensive Evaluation of Medical Conditions Associated with Risk of Non-Hodgkin Lymphoma using Medicare Claims ("MedWAS")* , 25 Cancer Epidemiol Biomarkers Prev 1105 (2016). |
| | Environmental Defense Fund, *Chemical Detection Project: New Technology Sheds Light on Chemicals in Our Environment* , https://www.edf.org/sites/default/files/edf_report_-_chemical_detection_project_1015.pdf |
| | EPA, *1996 Food Quality Protection Act – Implementation Plan*  (Mar. 1997), www.icco.org/sites/sps/documents/EPA Implemetation Plan 1996.pdf.<br><br>EPA, *Alachlor Special Review Position Document 1*  (Dec. 1984),  https://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=9101Z9SG.txt. |
| | EPA, *Body Weight Studies* , *in*  Exposure Factors Handbook: 2011 Edition (Sept. 2011), https://cfpub.epa.gov/ncea/risk/recordisplay.cfm?deid=236252. |
| | EPA, *Chemical Assessment Summary of Glyphosate; CASRN 1071-83-6* , https://cfpub.epa.gov/ncea/iris/iris_documents/documents/subst/0057_summary.pdf. |
| | EPA, *Dermal Exposure Assessment: A Summary of EPA Approaches*  (Sept. 2007), https://ofmpub.epa.gov/eims/eimscomm.getfile?p_download_id=469581. |
| | EPA, *Enforcement Response Policy for the Federal Insecticide, Fungicide, and Rodenticide Act Good Laboratory Practice (GLP) Regulations*  (Sept. 30, 1991), https://www.epa.gov/sites/production/files/documents/fifraglperp-093091.pdf. |
| | EPA, *Exposure Factors Handbook: 2009 Update*  (July 2009), https://cfpub.epa.gov/ncea/risk/recordisplay.cfm?deid=209866. |
| | EPA, *FIFRA Scientific Advisory Panel (SAP) Open Meeting Transcript, EPA-HQ-OPP-2016-0385*  (Dec. 13-16, 2016), https://www.epa.gov/sites/production/files/2017-02/documents/glyphosate_transcript.pdf. |
| | EPA, *Framework for Human Health Risk Assessment to Inform Decision Making*  (Apr. 5, 2014), https://www.epa.gov/sites/production/files/2014-12/documents/hhra-framework-final-2014.pdf. |

| Exhibit No. | Description |
|---|---|
| | EPA, General Guidance for Petitioning the Agency for the Establishment of a New/Amended Food Use Inert Ingredient Tolerance or Tolerance Exemption under PRIA 3 (Jan. 8, 2013), https://www.epa.gov/sites/production/files/2015-12/documents/inertpetition.pdf |
| | EPA, General Guidance for Requesting the Establishment of a Tolerance Exemption of a Low Risk Polymer or Nonfood Use Approval of a Low Risk Polymer under PRIA 3 (Jan. 23, 2013), https://www.epa.gov/sites/production/files/2018-11/documents/lowriskpolymer.pdf. |
| | EPA, *General Principles for Performing Aggregate Exposure and Risk Assessments* (Nov. 28, 2001), https://www.epa.gov/sites/production/files/2015-07/documents/aggregate.pdf |
| | EPA, *Glyphosate Final Work Plan (FWP) Registration Review Case No. 0178* (Dec. 2009), http://cehn-healthykids.org/wp-content/uploads/2017/07/EPA-HQ-OPP-2009-0361-0042-1.pdf. |
| | EPA, *Glyphosate: Evaluation of Carcinogenic Potential - Charge to the FIFRA SAP for October 18-21, 2016 Meeting* (Sept. 16, 2016), https://www.epa.gov/sites/production/files/2016-11/documents/glyphosate_sap_charge_questions_-final.pdf. |
| | EPA, *Guidance for Considering Using Open Literature Toxicity Studies to Support Human Health Risk Assessment* (Aug. 28, 2012), https://www.epa.gov/sites/production/files/2015-07/documents/lit-studies.pdf. |
| | EPA, *Guidance for the Reregistration of Pesticide Products Containing Glyphosate as the Active Ingredient* (June 1986), https://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=9100AGUQ.txt. |
| | EPA, *Guidelines for Carcinogen Risk Assesment* (Sept. 24, 1986), https://nepis.epa.gov/Exe/ZyPDF.cgi/30004TZX.PDF?Dockey=30004TZX.PDF. |
| | EPA, *Guidelines for Carcinogen Risk Assessment* (Mar. 2005), https://www3.epa.gov/airtoxics/cancer_guidelines_final_3-25-05.pdf. |
| | EPA, *Health Effects Test Guidelines - OPPTS 870.4200 Carcinogenicity* (Aug. 1998), https://hero.epa.gov/hero/index.cfm/reference/details/reference_id/6378. |
| | EPA, *Health Effects Test Guidelines – OPPTS 870.4300 Combined Chronic Toxicity/Carcinogenicity* (Aug. 1998), https://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=P100ID4F.txt. |
| | EPA, *Health Effects Test Guidelines – OPPTS 870.5100 Bacterial Reverse Mutation Test* (Aug. 1998), https://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=P100ID6E.txt. |
| | EPA, *Health Effects Test Guidelines – OPPTS 870.5300 In Vitro Mammalian Cell Gene Mutation Test* (Aug. 1998), https://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=P100ID5C.txt. |
| | EPA, *Health Effects Test Guidelines – OPPTS 870.5375 In Vitro Mammalian Cytogenetics* (June 1996), https://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=P100A1ZU.txt. |
| | EPA, *Health Effects Test Guidelines – OPPTS 870.5385 In Vivo Mammalian Cytogenetics Tests: Bone Marrow Chromosomal Analysis* (June 1996), https://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=P100A209.txt. |
| | EPA, *Health Effects Test Guidelines – OPPTS 870.5395 In Vivo Mammalian Cytogenetics Tests: Erythrocyte Micronucleus Assay* (June 1996),  https://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=P100A20G.txt. |

**MDL 2741 - Monsanto's May Use Exhibit List**

| Exhibit No. | Description |
|---|---|
| | EPA, *Health Effects Test Guidelines - OPPTS 870.7600 Dermal Penetration* (Aug. 1998), https://ntp.niehs.nih.gov/iccvam/suppdocs/feddocs/epa/epa-870-7600-508.pdf. |
| | EPA, *Lymphohematopoietic Cancers Induced by Chemicals and Other Agents: Overview and Implications for Risk Assessment* (July 2012), https://cfpub.epa.gov/ncea/risk/recordisplay.cfm?deid=239589. |
| | EPA, Memorandum from Akerman & Blenkinship on EDSP Weight of Evidence Conclusions on the Tier 1 Screening Assays for the List 1 Chemicals to Trujillo (June 29, 2015), https://www.24d.org/PDF/Regulatory_Decisions/EPA/2015%20EPA%20Endocrine%20Disruption%20Screening%20Program%20Assessment.pdf. |
| | EPA, Memorandum from Akerman on Glyphosate. Study summaries for genotoxicity studies to Nguyen & Anderson (Sept. 13, 2016). |
| | EPA, Memorandum from Akerman on Glyphosate; Review and generation of Data Evaluation Records for three rodent carcinogenicity studies to Nguyen (Nov. 17, 2015). |
| | EPA, Memorandum from Akerman on Response to the Final Report of the Federal Insecticide, Fungicide, and Rodenticide Act Scientific Advisory Panel (FIFRA SAP) on the Evaluation of the Human Carcinogenic Potential of Glyphosate to Newcamp & Anderson (Dec. 12, 2017), https://cfpub.epa.gov/si/si_public_file_download.cfm?p_download_id=534486&Lab=OPP. |
| | EPA, Memorandum from Aldridge on Summary Review of Recent Analysis of Glyphosate Use and Cancer Incidence in the Agricultural Health Study to Perron (Dec. 12, 2017), https://www.regulations.gov/document?D=EPA-HQ-OPP-2009-0361-0074. |
| | EPA, Memorandum from Bloem et al. on Glyphosate. Section 3 Registration Concerning the Application of Glyphosate to Carrots, Sweet Potato, Teff, and Oilseeds (Crop Group (CG) 20) and to Update the CG Definitions for Bulb Vegetable (CG 3-07), Fruiting Vegetable (CG 8-10), Citrus Fruit (CG 10-10), Pome Fruit (CG 11-10), and Berry (CG  13-07). Human-Health Risk Assessment. to Madden & Ertman (Nov. 14, 2012). |
| | EPA, Memorandum from Dunbar on Glyphosate: Completion and submission of toxicology a data evaluation record to Nguyen & Anderson (Sept. 7, 2016). |
| | EPA, Memorandum from Dykstra on EPA Reg. # 524-308; Roundup; Glyphosate; Miscellaneous Data; Dermal Sensitization and Dermal Absorption Caswell #: 661A Accession #: 252142 to Taylor (Mar. 28, 1985), https://archive.epa.gov/pesticides/chemicalsearch/chemical/foia/web/pdf/103601/103601-180.pdf. |
| | EPA, Memorandum from Dykstra on EPA Reg. #: 524-308; Roundup; Glyphosate; Pathology, Report on Additional Kidney Sections, Caswell No. 661A, Accession No. 259621 to Taylor (Dec. 12, 1985), https://archive.epa.gov/pesticides/chemicalsearch/chemical/foia/web/pdf/103601/103601-207.pdf. |
| | EPA, Memorandum from Dykstra on Glyphosate – EPA Registration No. 524-308 – 2-Year Chronic Feeding/Oncogenicity study in Rats with Technical Glyphosate to Taylor & Rossi (Dec. 13,1991), https://archive.epa.gov/pesticides/chemicalsearch/chemical/foia/web/pdf/103601/103601-268.pdf. |

| Exhibit No. | Description |
|---|---|
| | EPA, Memorandum from Dykstra on Glyphosate – EPA Registration Nos. 524-318 and 524-333 – Historical Control Data for Mouse Kidney Tumors to Taylor (June 19, 1989), https://archive.epa.gov/pesticides/chemicalsearch/chemical/foia/web/pdf/103601/103601-249.pdf. |
| | EPA, Memorandum from Dykstra on Glyphosate; 2-Year Combined Chronic Toxicity/Carcinogenicity Study in Sprague-Dawley Rats List A Pesticide for Reregistration, Casewell No. 661A, MRID No. 416438-01 to Rossi & Taylor (June 3, 1991), https://archive.epa.gov/pesticides/chemicalsearch/chemical/foia/web/pdf/103601/103601-263.pdf |
| | EPA, Memorandum from Dykstra on Glyphosate; EPA Reg.#: 524-308; mouse oncogenicity study, Caswell #: 661A, Accession #: 251007-014 to Taylor (Apr. 3, 1985), https://archive.epa.gov/pesticides/chemicalsearch/chemical/foia/web/pdf/103601/103601-183.pdf. |
| | EPA, Memorandum from Dykstra on Glyphosate; EPA Registration No. 524-308; Roundup; Additional Histopathological Evaluations of Kidneys in the Chronic Feeding Study of Glyphosate in Mice to Taylor (Mar. 11, 1986), https://archive.epa.gov/pesticides/chemicalsearch/chemical/foia/web/pdf/103601/103601-211.pdf. |
| | EPA, Memorandum from Dykstra on Glyphosate; oncogenicity study in the mouse; PP #3E2845; Caswell No.: 661A to Jamerson (Feb. 10, 1984), https://archive.epa.gov/pesticides/chemicalsearch/chemical/foia/web/pdf/103601/103601-166.pdf. |
| | EPA, Memorandum from Farber et al. on Consensus Review of Glyphosate Caswell No. 661A to Taylor (Mar. 4, 1985), https://archive.epa.gov/pesticides/chemicalsearch/chemical/foia/web/pdf/103601/103601-171.pdf. |
| | EPA, Memorandum from Holman & Aldridge on Summary Reviews from 2016 Epidemiological Literature Review for Glyphosate to Lowe (Sept. 7, 2016). |
| | EPA, Memorandum from Johnson on Transmittal of the Final FIFRA Scientific Advisory Panel Reports on the February 11-12, 1986 Meeting to Schatzow (Feb. 24, 2986), https://archive.epa.gov/pesticides/chemicalsearch/chemical/foia/web/pdf/103601/103601-209.pdf. |
| | EPA, Memorandum from Kasza on Glyphosate - Evaluation of Kidney Tumors in Male Mice. Chronic Feeding Study. To Dykstra (Dec. 4, 1985), https://archive.epa.gov/pesticides/chemicalsearch/chemical/foia/web/pdf/103601/103601-206.pdf. |
| | EPA, Memorandum from Knott on Transmission of Meeting Minutes and Final Report of the December 13-16, 2016 FIFRA SAP Meeting Held to Consider and Review Scientific Issues Associated with EPA's Evaluation of the Carcinogenic Potential of Glyphosate to Keigwin, Jr. (Mar. 16, 2017), https://www.epa.gov/sites/production/files/2017-03/documents/december_13-16_2016_final_report_03162017.pdf. |
| | EPA, Memorandum from Lacayo on Use of historical data in determining the weight of evidence from kidney tumor incidence in the Glyphosate two-year feeding study; and some remarks on false positives to Engler (Feb. 26, 1985), https://archive.epa.gov/pesticides/chemicalsearch/chemical/foia/web/pdf/103601/103601-170.pdf. |
| | EPA, Memorandum from Perron on Glyphosate - Systematic Review of Open Literature to Bloem & Dunbar (Dec. 12, 2017). |
| | EPA, Memorandum from Perron on Updated Statistics Performed on Animal Carcinogenicity Study Data for Glyphosate to Lowe (Sept. 9, 2016). |

| Exhibit No. | Description |
|---|---|
| | EPA, Memorandum from Perron on Updated Statistics Performed on Animal Carcinogenicity Study Data for Glyphosate to Olinger (Dec. 12, 2017). |
| | EPA, Memorandum from Rowland & Middleton on Glyphosate: Report of the Cancer Assessment Review Committee to Smith & Nguyen (Oct. 1, 2015), https://www.regulations.gov/document?D=EPA-HQ-OPP-2016-0385-0014. |
| | EPA, Memorandum from Ryman on Review of Triple Pack Dermal Absorption Studies for Maxim Quattro to Kish and Leighton (June 2, 2010). |
| | EPA, Memorandum from Saunders Jr., on Glyphosate Registration Standard Revision to Farber (Mar. 1, 1986). |
| | EPA, Memorandum from Saunders on Glyphosate Registration Standard Revision to Taylor (Mar. 1, 1986), https://archive.epa.gov/pesticides/chemicalsearch/chemical/foia/web/pdf/103601/103601-210.pdf. |
| | EPA, Memorandum from Smith on The HED Chapter of the Reregistration Eligibility Document (RED) for Glyphosate, Case #0178 to Rossi (Jan. 15, 1993), https://archive.epa.gov/pesticides/chemicalsearch/chemical/foia/web/pdf/103601/103601-279.pdf. |
| | EPA, Memorandum from Venkateshwara on Glyphosate. Amended Residential Exposure Assessment for a Registration Review to Newcamp & Anderson (Dec. 12, 2017). |
| | EPA, Memorandum from Davis et al. on Sodium and Ammonium Naphthalenesulfonate Formaldehyde Condensates (SANFCs - JITF CST 11 Inert Ingredients). Human Health Risk Assessment to Support Proposed Exemption from Requirement of a Tolerance When Used as an Inert Ingredient in Pesticide Formulations to Leifer & Shah (May 28, 2009), https://www.regulations.gov/document?D=EPA-HQ-OPP-2009-0490-0002. |
| | EPA, *Office of Pesticide Programs' Framework for Incorporating Human Epidemiologic & Incident Data in Risk Assessments for Pesticides* (Dec. 28, 2016), https://www3.epa.gov/pesticides/EPA-HQ-OPP-2008-0316-DRAFT-0075.pdf. |
| | EPA, *Office of Pesticide Programs Label Review Manual* (Aug. 2017), https://www.epa.gov/sites/production/files/2017-09/documents/lrm-complete-aug-2017.pdf. |
| | EPA, *Pesticide Registration Notice 98-3 & Attachment: Guidance on Final FIFRA 6(a)(2) Regulations for Pesticide Product Registrants* (Apr. 3, 1998), https://www.epa.gov/sites/production/files/2014-04/documents/pr98-3.pdf. |
| | EPA, *Pesticide Resisgration Manual*, https://www.epa.gov/pesticide-registration/pesticide-registration-manual. |
| | EPA, *Pesticides in Ground Water Data Base, 1988 Interim Report* (1988) https://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=2000O1PT.txt  EPA, *Proposed Guidelines for Carcinogen Risk Assessment* (Apr. 1996), https://cfpub.epa.gov/ncea/raf/pdfs/propcra_1996.pdf. |
| | EPA, *R.E.D. Facts Alachlor* (Dec. 1998), https://archive.epa.gov/pesticides/reregistration/web/pdf/0063fact.pdf. |
| | EPA, *R.E.D. Facts Glyphosate* (Sept. 1993), https://archive.epa.gov/pesticides/reregistration/web/pdf/0178fact.pdf. |
| | EPA, *Recommended Use of Body Weight ¾ as the Default Method in Derivation of the Oral Reference Dose* (Feb. 2011), https://www.epa.gov/sites/production/files/2013-09/documents/recommended-use-of-bw34.pdf. |
| | EPA, *Registration Review Schedules* (Oct. 4, 2018), https://www.epa.gov/pesticide-reevaluation/registration-review-schedules. |
| | EPA, *Reregistration Eligibility Decision (RED) Glyphosate* (Sept. 1993), https://www3.epa.gov/pesticides/chem_search/reg_actions/reregistration/red_PC-417300_1-Sep-93.pdf. |

| Exhibit No. | Description |
|---|---|
| | EPA, *Risk Assessment Guidance for Superfund Volume 1 Human Health Evaluation Manual (Part A)* (Dec. 1989), https://www.epa.gov/sites/production/files/2015-09/documents/rags_a.pdf. |
| | EPA, *Risk Assessment Guidance for Superfund Volume 1: Human Health Evaluation Manual (Part E, Supplemental Guidance for Dermal Risk Assessment)* (July 2004), https://www.epa.gov/risk/risk-assessment-guidance-superfund-rags-part-e. |
| | EPA, *Risk Characterization Handbook*, U.S. EPA (Dec. 2000), https://www.epa.gov/sites/production/files/2015-10/documents/osp_risk_characterization_handbook_2000.pdf. |
| | EPA, *Science and Technology Policy Council Peer Review Handbook* (4th ed., Oct. 2015), https://www.epa.gov/sites/production/files/2016-03/documents/epa_peer_review_handbook_4th_edition.pdf. |
| | EPA, *Scientific Integrity Policy* (2012), https://www.epa.gov/sites/production/files/2014-02/documents/scientific_integrity_policy_2012.pdf. |
| | EPA, *Standard Operating Procedures for Residential Pesticide Exposure Assessment* (Oct. 2012), https://www.epa.gov/sites/production/files/2015-08/documents/usepa-opp-hed_residential_sops_oct2012.pdf. |
| | EPA, *Summary of the Federal Insecticide, Fungicide, and Rodenticide Act, 7 U.S.C. § 136 et seq.* (1996), https://www.epa.gov/laws-regulations/summary-federal-insecticide-fungicide-and-rodenticide-act. |
| | EPA, *Summary of the IBT Review Program* (July 1983), https://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=91014ULV.txt. |
| | EPA, *The Risk Assessment Guidelines of 1986* (Aug. 1987), https://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=30001GOF.txt. |
| | EPA, *Transcript of Scientific Advisory Panel Open Meeting* (Feb. 11, 1986) (MONGLY01299319-9414). |
| | *Epidemiology*, WHO http://www.who.int/topics/epidemiology/en/ (accessed May 22, 2017). |
| | *Estimated Annual Agricultural Pesticide Use*, National Water-Quality Assessment (NAWQA) Project, USGS (Sept. 11, 2018), http://water.usgs.gov/nawqa/pnsp/usage/maps/show_map.php?year=2016&map=GLYPHOSATE&hilo=L&disp=Glyphosate |
| | European Commision, *Glyphosate: List of Information, Tests and Studies Relied Upon, Version 2* (Dec. 15, 2017), https://www.google.com/url?sa=t&rct=j&q=&esrc=s&source=web&cd=2&cad=rja&uact=8&ved=0ahUKEwj7v6Kh8p7bAhUM21MKHbKPDvIQFgg4MAE&url=http%3A%2F%2Fec.europa.eu%2Ffood%2Fplant%2Fpesticides%2Feu-pesticides-database%2Fpublic%2F%3Fevent%3Dactivesubstance.ViewReview%26id%3D1200&usg=AOvVaw0c_AzyFaU3rJjV7GPQQXO3. |
| | European Commission, *Guidance on the assessment of exposure of operators, workers, residents and bystanders in risk assessment for plant protection products* (Jan. 24, 2017), https://ec.europa.eu/food/sites/food/files/plant/docs/pesticides_ppp_app-proc_guide_tox_accpt-exp-levs-2015.pdf. |
| | European Commission, *Review report for the active substance glyphosate* (Jan. 21, 2002), http://www.ciafa.org.ar/files/WwicZjTlR8oyvkVkPTLJwIeYlT8akSrDAA6iL3mh.pdf. |
| | Eustis, S. et al., *The Utility of Multiple-Section Sampling in the Histopathological Evaluation of the Kidney for Carcinogenicity Studies*, 22 Toxicologic Pathology 457 (1994). |
| | *Evaluating Pesticides for Carcinogenic Potential*, EPA.gov (Mar. 14, 2017), https://www.epa.gov/pesticide-science-and-assessing-pesticide-risks/evaluating-pesticides-carcinogenic-potential#1. |

| Exhibit No. | Description |
|---|---|
| | Expert Report of Alfred I. Neugut, MD, PHD In Support of General Causation on Behalf of Plaintiffs, *In re: Roundup Prods. Liab. Litig.*, No. 3:16-md02741-VC (N.D. Cal.  Dec. 20, 2017). |
| | Expert Report of Alfred I. Neugut, MD, PHD In Support of General Causation on Behalf of Plaintiffs, *In re: Roundup Prods. Liab. Litig.*, No. 3:16-md02741-VC (N.D. Cal. May 1, 2017). |
| | Expert Report of Bradley D. Hanson Ph.D., Stevick v. Monsanto Co., No. 3:16-cv-2341 (N.D. Cal. Nov. 27, 2018) |
| | Expert Report of Bradley D. Hanson, Ph.D, Gebeyehou v. Monsanto Co., No. 3:16-cv-5813 (N.D. Cal. Nov. 27, 2018) |
| | Expert Report of Celeste Bello, M.D., Stevick v. Monsanto Co., No. 3:16-cv-2341 (N.D. Cal. Nov. 27, 2018) |
| | Expert Report of Christian Steidl, M.D., Hardeman v. Monsanto Co., No. 3:16-cv-525 (N.D. Cal. Nov. 29, 2018). |
| | Expert Report of Connie Welch-Du Jardin, In re: Roundup Prods. Liab. Litig., No. 16-md-2741 (N.D. Cal. Nov. 27, 2018). |
| | Expert Report of Dr. Andrei R. Shustov, *Gebeyehou v. Monsanto Co.*, No. 3:16-cv-5813-VC (N.D. Cal. Nov. 20, 2018). |
| | Expert Report of Dr. Andrei R. Shustov, *Hardeman v. Monsanto Co.*, No. 3:16-cv-00525 (N.D. Cal. Nov. 20, 2018). |
| | Expert Report of Dr. Andrei R. Shustov, *Stevick v. Monsanto Co.*, No. 3:16-cv-2341-VC (N.D. Cal. Nov. 20, 2018). |
| | Expert Report of Dr. Beate Ritz, M.D., Ph.D. In Support of General Causation on Behalf of Plaintiffs, *In re: Roundup Prods. Liab. Litig.*, No. 3:16-md02741-VC (N.D. Cal.  Aug. 18, 2017). |
| | Expert Report of Dr. Beate Ritz, M.D., Ph.D. In Support of General Causation on Behalf of Plaintiffs, *In re: Roundup Prods. Liab. Litig.*, No. 3:16-md02741-VC (N.D. Cal.  Dec. 21, 2017). |
| | Expert Report of Dr. Beate Ritz, M.D., Ph.D. In Support of General Causation on Behalf of Plaintiffs, *In re: Roundup Prods. Liab. Litig.*, No. 3:16-md02741-VC (N.D. Cal. May 1, 2017. |
| | Expert Report of Dr. Chadi Nabhan In Support of General Causation on Behalf of Plaintiffs, *In re: Roundup Prods. Liab. Litig.*, No. 3:16-md-02741-VC (N.D. Cal. May 1, 2017). |
| | Expert Report of Dr. Chadi Nabhan, *Gebeyehou v. Monsanto Co.*, No. 3:16-cv-5813-VC (N.D. Cal. Nov. 20, 2018). |
| | Expert Report of Dr. Chadi Nabhan, *Hardeman v. Monsanto Co.*, No. 3:16-cv-525 (N.D. Cal. Nov. 20, 2018). |
| | Expert Report of Dr. Chadi Nabhan, *In re: Roundup Prods. Liab. Litig.*, No. 3:16-md02741-VC (N.D. Cal. May 1, 2017). |
| | Expert Report of Dr. Chadi Nabhan, *Stevick v. Monsanto Co.*, No. 3:16-cv-2341-VC (N.D. Cal. Nov. 20, 2018). |
| | Expert Report of Dr. Charles W. Jameson, Ph.D In Support of General Causation on Behalf of Plaintiffs, *In re: Roundup Prods. Liab. Litig.*, No. 3:16-md02741-VC (N.D. Cal. May 1, 2017). |
| | Expert Report of Dr. Charles W. Jameson, Ph.D In Support of General Causation on Behalf of Plaintiffs, *In re: Roundup Prods. Liab. Litig.*, No. 3:16-md02741-VC (N.D. Cal. May 18, 2017). |
| | Expert Report of Dr. Christopher D. Corcoran, Sc.D., In re: Roundup Prods. Liab. Litig., No. 16-md-2741 (N.D. Cal. Jul 31, 2017) |
| | Expert Report of Dr. Christopher J. Portier in Support of General Causation on Behalf of Plaintiffs, *In re: Roundup Prods. Liab. Litig.*, No. 3:16-md02741-VC (N.D. Cal. June 27, 2017) [with accompanying Redline version]. |
| | Expert Report of Dr. Christopher J. Portier in Support of General Causation on Behalf of Plaintiffs, *In re: Roundup Prods. Liab. Litig.*, No. 3:16-md-02741-VC (N.D. Cal. May 1, 2017). |

| Exhibit No. | Description |
|---|---|
| | Expert Report of Dr. Christopher J. Portier, *In re: Roundup Prods. Liab. Litig.* , No. 3:16-md02741-VC (N.D. Cal. Aug. 18, 2017 ). |
| | Expert Report of Dr. Christopher J. Portier, *In re: Roundup Prods. Liab. Litig.* , No. 3:16-md02741-VC (N.D. Cal. Dec. 21, 2017). |
| | Expert Report of Dr. Dennis D. Weisenburger, *Gebeyehou v. Monsanto Co.* , 3:16-cv-5813 (N. D. Cal. Nov. 19, 2018). |
| | Expert Report of Dr. Dennis D. Weisenburger, *Hardeman v. Monsanto Co.* , No. 3:16-cv-00525-VC (N.D. Cal. Nov. 20, 2018). |
| | Expert Report of Dr. Dennis D. Weisenburger, *Stevick v. Monsanto Co.* , No. 3:16-cv-2341 (N.D. Cal. Nov. 19, 2018). |
| | Expert Report of Dr. Dennis Weisenburger, M.D. In Support of General Causation on Behalf of Plaintiffs, *In re: Roundup Prods. Liab. Litig.* , No. 3:16-md-02741-VC (N.D. Cal. May 1, 2017). |
| | Expert Report of Dr. Dennis Weisenburger, M.D., In re: Roundup Prods. Liab. Litig., No. 3:16-md-02741-VC (N.D. Cal.Dec. 21, 2017). |
| | Expert Report of Dr. Kassim Al-Khatib, Hardeman v. Monsanto Co., No. 3:16-cv-525 (N.D. Cal. Nov. 27, 2018). |
| | Expert Report of Dr. Kassim Al-Khatib, Johnson v. Monsanto Co., No. CGC-16-5501228 (Cal. Super. Ct. S.F. Cty. Jan. 22, 2018). |
| | Expert Report of Dr. William R. Sawyer, *In re: Roundup Prods. Liab. Litig.* , No. 3:16-md-02741-VC (N.D. Cal. Nov. 20, 2018). |
| | Expert Report of J. Pablo Villablanca, M.D., FACR, Stevick v. Monsanto Co., No. 3:16-cv-2341 (N.D. Cal. Nov. 27, 2018) |
| | Expert Report of Jay I. Goodman, Ph.D., In re: Roundup Prods. Liab. Litig., No. 16-md-2741 (N.D. Cal. Jul 31, 2017) |
| | Expert Report of Jennifer Rider, Sc.D., In re: Roundup Prods. Liab. Litig., No. 16-md-2741 (N.D. Cal. July 31, 2017). |
| | Expert Report of Michael L. Grossbard, M.D., Hardeman v. Monsanto Co., No. 3:16-cv-525 (N.D. Cal. Nov. 27, 2018) |
| | Expert Report of Robert W. Johnson and James A. Mills, *In re: Roundup Prods. Liab. Litig.* , No. 3:16-md-02741-VC (N.D. Cal. Nov. 20, 2018). |
| | Expert Report of Thomas Rosol, DVM, Ph.D., In re: Roundup Prods. Liab. Litig., No. 16-md-2741 (N.D. Cal. July 31, 2017). |
| | Expert Report of Warren G. Foster, Ph.D., FCAHS, In re: Roundup Prods. Liab. Litig., No. 16-md-2741 (N.D. Cal. Jul 31, 2017) |
| | Expert Report of Warren G. Foster, Ph.D., FCAHS, In re: Roundup Prods. Liab. Litig., No. 16-md-2741 (N.D. Cal. Nov. 27, 2018). |
| | Expert Report of William Fleming, M.D., Ph.D., In re: Roundup Prods. Liab. Litig., No. 16-md-2741 (N.D. Cal. Jul 31, 2017) |
| | Expert Report of William Sawyer, *Hardeman v. Monsanto Co.* , No. 3:16-cv-00525-VC (N.C. Cal. Nov. 20, 2018). |
| | Exponent, *Design of Epidemiologic Studies for Human Health Risk Assessment of Pesticide Exposures* ,CropLife America (Jan. 4, 2016) |
| | Expression of Concern, Critical Revs. Toxicology (2018), doi: 10.1080/10408444.2018.1522786 |
| | Facebook Exchange between Christopher Portier and Dr. Annie Sasco, Facebook (Mar. 22, 2018, 3:40 PM). |
| | Facsimile from Martens to Wilson, Farmer & Heydens re: Prof. Parry's Report (Feb. 15, 1999) (MONGLY01312093-104). |

| Exhibit No. | Description |
|---|---|
| | Fallah, M et al., *Autoimmune diseases associated with non-Hodgkin lymphoma: a nationwide cohort study,*   25(10) Annal. of Oncology 2025 (July 25, 2014). |
| | *Family Pineaceae* , Dr. Green Thumb Identification, http://treeplantflowerid.com/Pineaceae.php. |
| | Farmer, D. et al., DRAFT - *The Toxicity Profiles of Five Surfactants Used in Roundup Branded Agricultural Herbicides*  (2008). |
| | Farmer, D., *Glyphosate Herbicide Applications Toxicology and Worker Exposure* , Vegetation Management Association of Kentucky 28th Annual Meeting (Mar. 4, 2008). |
| | Farmer, D., *Regulatory and Stewardship The Truth Behind the Headlines* , Monsanto Co. (Jan. 2010) (MONGLY02912685). |
| | Fasal, E. et al., *Leukemia and Lymphoma Mortality and Farm Residence* , 87 Am. J. Epidemiology 267 (1968). |
| | FDA Statement on European Aspartame Study, CFSAN/Office of Food Additive Safety (Apr. 20, 2007), https://www.fda.gov/Food/IngredientsPackagingLabeling/FoodAdditivesIngredients/ ucm208580.htm. |
| | FDA, Redbook 2000, Section IV. Guidelines for Toxicity Studies, A. Introduction (Nov. 2003), https://www.fda.gov/downloads/food/guidanceregulation/ucm222779.pdf. |
| | Federal Department of the Economy, Position of the OFAG Concerning the Reclassification of Glyphosate as a Carciongenic Substance by IARC (July 30, 2015), https://www.blw.admin.ch/dam/blw/fr/dokumente/Nachhaltige%20Produktion/Pflanzenschutz/Pflanzenschutzmittel/Allgemeine%20Informationen/Position%20de%20l'OFAG%20au%20sujet%20du%20glyphosate.pdf.download.pdf/Position%20de%20l'OFAG%20au%20sujet%20du%20glyphosate.pdf. |
| | Federal Insecticide, Fungicide, and Rodenticide Act Amendments of 1988, Pub. L. No. 100-532, 102 Stat. 2654 |
| | Federal Insecticide, Fungicide, and Rodenticide Act Scientific Advisory Panel, EPA Chapter (2016), https://www.epa.gov/sites/production/files/2016-10/documents/charter_0.pdf. |
| | Federal Insecticide, Fungicide, and Rodenticide Act, amendment of 1980, Pub. L. No. 96-539, 94 Stat. 3194 |
| | Federal Insecticide, Fungicide, and Rodenticide Act, amendment of 1983, Pub. L. No. 98-201, 97 Stat. 1379 |
| | Federal Insecticide, Fungicide, and Rodenticide Act, extension of 1975, Pub. L. No. 94-140, 89 Stat. 751 |
| | Federal Pesticide Act of 1978, Pub. L. No. 95-396, 92 Stat. 819 |
| | *Fellows* , Collegium Ramazzini, http://www.collegiumramazzini.org/fellows.asp. |
| | Feng, J. & D. Thompson, *Fate of Glyphosate in a Canadian Forest Watershed. 2. Persistence in Foliage and Soils* , 38 J. Agricultural Food Chemistry 1118 (1990). |
| | Ferreira, D., et al., *Assessment of oxidative stress in Rhamdia quelen exposed to agrichemicals* , 79 Chemosphere 914 (2010). |
| | Ferreri AJ et al., *Prognostic scoring system for primary CNS lymphomas: the International Extranodal Lymphoma Study Group experience,*  21(2) J Clin Oncology 266( Jan. 15, 2003). |
| | FIFRA § 3(g), https://www.agriculture.senate.gov/imo/media/doc/FIFRA.pdf |
| | FIFRA Scientific Advisory Panel, https://www.epa.gov/sap |
| | Finney, K.F. et al., *Quality of Hard, Soft, and Durum Wheat, in Wheat and Wheat Improvement*  677 (E.G. Heyne ed., 1987). |

| Exhibit No. | Description |
|---|---|
| | Fischer, R.S. et al., *Comparative Action of Glyphosate as A Trigger of Energy Drain in Eubacteria,* 168 J. Bacteriology 1147 (1986) |
| | Fischer, T. et al., *Crop yields and global security: Will yield increase continue to feed the world?, Australian Center for International Agricultural Research*, Australian Government (2014). |
| | Flies, E. et al., *Forecasting future global food demand: A systematic review and meta-analysis of model complexity*, 120 Envt. Int. 93 (2018). |
| | Flower, K. et al., *Cancer Risk and Parental Pesticide Application in Children of Agricultural Health Study Participants*, 112 Envtl. Health Persp. 631 (2004). |
| | Flowers, L., *Ames/Salmonella Mutagenicity Assay of MON 7911, MSL 2112, ML-80-289/800280* (Feb. 18, 1982) (MONGLY08732417-37). |
| | Flowers, L., *Ames/Salmonella Mutagenicity Assay of MON 8080* (March 3, 1981). (MONGLY01318663-MONGLY01318683) |
| | Flowers, L.J., *Screening Assay Report: Micronucleus Screening Assay of n- isopropylaniline* (Feb. 16, 1990). (MONGLY00603973-MONGLY00603977) |
| | Fontana, A. et al., *Incidence Rates of Lymphomas and Environmental Measurements of Phenoxy Herbicides: Ecological Analysis and Case-Control Study*, 53 Archives of Environmental Health 384 (1998). |
| | Food and Agriculture Organization of the United Nations, *FOA Specification and Evaluations for Agricultural Pesticides: Glyphosate N-(phosphonomethyl)glycine*, (Feb. 7, 2016). |
| | Food and Agriculture Organization of the United Nations, *Global Agriculture Towards 2050* (2009), http://www.fao.org/fileadmin/templates/wsfs/docs/Issues_papers/HLEF2050_Global_Agriculture.pdf. |
| | Food and Agriculture Organization of the United Nations, *How to Feed the World in 2050*, http://www.fao.org/fileadmin/templates/wsfs/docs/expert_paper/How_to_Feed_the_World_in_2050.pdf. |
| | Food and Agriculture Organization of the United Nations, *The future of food and agriculture – Alternative pathways to 2050* (2018), http://www.fao.org/3/I8429EN/i8429en.pdf. |
| | Food and Agriculture Organization of the United Nations, *The future of food and agriculture – Trends and challenges* (2017), http://www.fao.org/3/a-i6583e.pdf. |
| | Food Evolution: Directed by Scott Kennedy (Black Valley Films 2016) |
| | *Food Safety, Frequently Asked Questions*, World Health Organization (WHO) (May 16, 2016), http://www.who.int/foodsafety/faq/en/ |
| | Forensic Certification Programs, American College of Forensic Examiners Institute, https://web.archive.org/web/20160424073545/http://www.acfei.com:80/forensic_certifications. |
| | Fortes, C. et al., *Occupational Exposure to Pesticides With Occupational Sun Exposure Increases the Risk for Cutaneous Melanoma*, 58 J. Occup. Envt. Med. 370 (2016). |
| | Franz, J., *History of Glyphosate*, Glyphosate Task Force (Oct. 25, 2012)., http://www.glyphosate.eu/history-glyphosate. |
| | FRE 1006 Studies Chart |

| Exhibit No. | Description |
|---|---|
| | Freeman, L. et al., *Poultry and Livestock Exposure and Cancer Risk among Farmers in the Agricultural Health Study* , 23 Cancer Causes Control 663 (2012). |
| | Fujiwara K. et al., *Investigation of residual hepatitis C virus in presumed recovered subjects, 57(2)* Hepatology. 2013 Feb;57(2):483-91.(Feb. 5, 2013). |
| | Fukumura K, et al. *Genomic characterization of primary central nervous system lymphoma,* 131(6) Acta. Neuropathol. 865 (2016). |
| | Fung, K. et al., *A Comparison of Tests for Trend with Historical Controls in Carcinogen Bioassay* , 24 The Can. J of Stat. 431 (1996). |
| | Gad, SC et al., *Chapter 2: The Mouse. In: Gad, SC, Ed. Animal Models in Toxicology* , 2nd Ed. Informa Health Care USA, Inc. (2008). |
| | Gallagher, R. et al., *Cancer and Aplastic Anemia in British Columbia Farmers* , 72 J. Nat'l Cancer Inst. 1311 (1984). |
| | Gandhi, V. & Z. Zhou, *Food demand and the food security challenge with rapid economic growth in the emerging economies of India and China* , 63 Food Research International 108 (2014). |
| | Gava, M., *The Salmonella typhimurium reverse mutation by ROUNDUP WG* , (Apr. 2, 1998). |
| | Gavlick, W., *Additional Product Chemistry Data to Support the Registration of MON 79851 Herbicide* (Nov. 14, 2006) (MONGLY00673074-115). |
| | Gaylor, D., *Are Tumor Incidence Rates From Chronic Bioassays Telling Us What We Need to Know About Carcinogens?* , 41 Reg. Tox. and Pharm. 128 (2005). |
| | Gehin, A. et al., *Glyphosate-Induced Antioxidant Imbalance in Hacat: The Protective Effect of Vitamins C and E* , 22 Environ Toxicol Pharmacol 27 (2006). |
| | Geng, Z., *Collapsibility of Relative Risk in Contingency Tables with a Response Variable* , 54 J. Royal Statistical Society. Series B (Methodological) 585 (1992). |
| | George, J et al., Studies on glyphosate-induced carcinogenicity in mouse skin: A proteomic approach, 73 J. Proteomics 951 (2010). |
| | George, J. & Y. Shukla, *Emptying of Intracellular Calcium Pool and Oxidative Stress Imbalance Are Associated with the Glyphosate-Induced Proliferation in Human Skin Keratinocytes HaCaT Cells* , 2013 ISRN Dermatology 1 (2013). |
| | German Federal Institute for Occupational Safety and Health, *Proposal for Harmonized Classification and Labeling: N-(phosphonomethyl)glycine; Glyphosate (ISO* ), CLH Report for Glyphosate (2016). |
| | Gholami-Seyedkolaei, S., et al., *Optimization of recovery patterns in common carp exposed to roundup using response surface methodology: evaluation of neurotoxicity and genotoxicity effects and biochemical parameters* , 98 Ecotox.l Envtl. Saf. 152 (2013). |
| | Gianessi, L. & S. Sankula, *The Value of Herbicides in US Crop Production, National Center for Food and Agricultural Policy* (2003), http://www.ncfap.org/documents/FullText.pdf |
| | Gianessi, L. P. &N. P. Reigner, *The value of herbicides in U.S. crop protection, Weed Technol. 559* |
| | Giesy, J. et al., Ecotoxicological risk assessment for Roundup herbicide, 167 Rev. Env. Contamination and Toxicology 35 (2000). |

| Exhibit No. | Description |
|---|---|
| | Giglia-Mari, G. et al., *DNA Damage Response*, 3 Cold Spring Harbor Persp. Biology 1 (2011). |
| | Giknis, M & C. Clifford, *Compilation of Spontaneous Neoplastic Lesions and Survival in Crl:CD® (SD) Rats from Control Groups* (Mar. 2004). |
| | Givens, A. W. et al., *Survey of Tillage Trends Following The Adoption of Glyphosate-Resistant Crops, 23* Weed Tech. 150 (2009). |
| | Glass J et al., *Phase I and II Study of Induction Chemotherapy With Methotrexate, Rituximab, and Temozolomide, Followed By Whole-Brain Radiotherapy and Postirradiation Temozolomide for Primary CNS Lymphoma: NRG Oncology RTOG 0227,* 34(14) J. Clin. Oncol. 1620 (May 2016). |
| | Glaze, N.C., *Weed Control in Cucumber and Watermelon*, 100 J. Am. Soc. Horticultural Sci. 207 (1975). |
| | Glufosinate Label, *Willowood USA, 2016* (http://willowoodusa.com/wp-content/uploads/2013/12/Glufosinate-280SL-Spec-Label.pdf). |
| | Glusczak, L., et al., *Acute exposure to glyphosate herbicide affects oxidative parameters in piava (Leporinus obtusidens)*, 61 Arch Envt. Contam. Tox. 624 (2011). |
| | Glyphosate Facts, *History of Glyphosate* (Oct. 25, 2012), http://www.glyphosate.eu/history-glyphosate |
| | Glyphosate Task Force, Agronomic & Other Benefits of Glyphosate for the EU (June 2013), http://www.glyphosate.eu/system/files/sideboxfiles/ agronomic_benefits_of_glyphosate_for_european_agriculture.pdf |
| | Glyphosate Task Force, Biodiversity and Modern Agriculture (Dec. 3, 2014), https://www.glyphosate.eu/benefits/biodiversity-and-modern-agriculture. |
| | Glyphosate Task Force, Higher Yields and Easier Harvests (Nov. 21, 2013), http://www.glyphosate.eu/benefits/higher-yields-and-easier-harvests. |
| | *Glyphosate*, AMPVA.gov.au (Nov. 13, 2015), https://apvma.gov.au/node/13891. |
| | Godfray, H., et al., *Food Security: The Challenge of Feeding 9 Billion People*, 327 Science 812 (2010). |
| | Gold, L. et al., *Interspecies Extrapolation in Carcinogenesis: Prediction Between Rats and Mice*, 81 Envtl. Health Persp. 211 (1989). |
| | Gold, L. et al., *Reproducibility of Results in "Near-Replicate" Carcinogenesis Bioassays*, 78 J. Nat'l Cancer Inst., 1149 (1987). |
| | Goldstein, D., *Monsanto Response to Benbrook's Latest Paper on Glyphosate*, Beyond the Rows (Feb. 26, 2016) |
| | Goldstein, D., *Scientific Affairs Issues Management Process … The Seralini Affair* (Apr. 16, 2013). |
| | Gómez-Arroyo, S. et al., *Assessing the Genotoxic Risk for Mexican Children who are in Residential Proximity to Agricultural Areas with Intense Aerial Pesticide Applications*, 29 Revista internacional de contaminación ambiental |
| | Google Maps Photograph, 28 Liberty St. (exhibit 6 from deposition of Elaine Stevick) |
| | Google Maps Satellite Images of 2 Lexford Place (exhibits 4-6 from deposition of Sioum Gebeyehou) |
| | Gopinath, C., *Spontaneous Tumour Rates: Their Use to Support Rodent Bioassays*, 22 Toxicologic Pathology 160 (1994). |

| Exhibit No. | Description |
|---|---|
| | Gore, A.C., et al., *Executive Summary to EDC-2: The Endocrine Society's Second Scientific Statement on Endocrine-Disrupting Chemicals*, 36 Endocrine Reviews 593 (Dec. 2015). |
| | Grant Deed dated Oct. 21, 1988 (exhibit 4 from deposition of Edwin Hardeman) |
| | Greaves, P., *Histopathology of Preclinical Toxicity Studies* (4th ed. 2011). |
| | Greco, A. et al., *Meniere's disease might be an autoimmune condition?*, 11 Autoimmunity Reviews 731 (2012). |
| | Greco, A. et al., *Meniere's disease might be an autoimmune condition?*, 11 Autoimmunity Reviews 731 (2012). |
| | Greim, H. et al., *Evaluation of carcinogenic potential of the herbicide glyphosate, drawing on tumor incidence data from fourteen chronic/carcinogenicity rodent studies*, 45 Crit. Rev. in Tox. 185 (2015) |
| | Greim, H. et al., *Evaluation of historical control data in carcinogenicity studies*, 22 Human & Exper. Tox. 541 (2003). |
| | Gress, S. et al., *Cardiotoxic Electrophysiological Effects of the Herbicide Roundup® in Rat and Rabbit Ventricular Myocardium In Vitro*, 15 Cardiovasc. Toxicol. 324 (2015). |
| | Gridley, J. & W. Ross, *Salmonella Mutagenicity Assay of CP#45474-3; DA- 79-186* (Jan. 29, 1980). |
| | Grisolia, C., *A comparison between mouse and fish micronucleus test using cyclophosphamide, mitomycin C and various pesticides*, 518 Mutation Res. 145 (2002). |
| | Grisso, R. et al., Nozzles: Selection and sizing, 442 Virginia Cooperative Extension Publication 32 (2013), http://pubs.ext.vt.edu/content/dam/pubs_ext_vt_edu/442/442-032/442-032_pdf.pdf. |
| | Grommes C et al., *Primary CNS lymphoma,* 35(21) J. Clin. Oncol. 2410 (July 20, 2017). |
| | Grunewald W & J. Bury, *Comment on "Long term toxicity of a Roundup herbicide and a Roundup-tolerant genetically modified maize" by Séralini et al.*, 53 Food Chem Toxicol. 447 (Mar. 2013). |
| | Guilherme, S. et al., *Are DNA-damaging effects induced by herbicide formulations (Roundup® and Garlon®) in fish transient and reversible upon cessation of exposure?*, 155 Aquatic Toxicology 213 (2014). |
| | Guilherme, S. et al., *Differential genotoxicity of Roundup® formulation and its constituents in blood cells of fish (Anguilla anguilla): considerations on chemical interactions and DNA damaging mechanisms*, 21 Ecotoxicology 1381 (2012). |
| | Guilherme, S. et al., *DNA and chromosomal damage induced in fish (Anguilla andguilla L.) by aminomethylphosphonic acid (AMPA) - the major environmental breakdown product of glyphosate*, 21 Envtl. Sci. Pollution Res. 8730 (2014). |
| | Guilherme, S. et al., *DNA damage in fish (Anguilla Anguilla) exposed to a glyphosate-based herbicide - Elucidation of organ-specificity and the role of oxidative stress*, 743 Mutation Res. 1 (2012). |
| | Guilherme, S. et al., *European eel (Anguilla anguilla) genotoxic and pro- oxidant responses following short-term exposure to Roundup® - a glyphosate-based herbicide*, 25 Mutagenesis 523 (2010). |
| | Gylfe AE, et.al. *Somatic mutations and germline sequence variants in patients with familial colorectal cancer,* 127(12) Int. J. Cancer 127 (2010). |
| | Haas, M., *Glyphosate - A 28-Day Oral (Dietary) Immunotoxicity Study in Female B6C3F1 Mice* (Mar. 12, 2012) (MONGLY00516260-552). |
| | Hamill, A. et al., *Contributions of Weed Science to Weed Control and Management*, 18 Weed Tech. 1563 (2004). |

**MDL 2741 - Monsanto's May Use Exhibit List**

| Exhibit No. | Description |
|---|---|
| | Hammond, B., et al., *Letter to the editor,* 53 Food Chem. Toxicol. 2013 459 (Mar. 2013). |
| | Hanahan, D. & R. Weinberg, *Hallmarks of Cancer: The Next Generation* , 144 Cell 646 (2011). |
| | Hanjraa M. A. &M. E. Qureshi, 35 *Global water crisis and future food security in an era of climate change,* Food Policy 365 (2010). |
| | Hans CP et al., *Confirmation of the molecular classification of diffuse large B-cell lymphoma by immunohistochemistry using a tissue microarray,* 103(1) Blood 275 (Jan. 2004). |
| | Hansen, M., *Expertise to GO: In a Hurry? Then Order Your Forensic Expert Witness Credentials – If You Have The Bucks – from Entrepreneur Robert O'Block. But are they Legitimate?* , 86 A.B.A.J. 44 (2000). |
| | Hanson, B. et al., Herbicide-resistant weeds and crops, in Principles of Weed Control (S.A. Fennimore and C. Bell eds., 2014). |
| | Hanson, B. et al., Selection pressure, shifting populations, and herbicide resistance and tolerance, U.C. Agric. and Nat. Resources Publication 8493 (July 2013), https://anrcatalog.ucanr.edu/pdf/8493.pdf. |
| | Hard, G., *High frequency, single-dose model of renal adenoma/carcinoma induction using dimethylnitrosamine in Crl:(W)BR rats* , 5 Carcinogenesis 1047 (1984). |
| | Hardell, L. & M. Eriksson, *A Case-Control Study of Non-Hodgkin Lymphoma and Exposure to Pesticides: Author Reply* , 86 Cancer 730 (1999). |
| | Harriott, N., *Re: EPA's evaluation of the carcinogenic potential of glyphosate at the Scientific Advisory Panel. Docket Number: EPA-HQ-OPP-2016-0385* , Regulations.gov (October 4, |
| | Harvey A. L. 1999. *Medicines from nature: are natural products still relevant to drug discovery? 20* Trends Pharmacol Sci 196 (1999). |
| | Haseman, J. & J. Huff, *Species Correlation in Long-Term Carcinogenicity Studies* , 37 Cancer Letters 125 (1987). |
| | Haseman, J. & M. Elwell, *Evaluation of False Positive and False Negative Outcomes in NTP Long-Term Rodent Carcinogenicity Studies* , 16(6) Risk Analysis 813 (1996). |
| | Haseman, J. et al., *Spontaneous neoplasm incidences in fischer 344 rats and b6c3f1 mice in two-year carcinogenicity studies: A national toxicology program update* , 26 Toxicology Pathology 428 (1998). |
| | Haseman, J. et al., *Use of Dual Control Groups to Estimate False Positive Rates in Laboratory Animal Carcinogenicity Studies, 7 Fundamental and Applied Toxicology 573 (1986).* |
| | Hauter, W., *Comment submitted by Wenonah Hauter* , Executive Director, Food & Water Watch, Regulations.gov (October 4, |
| | Hayes, AW et al., *Hayes' Principles and Methods of Toxicology* (Hayes, AW et al., eds. 6th ed. ) (2014). |
| | Hayes, W. & E. Laws, *Handbook of Pesticide Toxicology* , Vol. 3, Classes of Pesticides (1990). |
| | Hayes, W., *Editor in Chief of Food and Chemical Toxicology answers questions on retraction* , 65 Food Chem Toxicol 394 (2014). |
| | Healy, J. and S. Dave, *The Role of EBV in the Pathogenesis of Diffuse Large Cell Lymphoma* , 390 Curr Top Microbiol Immunol 315 (2015). |

| Exhibit No. | Description |
|---|---|
| | Heap, I., The International Survey of Herbicide Resistant Weeds (2018), http://weedscience.com/. |
| | Hecht, F., et al., *The role of oxidative stress on breast cancer development and therapy*, 37 Tumour Biol 4281 (2016). |
| | Helal, A. & H. Moussa, *Chromosomal Aberrations Induced by Glyphosate Isopropylamine Herbicide and Trials for Diminuting its Toxicity Using Some Chemical Inactivators and Antioxidant*, 53 Veterinary Med. J. Giza 169 (2005). |
| | Hendrix, P.F. et al., *Long-term Patterns of Plant Production and Soil Carbon Dynamics in a Georgia Piedmont Agroecosystem* (1997) |
| | Henry I. Miller, *Viewpoint: March Madness from the United Nations*, Genetic Literacy Project (Mar. 20, 2015), https://geneticliteracyproject.org/2015/03/20/viewpoint-march-madness-from-the-united-nations/ |
| | *Hepatitis B Blood Tests*, Hepatitis B Foundation, http://www.hepb.org/prevention-and-diagnosis/diagnosis/hbv-blood-tests/ |
| | Hernán, M. et al., *A structural approach to selection bias,* 15 Epidemiology 615 (2004). |
| | Hetherington, P. et al., *Absorption and efflux of glyphosate by cell suspensions*, 49 J. of Experimental Botany 527 (1998). |
| | Heu, C. et al., *Glyphosate-induced stiffening of HaCaT keratinocytes, a Peak Force Tapping study on living cells*, 178 J Structural Biology 1 (2012). |
| | Heydens, W. et al., *Genotoxic Potential of Glyphosate Formulations: Mode-of-Action Investigations*, 56 J. Agric. Food Chem. 1517 (2008). |
| | Hietanen, E. et al., *Effects of Phenoxyherbicides and Glyphosate on the Hepatic and Intestinal Biotransformation Activities in the Rat*, 53 Acta Pharmacologica et Toxicologica 103 (1983). |
| | Hill, AB et al., *The environment and disease: association or causation?* (58) Proc R Soc Med. 295 (1965). |
| | Hill, P. & V. Mannering, *Conservation Tillage and Water Quality, Cooperative Extension Service*, Purdue University (1995), https://www.extension.purdue.edu/extmedia/WQ/WQ-20.html |
| | Hoffman, G., *An Acute Inhalation Toxicity Study of MON-8723 in the Rat* (Feb. 8, 1989) (MONGLY00151239-91). |
| | Hogan, G.K., *A Chronic Feeding Study of Glyphosate (Roundup® Technical) In Mice BDN-77-420* (July, 21 1993). |
| | Hokanson, R. et al., *Alteration of estrogen-regulated gene expression in human cells induced by the agricultural and horticultural herbicide glyphosate*, 26 Hum. & Experimental Toxicology 747 (2007). |
| | Holeková, B., *Evaluation of the In Vitro Effect of Glyphosate-based Herbicide on Bovine Lymphocytes Using Chromosome Painting*, 50 Bull. Veterinary Inst. Pulawy 533 (2006). |
| | Hori, M. et al., *Non-Hodgkin Lymphomas of Mice*, 27 Blood Cells, Molecules, and Diseases 217 (2001). |
| | Hotz, K., *A Study of the Short-Term Effects of MON 35050 in Male CD-1 Mice* (May 8, 2001) (MONGLY00204822-5034). |
| | *How Glyphosate Works*, Glyphosate.eu (June 19, 2013), http://www.glyphosate.eu/glyphosate-basics/how-glyphosate-works. |
| | Howard, J., *Minimum Latency & Types or Categories of Cancer*, World Trade Center Health Program (Jan. 6, 2015), https://www.cdc.gov/wtc/pdfs/WTCHP-Minimum-Cancer-Latency-PP-01062015.pdf |
| | Howard, J., *Minimum Latency & Types or Categories of Cancer*, World Trade Center Health Program (May 1, 2013), https://www.cdc.gov/wtc/pdfs/wtchpminlatcancer2013-05-01.pdf. |

| Exhibit No. | Description |
|---|---|
| | Howlader, N. et al., *Contributions of Subtypes of Non-Hodgkin Lymphoma to Mortality Trends*, 25 Cancer Epidemiology Biomarkers Prevention 174 (2016). |
| | HRAC, *World of herbicide map,* (2017). http://hracglobal.com/tools/world-of-herbicides-map. |
| | Hruska, J et al., *Mapping tree root systems with ground-penetrating radar,* 19 Tree Physiology 125 (1999). |
| | Hruska, J. et al., *Mapping Tree Root Systems with Ground-Penetrating Radar*, 19 Tree Physiology 125 (1999). |
| | Huang CE et al., *The impact of hepatitis B virus infection and vaccination on the development of non-Hodgkin lymphoma,* 24(10) J. Viral Hepat. 85 (Oct. 2017). |
| | Huff, J. et al., *Carcinogenesis Studies: Results of 398 Experiments on 104 Chemicals from the U.S. National Toxicology Program*, 534 Ann. N.Y. Acad. Sci. 1 (1988). |
| | Hull, H.M., *Leaf Structure as Related to Absorption of Pesticides and Other Compounds*, Residue Rev. 31:1-155 (1970). |
| | Huxtable, R.J., *Human Health Implications of Pyrrolizidine Alkaloids and Herbs Containing Them, in Toxicants of Plant Origin: Alkaloids V* olume 1 41-86 (P.R. Cheeke 1989). |
| | *IARC Monograph - Meetings: Upcoming Meetings, Meeting 111 & Meeting 112*, https://web.archive.org/web/20140716111848/http://monographs.iarc.fr/ENG/Meetings/index.php. |
| | *IARC Monograph - Meetings: Upcoming Meetings, Meeting 111, Meeting 112, & Meeting 113*, https://web.archive.org/web/20141007141814/http://monographs.iarc.fr/ENG/Meetings/index.php |
| | IARC Monograph Vol 112 - *Overview of assignments* (MS_STATE-000558-561). |
| | *IARC Monograph Vol. 100E on the Evaluation of Carcinogenic Risks to Humans, Personal Habits and Indoor Combustions: Tobacco Smoking* (2012). |
| | *IARC Monographs on the Evaluation of Carcinogenic Risks to Humans Volume 112*, Meeting Timetable (Mar. 3-10, 2015) |
| | *IARC Monographs Questions and Answers* (2015), https://monographs.iarc.fr/ENG/News/Q&A_ENG.pdf |
| | IARC Press Release, *IARC Monographs Volume 112: Evaluation of Five Organophosphate Insecticides and Herbicides* (Mar. 20, 2015). |
| | *IARC, Agents Classified by the IARC Monographs, Volumes 1-120 (last updated Apr. 18, 2018)* |
| | *IARC, Agents Classified by the IARC Monographs, Volumes 1-121,* *https://monographs.iarc.fr/ENG/Classification/ClassificationsAlphaOrder.pdf* |
| | IARC, *Discussion of Changes in the Draft Preamble* (Aug. 31, 2005), https://monographs.iarc.fr/ENG/Preamble/PreambleDiscussionChanges.pdf. |
| | IARC, *Glyphosate in Some Organophosphate Insecticides and Herbicides: Diazinon, Glyphosate, Malathion, Parathion, and Tetrachlorvinphos, Monograph Vol. 112 on the Evaluation of Carcinogenic Risks to Humans* (2015). |
| | IARC, *Hepatitis B virus,* Monograph Vol. 100B on the Evaluation of Carcinogenic Risks to Humans (2012). |
| | IARC, *Internal Report 05/001 Report of the Advisory Group to Recommend Updates to the Preamble to the IARC Monographs* (May 4-6, 2005), https://monographs.iarc.fr/ENG/Preamble/Rep-AG-Preamble-05.pdf. |
| | IARC, *Internal Report 06/001 Report of the Advisory Group to Review the Amended Preamble to the IARC Monographs* (Dec. 6-8, 2005), https://monographs.iarc.fr/ENG/Preamble/Preamble-IntReport.pdf. |

**MDL 2741 - Monsanto's May Use Exhibit List**

| Exhibit No. | Description |
|---|---|
| | IARC, *List of Participants, Vol. 112: Some Organophosphate Insecticides and Herbicides: Diazinon, Glyphosate, Malathion, Parathion, and Tetrachlorvinphos* (Oct. 19, 2016), https://monographs.iarc.fr/ENG/Meetings/vol112-participants.pdf. |
| | IARC, *List of Participants, Vol. 115* (Feb. 2-9, 2016), https://monographs.iarc.fr/ENG/Meetings/vol115-participants.pdf |
| | IARC, *List of Participants: IARC Monographs 108, Some Drugs and Herbal Products* (2016). |
| | IARC, *List of Participants: IARC Monographs on the Evaluation of Carcinogenic Risks to Humans Volume 102: Non-Ionizing Radiation, Part II: Radiofrequency Electromagnetic Fields [Includes Mobile Telephones, Microwaves and Radar]* (May 24-31, 2011). |
| | IARC, *List of Participants: IARC Working Group on the Evaluation of Carcinogenic Risks to Humans: Formaldehyde, 2-Butoxyethanol and 1-tert-Butoxypropan-2-Ol* (June 2-9, 2004). |
| | IARC, *Malathion in Some Organophosphate Insecticides and Herbicides: Diazinon, Glyphosate, Malathion, Parathion, and Tetrachlorvinphos, Monograph Vol. 112 on the Evaluation of Carcinogenic Risks to Humans* (2015), http://monographs.iarc.fr/ENG/Monographs/vol112/mono112-07.pdf |
| | IARC, *Overall evaluation of carcinogenicity: An updating of IARC monographs volumes 1 to 42* , IARC Monographs on the Evaluation of the Carcinogenic Risk to Humans Supplement 7 (1987). |
| | IARC, *Preamble: IARC Monographs on the Evaluation of Carcinogenic Risks to Humans* (Jan. 2006), http://monographs.iarc.fr/ENG/Preamble/CurrentPreamble.pdf |
| | IARC, *Q&A on Glyphosate* (Mar. 1, 2016) https://www.iarc.fr/en/media-centre/iarcnews/pdf/Q&A_Glyphosate.pdf |
| | IARC, *Some Organophosphate Insecticides and Herbicides: Diazinon, Glyphosate, Malathion, Parathion, and Tetrachlorvinphos, IARC Monographs on the Evaluation of Carcinogenic Risks to Humans* (2015) (full version) http://monographs.iarc.fr/ENG/Monographs/vol112/mono112.pdf |
| | IARC, Subgroup 4 Working Group Members |
| | IARC, *WHO Classification of Tumors of Haematopoietic and Lymphoid Tissues* (Steven H. Swerdlow et al. eds., IARC Press rev. 4th ed.) (2017). |
| | IARC, *World Cancer Report 2014* (Bernard Stewart and Christopher Wild eds.) (2014). |
| | *IARC's Report on Glyphosate* , Monsanto (Apr.21, 2017), https://monsanto.com/company/media/statements/glyphosate-report-response/ |
| | ICH, *ICH Harmonised Tipartite Guideline: Testing for Carcinogenicity of Pharmaceuticals* S1B, (July 16, 1997). |
| | ICMJE, Conflicts of Interest, available at http://www.icmje.org/recommendations/browse/roles-and-responsibilities/author-responsibilities--conflicts-of-interest.html |
| | ICMJE, Defining the Role of Authors and Contributors, available at http://www.icmje.org/recommendations/browse/roles-and-responsibilities/defining-the-role-of-authors-and-contributors.html |
| | ICMJE, Journal Owners and Editorial Freedom, available at http://www.icmje.org/recommendations/browse/roles-and-responsibilities/journal-owners-and-editorial-freedom.html |

**MDL 2741 - Monsanto's May Use Exhibit List**

| Exhibit No. | Description |
|---|---|
| | ICMJE, Protection of Research Participants, available at http://www.icmje.org/recommendations/browse/roles-and-responsibilities/protection-of-research-participants.html |
| | ICMJE, Responsibilities in the Submission and Peer-Review Process, available at http://www.icmje.org/recommendations/browse/roles-and-responsibilities/responsibilities-in-the-submission-and-peer-peview-process.html |
| | Identification of Product Document (exhibit 11 from deposition of Edwin Hardeman) |
| | Identification of Product Document (exhibit 3 from deposition of Elaine Stevick) |
| | *In re Marriage of Kahn*, No. A128001, 2012 WL 1079579 (Cal. Ct. App. Apr. 2, 2012). |
| | Inghamm RR et al., *The relationship between obesity and lymphoma: a meta-analysis of prospective cohort studies, 118* Blood. 5198 (2011) |
| | Insecticides and Environmental Pesticide Control Act, 7 U.S.C § 136 (1996), https://www.gpo.gov/fdsys/granule/USCODE-2011-title7/USCODE-2011-title7-chap6-subchapII-sec136/content-detail.html |
| | Institute of Science and Society, *Glyphosate is Carcinogenic*, Regulations.gov (September 9, 2015) https://www.regulations.gov/document?D=EPA-HQ- |
| | Interdisciplinary Scientific Council, *Evaluation of Scientific Information Linked to Glyphosate in its Incidence of Human Health and the Environment*, Buenos Aires (July 2009) |
| | Intergovernmental Panel on Climate Change, *Climate Change 1995: A Report of the Intergovernmental Panel on Climate Change* (1995), https://www.ipcc.ch/pdf/climate-changes-1995/ipcc-2nd-assessment/2nd-assessment-en.pdf |
| | Intergovernmental Panel on Climate Change, *Climate change 1995: The science of climate change* (J.T. Houghton et al. eds. 1996). |
| | International Programme on Chemical Safety (IPCS), *Global Assessment of the State-of-the-Science of Endocrine Disruptors*, WHO/UNEP (2002). |
| | International Programme on Chemical Safety (IPCS), *Principles for Modelling Dose-Response for the Risk Assessment of Chemicals* (2009), http://www.inchem.org/documents/ehc/ehc/ehc239.pdf. |
| | International Programme on Chemical Safety, *Global Assessment of the State-of-the-Science of Endocrine Disruptors*, WHO/UNEP (2002). |
| | International Programme on Chemical Safety, *Global Assessment of the State-of-the-Science of Endocrine Disruptors*, WHO/UNEP (2002). |
| | Inter-Organization Programme for the Sound of Management of Chemicals, State of the Science of Endocrine Disrupting Chemicals 2012, WHO/UNEP (2013) |
| | Intertek Scientific & Regulatory Consultancy, *Comment submitted by Intertek Scientific & Regulatory Consultancy,* Regulations.gov (October 12, |
| | *Invasive plant list*, U.S. Dep't of Agric., https://www.invasivespeciesinfo.gov/plants/main.shtml. Accessed December 2017. |
| | *Invasive Species in a Changing World* (Harold Mooney & Richard Hobbs eds. 2000). |

| Exhibit No. | Description |
|---|---|
| | *Invasive Species List and Scorecards for California* , California Invasive Species Advisory Committee, http://ice.ucdavis.edu/invasives/home/species?page=5&term_node_tid_depth=2. |
| | Invoice from Robert W. Johnson & Associates (Dec. 21, 2017). |
| | Invoice from Robert W. Johnson & Associates (Feb. 23, 2018). |
| | Invoice from Robert W. Johnson & Associates (Jan. 31, 2018). |
| | Invoice from Robert W. Johnson & Associates (July 24, 2018). |
| | Invoice from Robert W. Johnson & Associates (Nov. 20, 2018). |
| | Invoice of Dr. Chadi Nabhan (Jan. 2017 – Mar. 2017). |
| | Invoice of Dr. Charles Benbrook #10 (Mar. 2, 2018) |
| | Invoice of Dr. Charles Benbrook #11 (May 12, 2018) |
| | Invoice of Dr. Charles Benbrook #9 (Feb. 2, 2018) |
| | Invoice of Dr. Charles Benbrook (Dec. 3, 2018). |
| | Invoice of Dr. Charles Benbrook (Nov. 4, 2018). |
| | Invoice of Dr. Charles Benbrook (Oct. 2, 2018). |
| | Invoice of Dr. Christopher Portier re: Glyphosate/Roundup Litigation (Oct. 19, 2015) (PORTIER_0000005). |
| | Invoice of Dr. Dennis Weisenburger for work on case of Edwin Hardeman (Oct. 10 - Nov. 20, 2018). |
| | Invoice of Dr. Dennis Weisenburger for work on case of Elaine Stevick. |
| | Invoice of Dr. Dennis Weisenburger for work on case of Sioum Gebeyehou (Dec. 7, 2018). |
| | Invoice of Dr. Dennis Weisenburger for work on case of Sioum Gebeyehou (Dec. 9 - Dec. 18, 2018). |
| | Invoice of Dr. William Sawyer for work on Group 1 Plaintiffs, Invoice # 11257 (Dec. 14, 2018). |
| | Invoice of Dr. William Sawyer for work on Stevick v. Monsanto Co., Invoice # 11255 (Dec. 14, 2018) |
| | Invoices and Billing Records from Dr. William R. Sawyer, Ph.D. |
| | Invoices of Charles Benbrook (Sept. 2016 – Jan., 2018). |
| | Invoices of Dr. Michael J. Sullivan (10/31/2017 - 2/5/2018). |
| | Invoices of Timothy M. Kuzel, Invoice Nos. 001 - 005 (Aug. 2, 2017 - Dec. 27, 2017). |
| | Ioannidis, J., *Interpretation of tests of heterogeneity and bias in meta-analysis* , 14 J Evaluation Clinical Practices 951 (2008). |
| | Ioannidis, J., *Why Most Published Research Findings Are False* , 2(8) PLoS Medicine e124 (2005). |
| | IPC, *California Invasive Plant Council Invasive Plant List* , http://www.cal-ipc.org/plants/inventory/. |
| | Issue summary - Inert ingredients, MONGLY03079067-72 |
| | Jaffe E, Hematopathology, 2nd Edition (Arber DA  et al., eds.) (2016). |
| | Jain, S., *Mucin 1 is a Potential Therapeutic Target in Cutaneous T-cell Lymphoma* , Blood Vol. 126, No. 3 (16 July 2015) |
| | James A. Mills Case Deposition & Trial Testimony List (Oct. 1, 2014 - Oct. 31, 2018). |
| | Jameson Notice of Subpoena Duces Tecum and Request for Production, In re: Roundup Prods. Liab. Litig., No. 16-md-02741-VC (N.D. Cal. Aug. 19, 2017), |
| | Jameson Resp. to Document Request #4 (Jameson SDT 000008-09). |

| Exhibit No. | Description |
|---|---|
| | Jameson Resp. to Document Requests #1-22 (Jameson SDT 001693-96). |
| | Japan Food Safety Commission (FSC), *Draft: Pesticide Evaluation Report Glyphosate, Food Safety Committee Pesticide Specialty Research Committee* (Apr. 2016). |
| | Japan Food Safety Commission, *Glyphosate Summary*, 4 Food Safety 93 (2016). |
| | Jasper, R. et al., *Evaluation of Biochemical, Hematological and Oxidative Parameters in Mice Exposed to the Herbicide Glyphosate-Roundup®*, 5 Interdiscip Toxicol 133 (2012). |
| | Jassaume, R., Jr. & D. Ervin, Understanding weed resistance as a wicked problem to improve weed management decisions, 64 Weed Sci. 559 (2016). |
| | Jay, M.T. et al., *Escherichia Coli O157:H7 in Feral Swine Near Spinach Fields and Cattle, Central California Coast*, 13 Emerging Infectious Diseases 1908 (2007). |
| | Jeggo, P. et al., *DNA repair, genome stability and cancer: a historical perspective*, 16 Nature Rev. 35 (2016). |
| | JITF, *Joint Inerts Task Force Cluster Support Team Information*, https://www.epa.gov/sites/production/files/2015-12/documents/jitf_cluster_support_team_table_5-17-2012.pdf. |
| | JMPR Secretariat, *Frequently Asked Questions, World Health Organization* (May 16, 2016), http://www.who.int/foodsafety/faq/en/ |
| | JMPR, *Joint FAO/WHO Meeting on Pesticide Residues, Summary Report 9-13 May 2016* (May 16, 2016), http://www.who.int/foodsafety/jmprsummary2016.pdf |
| | JMPR, *Joint FAO/WHO Meeting on Pesticide Residues: Summary Report: Acceptable Daily Intakes, Acute Reference Doses, Short-Term and Long-Term Dietary Intakes, Recommended Maximum Residue Limits and Supervised Trials Median Residue Values Recorded by the 2013 Meeting* (Oct. 2013), http://www.fao.org/fileadmin/templates/agphome/documents/Pests_Pesticides/JMPR/2013_JMPR_Summary_Report_Oct_2.pdf. |
| | JMPR, *Pesticide residues in food – 1986: Toxicological evaluations – Toxicological Monographs and Monograph Addenda, Joint FAO/WHO Meeting on Pesticide Residues* (1987), http://www.inchem.org/documents/jmpr/jmpmono/v86pr01.htm |
| | JMPR, Pesticide Residues in Food - 2004: *Report of the Joint Meeting of the FAO Panel of Experts on Pesticide Residues in Food and Environment and the WHO Core Assessment Group on Pesticide Residues Rome, Italy, 20-29 September 2004* (2005). |
| | JMPR, *Pesticide Residues in Food (2011) – Glyphosate, Joint FAO/WHO Meeting on Pesticide Residues* (2012), http://www.fao.org/fileadmin/templates/agphome/documents/Pests_Pesticides/JMPR/Report11/Glyphosate.pdf |
| | JMPR, *Pesticide residues in food, Evaluations Part I - Residues, Joint FAO/WHO Meeting on Pesticide Residues* (2016), http://www.fao.org/3/a-i6926e.pdf |
| | JMPR, *Pesticide residues in food, Evaluations Part II - Toxicological*, *Special Session of the Joint Meeting of the FAO Panel of Experts on Pesticide Residues in Food and the Environment and the WHO Core Assessment Group on Pesticide Residues (2011)* (May 9-13, 2016). |

| Exhibit No. | Description |
|---|---|
| | JMPR, Pesticide residues in food, *Toxicological evaluations – Toxicological Monographs and Monograph Addenda, Joint FAO/WHO Meeting on Pesticide Residues* (2006), http://apps.who.int/iris/bitstream/handle/10665/43624/9241665203_eng.pdf?sequence=1 |
| | JMPR/WHO Report – Pesticide Residues in Food 2016. ISSN 2070-2515. |
| | JNCI, *About this Journal*, https://academic.oup.com/jnci/pages/About |
| | Johnson, D., *Estimating Human Cancer Risk from Rodent Carcinogenicity Studies: The Changing Paradigm for Pharmaceuticals*, 3(6) Journal of Drug Metabolism and Toxicology 1000e114 (2012). |
| | Johnson, G., *New Truths That Only One Can See*, N.Y. Times, Jan. 20, 2014. |
| | Joint Discovery dispute letter filed with the court, *In re: Roundup Prods. Liab. Litig.*, No. 16-md-02741-VC (N.D. Cal. Apr. 4, 2017), ECF No. 223. |
| | Joint Glyphosate Task Force, *Glyphosate: A Comprehensive Review and Evaluation of Other Scientifically Relevant Information (OSRI) That Addresses the Requirements for Tier 1 Screening Under the Endocrine Disruption Screening Program* (June 22, 2010). |
| | Jones, R. et al., *Incidence of Solid Tumours Among Pesticide Applicators Exposed to the Organophosphate Insecticide Diazinon in the Agricultural Health Study: An Updated Analysis*, 72 Occup. Environ. Med. 496 (2015). |
| | Jordan, T., Adjuvant use with herbicides: factors to consider, Purdue University WS-7 (2001), https://www.extension.purdue.edu/extmedia/WS/WS-7.html. |
| | Jung, EC and Maibach, HL, *Animal models for percutaneous absorption*, J. Appl. Toxicol; 35: 1-10, (2014) |
| | Kaempfe, T. & S. Becktame, *Acute Inhalation Study of MON 77360* (July 10, 1996) (MONGLY00181907-93). |
| | Kaempfe, T., *Acute Inhalation of MON-60696 Water Dilution; Solubility Study for MON 60696 Herbicide* (Nov. 3, 1994) (MONGLY00174493-604). |
| | Kaempfe, T., *Acute Inhalation Study of MON 18702* (July 26, 1990) (MONGLY00161783-MONGLY00161841) |
| | Kahneman, D., *Thinking, Fast and Slow* (2011). |
| | Kale, P. et al., *Mutagenicity Testing of Nine Herbicides and Pesticides Currently Used in Agriculture*, 25 Envtl. Molecular Mutagenesis 148 (1995). |
| | Kalyanaraman, B. et al., *Measuring reactive oxygen and nitrogen species with fluorescent probes: challenges and limitations*, 52 Free Radical Biology & Med. 1 (2012). |
| | Kamceva, G., et al., *Cigarette Smoking and Oxidative Stress in Patients with Coronary Artery Disease*, 4 Maced J Med Sci 636 (2016). |
| | Kasper DL, *Harrison's principles of internal medicine*, 19th edition (Fauci AS et al., eds.) (2015). |
| | Kassam, A.H. et al., *The Spread of Conservation Agriculture: Justification, Sustainability and Uptake*, 7 Int'l J. Agric. Sustainability 292 (2009). |
| | Kato, et al., *Pesticide Product Use and Risk of Non-Hodgkin Lymphoma in Women*, 112 Envtl. Health Perspectives 1275 (2004). |

| Exhibit No. | Description |
|---|---|
| | Kato, I. et al., *Personal and Occupational Exposure to Organic Solvents and Risk of Non-Hodgkin's Lymphoma (NHL) in Women (United States)*, 16 Cancer Causes & Control 1215 (2005). |
| | Kawagishi, H. & T. Finkel, *ROS and disease: finding the right balance*, 20 Nature Med. 711 (2014). |
| | Kaya, B. et al., *Use of the Drosophila Wing Spot Test in the Genotoxicity Testing of Different Herbicides*, 36 Envtl. Molecular Mutagensis 40 (2000). |
| | Kennedy, G., *Reverse Mutation Studies with CP 67573 in Five Salmonella Strains and One Saccharomyces Strain* (Feb. 20, 1976). |
| | Khayat, C. et al., *Assessment of DNA damage in Brazilian workers occupationally exposed to pesticides: a study from Central Brazil*, 20 Envtl. Sci. Pollution Res. 7334 (2013). |
| | Khuder, S.A. et al., *Meta-analyses of non-Hodgkin's Lymphoma and Farming*, 24 Scand J Work Environ Health 255 (1998). |
| | Kier, L. & S. Stegeman, *Mouse Micronucleus Study of AMPA, MSL-13243, EHL-90170/ML-90-404* (Dec. 8, 1993). |
| | Kier, L. et al., *Ames/Salmonella Mutagenicity Assay of MON 14445 (DIRECT® Herbicide Formulation), MSL-11731, EHL 91185/ML-91-442* (Feb. 7, 1992). |
| | Kier, L., *Ames/Salmonella Mutagenicity Assay of MON 2139 (ROUNDUP® Herbicide Formulation* (Feb. 7, 1992). |
| | Kier, L., *Ames/Salmonella Mutagenicity Assay of N-Nitroso-N- Isopropylaniline* (May 18, 1981). |
| | Kier, L., *Ames/Salmonella Mutagenicity Assay of RODEO®, MSL-11730, EHL 91184/ML-91-441* (Feb. 7, 1992). |
| | Kier, L., *Final Report on Salmonella Mutagenicity Assay of Glyphosate* (June 16, 1978). |
| | Kier, L., *Mouse Micronucleus Study of DIRECT® Herbicide Formulation, MSL-11773, EHL - 91202/91206, ML-91-436/ML-91-439* (Feb. 25, 1992). |
| | Kier, L., *Mouse Micronucleus Study of RODEO® Herbicide Formulation, MSL-11772, EHL – 91201/91205, ML-91-435/ML-91-438* (Feb. 25, 1992). |
| | Kier, L., *Review of genotoxicity biomonitoring studies of glyphosate-based formulations*, 45 Critical Revs. Toxicology 209 (2015) |
| | Killmer, J. et al., *Reversal of Glyphosate Inhibition of Carrot Cell Culture Growth by Glycotic Intermediates and Organic and Amino Acids*, Plant Physiology 68:1299-1302 (1981). |
| | Kingsbury, J., *Poisonous Plants of the United States and Canada* (1964). |
| | Kiplinger, G., *Acute Dermal Toxicity (LD5) Study in Albino Rats with MON 35035* (Jan. 21, 1991) (MONGLY00163065-112). |
| | Kiplinger, G., *Acute Dermal Toxicity (LD50) Study in Albino Rats with MON 44006* (Dec. 26, 1990) (MONGLY00162232-61). |
| | Kiplinger, G., *Acute Oral Toxicity (LD50) Study in Albino Rabbits with MON-44006* (Dec. 26, 1990) (MONGLY00162206-31). |
| | Kiplinger, G., *Acute Oral Toxicity (LD50) Study in Albino Rats with MON-35035* (Jan. 21, 1991) (MONGLY00163030-64). |
| | Kiplinger, G., *Primary Dermal Irritation Study in Albino Rabbits with MON 35035* (Jan. 21, 1991) (MONGLY00163147-79). |

| Exhibit No. | Description |
|---|---|
| | Kiplinger, G., *Primary Dermal Irritation Study in Albino Rabbits with MON 44006*  (Dec. 26, 1990) (MONGLY00162342-66). |
| | Kiplinger, G., *Primary Eye Irritation Study in Albino Rabbits with MON 35035*  (Jan. 21, 1991) (MONGLY00163113-46). |
| | Kiplinger, G., *Primary Eye Irritation Study in Albino Rabbits with MON 44006*  (Dec. 26, 1990) (MONGLY00162316-41). |
| | Kiplinger, G., *Skin Sensitization Study in Albino Guinea Pigs with MON 35035*  (Jan. 21, 1991) (MONGLY00163180-227). |
| | Kiplinger, G., *Skin Sensitization Study in Albino Guinea Pigs with MON 44006*  (Dec. 26, 1990) (MONGLY00162367-408). |
| | Kirkland, D. et al., *Evaluation of the ability of a battery of three in vitro genotoxicity tests to discriminate rodent carcinogens and non-carcinogens I. Sensitivity, specificity and relative predictivity* , 584 Mutation Res. 1 (2005). |
| | Kissling, G. et al., *Proper Interpretation of Chronic Toxicity Studies and Their Statistics: A Critique of "Which Level of Evidence Does the US National Toxicology Program Provide? Statistical Considerations using the Technical Report 578 on Ginko biloba as an  Example"* , 237(2) Toxicology Letters 161 (2015). |
| | Klaunig, J. et al., *Oxidative Stress and Oxidative Damage in Chemical Carcinogenesis* , 254 Toxicology and Applied Pharmacology 86 (2011). |
| | Kleinman, R., *Comments on Plant Biotechnology*  (Oct. 15, 2015) (MONGLY00965421-23). |
| | Klingman, D. et al., *Poison Ivy, Poison Oak, and Poison Sumac* , US Department of Agriculture (1983). |
| | Kniss, A., Long-term trends in the intensity and relative toxicity of herbicide use, 8 Nature Communications, Article number: 14865 (Apr. 10, 2017). |
| | Knudsen, L. et al., *Glucagon-Like Peptide-1 Receptor Agonists Activate Rodent Thyroid C- Cells Causing Calcitonin Release and C-Cell Proliferation* , 151(4) Endocrinology 1473 (2010). |
| | Kojima, H. et al., *Screening for Estrogen and Androgen Receptor Activities in 200 Pesticides by In Vitro Reporter Gene Assays Using Chinese Hamster Ovary Cells* , 112 Environmental Health Perspectives 524 (Apr. 2004). |
| | Koller, V. et al., *Cytotoxic and DNA-damaging properties of glyphosate and Roundup in human-derived buccal epithelial cells* , 86 Arch Toxicol 805 (2012). |
| | Kopp-Schneider, A. & C. Portier, *Distinguishing between models of carcinogenesis: the role of clonal expansion* , 17 Fundamental Applied Toxicology 601 (1991). |
| | Koureas, M. et al., *Increased Levels of Oxidative DNA Damage in Pesticide Sprayers in Thessaly Region (Greece). Implications of Pesticide Exposure* , 496 Sci Total Environ 358 (2014). |
| | Koutros, S. et al., *Occupational Exposure to Pesticides and Bladder Cancer Risk* , 45(3) Int'l J of Epidemiology 792 (2016). |
| | Kovalenko, K. et al., *Fish Feeding in Changing Habitats: Effect of Invasive Macrophyte Control and Habitat Diversity* , 18 Ecology of Freshwater Fish 305 (2009). |
| | Kraan, et.al., *High prevalence of oncogenic MYD88 and CD79B mutations in diffuse large B-cell lymphomas presenting at immune-privileged sites,*  Blood Cancer J. (2013). |
| | Kraehmer, H. et al., Herbicides as weed control agents: state of the art: I. Weed control research and safener technology: the path to modern agriculture, 166 Plant Physiology 1119 (2014). |

**MDL 2741 - Monsanto's May Use Exhibit List**

| Exhibit No. | Description |
|---|---|
| | Krewski, D. et al., Concordance Between Animal and Human Tumours: An Analysis of 111 Agents Known to Cause Cancer in Humans (Oct. 4, 2015) (EPAHQ_0000673-97). |
| | Krieger, R., *Hayes' Handbook of Pesticide Toxicology Volume 1* (Robert Krieger ed., 3rd ed. 2010) |
| | Krikorian, J. et al., *Occurrence of Non-Hodgkin's Lymphoma after Therapy for Hodgkin's Disease*, 300 New England J. Med. 452 (1979). |
| | Krishnan, B. & G. Morgan, *Non-Hodgkin Lymphoma Secondary to Cancer Chemotherapy*, 16 Cancer Epidemiol Biomarkers Prevention 377 (2007). |
| | Kruger, G. & L. Labrada, *The Need for Improved Weed Management in Rice, in Proceedings of the 20th Session of the International Rice Commission, Bangkok, Thailand* (2007) |
| | Kucewicz, W., *Pesticides in Perspective, American Council on Science and Health* (2011). |
| | Kuker W, et.al., *Primary Central Nervous System Lymphomas (PCNSL): MRI features at presentation in 100 patients*, 72 J. Neuro-oncology 169 (2005). |
| | Kumar V & JC Aster, eds. Robbins and Cotrain Pathologic Basis of Disease, 9th Edition. Elsevir, 2015. |
| | Kumar, D., *Carcinogenicity Study with Glyphosate Technical in Swiss Albino Mice* (2001) (on file with registrant). |
| | Kwiatkowska, M. et al., T*he effect of metabolites and impurities of glyphosate on human erythrocytes (in vitro)*, 109 Pesticide Biochemistry & Physiology 34 (2014). |
| | Kwiatkowska, M. et al., T*he Impact of Glyphosate, Its Metabolites and Impurities on Viability, Atp Level and Morphological Changes in Human Peripheral Blood Mononuclear Cells*, 11 PloS One e0156946 (2016). |
| | Labels for Roundup® Concentrate Weed & Grass Killer (MONGLY10529849-MONGLY10529942) |
| | Labels for Roundup® Ready-To-Use Weed & Grass Killer (MONGLY10529784-MONGLY10529813, MONGLY10529049-MONGLY10529049) |
| | Labels for Roundup® Ready-To-Use Weed & Grass Killer 1 (MONGLY10529825-MONGLY10529848) |
| | Labels for Roundup® Ready-To-Use Weed & Grass Killer 2 (MONGLY10529814-MONGLY10529824) |
| | Labels for Roundup® Ready-to-Use Weed & Grass Killer III/Roundup® Ready-to-Use Weed & Grass Killer Plus (MONGLY10528817-MONGLY10528882, MONGLY10528889-MONGLY10528963, MONGLY10529943-MONGLY10530007, MONGLY10530011-MONGLY10530014, MONGLY10530018-MONGLY10530089) |
| | Labels for Roundup® Weed & Grass Killer 1 Concentrate (MONGLY10529769-MONGLY10529783) |
| | Labels for Roundup® Weed & Grass Killer 1 Ready-To-Use (MONGLY10529706-MONGLY10529759) |
| | Labels for Roundup® Weed & Grass Killer 1 Super Concentrate (MONGLY10529760-MONGLY10529768) |
| | Labels for Roundup® Weed & Grass Killer Concentrate (MONGLY10529496-MONGLY10529565) |

| Exhibit No. | Description |
|---|---|
| | Labels for Roundup® Weed & Grass Killer Concentrate Plus (MONGLY10528964-MONGLY10529020, MONGLY10529025-MONGLY10529029, MONGLY10529036-MONGLY10529036, MONGLY10529055-MONGLY10529231, MONGLY10529240-MONGLY10529251, MONGLY10529269-MONGLY10529287, MONGLY10529319-MONGLY10529330, MONGLY10529342-MONGLY10529347, MONGLY10529359-MONGLY10529364, MONGLY10529385-MONGLY10529397, MONGLY10529405-MONGLY10529414, MONGLY10529422-MONGLY10529453) |
| | Labels for Roundup® Weed & Grass Killer Ready-To-Use (MONGLY10529021-MONGLY10529024, MONGLY10529030-MONGLY10529035, MONGLY10529037-MONGLY10529048, MONGLY10529050-MONGLY10529054) |
| | Labels for Roundup® Weed & Grass Killer Super Concentrate (MONGLY10529232-MONGLY10529239, MONGLY10529252-MONGLY10529268, MONGLY10529288-MONGLY10529318, MONGLY10529331-MONGLY10529341, MONGLY10529348-MONGLY10529358, MONGLY10529365-MONGLY10529384, MONGLY10529398-MONGLY10529404, MONGLY10529415-MONGLY10529421, MONGLY10529454-MONGLY10529495, MONGLY10529566-MONGLY10529705) |
| | Lal, R., *Soil Carbon Sequestration Impacts on Global Climate Change and Food Security,* Science 304:1623-1627. (2004). |
| | Lamb IV, J. et al., *Critical Comments on the WHO-UNEP State of Science of Endocrine Disrupting Chemicals - 2012* , 69 Regulatory and Toxicology and Pharmacology 22 (2014). |
| | Lampe, K.F. & M.A. McCann, *AMA Handbook of Poisonous and Injurious Plants* (1985). |
| | Lan, Q. et al., *Genetic polymorphisms in the oxidative stress pathway and susceptibility to non-Hodgkin lymphoma* , 121 Hum. Genetics 161 (2007) |
| | Land Description of 2 Lexford Pl., Oakland, CA 94619 (exhibit 2 from deposition of Sioum Gebeyehou) |
| | Landmann, E. et al., *Secondary non-Hodgkin lymphoma (NHL) in children and adolescents after childhood cancer other than NHL* , 143 British J Haematology 387 (2008). |
| | Landrigan, P. & C. Benbrook, *GMOs, Herbicides, and Public Health* , The New England Journal of Medicine 693 (2015). |
| | Lang, P., *Spontaneous Neoplastic Lesions in the Crl:CD-1 BR Mouse* (Mar. 1995), http://www.criver.com/files/pdfs/rms/cd1/cd1-mouse-tox-data-1995.aspx. |
| | Langer-Lemercier S, et al., *Primary CNS lymphoma at first relapse/progression: characteristics, management, and outcome of 256 patients from the French LOC network,* 18(9) Neuro Oncol. 1297 (Sept. 2016). |
| | Langridge, P., *Letter to the editor* , 53 Food Chem Toxico 441 (Mar. 2013). |
| | Larouche JF et al., *Lymphoma recurrence 5 years or later following diffuse large B-cell lymphoma: clinical characteristics and outcome* , 28(12) J. Clin Oncol. 2094 (Apr. 20, 2010). |
| | Larsen K. et al., *Effects of Sublethal Exposure to a Glyphosate-Based Herbicide Formulation on Metabolic Activities of Different Xenobiotic- Metabolizing Enzymes in Rats* , 33 Int J Toxicol 307 (2014). |

| Exhibit No. | Description |
|---|---|
| | Larsen, K et al., *Effects of sub-lethal exposure of rats to the herbicide glyphosate in drinking water: Glutathione transferase enzyme activities, levels of reduced glutathione and lipid peroxidation in liver, kidneys and small intestine* , 34 Envtl. Toxicology & Pharmacology 811 (2012). |
| | Lawlor, T., *In the Salmonella - Escherichia Coli/Mammalian - Microsome Reverse Mutation Assay With A Confirmatoru Assay* , (Aug. 16, 2006). |
| | Lawlor, T., *Mutagenicity Test with MON 59112 in the Salmonella - Escherichia Coli/Mammalian-Microsome Reverse Mutation Assay with a Confirmatory Assay* (May 22, 2000) (MONGLY00603769 - 810). |
| | Le Tien D et al., *Comments on "Long term toxicity of a Roundup herbicide and a Roundup-tolerant genetically modified maize", 53* Food Chem Toxicol. 443 (Mar. 2013). |
| | Leaf Cross Section, *Leaves and Leaf Anatomy* , http://www.enchantedlearning.com/subjects/plants/leaf/ (last visited December 22, 2017). |
| | Lee, Y. & E. Shacter, *Oxidative Stress Inhibits Apoptosis in Human Lymphoma  Cells* , 274 J. Biological Chemistry 19792 (1999). |
| | Lemen, J. & J. Warneke, *Acute Dermal Toxicity Study in Rats with MON 78746* (Nov. 17, 1999) (MONGLY00191155-220). |
| | Lemen, J. & J. Warneke, *Acute Oral Toxicity Study in Rats with MON 78746* (Nov. 17, 1999) (MONGLY00191089-154). |
| | Lernke, S., Authorization Letter to Consulting Agreement Dated August 21, 2012, Between Prof. A. Wallace Hayes and Monsanto Company, Monsanto Co. (Sept. 7, 2012) (MONGLY02185742). |
| | Letter from Acquavella to McClellan re: Manuscript ID BTXC-2016-0029 (May 24, 2016) (ACQUAVELLAPROD00011172-190). |
| | Letter from Armstrong to Taylor re: Roundup® Herbicide EPA Reg. Nos. 524-308, 524-330, 524-332, 524-339, 524-343, 524-351 Addendum to Chronic Mouse Study with Glyphosate (Oct. 7, 1985) (MONGLY00233291-92). |
| | Letter from Armstrong to the OPP Director on Roundup® Herbicide EPA Reg. Nos. 524-308, 524-330, 524-332, 524-339, 524-343, 524-351 Addendum to Chronic Mouse Study with Glyphosate: Additional Evaluations (Oct. 28, 1985) (MONGLY00506887-89). |
| | Letter from Bernhard  to Portier (Jan. 13, 2016), https://www.efsa.europa.eu/sites/default/files/EFSA_response_Prof_Portier.pdf |
| | Letter from Colbert to Folk re: Good Laboratory Practice Standards Inspection of September 14-17, 1993 (July 22, 1996) (MONGLY00158466; MONGLY00250804-850). |
| | Letter from Conkin to OPP Director re: Roundup - "EPA Reg. No. 524-308" (EPA Ltr., 3/18/74, attached) (Mar. 21, 1974). |
| | *Letter from Copley to Rowland*  (May 24, 2016). |
| | Letter from Dawn Fee-White (Monsanto Company) to James Tompkins (EPA) re: EPA Reg. No. 71995-25 Roundup Weed & Grass Killer Super Concentrate Submission of Final Printed Label (Apr. 22, 2009). |
| | Letter from de Bruijn et al., re: Your letter Review of the Carcinogenicity of Glyphosate by ECHA, EFSA and BfR (July 5, 2017) https://www.efsa.europa.eu/sites/default/files/170706-glyphosate-letter.pdf |

**MDL 2741 - Monsanto's May Use Exhibit List**

| Exhibit No. | Description |
|---|---|
| | Letter from Eagle to Kellogg re: Amended Labeling to Implement Required Spray Drift Mitigation Measures Product Name: Chlorpyrifos 15G EPA Registration Number: 84229-26 Submission Dated August 30, 2012; Resubmission Dated December 10, 2012 (Dec. 20, 2012). |
| | Letter from Ediger to Office of Pesticide Programs (Aug. 24, 2011) (MONGLY00637827-31). |
| | Letter from George B. Fuller re Glyphosate Registration Standard: Request for Meeting with EPA to the Director (Oct. 5, 1988). |
| | Letter from Greenwald to Griffis re: Expert Disclosures in *Hardeman v. Monsanto Co.* (No. 3:16-cv-525), *Stevick v. Monsanto Co.* (No. 3:16-cv-2341), and *Gebeyehou v. Monsanto Co.* (No. 3:16-cv-5813) (N.D. Cal. Nov. 20, 2018). |
| | Letter from Greenwald to Kalas (May 7, 2018). |
| | Letter from Greenwald to Kalas attaching document production for Dr. Portier (Aug. 29, 2017) (PORTIER_0000001-407). |
| | Letter from Greenwald to Pigman re: Expert Specialties (May 16, 2017). |
| | Letter from Griffis to Fowle re: Monsanto Roundup® Litigation (Oct. 10, 2017) |
| | Letter from Hannah to Derrenbacher re Roundp ® Pesticide Petition Nos. 5F1560, 6F1733, 6H5115, 6F1756, 6H5126, 6F1798, 6E1809, 6F1861, 6H5144, 7F1982, 7F1904 and 7F2016 EPA Reg. No. 524-308 (Aug. 29, 1978). |
| | Letter from Hannah to Registration Division Director re: Roundup, File Symbol No. 524-GNI Lab, EPA Reg. No. 524-30B, Your Letter March 13, 1974 (Apr. 22, 1974). |
| | Letter from Johnson and Mills to Travers (Dec. 5, 2017). |
| | Letter from Johnson and Mills to Travers (Feb. 8, 2018). |
| | Letter from Johnson and Mills to Travers re: Johnson v. Monsanto (Dec. 5, 2017). |
| | Letter from Johnson and Mills to Travers re: Monsanto MDL (Nov. 14, 2018). |
| | Letter from Kalas to Greenwald (Apr. 24, 2018). |
| | Letter from Kuschner to Long re: Mouse kidney slides (May 11, 1985) (MONGLY00233286-90). |
| | Letter from Laurie Roskam to Edwin and Mary Hardeman re 11955 Westside Road, Forestville, VA 95436 (Dec. 19, 2012) (exhibit 3 from deposition of Edwin Hardeman) |
| | Letter from Lundy to Portier re: his retainment for expert consulting services (Mar. 29, 2015) (PORTIER_0000001-14). |
| | Letter from Marvin Kuschner, M.D. on kidney adenomas found in mice exposed to glyphosate to Timothy Long, Ph.D., Senior Product Toxicologist, Monsanto Co. (Oct. 3, 1985). |
| | Letter from Marvin Kuschner, M.D. on mouse kidney slides to Timothy J. Long, Ph. D., Senior Product Toxicologist, Monsanto Co. (May 11, 1985). |
| | Letter from Marvin Kuschner, M.D., Dean, School of Medicine, SUNY Stony Brook on kidney adenomas found in mice exposed to glyphosate to Timothy Long, Ph.D., Senior Product Toxicologist, Monsanto Co. (Oct. 3, 1985). |
| | Letter from Monsanto to Keml (Feb. 16, 2006) (MONGLY02805452-66). |
| | Letter from Mountfort to Early on Roundup: EPA Reg. No. 524-308 Your Application of May 15, 1974 & Sept. 20, 1974 (Oct. 18, 1974) (MONGLY00784646-651). |
| | Letter from Olson to Long on glyphosate mouse kidney adenoma study (Oct. 7, 1985) (MONGLY00506892-93). |
| | Letter from Owens to Edwards (Nov. 17, 2017). |

**MDL 2741 - Monsanto's May Use Exhibit List**

| Exhibit No. | Description |
|---|---|
| | Letter from Phillip Miller to Monahan-Cummings re Petition for Reconsideration of the Proposition 65 Listing of Glyphosate Pursuant to the Labor Code Mechanism (June 20, 2017) (MONGLY07480806-09) |
| | Letter from Portier to Andriukaitis re: Review of the Carcinogenicity of Glyphosate by EFSA and BfR (Nov. 27, 2015), https://www.efsa.europa.eu/sites/default/files/Prof_Portier_letter.pdf. |
| | Letter from Portier to Juncker re: Review of the Carcinogenicity of Glyphosate by EChA, EFSA and BfR (May 28, 2017), https://www.nrdc.org/sites/default/files/open-letter-from-dr-christopher-portier.pdf |
| | Letter from Professor James M. Parry attaching his evaluation of four studies to Dr. Mark A. Martens, Toxicology Director, Monsanto Europe (Feb. 11, 1999) [MONGLY01312094-104]. |
| | Letter from Robert A. Squire, D.V.M., Ph.D. on chronic toxicity data on Glyphosate in mice to Timothy Long, Ph.D., Senior Toxicologist, Monsanto Co. (Sept. 29, 1985). |
| | Letter from Santhiprechachit to Working Group Members on IARC Monographs re: the Evaluation of Carcinogenic Risks to Humans Volume 112 (Apr. 7, 2016) (MS_STATE-004374). |
| | Letter from Seifer-Higgins to the Document Processing Desk - 6(a)(2), Office of Pesticide Programs re: Information which may be required under Section 6(a)(2) of FIFRA (Apr. 28, 2015) (MONGLY00500665-67). |
| | Letter from Serdy to Taylor re: Chronic Mouse Study with Glyphosate (May 21, 1985) (MONGLY00233284-85). |
| | Letter from Serdy to the Director re Resectioning of Kidneys - Glyphosate Chronic Mouse Study (BD-77-420; EPA Registration Number 524-308) (Aug. 7, 1985). |
| | Letter from Serdy to the Director re: on Roundup® Herbicide EPA Reg Nos. 524-308, 524-330, 524-332, 524-339, 524-343 (May 21, 1985). |
| | Letter from Serdy to the Director re: Roundup Herbicide EPA Reg. No. 524-308 Additional Information Relating to Chronic Mouse Study (Feb. 5, 1985). |
| | Letter from Serdy to the OPP Director re: Roundup® Herbicide EPA Reg Nos. 524-308, 524-330, 524-332, 524-339, 524-343. Chronic Mouse Study with Glyphosate (May 21, 1985) (MOGNLY00253801-05). |
| | Letter from Sergi to Griffis (Nov. 4, 2016), http://governance.iarc.fr/ENG/Docs/Response_DrSergi_to_Hollingsworth.pdf. |
| | Letter from Smith to Hannah re: Roundup, File Symbol No. 524-GNI Lab, Labels of November 5, 1973 (Mar. 13, 1974). |
| | Letter from Street to the Director re: additional Information Relating to Chronic Mouse Study BD-77-420 (Mar. 20, 1984). |
| | Letter from Taylor to Schuette (Aug. 24, 1992) (MONGLY00250802-03). |
| | Letter from Tayloto Hannah re: Your Application of December 22, 1975 (Dec. 23, 1975) (MONGLY00784608-11). |
| | Letter from Tsadik to Weisenburger on Sioum Gebeyehou v. Monsanto (Oct. 19, 2018). |
| | Letter from Varma to Kuschner re: chronic mouse feeding of Glycophosate (sic) on renal tumors (Oct. 1, 1985) (MONGLY00506897-99). |
| | Letter from Weisenburger to Knott re: Comments to the EPA Issue Paper on Glyphosate Dated September 12, 2016 (Mar. 29, 2016). |
| | Letter from Wesienburger to Forgie (Jan. 23, 2015). |

| Exhibit No. | Description |
|---|---|
| | Leukemia & Lymphoma Society, C*entral nervous system (CNS) lymphoma* , https://www.lls.org/lymphoma/non-hodgkin-lymphoma/treatment/treatment-foraggressive-nhl-subtypes/central-nervous-system-cns-lymphoma. |
| | Li, A., *CHO/HGPRT Gene Mutation Assay with Glyphosate* ,(Oct. 20, 1983). |
| | Li, A., *Effects of Glyphosate on Rat Bone Marrow Cells* (Oct. 21, 1983). |
| | Li, Q. et al., *Glyphosate and AMPA inhibit cancer cell growth through inhibiting intracellular glycine synthesis* , 7 Drug Des. Devel. Ther. 635 (2013). |
| | Lichtman, M., O*besity and the Risk for a Hematological Malignancy: Leukemia, Lymphoma, or Myeloma* , 15 The Oncologist 1083 (2010). |
| | Liew, Z. et al., *Job Exposure Matrix (JEM)-Derived Estimates of Lifetime Occupational Pesticide Exposure and the Risk of Parkinson's Disease,* 69 Archives of Envtl. & Occupational Health 242 (2014). |
| | Lightfoot, T. et al., *Polymorphisms in the oxidative stress genes, superoxide dismutase, glutathione peroxidase and catalase and risk of non-Hodgkin's lymphoma* , 91 Haematologica 1222 (2006). |
| | Lim, C.J. et al., *Green Nanoemulsion-laden Glyphosate Isopropylamine Formulation in Suppressing Creeping Foxglove (A. gangetica), Slender Button Weed (D. ocimifolia) and Buffalo Grass (P. conjugatum)* , 69 Pest Mgmt. Sci. 104 (2013). |
| | Lin CY, et al., *Risk of secondary cancers in women with breast cancer and the influence of radiotherapy: a national cohort study in Taiwan,* 95 Medicine 49 (2016). |
| | Lin, N. and V. Garry, *In vitro studies of cellular and molecular developmental toxicity of adjuvants, herbicides, and fungicides commonly used in Red River Valley,* 60 J. Toxicol. Environ. Health A 423 (2000). |
| | Lioi, M., et al., *Cytogenetic Damage and Induction of Pro-Oxidant State in Human Lymphocytes Exposed In Vitro to Gliphosate, Vinclozolin, Atrazine, and DPX-E9636* , 32 Envtl. & Molecular Mutagenesis 39 (1998). |
| | Lioi, M., et al., *Genotoxicity and oxidative stress induced by pesticide exposure in bovine lymphocyte cultures in vitro* , 403 Mutation Res. 13 (1998). |
| | Liphadzi, K. et al., *Soil Microbial and Nematode Communities as Affected by Glyphosate-Resistant Cropping System Under Conventional and No-Till Environments* , 53 Weed Sci. 536 (2005). |
| | Lipsky, M. & B. Trump, *Chemically Induced Renal Epithelial Neoplasia in Experimental Animals* , 30 Int'l Rev. Experimental Pathology 357 (1988). |
| | List of IARC Group 1 carcinogens, Wikipedia, https://en.wikipedia.org/wiki/List_of_IARC_Group_1_carcinogens |
| | List of IARC Group 2A carcinogens, Wikipedia, https://en.wikipedia.org/wiki/List_of_IARC_Group_2A_carcinogens |
| | Lok ASF, *Hepatitis B virus: clinical manifestations and natural history, (Esteban R, ed.)* (Apr. 2, 2018). https://www.uptodate.com/contents/hepatitis-b-virus-clinical-manifestations-and-natural-history. https://www.uptodate.com/contents/hepatitis-b-virus-clinical-manifestations-and-natural-history. |
| | Lope, N., [*Roundup Ultramax Reversal Mutation Assay (MON 79672) - LOT AZ8JSO4073 (74.7% w / w GLYPHOSATE MONOAMONIC SALT, EQ A GLYPHOSATE ACID 67.9% w / w SG) in Salmonella typhimurium]* (in Portuguese), MicroQuim S.A. (Aug. 20, 2008). |

| Exhibit No. | Description |
|---|---|
| | Lotze-Campen, H. et al, *Impacts of increased bioenergy demand on global food markets: an AgMIP economic model intercomparison* , 45(1) Agricultural Economics 103 (2014). |
| | Lotze-Campen, H. et al., *Global food demand, productivity growth, and the scarcity of land and water resources: a spatially explicit mathematical programming approach* , 39(3) Agricultural Economics 325 (2008). |
| | Lowe, C., *Primary Eye Irritation Study in Rabbits* (Feb. 1, 2011) (MONGLY00294244-MONGLY00294263) |
| | Lowe, C., *Primary Eye Irritation Study in Rabbits (MON 76501)* (Oct. 6, 2008) (MONGLY00292733-MONGLY00292749) |
| | Lowney, Y. et al., *Dermal Absorption of Arsenic from Soils as Measured in the Rhesus Monkey,* 100 Toxicological Sciences 381 (2007). |
| | Lueken, A. et al., *Synergistic DNA damage by oxidative stress (induced by H2O2) and nongenotoxic environmental chemicals in human fibroblasts* , 147 Toxicology Letters 35 (2004). |
| | Lunchick, C. et al., *Operator and Field Worker Occupational Exposure Databases and Modeling* , in Hayes' Handbook of Pesticide Toxicology 1139 (Robert Krieger ed. 3rd ed. 2010). |
| | Luo, L. et al., *In vitro cytotoxicity assessment of roundup (glyphosate) in L-02 hepatocytes* , 52 J. Environ Sci and Helath Part B 410 (2017). |
| | Lushchak, O.V., et al., *Low toxic herbicide Roundup induces mild oxidative stress in goldfish tissues* , 76 Chemosphere 932 (2009). |
| | *Lymphoma* , *City of Hope* , https://www.cityofhope.org/clinical-program/lymphoma |
| | Machado-Neto, J. et al., *Safety of Working Conditions of Glyphosate Applicators on Eucalyptus Forests Using Knapsack and Tractor Powered Sprayers* , 64 Bull. Environ. Contam. Toxicol. 309 (2000). |
| | Madle M, et al., *The influence of rituximab, high-dose therapy followed by autologous stem cell transplantation, and age in patients with primary CNS lymphoma,* 94(11) Ann. Hematol. 1853 (Nov. 2015). |
| | Maeda, H. & N. Dudareva, The shikimate pathway and aromatic amino acid biosynthesis in plants, 63 Annual Review of Plant Biology 75 (2012). |
| | Magleby, R., *Soil Management and Conservation in Agricultural Cropping System for Mid-Atlantic States* , 15 J. Sustainable Agric. 77 (2003). |
| | Magrath I, ed. *The lymphoid neoplasms* , 3rd ed.  (2010). |
| | Majeed, S., *Studies of the incidence of spontaneous pancreatic tumours in ageing cd rats* , 47 Arzneimittelforschung 879 (1997). |
| | Manas, F. et al., *Genotoxicity of AMPA, the environmental metabolite of glyphosate, assessed by the Comet assay and cytogenetic tests* , 72 Ecotoxicology Envtl. Safety 834 (2009). |
| | Manas, F. et al., *Genotoxicity of glyphosate assessed by the comet assay and cytogenetic tests* , 28 Envtl. Toxicology & Pharmacology 37 (2009). |
| | Manas, F. et al., *Oxidative Stress and Comet Assay in Tissues of Mice Administered Glyphosate and AMPA in Drinking Water for 14 Days* , 24 J Basic & Applied Genetics 67 (2013). |

| Exhibit No. | Description |
|---|---|
| | Marc, J. et al., *Formulated Glyphosate Activates the DNA-Response Checkpoint of the Cell Cycle Leading to the Prevention of G2/M Transition* , 82 Toxicol Sci 436 (2004). |
| | Marc, J. et al., *Glyphosate-Based Pesticides Affect Cell Cycle Regulation* , 96 Biol Cell 245 (2004). |
| | Marc, J. et al., *Pesticide Roundup Provokes Cell Division Dysfunction at the Level of CDK1/Cyclin B Activation* , 15 Chemical Res. Toxicology 326 (2002). |
| | Marginean, C. et al., *Non-Hodgkin Lymphoma, Diagnostic, and Prognostic Particularities in Children – A Series of Case Reports and a Review of the Literature (CARE Compliant)* , 97 Medicine e9802 (2018). |
| | Maria Cheng, *Rounduo Weed Killer Has Probable Carcinogen, U.N. Says* , U.S. News, Mar. 20, 2018, https://www.usnews.com/news/business/articles/2015/03/20/popular-weed-killer-deemed-probable-carcinogen-by-un |
| | Mark Goodwin Consulting LTD., The Contribution of Crop Protection Products to the United States Economy, CropLife America, https://www.croplifeamerica.org/wpcontent/ uploads/2015/08/CLA-Socio-Economic-Report.pdf. |
| | Marks, S. & G. Paravicini, *French and Italians Sense Golden Opportunity in Glyphosate Ban* , Politico (Nov. 29, 2017). |
| | Marnett, L. & J. Plastaras, *Endogenous DNA damage and mutation* , 17 TRENDS in Genetics 214 (2001). |
| | Maronpot, R. et al., *Relevance of Animal Carcinogenesis Findings to Human Cancer Predictions and Prevention* , 32(Suppl. 1) Toxicologic Pathology 40 (2004). |
| | Marple, M. E et al., 2008. *Cotton injury and yield as affected by simulated drift of 2,4-D and dicamba* , 22 Weed Technol. 609 (2008). |
| | Marple, M.E., *Cotton Response to Simulated Drift of Seven Hormonal-Type Herbicides* , 21 Weed Tech. 987 (2007). |
| | Marques, A. et al., *Progression of DNA damage induced by a glyphosate- based herbicide in fish (Anguilla Anguilla) upon exposure and post-exposure periods - Insights into the mechanisms of Genotoxicity and DNA repair* , 166 Comparative Biochemistry & Physiology, Part C 126 (2014). |
| | Marques, A., et al., *Erratum To: Progression of DNA damage induced by a glyphosate-based herbicide in fish (Anguilla anguilla} upon exposure and postexposure periods--insights into the mechanisms of genotoxicity and DNA repair* , 168 Comp Biochem Physiol C Toxicol Pharmacol 1 (2015). |
| | Marques, M., *[Micronucleus Study in Bone Marrow from Mice to MON 78091] (in Portuguese)* (July 15, 1999) (MONGLY03254736-68). |
| | Marques, M., *[Micronucleus Test for MON 77063 in Mice]* (in Portuguese), (May 07, 1999) (MONGLY03254955-77). |
| | Marques, M., *A micronucleus study in mice for MON 78091* (Sept. 1, 1999) (MONGLY08729185-217). |
| | Marques, M., Report Reference: A Micronucleus Study in Mice for GLIFOSATE TECNICO NUFARM (1999). |
| | Marques, M., Reverse Gene Mutation in Salmonella typhimurium for MON 78091 (Aimes Test) (Dec. 01, 2000) (MONGLY08729316-54). |
| | Marques, M., *The Salmonella typhimurium reverse mutation by MON 77063* (July 12, 1999; translated to English Mar. 10, 2017) (MONGLY08729394-427). |

**MDL 2741 - Monsanto's May Use Exhibit List**

| Exhibit No. | Description |
|---|---|
| | Marques, M., *The Salmonella typhimurium reverse mutation by MON 77391* (July 15, 1999; translated to English Mar. 10, 2017) (MONGLY08728199-232). |
| | Martinez-Valenzuala, C. et al., *Genotoxic biomonitoring of agricultural workers exposed to pesticides in the north of Sinaloa State*, Mexico, 35 Env't Int'l 1155 (2009). |
| | Maso L & S. Franceschi, *Hepatitis C virus and risk of lymphoma and other lymphoid neoplasms: a meta-analysis of epidemiologic studies*, 15(11) Cancer Epidemiol Biomarkers Prev. 2078 (Nov. 2006) |
| | Mast, E. et al., *A Comprehensive Immunization Strategy to Eliminate Transmission of Hepatitis B Virus Infection in the United States - Recommendations of the Advisory Committee on Immunization Practices (ACIP) Part 1: Immunization of Infants, Children, and Adolescents*, 54/RR-16 MMWR (Dec. 23, 2005). |
| | Material Safety Data Sheet for Dolomark® (May 1, 2015). |
| | Material Safety Data Sheet for Lectra Motive®Electric Parts Cleaner (Jan. 7, 2009). |
| | Material Safety Data Sheet for Wet Patch Roof Cement (Jan. 25, 2016). |
| | Maurer MJ, et al., *Event-free survival at 24 months is a robust end point for disease-related outcome in diffuse large B-cell lymphoma treated with immunochemotherapy,* 32(10*)* J. of Clin. Oncology 1066 (Apr. 1, 2014).<br><br>McClellan, R., *Evaluating the Potential Carcinogenic Hazard of Glyphosate*, 46(Supp 1) Critical Reviews in Toxicology 1 (2016). |
| | McConnell, E. et al., *Guidelines for Combining Neoplasms for Evaluation of Rodent Carcinogenesis Studies*, 76 Journal of the National Cancer Institute 283 (1986). |
| | McConnell, Robert F., *Pathology Report on Additional Kidney Sections Addendum to Final Report Dated July 21, 1983* (Sept. 26, 1985) (MONGLY00233300-59; MONGLY00138897-970). |
| | McKenzie, A., *Acute Dermal Toxicity Study in Rats MON 76756*, Product Safety Labs (June 25, 2012). |
| | McKenzie, A., *Acute Inhalation Toxicity Study in Rats MON 76756*, Product Safety Labs (June 25, 2012). |
| | McKenzie, A., *Acute Oral Toxicity Up and Down Procedure in Rats MON 76756*, Product Safety Labs (June 25, 2012). |
| | McKenzie, A., *Primary Skin Irritation Study in Rabbits MON 76756*, Product Safety Labs (June 6, 2012). |
| | McMullan, P., *2008 Analytical Profile of MON 0139 (Isopropylamine Salt of Glyphosate) From Monsanto Antwerp Plant* (June 2, 2009) (MONGLY05745722-89). |
| | McMullan, P., *2008 Analytical Profile of MON 78623 (Potassium Salt of Glyphosate) From Monsanto Antwerp Plant* (June 2, 2009) (MONGLY05639574-641). |
| | McMullan, P., *Amended from MSL0021641 2008 Analytical Profile of MON 78623 (Potassium Salt of Glyphsate) From Monsanto Antwerp Plant* (Aug. 2014) (MONGLY06174441-540). |
| | McMullan, P., *Amended from MSL0021641 2008 Analytical Profile of MON 78623 (Potassium Salt of Glyphsate) From Monsanto Antwerp Plant* (Sep. 29, 2014) (MONGLY03779572-671). |
| | Mecchi, M., B*acterial Reverse Mutation Assay with a Confirmatory Assay: MON 79864* (Sept. 09, 2008). |
| | Medical records produced by Edwin Hardeman at deposition (exhibits 7 and 8 from deposition of Edwin Hardeman) |
| | Medical records used at deposition of Dr. Turk |

| Exhibit No. | Description |
|---|---|
| | Medical records used at deposition of Dr. Ye |
| | Meeting Between EFSA, Toxicologists and Greens/EFA MEPs and Staff, *Glyphosate Assessment: Do the Data Published by EFSA in Combination with those Released to Four MEPs Following an Access to Documents' Request Allow for a Comprehensive Independent Scrutiny?* (May 3, 2017). |
| | Melander, B. & G. Rasmussen, *Effects of Cultural Methods and Physical Weed Control on Intra Row Weed Numbers, Manual Weeding and Marketable Yield in Direct-Sown Leek and Bulb Onion* , 41 Weed Res. 491-508 (2001). |
| | Melander, B. & K. Rasmussen, *Reducing Intrarow Weed Numbers in Row Crops by Means of a Biennial Cultivation System* , 40 Weed Res. 205-218 (2000). |
| | Melander, B. et al., *Integrating Physical and Cultural Methods of Weed Control-Examples from European Research* , 53 Weed Sci. 369 (2004). |
| | Melbye, M. et al., *Testbook of Cancer Epidemiology* 669-693 (H.O. Adami  et al. eds., 2nd ed. 2008). |
| | Melody Peterson, *A Resume Distinguished by What It Didn't Mention* , The New York Times (Sept. 6, 2001). |
| | Memo from J. Acquavella to I. Ransaw re: Luling mortality study protocol (Mar. 5, 1990) (MONGLY07080746-47) |
| | Memorandum from Brake to Partin on telephone call to Elaine & Christopher Stevick on 11/11/2018 from 5pm to 6:30pm. |
| | Memorandum from Dirks to Street on In Vitro Dermal Penetration (Human) Study with Glyphosate Formulations (Nov. 16, 1983) (MONGLY08735011-14). |
| | Memorandum from Dirks to Street on ROUNDUP® Formulation: Elimination and Dermal Penetration in Monkeys; MA-81-349 (Apr. 11, 1983) (MONGLY01330781-83). |
| | Memorandum from Dykstra and Ghali to Robert Taylor re Second Peer Review of Glyphosate (Oct. 30, 1991) (MONGLY03204444-64) |
| | Memorandum from G.D. Ingnthron to Regional Sales Directors, Regional Managers, Product Development re Craven Laboratories (Mar. 1, 1991) (MONGLY02719143-47) |
| | Memorandum from Gingerich to Armstrong on  Meeting February 21, 1985 (Feb. 22, 1985) (MONGLY04269072-5). |
| | Memorandum from Street to Chin re: Chronic Rat Study with Glyphosate BD-77-416 (Mar. 27, 1985) (MONGLY00137082). |
| | Memorandum from Winnie Teeters to Robert Taylor, Registration Division re: Evaluation of IBT Study No. B-566 (Sept. 29, 1982) (MONGLY0223076-77) |
| | Memorandum re Craven Labs (Dec. 18, 1990) (MONGLY00870037) |
| | Mensink, H. & P. Janssen, *IPCS Environmental Health Criteria 159: Glyphosate* , World Health Organization (1994), http://apps.who.int/iris/bitstream/handle/10665/40044/9241571594-eng.pdf?sequence=1&isAllowed=y |
| | Mesnage, R. et al., *Transcriptome Profile Analysis Reflects Rat Liver and Kidney Damage Following Chronic Ultra-Low Dose Roundup Exposure* , 14 Environ Health 70 (2015). |
| | Metzger Law Group, News: Raphael Metzger, Toxic Tort Legal News & Conferences, http://www.digitalsynergy.com/web_portfolio/metzger/news.shtml (last visited Dec. 14, 2017). |

| Exhibit No. | Description |
|---|---|
| | Meza-Joya, F. et al., *Toxic, cytotoxic, and genotoxic effects of a glyphosate formulation (Roundup(R}SLCosmoflux(R}411F) in the direct-developing frog Eleutherodactylus johnstonei* , 54 Environ Mol Mutagen 362 (2013). |
| | Miller, J.A., *Naturally occurring substances that can induce tumors*  508-49, *in*  Toxicans Occurring Naturally in Food (Nat'l. Academy of Sciences, 2nd ed. 1973). |
| | Miller, P., Comment submitted by Philip W. Miller, Ph.D., Vice President, Global Regulatory and Government Affairs, https://www.regulations.gov/document?D=EPA-HQ-OPP-2016-0385-0525 |
| | Miller, T. et al.,  *Glyphosate Stewardship: Keeping an Effective Herbicide Effective* , ANR Publication 8492 (July 2013), https://anrcatalog.ucanr.edu/pdf/8492.pdf |
| | Millstone, E., *A Chronic Feeding Study of Glyphosate: Pathology Report on Additional Kidney Sections Addendum to Final Report Dated July 21, 1983*  (Oct. 7, 1985) (MONGLY00138897-970). |
| | Mladinic, M. et al., *Characterization of chromatin instabilities induced by glyphosate, terbythylazine and carbofuren using cytome FISH assay* , 189 Toxicology Letters 130 (2009). |
| | Modesto, K. & C. Martinez, *Roundup causes oxidative stress in liver and inhibits acetylcholinesterase in muscle and brain of the fish Prochilodus lineatus* , 78 Chemosphere 294 (2010). |
| | Mohamed, A ., *Sublethal toxicity of Roundup to immunological and molecular aspects of 8iomphalaria alexandrina to Schistosoma mansoni infection* , 74 Ecotoxicol Environ Saf 754 (2011). |
| | Mohan, J.E. et al., *Biomass and Toxicity Responses of Poison Ivy (Toxicodendron Radicans) to Elevated Atmospheric CO2* , 103 Procs. Nat'l Acad. Scis. U.S.A. 9086 (2006). |
| | Mohler, C.L. & A.E. Galford, *Weed Seedling Emergence and Seed Survival: Separating the Effects of Seed Position and Soil Modification by Tillage* , 37 Weed Res. 147-155 (1997). |
| | Monroy, C. et al., *Cytotoxicity and genetoxicity of human cells exposed in vitro glyphosate* , 25 Biomédica 335 (2005). |
| | *Monsanto - UK Predictive Operator Exposure Model (POEM) Calculations, Figures 1-3.* |
| | Monsanto Co., *Backgrounder: Roundup PROMAX® Surfactant Overview*  (Apr. 2010) (MONGLY02975541). |
| | Monsanto Co., *Review of the Brazil Regulatory Issues for the International Cultivation Leadership Team Meeting*  (Aug. 2010) (MONGLY03080756). |
| | Monsanto Co., *Roundup Brand Stewardship: Product Acceptability Criteria and Guidance U.S. Lawn and Garden Markets*  (May 12, 2008) (MONGLY00971584). |
| | Monsanto Commentary - Samsel & Seneff (2013): *Glyphosate, Pathways to Modern Diseases II: Celiac Sprue and Gluten Intolerance*  (MONGLY02412521-25). |
| | Monsanto Commentary - Shehata et al.,T*he Effect of Glyphosate on Potential Pathogens and Beneficial Members of Poultry Microbiota In Vitro*  (MONGLY02246130-33). |
| | Monsanto Company Backgrounder: Testing fraud: IBT and Craven (Feb. 2002) (MONGLY00895317) |
| | Monsanto Company, Roundup PRO Max Herbicide label (2010), https://s3-us-west-1.amazonaws.com/www.agrian.com/pdfs/Roundup_PROMAX_Herbicide_Label1a.pdf. |

**MDL 2741 - Monsanto's May Use Exhibit List**

| Exhibit No. | Description |
|---|---|
| | Monsanto Company, Safety Data Sheet, Commercial Product, Roundup PROMAX™ Herbicide (Jan. 23, 2008). |
| | Monsanto Company, Safety Data Sheet, Commercial Product, Roundup® Weed & Grass Killer Super Concentrate (Oct. 16, 2009). |
| | Monsanto Company's Amended Notice to Take Oral and Videotaped Deposition of Dr. Alfred Neugut, *In re: Roundup Prods. Liab. Litig.*, No. 3:16-md-02741-VC (N.D. Cal. July 28, 2017) |
| | Monsanto Company's Notice to Take Oral and Videotaped Deposition of Dr. Andrei Shustov, *Gebeyehou v. Monsanto Co.*, No. 3:16-cv-5813-VC (N.D. Cal. Dec. 5, 2018). |
| | Monsanto Company's Notice to Take Oral and Videotaped Deposition of Dr. Andrei Shustov, *Hardeman v. Monsanto Co.*, No. 3:16-cv-00525-VC (N.D. Cal. Dec. 5, 2018). |
| | Monsanto Company's Notice to Take Oral and Videotaped Deposition of Dr. Andrei Shustov, *Stevick v. Monsanto Co.*, No. 3:16-cv-2341-VC (N.D. Cal. Dec. 5, 2018). |
| | Monsanto Company's Notice to Take Oral and Videotaped Deposition of Dr. Chadi Nabhan, *In re: Roundup Prods. Liab. Litig*., No. 3:16-md-02741-VC (N.D. Cal. Jan. 3, 2017). |
| | Monsanto Company's Notice to Take Oral and Videotaped Deposition of Dr. Charles Benbrook, *In re: Roundup Prods. Liab. Litig.*, No. 3:16-md-02741-VC (N.D. Cal. Dec. 10, 2018) |
| | Monsanto Company's Notice to Take Oral and Videotaped Deposition of Dr. Christopher Portier, *In Re Roundup Prods. Liab. Litig.*, No. 3:16-md-02741-VC (N.D. Cal. Aug. 16, 2017). |
| | Monsanto Company's Notice to Take Oral and Videotaped Deposition of Dr. Dennis D. Weisenburger, *In Re Roundup Prods. Liab. Litig.*, No. 3:16-md-02741-VC (N.D. Cal. Aug. 21, 2017). |
| | Monsanto Company's Notice to Take Oral and Videotaped Deposition of Dr. Dennis D. Weisenburger, *In Re Roundup Prods. Liab. Litig.*, No. 3:16-md-02741-VC (N.D. Cal. Dec. 7, 2018). |
| | Monsanto Company's Notice to Take Oral and Videotaped Deposition of Dr. Dennis D. Weisenburger, *In Re Roundup Prods. Liab. Litig.*, No. 3:16-md-02741-VC (N.D. Cal. Jan. 3, 2018). |
| | Monsanto memo from Hyndman to Frazier re Monthly Summary (Oct. 10, 1990) (MONGLY00431134-39) |
| | Monsanto's Company's Amended Notice to Take Oral and Videotaped Deposition of Dr. Dennis D. Weisenburger, *In Re Roundup Prods. Liab. Litig.*, No. 3:16-md-02741-VC (N.D. Cal. Jan. 16, 2018). |
| | Montgomery, M. et al., *Effects of Self-Reported Health Conditions and Pesticide Exposures on Probability of Follow-Up in a Prospective Cohort Study*, 53 American Journal of Industrial Medicine 486 (2010). |
| | Moon, J., *Dermal Sensitization Study of MON-8723 in Guinea Pigs* (Jan. 20, 1989) (MONGLY00151201-38). |
| | Moreno, N. et al, *Genotoxic effects of the herbicide Roundup Transorb and its active ingredient glyphosate on the fish Prochilodus lineatus*, 37 Environ Toxicol Pharmacol 448 (2014). |
| | Moriya, M. et al., *Further mutagenicity studies on pesticides in bacterial reversion assay systems*, 116 Mutation Res. 185 (1983). |

| Exhibit No. | Description |
|---|---|
| | Morris, PG. et al., *Rituximab, methotrexate, procarbazine, and vincristine followed by consolidation reduced-dose whole-brain radiotherapy and cytarabine in newly diagnosed primary CNS lymphoma: final results and long-term outcome* , 31 J Clin Oncol 3971 (2013). |
| | Moser, EC. et al., *Long-term risk of cardiovascular disease after treatment for aggressive non-Hodgkin lymphoma* , 107 Blood 2912 (2006). |
| | Moura de Bortoli, G. et al., *Cytogenic biomonitoring of Brazilian workers exposed to pesticides: Micronucleus analysis in buccal epithelial cells of soybean growers* , 675 Mutation Res. 1 (2009). |
| | Muangphra, P. et al., *Genotoxic effects of glyphosate or paraquat on earthworm coelomocytes* , 29 Environ Tox. 612 (2014) |
| | Mueller, K. & E. Oelke, *Watergrass Control in Rice Fields with Propanil and Ordram* , 19 Cal. Agric. 10 (1965). |
| | Murad, MH. et al., *New evidence pyramid* , 21 Evid Based Med 125 (2016). |
| | Murli, H., *Measuring Chromosome Aberrations in Human Whole Blood Lymphocytes With and Without Exogenous Metabolic Activation With a Confirmatory Assay With Multiple Harvests With MON 58121* (Sept. 3, 1997) (MONGLY00603709-68). |
| | Murli, H., *Mutagenicity Test Measuring Chromosome Aberrations in Human Whole Blood Lymphocytes with and without Exogenous Metabolic Activation with a Confirmatory Assay with Multiple Harvests with MON 58121* , Covance Laboratories Inc. (Sept. 3, 1997). |
| | Nabhan Invoice for services rendered in *Gebeyeou v. Monsant Co.* case (Oct. 31, 2018 - Dec. 4, 2018) |
| | Nabhan Invoice for services rendered in *Hardeman v. Monsanto Co.* case (Oct. 13, 2018 - Dec. 5, 2018) |
| | Nabhan Invoice for services rendered in *Stevick v. Monsanto Co.* case (Oct. 23, 2018 - Dec. 3, 2018) |
| | Nabhan Monsanto billing: Q1-2017 |
| | Nair, R. et al., *Epidemiology of Non-Hodgkin's Lymphoma in India* , 91(Supp 1) Oncology 18 (2016). |
| | Nakashima, K. et al., [*Effects of Pesticides on Cytokines Production by Human Peripheral Blood Mononuclear Cells Fenitrothion and Glyphosate* ] (Article in Japanese), 15 Chudoku kenkyu: Chudoku Kenkyukai jun kikanshi (The Japanese Journal of Toxicology) 159 (2002). |
| | Nandula, V. et al., Glyphosate-resistant weeds: current status and future outlook, 16 Outlooks on Pest Mgmt. 183 (2005). |
| | Nasopharyngeal Biopsy (UNDATED - EXHIBIT 15 to 12/19/18 Deposition). |
| | National Pesticide Information Center, Signal words: Topic Fact Sheet, National Pesticide Information Center, Oregon State University (2008). |
| | *NCCN Clinical Practice Guidelines: B-Cell lymphomas* , National Comprehensive Cancer Network (Feb. 26, 2018), http://oncolife.com.ua/doc/nccn/B-Cell_Lymphomas.pdf |
| | NCI GeoViewer, *Geographic Information Systems and Science for Cancer Control* , National Cancer Institute (last visited June 2, 2017). |
| | NCI, *Bioassay of 1,4-Dioxane for Possible Carcinogenicity* (1978), https://ntp.niehs.nih.gov/ntp/htdocs/lt_rpts/tr080.pdf |

| Exhibit No. | Description |
|---|---|
| | NCI, Report of the NCI-CDC Working Group to Revise the 1985 NIH Radioepidemiological Tables, https://dceg.cancer.gov/files/NIH_No_03-5387.pdf |
| | Neiderholzer, F., Spray Adjuvants: What's in a name?, Western Farm Press (2009), https://www.westernfarmpress.com/management/spray-adjuvants-whats-name. |
| | Nelson, D. & J. Giles, *Implication of Postemergence Tillage on Root Injury and Yields of Potatoes* , 63 Am. Potato J. 445 (1986). |
| | Nelson, D. & J. Giles, *Weed Management in Two Potato Cultivars Using Tillage and Pendimethaline* , 37 Weed Sci. 228 (1989). |
| | Neugut, A., *Abstract - Meta-analysis: Use of combined oral contraceptives in the past 10 years is associated with an increased risk for breast cancer* , 125 ACP J Club (1996) |
| | Neugut, A., *Epidemiology and Prevention* , *in* ASCO-SEP: Medical Oncology Self-Evaluation Program (C. Loprinzi ed., 3rd ed. 2013). |
| | Newman, D.J. & G. M. Cragg, *Natural products as sources of new drugs over the 30 years from 1981 to 2010* , 75 J. Nat. Prod. 311 (2012). |
| | Ngalamika, O. et al., *Epigenetics, autoimmunity and hematologic malignancies: a comprehensive review* , 39 J. Autoimmunity 451 (2012). |
| | Nielson, D. & M. Ralphs, *Larkspur: Economic Considerations* , *in* The Ecology and Economic Impact of Poisonous Plants on Livestock Production 119-29 (L.F. James et al. eds, 1988). |
| | Nielson, D., *The economic Impact of Poisonous Plants on the Range Livestock Industry in the 17 Western States* , 31 J. Range Mgmt. 325 (1978). |
| | Nikolich-Žugich, J., *The twilight of immunity: emerging concepts in aging of the immune system* , 19 Nat Immunol 10 (2018). |
| | Niles, A. et al., *In Vitro Viability and Cytotoxicity Testing and Same-Well Multi-Parametric Combinations for High Throughput Screening* , 3 Current Chemical Genomics 33 (2009). |
| | *Non-Hodgkin Lymphoma (Lymphoid Neoplasms)* , Lymphoma Research Foundation (Aug. 2017), https://www.lymphoma.org/wp-content/uploads/2017/07/LRF_FACTSHEET_NON_HODGKIN_LYMPHOMA.pdf |
| | *Non-Hodgkin Lymphoma Facts* , Seattle Cancer Care Alliance, https://www.seattlecca.org/diseases/non-hodgkin-lymphoma/non-hodgkin-lymphoma-facts |
| | *Non-Hodgkin Lymphoma Risk Factors* , American Cancer Society, https://www.cancer.org/cancer/non-hodgkin-lymphoma/causes-risks-prevention/risk-factors.html |
| | *Non-Hodgkin Lymphoma Risk Factors* , Cancer Treatment Centers of America (Feb. 2, 2018), https://www.cancercenter.com/non-hodgkin-lymphoma/risk-factors/ |
| | *Non-Hodgkin lymphoma treatment information* , Moffitt Cancer Center (last visited Nov. 27), 2018 https://moffitt.org/cancers/non-hodgkin-lymphoma. |
| | *Non-Hodgkin's Lymphoma* , Mayo Clinic, https://www.mayoclinic.org/diseases-conditions/non-hodgkins-lymphoma/symptoms-causes/syc-20375680 |

| Exhibit No. | Description |
|---|---|
| | Nord, P., *Additional Product Chemistry Data to Support the Registration of MON 79240 Herbicide* (June 20, 2006) (MONGLY00667484-525). |
| | Nord, P., *Additional Product Chemistry Data to support the Registration of MON 79244 Herbicide* (Jan. 26, 2006) (MONGLY00667402-42). |
| | Nord, P., *Additional Product Chemistry Data to Support the Registration of MON 79321 Herbicide* (June 20, 2008) (MONGLY00667526-67). |
| | Nord, P., *Additional Product Chemistry Data to Support the Registration of MON 79763 Herbicide* (Jan. 26, 2006) (MONGLY00667443-83). |
| | Nord, P., *Additional Product Chemistry Data to Support the Registration of MON 79788 Herbicide* (Nov. 20, 2006) (MONGLY00674672-713). |
| | Nord, P., *Additional Product Chemistry Data to Support the Registration of MON 79790 Herbicide* (Nov. 17, 2006) (MONGLY00674131-72). |
| | Nord, P., *Additional Product Chemistry Data to Support the Registration of MON 79823 Herbicide* (Nov. 14, 2006) (MONGLY00673032-73). |
| | Nord, P., *Additional Product Chemistry Data to Support the Registration of MON 79888 Herbicide* (Nov. 20, 2006) (MONGLY00674089-130). |
| | Nord, P., *Product Chemistry Data to Support the Registration of MON 79851 Herbicide* (Nov. 14, 2006) (MONGLY00672990-3031). |
| | Norden, AD. et al., *Survival among patients with primary central nervous system lymphoma, 1973-2004*, 101 J Neurooncol 487 (2011). |
| | Norris, R.F. et al., *Concepts in Integrated Pest Management* (1st ed. 2003). |
| | Notice of Limited Appearance at the Deposition of Dr. Charles Jameson, *In re: Roundup Prods. Liab. Litig.*, No. 16-md-02741-VC (N.D. Cal. May 3, 2017). |
| | Notice of Registration for Roundup, EPA Registration 524-308 (Apr. 5, 1974) |
| | NTP, *Carcinogenesis Bioassay of Gum Arabic (CAS No. 9000-01-5) in F344 Rats and B6C3F1 Mice (Feed Study)*, NTP Technical Report Series No. 227, U.S. Dept. of Health and Human Services (May 1982). |
| | NTP, *Handbook for Preparing Report on Carcinogens: Monographs*, U.S. Dep't of Health and Human Services (2015). |
| | NTP, *NTP Historical Controls Report All Routes and Vehicles Wistar-Han RATS* (Aug. 2016), https://ntp.niehs.nih.gov/ntp/historical_controls/ntp2000_2016/aug-2016-hc-report-wh-rats-all-routes.pdf. |
| | NTP, *Report on Carcinogens, Eleventh Edition: Carcinogen Profiles*, U.S. Dept. of Health and Human Services (11th ed. 2004). |
| | NTP, *Technical Report on the Toxicology and Carcinogenesis Studies of Sodium Dichromate Dihydrate (CAS No. 7789-12-0) in F334/N Rats and B6C3F1 Mice*, U.S. Dept. of Health and Human Services (2008). |
| | NTP, *Toxicology and Carcinogenesis Studies of Acetaminophen (CAS No. 103-90-2) in F344/N Rats and B6C3F1 Mice* (Feed Studies), NTP Technical Report Series No. 394, U.S. Dept. of Health and Human Services (Jan. 1993). |

| Exhibit No. | Description |
|---|---|
| | Nuzzo, R., *Scientific method: Statistical errors* , 506 Nature 150 (2014). |
| | Nwani, C., et al., *DNA damage and oxidative stress modulatory effects of glyphosate-based herbicide in freshwater fish, Channa punctatus* , 36 Environ Toxicol Pharmacol 539 (2013). |
| | O'Conner, O. et al., *Chapter 85 – T-Cell Lymphomas* , *in* Hematology – Basic Principles and Practice 1343 (Ronald Hoffman et al. eds., 7th ed. 2018). |
| | O'Connor-Marer, P.J., *The Safe and Effective Use of Pesticides (Pesticide Application Compendium 1)* (2nd ed. 2000). |
| | O'Neill, BP. et al., *The changing incidence of primary central nervous system lymphoma is driven primarily by the changing incidence in young and middle-aged men and differs from time trends in systemic diffuse large B-cell non- Hodgkin's lymphoma* , 88 Am J Hematol 997 (2013). |
| | Occupational and Environmental Health (Barry Levi et al. eds. 6th ed. 2011). |
| | Occupational Outlook Handbook, Bureau of Labor Statistics, U.S. Dep't of Labor (Apr. 13, 2018). |
| | Occupational Safety and Health Administration, Hazard Communication - Toxic and Hazard Substances 1910.1200(f)(11), U.S. Dep't of Labor (May 25, 2012). |
| | *OECD Guidelines for the Testing of Chemicals* , OECD, http://www.oecd.org/env/ehs/testing/oecdguidelinesforthetestingofchemicals.htm |
| | OECD, *OECD Guideline for the Testing of Chemicals Test No. 475* (July 29, 2016). |
| | OECD, *OECD Guideline for the Testing of Chemicals: Unscheduled DNA Synthesis (UDS) Test with Mammalian Liver Cells In Vivo No. 486* (July 21, 1997), https://www.oecd-ilibrary.org/docserver/9789264071520-en.pdf?expires=1526407399&id=id&accname=guest&checksum=23FDB252359F0CDB6FBE35C8F104DB20 |
| | OECD, *Overview of the Set of OECD Genetic Toxicology Test Guidelines and Updates Performed in 2014-2015* (July 13, 2016). |
| | Oerke, E.C., *Crop Losses to Pests* , 144 J. Agric. Sci. 31 (2006). |
| | Oley, S., *Acute Dermal Toxicity Study in Rats* (May 19, 2010) (MONGLY00293004-20). |
| | Oley, S., *Acute Inhalation Toxicity Study in Rats* (May 19, 2010) (MONGLY00293021-46). |
| | Oley, S., *Acute Oral Toxicity Up and Down Procedure in Rats* (May 19, 2010) (MONGLY00293047-64). |
| | Oley, S., *Dermal Sensitization Study in Guinea Pigs (Buehler Method)* (May 19, 2010) (MONGLY00293083-109). |
| | Oley, S., *Primary Skin Irritation Study in Rabbits* (May 19, 2010) (MONGLY00293110-27). |
| | Ollivier, L., *A comment on "Séralini, G-E, et al, Long term toxicity of a Roundup herbicide and a Roundup-tolerant genetically modified maize Food Chem Toxicol (2012)* ," 53 Food Chem Tox. 458 (2013). |
| | Olorunsogo, O. et al., *Effect of Glyphosate on Rat Liver Mitochondria in Vivo* , 22 Bull Environ Contam Toxicol 357 (1979). |
| | Olorunsogo, O., *Modification of the Transport of Protons and Ca2+ Ions across Mitochondrial Coupling Membrane bt N-(Phosphonomethyl)Glycine* , 61 Toxicology 205 (1990). |
| | Olson, B.L.S. et al., *Efficacy and Metabolism of MON 37500 in Triticum Aestivum and Weedy Grass Species as Affected by Temperature and Soil Moisture* , 48 Weed Sci. 541 (2000). |

| Exhibit No. | Description |
|---|---|
| | Omland, LH. et al., *Liver cancer and non-Hodgkin lymphoma in hepatitis C virus-infected patients: results from the DANVIR cohort study* , 130 Int'l J Cancer 2310 (2012). |
| | *Oncology Journals Ranked* , SciMago, https://www.scimagojr.com/journalrank.php?category=2730&type=j&year=2016 |
| | Opelz, G. & B. Döhler, *Lymphomas after solid organ transplantation: a collaborative transplant study report* , 4 American J. Transplantation 222 (2004). |
| | Operator exposure assessment for MON 2139 UK-Case (MONGLY06509236-258). |
| | Ortega, R.A. et al., *Residue Accumulation and Changes in Soil Organic Matter as Affected by Cropping Intensity in No-Till Dryland Agroecosystems* , 94 Agronomy J. 944 (2002). |
| | Ortiz-Ordonez, E., et al., *Effect of Yerbimat herbicide on lipid peroxidation, catalase activity, and histological damage in gills and liver of the freshwater fish Goodea atripinnis* , 61 Arch Environ Contam Toxicol 443 (2011). |
| | Overview, MONGLY00644666-70 |
| | Ozkan, E., Proper calibration and operation of backpack and hand can sprayers, Ohio State Univ. FABE-531 (2018), https://ohioline.osu.edu/factsheet/fabe-531. |
| | Ozkan, H. & H. Zhu, Effect of major variables on drift distances of spray droplets, Ohio State Univ. FABE-525 (2016), https://ohioline.osu.edu/factsheet/fabe-525. |
| | Padgette, S.R. et al., *New Weed Control Opportunities, Development of Soybean With a Roundup Ready Gene* , *in* Herbicide Resistance Crops (S.O. Duke ed, 1996). |
| | Paganelli, A. et al., *Glyphosate-based herbicides produce teratogenic effects on vertebrates by impairing retinoic acid signaling* , 23 Chem Res Tox. 1586 (2010). |
| | Palmer, W., *FIFRA GLP Inspection Report* , EPA (May 1994) (MONGLY00158468-508). |
| | Panchin, AY., *Toxicity of roundup-tolerant genetically modified maize is not supported by statistical tests* , 53 Food Chem Tox. 475 (2013). |
| | Parada H, et al., *Postdiagnosis Changes in Cigarette Smoking and Survival Following Breast Cancer* , NCI Cancer Spectrum (2017) |
| | Parada, Jr. et. al., *Grilled, Barbecued, and Smoked Meat Intake and Survival Following Breast Cancer* , J Natl Cancer Inst. 109(6): djw299 (2017) |
| | Parajuli, K. et al., *Aminomethylphosphonic acid inhibits growth and metastasis of human prostate cancer in an orthotopic xenograft mouse model* , 7 Oncotarget 10616 (2016). |
| | Paraquat Label, http://willowoodusa.com/wp-content/uploads/2012/12/Paraquat-3SL-Spec-Label.pdf |
| | Park, S. et al., *The impact of Epstein-Barr virus status on clincical outcome in diffuse large B-cell lymphoma* , 110 Blood 972 (2007). |
| | Parker, R. & R.A. Boydstrom, Weed Control in Asparagus, Washington State University Cooperative Extension Service, CEB 1145 |
| | Parry, J., *Evaluation of the Potential Genotoxicity of Glyphosate, Glyphosate Mixtures and Component Surfactants* (1999) (MONGLY01314233-83). |

| Exhibit No. | Description |
|---|---|
| | Parry, J., *Key Issues concerning the potential genotoxicity of glyphosate, glyphosate formulations and surfactants; recommendations for future work* (MONGLY01314264-67). |
| | Pastoor, T.R. & J.R. Fowle, *Pesticide Testing, in Comprehensive Toxicology* 24 (Charlene A. McQueen ed., 2010) |
| | Pastor, S. et al., *Biomonitoring of four European populations occupationally exposed to pesticides: use of micronuclei as biolmakers*, 18 Mutagenesis 249 (2003). |
| | Patton, R. & D. Nelson, *Estimating Personal Consumption Costs in Wrongful Death Cases*, 4 Journal of Forensic Economics 233 (1991). |
| | Patwardhan, V.N. & J.W. White, Jr., *Problems Associated with Particular Foods, in Toxicants Occuring Naturally in Foods*, *in* Toxicants Occurring Naturally in Foods (2nd ed. 1973). |
| | Paz-y-Mino, C. et al., *Cytogenetic Monitoring in a Population Occupationally Exposed to Pesticides in Ecuador*, 110 Environ Health Persp 1077 (2002). |
| | Peachey, E. et al., *Preventing and Managing Glyphosate-Resistant Weeds in Orchards and Vineyards*, ANR Publication 8501, University of California (July 2013), https://anrcatalog.ucanr.edu/pdf/8501.pdf |
| | Peachey, E., *PNW Weed Management Handbook*, Oregon State University (2017), https://pnwhandbooks.org/weed |
| | Peddada, S. et al., *Incorporating Historical Control Data When Comparing Tumor Incidence Rates*, 102 J. Am. Stat. Assoc. 1212 (2007). |
| | Peixoto, F., *Comparative Effects of the Roundup and Glyphosate on Mitochondrial Oxidative Phosphorylation*, 61 Chemosphere 1115 (2005). |
| | Pelargonic Acid Label, Dow AgroSciences (2010), http://triangleturf.net/labels/mischerb/Scythe%20Label.pdf |
| | Pentsova, E. et al., *Methotrexate re-challenge for recurrent primary central nervous system lymphoma*, 117 J Neurooncol 161 (2014). |
| | Perina, V., *The Salmonella typhimurium reverse mutation by MON 78036* (Nov. 12, 1999) (MONGLY08729284-315). |
| | Perry, A. et al., *Non-Hodgkin lymphoma in the developing world: review of 4539 cases from the International Non-Hodgkin Lymphoma Classification Project*, 101 Haematologica 1244 (2016). |
| | Perse, M., *Oxidative stress in the pathogenesis of colorectal cancer: cause or consequence?*, 2013 BioMed Res Int. 725710 (2013). |
| | *Pest Control Workers*, U.S. Bureau of Labor Statistics, https://www.bls.gov/ooh/building-and-grounds-cleaning/print/pest-control-workers.htm |
| | Pfeil, R. & V. Dellarco, *Glyphosate (Addendum) JMPR 2011*, Joint FAO/WHO Meeting on Pesticide Residues (2011). |
| | Photograph of label of Roundup Weed & Grass Killer Super Concentrate (exhibit 10 from deposition of Sioun Gebeyehou) |
| | Photographs of Edwin and Mary Hardeman's Residence and Property |
| | Photographs produced by Edwin Hardeman at deposition (exhibit 5 from deposition of Edwin Hardeman) |
| | Photographs used at deposition of Elaine Stevick (exhibits 12 and 13 from deposition of Elaine Stevick) |
| | Piesova, E., *The Effect of Glyphosate on the Frequency of Micronuclei in Bovine Lymphocytes in Vitro*, 55 Acta Veterinaria (Beograd) 101 (2005). |

**MDL 2741 - Monsanto's May Use Exhibit List**

| Exhibit No. | Description |
|---|---|
| | Piesova, E., *The Influence of Different Treatment Length on the Induction of Micronuclei in Bovine Lymphocytes After Exposure to Glyphosate*, 48 Folia Veterinaria 130 (2004). |
| | Pimentel, D. et al., *Update on the Environmental and Economic Costs Associated with Alien-Invasive Species in the United States*, 52 Ecological Econ. 273 (2005). |
| | Pimmentel, D. et al., *Environmental and economic costs of soil erosion and conservation benefits*, 267 Sci. 1117 (1996). |
| | Pinto, J. et al., *Glyphosate Induces 3-deoxy-D-arabino-heptulosonate 7-phosphate in Potato (Solanum Tuberosum L.) Cells Grown in Suspension Culture*, 87 Plant Physiology 891 (1988). |
| | Piola, L., et al., *Comparative toxicity of two glyphosate-based formulations to Eisenia andrei under laboratory conditions*, 91 Chemosphere 545 (2013). |
| | Plaintiff Fact Sheet of Edward Hardeman, *In re Roundup Prods. Liab. Litig.*, No. 16-md-02741-VC (N.D. Cal. Oct. 22, 2018). |
| | Plaintiff Fact Sheet of Elaine Stevick, *In re Roundup Prods. Liab. Litig.*, No. 16-md-02741-VC (N.D. Cal. Oct. 15, 2018). |
| | Plaintiff Fact Sheet of Sioum Gebeyehou, *In re Roundup Prods. Liab. Litig.*, No. 16-md- 02741-VC (N.D. Cal. Oct. 22, 2018). |
| | Plaintiff's Cross-Notice to Take Oral and Videotaped Deposition of Dr. Matthew Ross, *In re: Roundup Prods. Liab. Litig.*, No. 16-md-02741-VC (N.D. Cal. May 2, 2017). |
| | Plaintiffs' Objections and Responses to Monsanto Company's Schedule "A" to Notice of Deposition of Dr. Dennis D. Weisenburger, *In re: Roundup Prods. Liab. Litig.*, No. 16-md-02741-VC (N.D. Cal. Sept. 2, 2017). |
| | Plaintiffs' Responses and Objections to Monsanto Company's Notice to Take Oral and Videotaped Deposition of Dr. Charles Benbrook, *In re: Roundup Prods. Liab. Litig.*, No. 3:16-md-02741-VC (N.D. Cal. Dec. 18, 2018). |
| | *Plants Poisonous to Livestock*, Cornell College of Agriculture and Life Sciences, http://poisonousplants.ansci.cornell.edu/php/plants.php?action=display&ispecies=cattle. |
| | Plants, United States Department of Agriculture National Agricultural Library, https://www.invasivespeciesinfo.gov/plants/main.shtml |
| | Plot Maps of Hacienda Estates of Preston L. Wright (exhibit 2 from deposition of Edwin Hardeman) |
| | Plotkin, SR. et al., *Treatment of relapsed central nervous system lymphoma with high-dose methotrexate*, 10 Clin Cancer Res. 5643 (2004). |
| | *Poisonous Plants*, Weed Science Society of America, http://wssa.net/wssa/weed/poisonous-plants/ |
| | Poletta, G. et al., *Genetic, enzymatic and developmental alterations observed in Caiman latirostris exposed in ovo to pesticide formulations and mixtures in an experiment simulating environmental exposure*, 74 Ecotoxicology and Envtl. Safety 852 (2011). |
| | Poletta, G. et al., *Genotoxicity of the herbicide formulation Roundup (glyphosate) in broad-snouted caiman (Caiman latirostris) evidenced by the Comet assay and the Micronucleus test*, 672 Mutation Research 95 (2009). |
| | Poole, C., *Low P-Values or Narrow Confidence Intervals: Which Are More Durable?*, 12 Epidemiology 291 (2001). |

**MDL 2741 - Monsanto's May Use Exhibit List**

| Exhibit No. | Description |
|---|---|
| | Poortmans, PM., et al., *High-dose methotrexate-based chemotherapy followed by consolidating radiotherapy in non-AIDS-related primary central nervous system lymphoma: European Organization for Research and Treatment of Cancer Lymphoma Group Phase II Trial 20962* , 21 J Clin Oncol 4483 (2003). |
| | Porta, M., *A Dictionary of Epidemiology* (5th ed. 2014). |
| | Portier, C. & D. Hoel, *Design of the Chronic Animal Bioassay for Goodness of Fit to Multistage Models* , 39 Biometrics 809 (1983). |
| | Portier, C. & L. Edler, *Two-stage models of carcinogenesis, classification of agents, and design of experiments* , 14 Fundamental Applied Toxicology 444 (1990). |
| | Portier, C. & P. Clausing, *Re: Tarazona et al. (2017): Glyphosate toxicity and carcinogenicity: a review of the scientific basis of the European Union assessment and its difference with IARC* , 91(9) Archives of Toxicology 3195 (2017). |
| | Portier, C. and A. Bailer, *Testing for increased carcinogenicity using a survival-adjusted quantal response test* , 12 Fundamental and Applied Toxicology 731 (1989). |
| | Portier, C. et al., *Biologically based models for risk assessment* , 104 Complex Mixture and Cancer Risk 20 (1990). |
| | Portier, C. et al., *Inconclusive Findings: Now You See Them, Now You Don't!* , 122 Envtl. Health Perspectives A36 (2014). |
| | Portier, C., *Additional Comments of Christopher J. Portier: USEPA (EPA-HQ-OPP-2016-0385-0094)* , Regulations.gov (Dec. 12, 2016), https://www.regulations.gov/document?D=EPA-HQ-OPP-2016-0385-0501. |
| | Portier, C., *Carcinogenicity of Glyphosate: A Systematic Review of the Available Evidence* (Nov. 21, 2016), https://echa.europa.eu/documents/10162/22863068/glyphosate_ngo_heal_en.pdf/b743ed14-d27d-b17f-7fec-dcb2866f8fe3 |
| | Portier, C., *Comments on BfR's CLH Report for Glyphosate* , EC Number 213-997-4 (July 8, 2016), https://www.eomsociety.org/images/PDF/PortierOLII.pdf |
| | Portier, C., Daubert Hearing Slides, *In re: Roundup Prods. Liab. Litig.* , No. 3:16-md-02741 (Apr. 6, 2018) |
| | Portier, C., *Supplemental Comments of C. Portier on USEPA (EPA-HQ-OPP-2016-0385-0094)* (Nov. 28, 2016), https://www.regulations.gov/document?D=EPA-HQ-OPP-2016-0385-0449 |
| | Powerpoint titled Global Glyphosate FTO Strategy (MONGLY03321773-79) |
| | Powerpoint titled Glyphosate campaign strategy July 2016-December 2018 (July 6, 2016) (MONGLY05642486) |
| | Powerpoint titled Toxicology Data for Surfactants Used in Glyphosate-Based Formulations (May 13, 2015) (MONGLY01212767-81) |
| | Prasad, S. et al., *Clastogenic Effects of Glyphosate in Bone Marrow Cells of Swiss Albino Mice* , 2009 Journal of Toxicology 308985 (2009). |
| | Prasad, S., et al., *Oxidative Stress and Cancer: Advances and Challenges* , 2016 Oxidative Medicine and Cellular Longevity 5010423 (2016). |
| | Prausnitz, M., et al., *Skin Barrier and Transdermal Drug Delivery,* 124 Medical Therapy 2065 (2012) |
| | Prejean, J. et al., *Spontaneous tumors in Sprague-dawley rats and swiss mice* , 33 Cancer Res. 2768 (1973). |
| | Prescribing Information for Rituxan (Oct. 2018) |

| Exhibit No. | Description |
|---|---|
| | Pretrial Order No. 16: Additional Discovery re: IARC, *In re: Roundup Prods. Liab. Litig.*, No. 16-md-02741-VC (N.D. Cal. Apr. 18, 2017), ECF No. 242. |
| | Pretrial Order No. 18: Deadline for Additional Deposition, *In re: Roundup Prods. Liab. Litig.*, No. 16-md-02741-VC (N.D. Cal. Apr. 21, 2017), ECF 251. |
| | Pretrial Order No. 22: Jameson and Ross Depositions, *In re: Roundup Prods. Liab. Litig.*, No. 16-md-02741-VC (N.D. Cal. May 1, 2017), ECF No. 268. |
| | *Principles of Toxicology: Environmental and Industrial Applications* (Phillip Williams et al. eds., 2nd ed. 2000) |
| | *PRN 97-1: Agency Actions Under the Requirements of the Food Quality Protection Act*, EPA.gov (Jan. 31, 1997), https://www.epa.gov/pesticide-registration/prn-97-1-agency-actions-under-requirements-food-quality-protection-act. |
| | *Problems with scientific research: How science goes wrong*, The Economist (Oct. 21, 2013). |
| | Product Stewardship Guidelines (Oct. 1999) (MONGLY00891284-85). |
| | Public Assessor Services, Sonoma County Assessor, January 1, 2018 (exhibit 2 from deposition of Elaine Stevick) |
| | Puget, P. & R. Lal, *Soil organic carbon and nitrogen in a Mollisol in central Ohio as affected by tillage and land use*, 80 Soil Tillage Res 201 (2005). |
| | Pulczynski, EJ. et al., *Successful change of treatment strategy in elderly patients with primary central nervous system lymphoma by deescalating induction and introducing temozolomide maintenance: results from a phase II study by the Nordic Lymphoma Group*, 100 Haematologica 534 (2015). |
| | Qureshi, M., et al., *Hepatocellular carcinoma in nonalcoholic fatty liver disease: A link between oxidative stress and T-cell suppression*, 64 Hepatology 11794 (2016). |
| | Raczkowski, C.W. et al., *Comparison on Conventional and No-Tillage Corn and Soybean Production on Runoff and Erosion in Southeastern US Piedmont*, 64 Soil Water Conservation 53 (2009). |
| | Radley Balko, *The Emperor of Junk Science Forensics Has Died*, The Washington Post (Aug. 31, 2017). |
| | Rages, D., *2008 Analytical Profile of Glyphosate Technical (Wetcake)/MON 77973 From Monsanto Antwerp Plant* (June 5, 2009) (MONGLY05565384-453). |
| | Rages, D., *2008 Analytical Profile of Glyphosate Technical (Wetcake)/MON 77973 From Monsanto Muscatine Plant* (May 4, 2009) (MONGLY03581558-629). |
| | Rages, D., *2008 Analytical Profile of Glyphosate Technical (Wetcake)/MON 77973 From Monsanto Sao Jose dos Campos Plant* (June 5, 2009) (MONGLY03581418-87). |
| | Rages, D., *2008 Analytical Profile of Glyphsate Technical (Wetcake)/MON 77973 from Monsanto Antwerp Plant* (June 5, 2009) (MONGLY03651933-67). |
| | Rages, D., *2008 Analytical Profile of Glyphsate Technical (Wetcake)/MON 77973 From Monsanto Muscatine Plant* (May 4, 2009) (MONGLY03586874-943). |
| | Rages, D., *2008 Analytical Profile of MON 0139 (Isopropylamine Salt of Glyphosate) from Monsanto Luling Plant* (Dec. 22, 2003) (MONGLY05393089-156). |

| Exhibit No. | Description |
|---|---|
| | Rages, D., *2008 Analytical Profile of MON 78623 (Potassium Salt of Glyphosate) from Monsanto Muscatine Plant* (June 4, 2009) (MONGLY05791779-848). |
| | Rages, D., *Analysis of Sulfosulfuron and Production Impurities Analytical Profile of MON 0139 Technical from Monsanto San Jose dos Campos Plant* (July 20, 2007) (MONGLY00210833-957). |
| | Rages, D., *Analytical Profile of Glyphosate Technical (Wetcake)/MON 77973 From Monsanto Antwerp Plant* (Dec. 5, 2003) (MONGLY00209687-752). |
| | Rages, D., *Analytical Profile of Glyphosate Technical (Wetcake)/MON 77973 From Monsanto Luling Plant* (Apr. 30, 2004) (MONGLY00209753-817). |
| | Rages, D., *Analytical Profile of Glyphosate Technical (Wetcake)/MON 77973 From Monsanto Sao Jose dos Campos Plant* (Dec. 22, 2003) (MONGLY000209559-625). |
| | Rages, D., *Analytical Profile of Glyphosate Technical (Wetcake)/MON 77973 From Monsanto Zarate Plant* (Dec. 22, 2003) (MONGLY04229246-305). |
| | Rages, D., *Analytical Profile of Glyphosate Technical (Wetcake)/MON77973 From Monsanto Muscatine Plant* (Apr. 30, 2004) (MONGLY00209818-84). |
| | Rages, D., *Analytical Profile of Glyphsate Technical (Wetcake)/MON 77973 From Monsanto Luling Plant (* Apr. 30, 2003) (MONGLY03624156-219). |
| | Rages, D., *Analytical Profile of MON 0139 Technical From Monsanto Antwerp Plant* (Apr. 4, 2005) (MONGLY00210529-92). |
| | Rages, D., *Analytical Profile of MON 0139 Technical From Monsanto Luling Plant* (Dec. 22, 2006) (MONGLY00211083-147). |
| | Rages, D., *Analytical Profile of MON 0139 Technical From Monsanto Muscatine Plant* (Jan. 5, 2007) (MONGLY00211148-212). |
| | Rages, D., *Analytical Profile of MON 0139 Technical From Monsanto San Jose dos Campos Plant* (Dec. 22, 2006) (MONGLY00210404-68). |
| | Rages, D., *Analytical Profile of MON 0139 Technical From Monsanto Zarate Plant* (Dec. 22, 2006) (MONGLY00210958-1018). |
| | Rahman, M. et al., Autoimmune vestibule-cochlear disorder, 13(3) Curr Opin Rheumatol 184 (2001). |
| | Raipulis, J., *Toxicity and Genotoxicity Testing of Roundup*, 63 Proc. of the Latvian Acad. Of Scis. 29 (2009). |
| | Randall, R., *A Global Compendium of Weeds* (2002). |
| | Rangarajan, A. & RA. Weinberg, *Opinion: Comparative biology of mouse versus human cells: modelling human cancer in mice*, 3 Nat Rev Cancer 952 (2003). |
| | RangerPro® Herbicide Label (Jan. 2010), www.cdms.net/LDat/ld6FU017.pdf |
| | Rank, J. et al., *Genotoxicity of the herbicide Roundup and its active ingredient glyphosate isopropylamine using the mouse bone marrow micronucleus test, Salmonella mutagenicity test, and Allium anaphase-telophase test*, 300 Mutation Res. 29 (1993). |

| Exhibit No. | Description |
|---|---|
| | Ray, D. et al., *Yield Trends Are Insufficient to Double Global Crop Production by 2050* , 8(6) PLoS One e66428 (2013). |
| | Reagan, E., *Acute Dermal Toxicity Study of MON-14420 in New Zealand White Rabbits* (Sept. 16, 1988) (MONGLY00150338-359). |
| | Reagan, E., *Acute Dermal Toxicity Study of MON-20047 in New Zealand White Rabbits* (Nov. 15, 1989) (MONGLY00154091-113). |
| | Reagan, E., *Acute Oral LD50 Study of MON-14420 in Sprague-Dawley Rats* (Sept. 16, 1988) (MONGLY00150296-337). |
| | Reagan, E., *Acute Oral LD50 Study of MON-20047 in Sprague-Dawley Rats* (Nov. 15, 1989) (MONGLY00154053-90). |
| | Reagan, E., *Acute Oral LD50 Study of MON-8750 in Sprague-Dawley Rats* (Nov. 30, 1988) (MONGLY00149801-933). |
| | Reagan, E., *Dermal Sensitization Study of MON-20047 in Guinea Pigs* (Nov. 15, 1989) (MONGLY00154162-202). |
| | Reagan, E., *Primary Dermal Irritation Study of MON-14420 in New Zealand White Rabbits* (Sept. 16, 1988) (MONGLY00150385-406). |
| | Reagan, E., *Primary Dermal Irritation Study of MON-20047 in New Zealand White Rabbits* (Nov. 15, 1989) (MONGLY00154140-61). |
| | Reagan, E., *Primary Eye Irritation Study of MON-14420 in New Zealand White Rabbits* (Sept. 16, 1988) (MONGLY00150407-30). |
| | Reagan, E., *Primary Eye Irritation Study of MON-20047 in New Zealand White Rabbits* (Nov. 15, 1989) (MONGLY00154114-39). |
| | *Reaping the benefits: Science and the sustainable intensification of global agriculture* , The Royal Society (Oct. 2009), https://royalsociety.org/~/media/Royal_Society_Content/policy/publications/2009/4294967719.pdf. |
| | Rebuttal Report of Dr. Christopher J. Portier in Support of General Causation on Behalf of Plaintiffs, *In re: Roundup Prods. Liab. Litig.* , No. 16-md-02741-VC (N.D. Cal. Aug. 18, 2017). |
| | Regulations, *Glyphosate: Report of the Cancer Assessment Review Committee* , Regulations.gov (Sept. 16, 2016), https://www.regulations.gov/document?D=EPA-HQ-OPP-2016-0385-0014 |
| | *Report of Pesticides Peer Review Meeting 125: Glyphosate* (Feb. 27, 2015) (MONGLY02584546-70). |
| | *Research Integrity Policy and Procedures* , Fred Hutchinson Cancer Research Center Extranet (Apr. 1, 2007), https://extranet.fredhutch.org/en/p/lcex/research-integrity.html |
| | *Research Methods in Occupational Epidemiology* (Harvey Checkoway et al. eds., 2nd ed. 2004). |
| | *Research Misconduct Policy & Procedures* , Fred Hutchinson Cancer Research Center Extranet (Mar. 14, 2007) https://extranet.fredhutch.org/en/p/lcex/research-misconduct/_jcr_content/leftParsys/download/file.res/research-misconduct-policy.pdf |
| | Resnick, E. et al., *Morbidity and mortality in common variable immune deficiency over 4 decades* , 119 Blood 1650 (2012). |
| | Resnik, D. & C. Portier, *Pesticide Testing on Human Subjects: Weighing Benefits and Risks* , 113 Environmental Health Perspectives 813 (2005). |
| | Response to a Question about conducting studies on the effects of concuming crops sprayed with glyphosate (MONGLY02620988-90). |

| Exhibit No. | Description |
|---|---|
| | *Responses to In Vitro Cytotoxicity References Cited on Page 21 of CFS Main Comments* (MONGLY02582358-59). |
| | Retention Agreement: Expert Opinions and Testimony for Dennis Weisenburger (Aug. 12, 2015). |
| | Retention Letter of Dr. Michael Sullivan (Oct. 20, 2017). |
| | Reyna, M. & D. Gordon, *Two-Year Chronic Oral Toxicity Study with CP67573 in Albino Rats* (MONGLY00264644-700) (Jan. 14, 1974). |
| | Reyna, M.S., *Four Week Study of Mon-8080 Administered by Gavage to Sprague-Dawley Rats* (Mar. 10, 1982) (MONGLY01285662-670). |
| | Rice, J. et al., *Effects of Glyphosate and Its Formulations on Markers of Oxidative Stress and Cell Viability in Heparg and Hacat Cell Lines*, 57 The Toxicologist 309 (Mar. 11-15, 2018). |
| | Richard, S. et al., *Differential Effects of Glyphosate and Roundup on Human Placental Cells and Aromatase*, 113 Envtl. Health Persp. 716 (2005). |
| | Ridley, A.O. & R.A. Hedlin, *Soil Organic Matter and Crop Yields as Influenced by the Frequency of Summer Fallowing*, 48 Can. J. Soil Sci. 315 (1968). |
| | Ritz, B., *Review: Causal Inference in Epidemiology: Confounding*, EPI 200B (2010). |
| | Ritz, B., *Screening/Misclassification of Disease or Exposure: Information Bias*, EP1 200B (2017). |
| | RNZ Staff, *Glyphosate Ban Would Change Farming*, RNZ News (Jan. 27, 2016) https://www.radionz.co.nz/news/national/295040/glyphosate-ban-would-change-farming |
| | Rodrigues, H. et al., *Effects of Roundup Pesticide on the Stability of Human Erythrocyte Membranes and Micronuclei Frequency in Bone Marrow Cells of Swiss Mice*, 4 The Open Biology J. 54 (2011). |
| | Romano, M. et al., *Glyphosate impairs male offspring reproductive development by disrupting gonadotropin expression*, 86 Arch Tox. 663 (2012). |
| | Romano, R. et al., *Prepubertal exposure to commercial formulation of the herbicide glyphosate alters testosterone levels and testicular morphology*, 84 Arch Tox. 309 (2010). |
| | Roos, W. et al., *DNA damage and the balance between survival and death in cancer biology*, 16 Nature Rev. 20 (2016). |
| | Rosegrant, M. et al., *Food Security in a World of Natural Resource Scarcity: The Role of Agricultural Technologies* (2014), http://ebrary.ifpri.org/utils/getfile/collection/p15738coll2/id/128022/filename/128233.pdf. |
| | Rosen, J., *Claims of Organic Food's Nutritional Superiority: A Critical Review*, American Council on Science and Health (July 2008), https://www.acsh.org/.../uploads/2012/04/20080723_claimsoforganic.pdf |
| | Rosol, T., *On-target Effects of GLP-1 Receptor Agonists on Thyroid C-cells in Rats and Mice*, 41 Toxicologic Pathology 303 (2013). |
| | Ross, M. & C. Lembi, *Applied Weed Science: Including the Ecology, and Management of Invasive Plants* (3rd Ed. 2009). |
| | Ross, M., *Declaration of Interests for IARC/WHO Experts* (Aug. 7, 2014) (MS_STATE-000576-79). |
| | Rothman, K., *Epidemiology: An Introduction* (1st ed. 2002). |
| | Roundup Desherbant: for a Sustainable Use of Roundup (MONGLY00922457). |
| | Roundup PowerMAX (RD1617) Label (2012). |

| Exhibit No. | Description |
|---|---|
| | Roundup PowerMAX II Safety Data Sheet (2015). |
| | Roundup PowerMAX Safety Data Sheet (2015). |
| | Roundup PRO® Herbicide Safety Data Sheet (2015). |
| | Roundup WeatherMAX / UltraMAX II (MON 78270) Label (2012). |
| | RoundupPro® Concentrate Label (Jan. 2010), http://www.monsantoito.com/docs/RoundupProConcentrate_Label.pdf |
| | Roustan, A. et al., *Genotoxicity of mixtures of glyphosate and atrazine and their environmental transformation products before and after photoactivation* , 108 Chemosphere 93 (2014). |
| | Roy, S., *In Vitro Mammalian Cell Micronucleus Assay in Human Peripheral Blood Lymphocytes (HPBL) (MON 52276)* (Oct. 12, 2016) (MONGLY08729956-99). |
| | Roy, S., *In Vitro Mammalian Cell Micronucleus Assay in Human Peripheral Blood Lymphocytes (HPBL) (MON 76610)* (Oct. 12, 2016) (MONGLY08730000-44). |
| | Roy, S., *In Vitro Mammalian Cell Micronucleus Assay in Human Peripheral Blood Lymphocytes (HPBL) (MON 76886)* (Oct. 7, 2016) (MONGLY08730045-88). |
| | Roy, S., *In Vitro Mammalian Cell Micronucleus Assay in Human Peripheral Blood Lymphocytes (HPBL) (MON 76952)* (Oct. 28, 2016) (MONGLY08730314-57). |
| | Roy, S., *In Vitro Mammalian Cell Micronucleus Assay in Human Peripheral Blood Lymphocytes (HPBL) (MON 79346)* (Oct. 12, 2016) (MONGLY08730089-132). |
| | Roy, S., *In Vitro Mammalian Cell Micronucleus Assay in Human Peripheral Blood Lymphocytes (HPBL) (MON 79351)* (Oct. 12, 2016) (MONGLY08730133-76). |
| | Rubenstein, JL. et al., *Gene expression and angiotropism in primary CNS lymphoma* , 107 Blood 3716 (2006). |
| | Rubenstein, JL. et al., *How I treat CNS lymphomas* , 122 Blood 2318 (2013). |
| | Rubenstein, JL. et al., *Intensive chemotherapy and immunotherapy in patients with newly diagnosed primary CNS lymphoma: CALGB 50202 (Alliance 50202)* , 31 J Clin Oncol 3061 (2013). |
| | Rubenstein, JL. et al., *Phase 1 investigation of lenalidomide/rituximab plus outcomes of lenalidomide maintenance in relapsed CNS lymphoma* , 2 Blood Adv. 1595 (2018). |
| | Rull, R. et al., *Neural Tube Defects and Maternal Residential Proximity to Agricultural Pesticide Applications* , 163 American Journal of Epidemiology 743 (2006). |
| | Rush, R. et al., *Primary Eye Irritation of MON-35085 in Rabbits* (Sept. 19, 1990) (MONGLY00156974-7116). |
| | Rush, R., Acute Dermal Toxicity Study in Rats with MON 18702 (Oct. 18, 1990) (MONGLY00161760-82). |
| | Rush, R., *Acute Dermal Toxicity Study in Rats with MON-18702* (Oct. 18, 1990) (MONGLY00161760-82) |
| | Rush, R., *Acute Dermal Toxicity Study in Rats with MON-35085* (Sept. 19, 1990) (MONGLY00156958-73). |
| | Rush, R., *Acute Oral Toxicity Study in Rats with MON 18702* (Oct. 11, 1990) (MONGLY00161742-59). |
| | Rush, R., *Acute Oral Toxicity Study in Rats with MON-35085* (Sept. 19, 1990) (MONGLY00156934-57). |
| | Rush, R., *Primary Eye Irritation Study in Rabbits with MON-18702* (Sept. 17, 1990) (MONGLY00161842-60). |
| | Rush, R., *Primary Skin Irritation Study in Rabbits with MON-18702* (Sept. 6, 1990) (MONGLY00161861-77). |

| Exhibit No. | Description |
|---|---|
| | Rush, R., *Primary Skin Irritation Study in Rabbits with MON-35085* (Sept. 19, 1990) (MONGLY00157117-28). |
| | Safety Data Sheet for Gunk Engine Degreaser - Original (May 20, 2015). |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Ready-to-Use Plus (in Spanish) (effective date: 10/22/2009) (MONGLY00054195-204) |
| | Safety Data Sheet, Roundup® Concentrate Weed & Grass Killer (effective date: 06/30/2016) (MONGLY02298918-27) |
| | Safety Data Sheet, Roundup® Concentrate Weed & Grass Killer (effective date: 06/30/2016) (MONGLY13876546-55) |
| | Safety Data Sheet, Roundup® Ready-To-Use Weed & Grass Killer (date prepared: 04/07/1999) (MONGLY00029295-300) |
| | Safety Data Sheet, Roundup® Ready-To-Use Weed & Grass Killer (date prepared: 04/07/1999) (MONGLY00029307-12) |
| | Safety Data Sheet, Roundup® Ready-To-Use Weed & Grass Killer (date prepared: 06/02/2015) (MONGLY00056146-53) |
| | Safety Data Sheet, Roundup® Ready-To-Use Weed & Grass Killer (date prepared: 07/05/2006) (MONGLY00055956-63) |
| | Safety Data Sheet, Roundup® Ready-To-Use Weed & Grass Killer (date prepared: 10/19/2015) (MONGLY00056598-606) |
| | Safety Data Sheet, Roundup® Ready-To-Use Weed & Grass Killer (date prepared: 10/7/1999) (MONGLY00029134-141) |
| | Safety Data Sheet, Roundup® Ready-to-Use Weed & Grass Killer III (effective date: 01/23/2012) (MONGLY00056174 -82) |
| | Safety Data Sheet, Roundup® Ready-to-Use Weed & Grass Killer III (effective date: 05/13/2015) (MONGLY00056650-59) |
| | Safety Data Sheet, Roundup® Ready-to-Use Weed & Grass Killer III (effective date: 08/21/2013) (MONGLY00056183-91) |
| | Safety Data Sheet, Roundup® Ready-to-Use Weed & Grass Killer III (effective date: 10/15/2015) (MONGLY00056617-26) |
| | Safety Data Sheet, Roundup® Ready-to-Use Weed & Grass Killer III (effective date: 10/22/2009) (MONGLY00028883-91) |
| | Safety Data Sheet, Roundup® Ready-to-Use Weed & Grass Killer III (in Spanish) (effective date: 05/13/2015) (MONGLY00056640-49) |
| | Safety Data Sheet, Roundup® Ready-to-Use Weed & Grass Killer III (in Spanish) (effective date: 10/22/2015) (MONGLY00056607-16) |
| | Safety Data Sheet, Roundup® Ready-to-Use Weed & Grass Killer Plus (effective date: 01/23/2012) (MONGLY00028976-84) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer 1 Concentrate (date prepared: 10/08/1999) (MONGLY00054644-51) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer 1 Ready-To-Use  (date prepared: 07/07/2000) (MONGLY00029434-9) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer 1 Ready-To-Use  (date prepared: 07/26/2000) (MONGLY00029440-5) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer 1 Ready-To-Use  (date prepared: 07/26/2000) (MONGLY00029446-51) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer 1 Super Concentrate (effective date: 01/16/2011) (MONGLY00059132-9) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Concentrate (date prepared: 7/26/2000) (MONGLY00029420-26) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Concentrate (date prepared: 7/26/2000) (MONGLY00029427-33) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Concentrate (date prepared: 7/26/2000) (MONGLY00057644-50) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Concentrate (date prepared: 7/26/2000) (MONGLY00072664-70) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Concentrate Plus  (in Spanish) (effective date: 5/13/2015) (MONGLY00057661-70) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Concentrate Plus (effective date: 05/17/2016) (MONGLY08294175-84) |

| Exhibit No. | Description |
|---|---|
| | Safety Data Sheet, Roundup® Weed & Grass Killer Concentrate Plus (effective date: 05/17/2016) (MONGLY08417110-19) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Concentrate Plus (effective date: 05/17/2016) (MONGLY08702552-61) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Concentrate Plus (effective date: 05/17/2016) (MONGLY08705677-86) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Concentrate Plus (effective date: 05/17/2016) (MONGLY08723610-19) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Concentrate Plus (effective date: 06/05/2002) (MONGLY00057539-48) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Concentrate Plus (effective date: 10/16/2009) (MONGLY00054157-66) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Concentrate Plus (effective date: 10/21/2015) (MONGLY00057701-10) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Concentrate Plus (effective date: 11/04/2015) (MONGLY00057691-100) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Concentrate Plus (effective date: 12/15/2010) (MONGLY00057722-31) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Concentrate Plus (effective date: 5/13/2015) (MONGLY00057681-90) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Concentrate Plus (in Spanish) (effective date: 10/16/2009) (MONGLY00054167-77) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Concentrate Plus (in Spanish) (effective date: 10/21/2015) (MONGLY00057651-60) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Concentrate Plus (in Spanish) (effective date: 11/04/2015) (MONGLY00057671-80) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Ready-To-Use (effective date: 07/22/2002) (MONGLY00054178-85) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Ready-To-Use (effective date: 09/23/2004) (MONGLY00057732-39) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Ready-To-Use (effective date: 10/19/2004) (MONGLY00057740-47) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Ready-to-Use Plus (effective date: 05/13/2015) (MONGLY00057802-11) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Ready-to-Use Plus (effective date: 05/28/2004) (MONGLY00057793-801) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Ready-to-Use Plus (effective date: 08/21/2013) (MONGLY00057767-75) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Ready-to-Use Plus (effective date: 09/12/2005) (MONGLY00057812-19) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Ready-to-Use Plus (effective date: 10/14/2003) (MONGLY00057776-82) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Ready-to-Use Plus (effective date: 10/15/2015) (MONGLY00057607-16) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Ready-to-Use Plus (effective date: 10/22/2009) (MONGLY00054186-94) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Ready-to-Use Plus (effective date: 10/22/2015) (MONGLY00057597-606) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Ready-to-Use Plus (effective date: 12/15/2010) (MONGLY00029004-12) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Ready-to-Use Plus (effective date: 12/15/2010) (MONGLY00059251-59) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Ready-to-Use Plus (in Spanish) (effective date: 05/13/2015) (MONGLY00057783-92) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Super Concentrate (date prepared: 07/26/2000) (MONGLY00029406-12) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Super Concentrate (date prepared: 07/26/2000) (MONGLY00029413-9) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Super Concentrate (effective date: 04/03/2003) (MONGLY00057589-96) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Super Concentrate (effective date: 05/08/2015) (MONGLY00057849-57) |

| Exhibit No. | Description |
|---|---|
| | Safety Data Sheet, Roundup® Weed & Grass Killer Super Concentrate (effective date: 10/15/2015) (MONGLY00057627-35) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Super Concentrate (effective date: 10/15/2015) (MONGLY08702165-541) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Super Concentrate (effective date: 10/16/2009) (MONGLY00028892-900) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Super Concentrate (effective date: 10/16/2009) (MONGLY00054205-13) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Super Concentrate (effective date: 10/16/2009) (MONGLY00054214-22) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Super Concentrate (effective date: 10/22/2015) (MONGLY00057617-26) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Super Concentrate (effective date: 12/15/2010) (MONGLY00029013-21) |
| | Safety Data Sheet, Roundup® Weed & Grass Killer Super Concentrate (effective date: 12/15/2010) (MONGLY00057830-8) |
| | Salamon, C., *Host-Mediated Assay for Detection of Mutations Induced by CP 67573* (Nov. 18, 1975) (MONGLY04287620-31). |
| | Saltmiras, D., *Draft Protocol: A Dietary Combined 90-Day/Reproductive Screening Study in Sprague-Dawley Rats* (May 2009) (MONGLY01136392-95). |
| | Salvagni, J., *Assessment of the genotoxic impact of pesticides on farming communities in the countryside of Santa Catarina State, Brazil*, 34 Genetics & Molecular Biology 122 (2011). |
| | Sams, D.W., *Mulching Vegetable Gardens*, The University of Tennessee Agricultural Extension Service Publication (1998). |
| | Samsel, A. & S. Seneff, *Glyphosate, pathways to modern diseases IV: cancer and related pathologies*, 15 J. Biological Physics & Chemistry 121 (2015). |
| | Samsel, A., *Comment submitted by A. Samsel*, (October 18, 2016) https://www.regulations.gov/document?D=EPA-HQ-OPP-2016-0385-0401 |
| | Sanders, D. et al., *Re: Séralini, G-E, et al. Letter to the editor*, 53 Food Chem Tox. 450 (2013). |
| | Sanjose, S. et al., *Hepatitis C and Non-Hodgkin Lymphoma Among 4784 Cases and 6269 Controls From the International Lymphoma Epidemiology Consortium*, 6 Clin. Gastroenterol Hepatol. 451-458 (2008) |
| | Sass, J., *Comments from the Natural Resources Defense Council to the Federal Insecticide, Fungicide, and Rodenticide Act (FIFRA) Scientific Advisory Panel (SAP) on the Carcinogenic Potential of Glyphosate* (November 3, 2016), https://assets.nrdc.org/sites/default/files/comments-glyphosate-sap-20161103.pdf |
| | Sass, J., *Consideration of candidates to serve as ad hoc members of FIFRA SAP (Oct 18-21, 2016) to review the data relevant to carcinogenicity of glyphosate* (August 25, 2016) https://www.regulations.gov/document?D=EPA-HQ-OPP-2016-0385-12 |
| | Sawyer, W. & D. Rigle, *Evaluating Toxic Exposures After Daubert*, National Expert Witness and Litig. Seminar (June 23, 1995). |
| | Sawyer, W., Jeff Scott Hall: Toxicological Notes, Peterson and Hall v. Monsanto Co., No. 1622-CC01071 (Mo. Cit. Ct. St. Louis City May 31, 2018). |
| | Sawyer, W., *Toxicological Assessment of Dewayne Johnson and Toxicological Risk Assessment of Glyphosate and Roundup® and Ranger PRO® Formulations*, *Johnson v. Monsanto Co.*, No. CGC-16-550128 (Cal. Super. Ct. S.F. Cty. Dec. 21, 2017). |

| Exhibit No. | Description |
|---|---|
| | Sawyer, W., Trials and Depositions - Past Four Years |
| | Sax, N. I. & V. N. Reinhold, Dangerous properties of industrial materials (5th ed. 1979) |
| | Sayanthooran, S., et al., *Upregulation of Oxidative Stress Related Genes in a Chronic Kidney Disease Attributed to Specific Geographical Locations of Sri Lanka* , 2016 Biomed Res Int 7546265 (2016). |
| | Schabet, M., *Epidemiology of primary CNS lymphoma* , 43 J. of Neuro-oncology 199 (1999). |
| | Schellman, A.E. & A. Shrestha, *Burning and Stinging Nettles* , Pest Notes Publication Number 74146, University of California (2008). |
| | Schiefer, E. et al., *Land Use and Climate Change Impacts on Lake Sedimentation Rates in Western Canada* , 3 Anthropocene 61 (2013). |
| | Schonbeck, M et al., *Amaranth (Amaranthus Palmeri)* , eXtension (July 24, 2014), http://articles.extension.org/pages/65209/palmer-amaranth-amaranthus-palmeri |
| | Schorsch, F., *Serious inadequacies regarding the pathology data presented in the paper by Séralini et al.* , 53 Food Chem Tox. 465-6 (2013). |
| | Schroder, D. et al., *The Contribution of Herbicides and Other Technologies to Corn Belt Region, 1964 to 1979* , 6 N. Cent. J. Agric. Econ. 95 (1984). |
| | Schroder, D. et al., *The Contribution of Herbicides and Other Technologies to Soybean Production in the Corn Belt Region, 1965 to 1979* , University of Missouri Agricultural Economics Paper 1981-33 (1981). |
| | Schubert, D., *Comment submitted by D. Schubert* , Regulations.gov (October 17, 2016) https://www.regulations.gov/document?D=EPA-HQ-OPP-2016-0385-0247 |
| | Scofield, R., *Rheumatic disease and the microbiome* , 17 Int'l. J. Rheumatic Diseases 489 (2014). |
| | *SEER Cancer Statistics Review, 1975-2013, Table 19.1-19.31 & Figure 19.1-19.7* , National Cancer Institute (Weis. Ex. 16, 12-19-18). |
| | *SEER Cancer Statistics Review, 1975-2014, Table 19.7: Non-Hodgkin Lymphoma, Incidence and U.S. Death Rates, Age-Adjusted and Age-Specific Rates, by Race and Sex* , National Cancer Institute (2016), https://seer.cancer.gov/archive/csr/1975_2014/browse_csr.php?sectionSEL=19&pageSEL=sect_19_table.07.html |
| | Seralini, G. et al., *Answers to critics: Why there is a long term toxicity due to a Roundup-tolerant genetically modified maize and to a Roundup herbicide* , 53 Food and Chemical Toxicology 476 (2013). |
| | Seralini, G. et al., *Conflicts of interests, confidentiality and censorship in health risk assessment: the example of an herbicide and a GMO* , 26 Environ. Sci. Eur. 13 (2014). |
| | Seralini, G. et al., *Long term toxicity of a Roundup herbicide and a Roundup-tolerant genetically modified maize* , 50 Food and Chemical Toxicology 4221 (2012). |
| | Séralini, G. et al., *Republished study: long-term toxicity of a Roundup herbicide and a Roundup-tolerant genetically modified maize* , 26 Environ Sci Eur. 14 (2014). |
| | Sfiligoj, E., *EPA Plans Response to IARC Glyphosate Finding…But Not Just Yet* , CropLife (Apr. 6, 2015), http://www.croplife.com/editorial/epa-plans-response-to-iarc-glyphosate-finding-but-not-just-yet/ |

| Exhibit No. | Description |
|---|---|
|  | Shafroth, P.B. et al., *Control of Tamarix in the Western United States: Implications for Water Salvage, Wildlife Use, and Riparian Restoration* , 35 Envtl. Mgmt. 231 (2005). |
|  | Shaham, J. et al., *Frequency of sister-chromatid exchange among greenhouse farmers exposed to pesticides* , 491 Mutation Res. 71 (2001). |
|  | Shaner, D., Herbicide Handbook 513 (10th ed. 2014). |
|  | Shapiro, R., *Malignancies in the setting of primary immunodeficiency: Implications for hematologists/oncologists* , 86 American J. Hematology 48 (2011). |
|  | Sharkey, T.D. & F. Loreto, *Water Stress, Temperature, and Light Effects on the Capacity for Isoprene Emission and Photosynthesis of Kudzu Leaves* , 95 Ecology 328 (1993). |
|  | Shaw, D.R. & M.N. Dana, *The American Cranberry Industry* , 241 Acta Horticulturae 287 (1989). |
|  | Ship, MA., International Non-Hodgkin's Lymphoma Prognostic Factors Project, *A Predictive Model for Aggressive Non-Hodgkin's Lymphoma* , 329 N Engl J Med. 987 (1993). |
|  | Siegel, R. et al., *Cancer statistics 2011: the impact of eliminating socioeconomic and racial disparities on premature cancer deaths* , 61 CA Cancer J Clin. 212 (2011). |
|  | Siegel, RL., *Cancer statistics 2015* , 65 CA Cancer J Clin. 5 (2015). |
|  | Siegel, RL., Cancer statistics 2018, 68 CA Cancer J Clin. 7 (2018). |
|  | Siel, E.A., et. al., *Understanding the Pesticide Label* , University of Nebraska publication G1955 (2015). |
|  | Silver, S. et al., *Cancer Incidence and Metolachlor Use in the Agricultural Health Study: An Update* , 137 Int. J. Cancer 2630 (2015). |
|  | Simoniello, M. et al., *DNA damage in workers occupationally exposed to pesticide mixtures* , 28 J. Applied Toxicology 957 (2008). |
|  | Singh, N. et al., *A Simple Technique for Quantitation of Low Levels of DNA Damage in Individual Cells* , 175 Experimental Cell Res. 184 (1988). |
|  | Sinhorin, V., et al., *Effects of the acute exposition to glyphosate-based herbicide on oxidative stress parameters and antioxidant responses in a hybrid Amazon fish surubim (Pseudoplatystoma sp)* , 106 Ecotoxicol Envtl. Saf. 181 (2014). |
|  | Sioum Gebeyehou Plaintiff Fact Sheet (Confidential-Gebeyehou-Sgebeyehou-PFS-000001-19) |
|  | Sivikova, K. & J. Dianovsky, *Cytogenetic effect of technical glyphosate on cultivated bovine peripheral lymphocytes* , 2009 Int'l J. Hygiene Envtl. Health 15 (2006). |
|  | Six, J. et al., *The Potential to Mitigate Global Warming With No-Tillage Management Is Only Realized When Practiced in the Long Term* , 10 Global Change Biology 155 (2004). |
|  | Skibola, CF., *Obesity, Diet and Risk of Non-Hodgkin Lymphoma* , 16 Cancer Epidemiol Biomarkers Prev 392 (2007). |
|  | Slaninova, A., et al., *A review: oxidative stress in fish induced by pesticides* , 30 Neuro.Endocrinol Lett 2 (2009). |
|  | Slaughter, D.C. et al., *Autonomous Robotic Weed Control Systems: A Review* , 61 Computer & Electronics in Agric. 63 (2008). |
|  | Slide Deck for Christopher J. Portier, Ph.D., *In re: Roundup Prods. Liab. Litig.* , No. 16-md-02741-VC (N.D. Cal. Mar. 7, 2018). |

| Exhibit No. | Description |
|---|---|
| | Smedby, K. et al., *Autoimmune and Chronic Inflammatory Disorders and Risk of Non- Hodgkin Lymphoma by Subtype* , 98 J. Nat'l Cancer Inst. 51 (2006). |
| | Smedby, K. et al., *Autoimmune disorders and risk of non-Hodgkin lymphoma subtypes: a pooled analysis within the InterLymph Consortium* , 111 Blood 4029 (2008). |
| | Smedley, J., *A Primary Eye Irritation Study in Rabbits with MON 76105* (Mar. 5, 2007) (MONGLY00210801-32). |
| | Smedley, J., *A Primary Eye Irritation Study in Rabbits with MON 79790* (Sept. 26, 2006) (MONGLY00210132-61). |
| | Smedley, J., *A Primary Skin Irritation Study in Rabbits with MON 76105* (Mar. 5, 2007) (MONGLY00210772-800). |
| | Smedley, J., *A Primary Skin Irritation Study in Rabbits with MON 79790* (Sept. 26, 2006) (MONGLY00210162-88). |
| | Smedley, J., *An Acute Nose-Only Inhalation Toxicity Study in Rats with MON 76105* (Mar. 5, 2007) (MONGLY00210348-403). |
| | Smith, MT. et al., *Benzene exposure and risk of non-Hodgkin lymphoma* , 16 Cancer Epidemiol Biomark Prev 385 (2007). |
| | Snyder, R. & J. Green, *A review of the genotoxicity of marketed pharmaceuticals* , 488 Mutation Research 151 (2001). |
| | Solomon, K. and P. Takacs, *Probabilistic Risk Assessment Using Species Sensitivity Distributions* , *in* Species Sensitivity Distributions in Ecotoxicology (L. Posthuma et al. eds., 2002). |
| | Soltani, N. et al., *Potential corn yield losses from weeds in North America* , 30 Weed Technology 979. |
| | Sontag, J. et al., *Guidelines for Carcinogen Bioassay in Small Rodents* , Carcinogenesis Technical Report Series No. 1 (1976), https://ntp.niehs.nih.gov/ntp/htdocs/lt_rpts/tr001.pdf. |
| | South Africa's Dep't of Agriculture, Forestry and Fisheries (DAFF), Media Release, *The Department of Agriculture, Forestry and Fisheries' Response on Glyphosate Carcinogen Classification* , Republic of South Africa (May 22, 2015). |
| | Stark, J. et al, *Toll-like Receptor Signaling Pathway Variants and Prostate Cancer Mortality* , 18 Cancer Epidemiology Biomarkers Prevention 1859 (2009). |
| | Steve Davies, *Oh, Brother: CropLife Questions Makeup of Glyphosate Panel* (Oct. 12, 2016), www.agri-pulse.com.articles/7584-oh-brother-croplife-questions-makeup-of-glyphosate-panel. |
| | Stougaard, R.N. et al., *Early Preplant Herbicide Applications for No-Till Soybean (Glycine Max) Weed Control* , 32 Weed Sci. 293 (1984). |
| | Suarez-Larios, K. et al., *Screening of Pesticides with the Potential of Inducing DSB and Successive Recombinational Repair* , 2017 J. of Tox. 3574840 (2017). |
| | Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action - Dr. Matthew K. Ross, *In re: Roundup Prods. Liab. Litig.* , No. 16-md-02741-VC (N.D. Cal. Aug. 18, 2016). |
| | Subpoena to Testify at a Deposition in a Civil Action - Dr. Matthew K. Ross, *In re: Roundup Prods. Liab. Litig.* , No. 16-md-02741-VC (N.D. Cal. Apr. 21, 2017). |
| | Sugimoto, K., *18-Month Oral Oncogenicity Study in Mice* , Vol. 1 and 2 (1997). |
| | Sugimoto, Y. et al., *Failure of parturition in mice lacking the prostaglandin f receptor* , 277 Sci. 681 (1997). |
| | Supplemental Expert Report of Alfed I. Neugut, MD, PHD, In Support of General Causation On Behalf of Plaintiffs, *In re: Roundup Prods. Liab. Litig.* , No. 3:16-md-02741-VC (N.D. Cal. Dec. 20, 2017). |

**MDL 2741 - Monsanto's May Use Exhibit List**

| Exhibit No. | Description |
|---|---|
| | Supplemental Expert Report of Dr. Chadi Nabhan, *In re: Roundup Prods. Liab. Litig.*, No. 16-md-02741-VC (N.D. Cal. Dec. 21, 2017). |
| | Supplemental Expert Report of Jennifer Rider, Sc.D., *In re: Roundup Prods. Liab. Litig.*, No. 16-md-2741 (N.D. Cal. Dec. 21, 2017). |
| | Supplemental Expert Report of Lorelei A. Mucci, ScD, MPH, *In re: Roundup Prods. Liab. Litig.*, No. 3:16-md-02741-VC (N.D. Cal. Dec. 21, 2017) |
| | Supplemental Materials Considered List of Dr. Jennifer Rider (Sept. 14, 2017) |
| | Supplemental Report of Dr. Charles W. Jameson, Ph.D. Pursuant to PTO No. 34 and In Support of General Causation On Behalf of Plaintiffs, *In re: Roundup Prods. Liab. Litig.*, No. 3:16-md-02741-VC (N.D. Cal. Dec. 19, 2017). |
| | Suresh, T., *Combined Chronic Toxicity and Carcinogenicity Study with Glyphosate Technical in Wistar Rats* (1996). |
| | Surfactant Issue Analysis: PEOA (MONGLY01700591-92). |
| | *Susceptibility of Weeds to Herbicide Control*, UCIMP, http://ipm.ucanr.edu/PMG/r730700411.html |
| | *Susceptibility of weeds to herbicide control*, UCIPM (July 2016) (last visited Dec. 2017), http://ipm.ucanr.edu/PMG/r730700411.html. |
| | Swarthout, Cell Culture Testing of Common Household Products, Including Organic Brands, Highlights a Disconnect Between In Vitro Toxicity and Consumer Perceptions of Safety (2017) |
| | Swerdlow, S. et al., *The 2016 revision of the World Health Organization classification of lymphoid neoplasms*, 127 Blood 2375 (2016). |
| | Szklo, M. & J. Nieto, Epidemiology: Beyond the Basics 165-167 (3d ed. 2014). |
| | *Table of Studies* |
| | Taiz, L. & E. Zeiger, *Figure 4.4. - Root Cross Section*, *in* Plant Physiology (4th ed. 2006). |
| | Taiz, L. & E. Zeiger, *Plant Physiology* (2nd Ed. 1998). |
| | Tarazona, J. et al., *Glyphosate toxicity and carcinogenicity: a review of the scientific basis of the European Union assessment and its differences with IARC*, 91 Archives of Tox. 2723 (2017). |
| | Tarone, R., Comment submitted by R. Tarone (Dec. 7, 2016), https://www.regulations.gov/document?D=EPA-HQ-OPP-2016-0385-0443 |
| | Tarone, R., *Comment submitted by R.E. Tarone and Response to comments prepared by Christopher Portier* (dated October 4, 2016) for the glyphosate EPA SAP meeting, Regulations.gov (Oct. 27, 2016). |
| | Tarone, R., *Conflict of Interest, Bias, and the IARC Monographs Program*, 98 Regulatory Toxicology and Pharmacology A1 (2018). |
| | Tarone, R., *On the International Agency for Research on Cancer Classification of Glyphosate as a Probable Human Carcinogen*, 27 Eur J. Cancer Prev 82 (2018). |
| | Tarone, R., *Response to comments prepared by Christopher Portier* (dated October 4, 2016) for the glyphosate EPA SAP meeting, Regulations.gov (October 27, 2016) https://www.regulations.gov/document?D=EPA-HQ-OPP- 2016-0385-0443. |

| Exhibit No. | Description |
|---|---|
| | Taylor, J., *Contributions to the Control of Peach Decline in Georgia Orchards*, Georgia Agricultural Research, University of Georgia Agricultural Experiment Station 2-3  (1972). |
| | TeeJet Technlogies, *Technical Information on Spray Products Line*  (2018), https://www.teejet.com/literature_pdfs/catalogs/C51A/technical_information.pdf. |
| | Teitelbaum, S. et al., *Reported Residential Pesticide Use and Breast Cancer Risk on Long Island, New York*, 165 Am. J. Epidemiol. 643 (2006). |
| | Teras, L. et al., *2016 US Lymphoid Malignancy Statistics by World Health Organization Subtypes*, 66 CA Camcer J Clin 443 (2016). |
| | Tester, M., *Letter to the editor*, 53 Food Chem Toxi. 457 (2013). |
| | *Testimony of Anna B. Lowit*, Science Advisor, OPP, EPA: Before the H. Comm. On Sci., Space, and Tech., 115th Cong. (Feb. 6, 2018), https://docs.house.gov/meetings/SY/SY00/20180206/106828/HHRG-115-SY00-Wstate-LowitA-20180206.pdf |
| | *The Forensic Examiner*  (John Lechilter et al. eds. Fall 2008 ed. 2008). |
| | *The Risk-Monger's Dirty Dozen – 12 highly toxic pesticides approved dor use in organic farming*, RiskMonger (Apr. 13, 2016), https://risk-monger.com/2016/04/13/the-risk-mongers-dirty-dozen-12-highly-toxic-pesticides-approved-for-use-in-organic-farming/ |
| | *The Role of Seed Treatment in Modern U.S. Crop Production: A Review of Benefits*, CropLife America, http://www.croplifeamerica.org/wp-content/uploads/2015/08/Seed-Treatment-Report.pdf. |
| | The Royal Society, *Reaping the benefits: Science and the sustainable intensification of global agriculture*  (Oct. 2009), https://royalsociety.org/~/media/Royal_Society_Content/policy/publications/2009/4294967 719.pdf. |
| | The World Bank Group, *Enabling the Business of Agriculture – Progress Report*  (2015), http://eba.worldbank.org/~/media/WBG/AgriBusiness/Documents/Reports/2015/Enabling-the-Business-of-Agriculture-2015.pdf. |
| | The World Bank Group, *Enabling the Business of Agriculture – Progress Report*  (2015), http://eba.worldbank.org/~/media/WBG/AgriBusiness/Documents/Reports/2015/Enablingthe-Business-of-Agriculture-2015.pdf. |
| | Thieblemont, C. et al., *Lenalidomide Maintenance Compared With Placebo in Responding Elderly Patients With Diffuse Large B-Cell Lymphoma Treated With First-Line Rituximab Plus Cyclophosphamide, Doxorubicin, Vincristine, and Prednisone*, 35 J Clin Oncol 2473 (2017). |
| | Thomas, A. et al., Influence of DNA Repair on Nonlinear Dose-Responses for Mutation, 132 Toxicological Sciences 87 (2013). |
| | Thompson, R., et al., *Chemical Weed Control for Field Crops, Pastures, Rangeland, and Noncropland*, Report 1099, Kansas State University 133 (2014). |
| | Thomson Reuters, *InCites Journal Citation Reports: JNCI-Journal of the National Cancer Institute*, https://jcr.incites.thomsonreuters.com/ |
| | Tiffany Stecker, *Watchdog May Find EPA-Monsanto Links on Pesticides Routine*, Bloomberg Environment & Energy Report (June 8, 2017, https://www.bna.com/watchdog-may-find-n73014453069/) |

**MDL 2741 - Monsanto's May Use Exhibit List**

| Exhibit No. | Description |
|---|---|
| | Tilman, D. et al, *Global food demand and the sustainable intensification of agriculture*, 108(50) Proceedings of the National Academy of Sciences of the United States of America 20260 (2011). |
| | Timmons, F., *A history of weed control in the United States and Canada*, 53 Weed Science 748 (2005). |
| | Tom Seigfried, *P value ban: small step for a journal, giant leap for science*, ScienceNews (Mar. 17, 2015). |
| | Tomasetti, C. et al., *Stem cell divisions, somatic mutations, cancer etiology, and cancer prevention*, 355 Sci. 1330 (2017) with supplementary material. |
| | Tomasetti, C. et al., *Supplementary Materials for Stem cell divisions, somatic mutations, cancer etiology, and cancer prevention*, 355 Sci. 1330 (2017). |
| | Townsend, M. et al., *Accepted Manuscript - Evaluation of various glyphosate concentrations on DNA damage in human Raji cells and its impacts on cytotoxicity*, Reg. Tox. & Pharmacology (2017). |
| | Toyokuni, S., *Oxidative stress as an iceberg in carcinogenesis and cancerbiology*, 595 Arch Biochem Biophys 46 (2016). |
| | Transcript of Proceedings, *Cooper v. Takeda Pharms. Am., Inc.*, No. JCCP 4696 (Cal. Super. Ct. L.A. Cty. Mar. 12, 2013) |
| | Transcript of Proceedings, *In re: Roundup Prods. Liab. Litig.*, No. 16-md- 02741-VC (N.D. Cal. Mar. 6, 2018). |
| | Transcript of Proceedings, *In re: Roundup Prods. Liab. Litig.*, No. 16-md- 02741-VC (N.D. Cal. Mar. 7, 2018). |
| | Transcript of Proceedings, *In re: Roundup Prods. Liab. Litig.*, No. 16-md- 02741-VC (N.D. Cal. Mar. 8, 2018). |
| | Transcript of Proceedings, Volume 10, *Johnson v. Monsanto Co.*, No. CGC-16-550128 (Cal. Super. Ct. S.F. Cnty. July 16, 2018 a.m.) (Testimony of Dr. Portier). |
| | Transcript of Proceedings, Volume 11, *Johnson v. Monsanto Co.*, No. CGC-16-550128 (Cal. Super. Ct. S.F. Cnty. July 17, 2018 a.m.) (Testimony of Dr. Portier). |
| | Transcript of Proceedings, Volume 17, *Johnson v. Monsanto Co.*, No. CGC-16-550128 (Cal. Super. Ct. S.F. Cty. July 26, 2018 a.m.) (Testimony of Dr. Sawyer only). |
| | Transcript of Proceedings, Volume 8, *Johnson v. Monsanto Co.*, No. CGC-16-550128 (Cal. Super. Ct. S.F. Cnty. July 12, 2018 a.m.) (Testimony of Dr. Portier). |
| | Transcript of Proceedings, Volume 9, *Johnson v. Monsanto Co.*, No. CGC-16-550128 (Cal. Super. Ct. S.F. Cnty. July 13, 2018 a.m.) (Testimony of Dr. Portier). |
| | Transcript of Proceedings, Volume 9, *Johnson v. Monsanto Co.*, No. CGC-16-550128 (Cal. Super. Ct. S.F. Cty. July 26, 2018 p.m.) (Testimony of Dr. Sawyer only). |
| | Trewavas, A., *Letter to the editor*, 53 Food Chem Tox. 449 (2013). |
| | Trial Demonstrative for Christopher Portier, *Johnson v. Monsanto Co.*, No. CGC-16-550128 (Cal. Super. Ct. S.F. Cnty. July 13, 2018). |
| | Tribe, D., *Letter to the editor*, 53 Food Chem Tox. 467 (2013). |
| | Triplett, Jr., G.B. & D.A. Warren, *No-Tillage Crop Production: A Revolution in Agriculture*, Celebrate the Centennial (A Supplement to Agronomy J.) S-153 (2008). |
| | Trulia estimate of 11955 Westside Road, Forestville, CA 95436 (exhibit 12 from deposition of Edwin Hardeman) |

| Exhibit No. | Description |
|---|---|
| | Tuck, M. et al., *Standard operating procedures for serum and plasma collection: Early detection research network consensus statement standard operating procedure integration working group* , 8 JProteomeRes 113 (2009). |
| | Turkmen, K., *Inflammation, oxidative stress, apoptosis, and autophagy in diabetes mellitus and diabetic kidney disease: the Four Horsemen of the Apocalypse* , 49 Int'l Urology Nephrology 837 (2017). |
| | Tweeten, L. & S. Thompson, *Long-term Global Agricultural Output Supply-Demand Balance and Real Farm Food Prices* , The Ohio State University (Dec. 2008), https://core.ac.uk/download/pdf/6550904.pdf. |
| | Tweeten, L. & S. Thompson, *Long-term Global Agricultural Output Supply-Demand Balance and Real Farm Food Prices* , The Ohio State University (Dec. 2008), https://core.ac.uk/download/pdf/6550904.pdf. |
| | U.S. Department of Agriculture, *Non-Citrus Fruits and Nuts* , National Agricultural Statistics services. |
| | U.S. Dep't of Agric., *Glyphosate: Herbicide Information Profile* , Forest Service, Pacific Northwest Region (Feb. 1993). |
| | *Unreliable research: Trouble at the lab* , The Economist (Oct. 2013), https://www.economist.com/node/21588057/comments |
| | Uren Webster, T., et al., *Effects of glyphosate and its formulation, roundup, on reproduction in zebrafish (Danio rerio)* , 48 Envtl Sci Tech 1271 (2014). |
| | USDA, *Appendix E: Human Health Risk Assessment, in Draft Environmental Impact Statement: Diamond Vegetation Management Project* , Plumas National Forest (July 2006). |
| | USDA, *Draft EIR Diamond Project - Plumas National Forest Appendix E: Human Health Risk Assessment* , Forest Service (2006). |
| | Vakonaki, E., et al., *Complex interplay of DNA damage, DNA repair genes, and oxidative stress in coronary artery disease* , 16 Anatol J Cardiol 939 (2016). |
| | Valavanidis, A. et al., *8-hydroxy-2′ -deoxyguanosine (8- 0HdG): A critical biomarker of oxidative stress and carcinogenesis* , 27 J Environ Sci Health C Environ Carcinog Ecotoxicol Rev 120 (2009). |
| | Valin, H. et al., *The future of food demand: understanding differences in global economic models* , 45(1) Agricultural Economics 51 (2014). |
| | Valin, H. et al., *The future of food demand: understanding differences in global economic models* , 45(1) Agricultural Economics 51 (2014). |
| | Van Burgsteden, J., *In vitro percutaneous absorption study with [14C]glyphosate in viable rat skin membranes, TNO Nutrition and Food Research Institute* (Draft Report) (Apr. 9, 2003) (MONGLY01851797-837). |
| | van Burgsteden, J., *In Vitro Percutaneous Absorption Study with [14C]glyphosate Using Viable Rat Skin Membranes* (June 14, 2002) (unpublished study) (MONGLY00888353-88; MONGLY06503826-61). |
| | van der Waaij, D. et al., *Faecal Endotoxin and Activity of the Gut-Associated Lymphoid Tissue in Patients with Malignant (B-Cell) Lymphoma* , 259 Zbl. Bakt. Hyg. 520 (1985). |
| | Van Hemmen, J., *Predictive Exposure Modelling for Pesticide Registration Purposes* , 37 Ann. Occup. Hyg. 541 (1993). |
| | Vanbellingham, C., *Operator Exposure Risk Assessment for MON 78273 Under UK Use Conditions* (June 2003). |
| | Vandenberg, L. et al., Is it time to reassess current safety standards for glyphosate-based herbicides?, 71 J. Epidemiol. Community Health 613 (2017). |

| Exhibit No. | Description |
|---|---|
| | Vandenberg, L., et al., *A proposed framework for the systematic review and integrated assessment {SYRINA} of endocrine disrupting chemicals* , 15 Environ Health 74 (2016). |
| | Velasquez, D., *Acute Inhalation Toxicity of Roundup Formulation to Rats - Final Report Amendment* (Jan. 19, 1983) (MONGLY00126014-29). |
| | Velasquez, D., *Four-week Inhalation Toxicity Study of Roundup Herbicide (33-1/3% Use Dilution) in Rats* (MONGLY00135704-946). |
| | Vera-Candioti, J. et al., *Evaluation of the genotoxic and cytotoxic effects of glyphosate-based herbicides in the ten spotted livebearer fish Cnesterodon decemmaculatus (Jenyns, 1842)* , 89 Ecotoxicol Environ Saf 166 (2013). |
| | Vial, T. & J. Descotes, *Immunosuppressive drugs and cancer* , 185 Toxicology 229 (2003). |
| | Vigfusson, N. & E. Vyse, *The Effect of the Pesticides, Dexon, Captan and Roundup, on Sister-Chromatid Exchanges in Human Lymphocytes in Vitro* , 79 Mutation Res. 53 (1980). |
| | Villano JL. et al., A*ge, gender, and racial differences in incidence and survival in primary CNS lymphoma* , 105 Br J Cancer 1414 (2011). |
| | Vinagreen Label (http://earthwiseagriculture.net/wp-content/uploads/2017/03/Label-Fleischmanns-Vinegar-Vinagreen.pdf). |
| | Vlastos, D. et al., *Pesticide exposure and Genotoxicity correlations within a Greek farmers' group* , 86 Int'l J. Envtl. Analytical Chemistry 215 (2006). |
| | Vol 112 - Monograph 04 - Glyphosate Section 1.4 Second Draft (MONGLY01608059-82). |
| | Vol 112 - Monograph 04 - Glyphosate Section 2 Second Draft (MONGLY01608083-128). |
| | Vol 112 - Monograph 04 - Glyphosate Section 3 Second Draft (MONGLY01616857-74). |
| | Vol 112 - Monograph 04 - Glyphosate Section 4 Second Draft (MONGLY01608129-96). |
| | Vol 112 - Monograph 04 - Glyphosate Section 5 Second Draft (MONGLY02614149-62). |
| | Vol 112 - Overview of assignments (MS_STATE-000560-61). |
| | Vose JM. et al., *Late relapse in patients with diffuse large B-cell lymphoma* , 151 British Journal of Haematology 354 (2010). |
| | Wade, A. et al., *Pretty Poison* , 45 Missouri Conservationist 16 (1984). |
| | Wagner, V., *Bacterial Reverse Mutation Assay MON 76245* (July 13, 2015) (MONGLY00602996-3042). |
| | Wagner, V., *Bacterial Reverse Mutation Assay MON 76855* (Sept. 26, 2013) (MONGLY00602784-836). |
| | Wagner, V., *Bacterial Reverse Mutation Assay MON 76857* (Sept. 26, 2013) (MONGLY00602837-85). |
| | Wagner, V., *Bacterial Reverse Mutation Assay MON 76865* (May 5, 2014) (MONGLY00602886-930). |
| | WAME, Recommendations on Publication Ethics Policies for Medical Journals, available at http://www.wame.org/recommendations-on-publication-ethics-policies-for-medical-journals |
| | Wanamarta, G. & D. Penner, *Foliar Absorption of Herbicides* , 4 Rev. Weed Sci. 215 (1989). |
| | Wang, A. et al., *The Association Between Ambient Exposure to Organophosphates and Parkinson's Disease Risk* , 71 Occupational & Environmental Medicine 275 (2014). |
| | Wang, G., et al., *Damage to DNA caused by UV-B radiation in the desert cyanobacterium Scytonema javanicum and the effects of exogenous chemicals on the process* , 88 Chemosphere 413 (2012). |

| Exhibit No. | Description |
|---|---|
| | Wang, S. & A. Nieters, *Unraveling the interactions between environmental factors and genetic polymorphisms in non-Hodgkin lymphoma risk*, 10 Expert Rev. Anticancer Therapy 403 (2014). |
| | Wang, S. et al., *Polymorphisms in oxidative stress genes and risk for non- Hodgkin lymphoma*, 27 Carcinogenesis 1828 (2006). |
| | Ward, J., *The Two-Year Rodent Carcinogenesis Bioassay - Will It Survive?*, 20 Journal of Toxicologic Pathology 13 (2007). |
| | Wasserstein, R. & N. Lazar, *The ASA's Statement on p-Values: Context, Process, and Purpose*, 70 The American Statistician 129 (2016). |
| | Watson, G., *JGTF Interation with Regulatory Agencies and Government Officials, Joint Glyphosate Task Force Standard Operating Procedure* (Mar. 22, 2012) (MONGLY03226508-09). |
| | Watson, W.A. et al., *2003 Annual Report of the American Association of Poison Control Centers Toxic Exposure Surveillance System*, 22 Am. J. Emergency Med. 335 (2004). |
| | Weed Sci. Soc'y of America, *Herbicide Handbook* (Shaner, D.L. ed., 10th Ed. 2014). |
| | Weed Sci. Soc'y of America, *WSSA Fact Sheet: Dispelling common misconceptions about superweeds* (2015), http://wssa.net/wp-content/uploads/WSSA-Fact-Sheet-on-Superweeds_16-Sep-2014.pdf. |
| | Weisburger, J. & G. Williams, *Carcinogen Testing: Current Problems and New Approaches*, 214 Science 401 (1981). |
| | Weisenburger invoices (Nov, 2015 - Apr. 2017). |
| | Weisenburger, D., *Comments to the EPA Issue Paper on Glyphosate dated September 12, 2016*, https://www.regulations.gov/document?D=EPA-HQ-OPP-2016-0385-0412 |
| | Weisenburger, D., *Pathological Classification of Non-Hodgkin's Lymphoma for Epidemiological Studies*, 52 Cancer Research 5456s (Oct. 1, 1992). |
| | Weiss, S. & J. Goldblum, *Malignant vascular tumors*, *in* Ezinger and Weiss's Soft Tissue Tumors 703 (5th ed. 2008). |
| | West, T. & W. Post, *Soil Organic Carbon Sequestration Rates by Tillage and Crop Rotation: A Global Data Analysis*, 66 Soil Sci. Soc'y Am. J 1930 (2002). |
| | Westbrooks, R., *Invasive Plants: Changing the Landscape of America: Fact Book*, Federal Interagency Committee for the Management of Noxious and Exotic Weeds (1998). |
| | Wester, R. & H. Maibach, *In Vivo Percutaneous Absorption and Decontamination of Pesticides in Humans*, 16 Journal of Toxicology and Environmental Health 25 (1985). |
| | Wester, R. et al., *In Vivo Percutaneous Absorption of Arsenic from Water and CCA-Treated Wood Residue*, 79 Toxicological Sciences 287 (2004) |
| | Wester, R. et al., *Percutaneous Absorption in Rhesus Monkeys and Estimation of Human Chemical Exposure* 152, *in* Biological Montoring for Pesticide Exposure (Rhoda Wang et al. eds. 1988). |
| | *What Causes Non-Hodgkin Lymphoma?*, American Cancer Society, https://www.cancer.org/cancer/non-hodgkin-lymphoma/causes-risks-prevention/what-causes.html |
| | *What is cancer?*, National Cancer Institute (Feb. 9, 2015), https://www.cancer.gov/about-cancer/understanding/what-is-cancer. |
| | Wheeler, T. & J. von Braun, *Climate change impacts on global food security*, 341 Science 508 (2013). |

**MDL 2741 - Monsanto's May Use Exhibit List**

| Exhibit No. | Description |
|---|---|
| | *Why is Glyphosate so Important for European Agriculture?* , Glyphosate Facts (July 19, 2017), http://www.glyphosate.eu/benefits/why glyphosate-so-important-european-agriculture. |
| | Wiernik PH. et al., *Non-Hodgkin's lymphoma in women with breast cancer* , 6 Cancer J 336 (2000). |
| | Wigle, D. et al., *Mortality Study of Canadian Male Farm Operators: Non-Hodgkin's Lymphoma Mortality and Agricultural Practices in Saskatchewan* , 82 J. Nat'l Cancer Institute 575 (1990). |
| | Wild, C., *Comment submitted by Christopher P. Wild, PhD, Director, International Agency for Research on Cancer (IARC)* , Regulations.gov (October 13, 2016) https://www.regulations.gov/document?D=EPA-HQ-OPP- 2016-0385-0356. |
| | Wildeman, A. & R. Nazar, *Significance of Plant Metabolism in the Mutagenicity and Toxicity of Pesticides* , 24 Can. J. Genetic & Cytology 437 (1982). |
| | Wilen, C., *Common Groundsel,* Pest Notes Publication 74130, University of California (2006). |
| | Williams, A. et al., *Developmental and Reproductive Outcomes in Humans and Animals After Glyphosate Exposure: A Critical Analysis* , 15 J. Toxicol. and Enviro. Health, Part B 39 (2012). |
| | Williams, G. et al., *A review of the carcinogenic potential of glyphosate by four independent expert panels and comparison to the IARC assessment* , 46 Critical Revs. Toxicology 3 (2016). |
| | Williams, G. et al., Glyphosate rodent carcinogenicity bioassay expert panel review, 46 Critical Revs. Toxicology 44 (2016). |
| | Williams, G., *The Hepatocyte Primary Culture/DNA Repair Assay on Compound JJN-1020 (Glyphosate) Using Rat Hepatocytes in Culture* , Naylor Dana Institute for Disease Prevention (Oct. 21, 1983). |
| | Williams, M.C., Poisonous Plants, Part IV, Phototoxic Plants, 14 Weeds Today 8 (1983). |
| | Williams, M.C., Poisonous Plants, Part VII, Phototoxic Plants, 16 Weeds Today 2 (1985). |
| | Willoughby, JA., *Glyphosate: Androgen Receptor Binding (Rat Prostate Cytosol) Screening Assay* (Mar. 8, 2012) (MONGLY00518596-662). |
| | Wood A., *Compendium of pesticide common names* (Last updated Nov. 11, 2018) http://www.alanwood.net/pesticides/index.html. |
| | Wood, E. et al., *Glyphosate Technical: Dietary Carcinogenicity Study in the Mouse* (Apr. 22, 2009). |
| | Wood, E. et al., *Glyphosate Technical: Dietary Combined Chronic Toxicity/Carcinogenicity Study in the Rat* (Apr. 23, 2009). |
| | World Health Organization (WHO), *Glyphose and AMPA in Drinkking-water: Background Document for Development of WHO Guidelines for Drinking-water Quality* (June 2005), https://www.who.int/water_sanitation_health/dwq/chemicals/glyphosateampa290605.pdf |
| | World Health Organization (WHO), *International Programme on Chemical Safety, Global Assessment of the State-of-the-Science of Endocrine Disruptors* (2002). |
| | World Health Organization (WHO), *The International Programme on Chemical Safety (IPCS) Environmental Health Criteria 159* (1994). |
| | *World of Herbicides Map: According to HRAC classification on mode of action 2010* , Herbicide Resistance Action Committee, http://hracglobal.com/tools/world-of-herbicides-map |

| Exhibit No. | Description |
|---|---|
| | Wotherspoon AC. Et al., *Helicobacter pyloriassociated gastritis and primary B-cell gastric lymphoma*, 338 Lancet 1175 (1991). |
| | Wratten, S. et al., *MSL 0025540: Amended Report updating MSL 0023134 A Review and Discussion of Glyphosate Toxicology Test Materials* (Mar. 04, 2014) (MONGLY00627191-253). |
| | Xu, Y., *In Vivo Mouse Bone Marrow Micronucleus Assay MON 51803* (Aug. 13, 2009) (MONGLY00603646-82). |
| | Xu, Y., *In Vivo Mouse Bone Marrow Micronucleus Assay with MON 76138* (Feb. 9, 2009) (MONGLY00603434-63). |
| | Xu, Y., *Salmonella-Escherichia coli/Mammalian-Microsome Reverse Mutation Assay with a Confirmatory Assay with MON 78910* (Mar. 01, 2006) (MONGLY00603274-300). |
| | Yadav, S., et al., *Toxic and genotoxic effects of Roundup on tadpoles of the Indian skittering frog (Euflictis cyanophlyctis) in the presence and absence of predator stress*, 132-133 Aquat Toxicol 1 (2013). |
| | Yamamoto, M. et al., *Intestinal bacteria modify lymphoma incidence and latency by affecting systematic inflammatory state, oxidative stress, and leucocyte genotoxicity*, 73 Cancer Res. 4222 (2013). |
| | Yang R. Z. and C. S. Tang, *Plants used for pest control in China: A literature review*, 42 Econ. Bot. 376 (1988). |
| | Yarborough, D.E. & A.A. Ismail, *Hexazinone on Yield and On Lowbush Blueberry Growth and Yield*, 20 Horticultural Sci. 406 (1985). |
| | Ye-Ebiyo, Y. et al., *Enhanced Development in Nature of Larval Anopheles Arabiensis Mosquitoes Feeding on Maize Pollen*, 63 Am. J. Tropical Med. & Hygiene 90 (2000). |
| | Yood MU., et al., *Incidence of non-Hodgkin's lymphoma among individuals with chronic hepatitis B virus infection*, 46 Hepatology 107 (July 2007). |
| | Young RM, et al., *B-cell receptor signaling in diffuse large B-cell lymphoma*, 52 Semin Hematol 77 (Apr. 2015). |
| | Zeiger, E., *Identification of Rodent Carcinogens and Noncarcinogens Using Genetic Toxicity Tests: Premises, Promises, and Performance*, 28 Reg. Toxicology and Pharamcology 85 (1998). |
| | Ziegler, U. & P. Groscurth, *Morphological Features of Cell Death*, 19 News Physiol Sci 124 (2004). |
| | Zimdahl, R., *The etymology of herbicide*, 17 Weed Sci. 137 (1969). |
| | Zimdahl, R.L., *Weed-Crop Competition: A Review* (2004). |
| | Zouaoui, K. et al., *Determination of glyphosate and AMPA in blood and urine from humans: About 13 cases of acute intoxication*, 226 Forensic Science International e20 (2013). |
| | Held, et al. (2016) Benefits and Safety of Glyphosate (Monsanto Publication) MONGGLY03162248 |
| | MONGLY14425319 |
| | Pellicelli (2011) Hepatitis C Virus-Related B Cell Subtypes in Non Hodgkin's Lymphoma |
| | Pozzato (2016) Hepatitis C Virus and Non-Hodgkin's Lymphomas |
| | Sulyok (2015) Non-Hodgkin Lymphoma and Hepatitis C |
| | Tovo (2016) Vertically Acquired Hepatitis C |
| | Vannata (2016) Hepatitis C virus-associated |
| | Visco (2014) Hepatitis C virus and diffuse large B-cell lymphoma pathogenesis, behavior and treatment |

**MDL 2741 - Monsanto's May Use Exhibit List**

| Exhibit No. | Description |
|---|---|
| | Visnyei (2013) Hepatosplenic T-Cell Lymphoma: An Overview |
| | Wang (2016) Hepatitis C |
| | Webster (2015) Hepatitis C |
| | Kabat, Geoffrey, A New Analysis Claims to Show Evidence Linking Gylphosate Exposure to a Rare Cancer (Feb. 17, 2019), https://www.forbes.com/sites/geoffreykabat/2019/02/17/a-new-analysis-claims-to-show-evidence-linking-glyphosate-exposure-to-a-rare-cancer/#321e404b670e |
| | Nugent, et al., Risk of Secondary Primary Cancer and Death Following a Diagnosis of Nonmelanoma Skin Cancer, Cancer Epidemiology, Biomarkers & Prevention, 2584-2590 (Nov. 2005) |

**MDL 2741 - Plaintiff Stevick's May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES RANGE | EXHIBIT'S PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|
| 1 | Chemo Regime | ES-25-000013-000018 | Damages | Elaine or Chris Stevick |
| 2 | Consent to Participate in Medical Research Study | ES-25-000027-000047 | Damages | Elaine or Chris Stevick |
| 3 | Revised Consent to Participate in Medical Research Study | ES-25-000049-000069 | Damages | Elaine or Chris Stevick |
| 4 | 1/5/2015 email Sedrak to Elaine Stevick | ES-25-000083 | Damages | Elaine or Chris Stevick |
| 5 | 12/24/2014 MRI Images | ES-25-000084-000088 | Damages, Causation | Elaine or Chris Stevick |
| 6 | 1/2/2015 Pathology Reports | ES25-000089-000102 | Causation | Elaine or Chris Stevick |
| 7 | Handwritten Chart of Chemotherapy | ES-25-000125 | Damages | Elaine or Chris Stevick |
| 8 | 2103 and 2014 W-2 | ES-25-000275-000276 | Damages | Elaine or Chris Stevick |
| 9 | Questions for Doctors | ES-25-000409-000411 | Damages | Elaine or Chris Stevick |
| 10 | February 2015 Calendar | ES-25-000419 | Damages | Elaine or Chris Stevick |
| 11 | Disabled Person Placard Receipt | ES-25-000421 | Damages | Elaine or Chris Stevick |
| 12 | Durable Power of Attorney of Elaine Stevick June 5, 2015 | ES-25-000424-000432 | Damages | Elaine or Chris Stevick |
| 13 | Undated Family Photo | ES-26-000001 | Damages | Elaine or Chris Stevick |
| 14 | Hospital Room Placard | ES-26-000002 | Damages | Elaine or Chris Stevick |

**MDL 2741 - Plaintiff Stevick's May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES RANGE | EXHIBIT'S PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|
| 15 | Hospital Room Photo | ES-26-000004 | Damages | Elaine or Chris Stevick |
| 16 | Chris Summary of Care | ES-26-000005-000019 | Damages | Elaine or Chris Stevick |
| 17 | Chris Update on Elaine's Status | ES-26-000024 | Damages | Elaine or Chris Stevick |
| 18 | Photo of Chris & Elaine Sharing a Meal | ES-26-000025 | Damages | Elaine or Chris Stevick |
| 19 | Daughter's Wedding Photos | ES-26-000027-000029 | Damages | Elaine or Chris Stevick |
| 20 | 12/24/2014 MRI Image | ES-26-000032 | Damages, Causation | Elaine or Chris Stevick |
| 21 | Photo of IV Bags | ES-26-000033 | Damages | Elaine or Chris Stevick |
| 22 | Hospital Room Photo | ES-26-000036 | Damages | Elaine or Chris Stevick |
| 23 | Miscellaneous Photos | ES-26-000037 | Damages | Elaine or Chris Stevick |
| 24 | Photos with Friends | ES-26-000038 | Damages | Elaine or Chris Stevick |
| 25 | Bug Eye Photo | ES-26-000039 | Damages | Elaine or Chris Stevick |
| 26 | Photos: Eating, In bed with Crown | ES-26-000040 | Damages | Elaine or Chris Stevick |
| 27 | Elaine thank you composite photo | ES-26-000041 | Damages | Elaine or Chris Stevick |
| 28 | Elaine Photo | ES-26-000042 | Damages | Elaine or Chris Stevick |
| 29 | IV Bag Photo | ES-27-000004 | Damages | Elaine or Chris Stevick |
| 30 | Large Group Photo | ES-27-000005 | Damages | Elaine or Chris Stevick |
| 31 | Photos, close up of Chris Hand | ES-27-000006-000007 | Damages | Elaine or Chris Stevick |
| 32 | | ES-27-000061-000065 | | |
| 33 | Photo of Elaine in Garden | ES-27-000008 | Damages | Elaine or Chris Stevick |
| 34 | Quote re Suffering | ES-27-000012 | Damages | Elaine or Chris Stevick |
| 35 | Elaine Stevick Yard/Home Photos | ES-27-000016 | Causation | Elaine or Chris Stevick |

**MDL 2741 - Plaintiff Stevick's May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES RANGE | EXHIBIT'S PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|
| 36 | Photo in Hospital Bed | ES-27-000020 | Damages | Elaine or Chris Stevick |
| 37 | Visitors Singing Photo | ES-27-000024 | Damages | Elaine or Chris Stevick |
| 38 | Hospital Photo with Son | ES-27-000026 | Damages | Elaine or Chris Stevick |
| 39 | Photos of Elaine Stevick in Bed | ES-27-000037, ES-27-000039 | Damages | Elaine or Chris Stevick |
| 40 | Birthday Photo | ES-27-000049 | Damages | Elaine or Chris Stevick |
| 41 | Visitors Bring Pie Photo | ES-27-000055 | Damages | Elaine or Chris Stevick |
| 42 | Photo of Nurse in Room with Elaine | ES-27-000057 | Damages | Elaine or Chris Stevick |
| 43 | Crown Photo in Hospital Bed | ES-27-000084 | Damages | Elaine or Chris Stevick |
| 44 | Photo of Moisturizing Cream Used by Elaine | ES-27-000095 | Causation, Damages | Elaine or Chris Stevick |
| 45 | Photos of Roundup Ready to Use Weed & Grass Killer III | ES-27-000096-000097 | Causation, Liability | Elaine or Chris Stevick |
| 46 | Survivor Photo | ES-27-000098 | Damages | Elaine or Chris Stevick |
| 47 | Olaf Photo | ES-27-000100 | Damages | Elaine or Chris Stevick |
| 48 | 2000 Award Certificate | ES-27-000101 | Damages | Elaine or Chris Stevick |
| 49 | Photo of Durga | ES-27-000102 | Damages | Elaine or Chris Stevick |
| 50 | Marriage Proposal Picture | ES-27-000104 | Damages | Elaine or Chris Stevick |
| 51 | Wedding Pictures | ES-27-000105, ES-27-000107 | Damages | Elaine or Chris Stevick |

**MDL 2741 - Plaintiff Stevick's May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES RANGE | EXHIBIT'S PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|
| 52 | Yard Pictures | ES-27-000108-000120 | Causation, Liability | Elaine or Chris Stevick |
| 53 | | ES-27-000122-000131 | | |
| 54 | Sprayer Photos | ES-27-000132-000135, | Causation, Liability | Elaine or Chris Stevick |
| 55 | | ES-27-000138 | | |
| 56 | The Actual Sprayer | | Causation, Liability | Elaine or Chris Stevick |
| 57 | Sprayer Handle Photos | ES-27-000136-000137 | Causation, Liability | Elaine or Chris Stevick |
| 58 | Bathroom Aids Constructed by Chris (Photos) | ES-27-000148-000149 | Damages | Elaine or Chris Stevick |
| 59 | Roundup Receipt, 4/15/2000 | ES-27-000151 | Causation, Liability | Elaine or Chris Stevick |
| 60 | Get Well Cards | ES-28-000008-000011 | Damages | Elaine or Chris Stevick |
| 61 | | ES-28-000061-000062 | | |
| 62 | | ES-28-000079, ES-28-000104 | | |
| 63 | | ES-28-000295-000314 | | |
| 64 | Valentine's Day Card | ES-28-000180-000181 | Damages | Elaine or Chris Stevick |
| 65 | Medical Bill Summary | | Damages | Elaine Stevick, Dr. Nabhan |
| 66 | Medical Expenses Paid Totaling $560,382.55 | | Damages | Elaine Stevick, Dr. Nabhan |
| 67 | Video of Monsanto Representatives Visit to Elaine Stevick's House on 11/12/2018 at 2:00 pm (PT) | | Liability, Causation | Elaine or Chris Stevick |
| 68 | Medical Records | | Damages, Causation | Elaine Stevick |

**MDL 2741 - Plaintiff Stevick's May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES RANGE | EXHIBIT'S PURPOSE | SPONSORING WITNESS | |
|---|---|---|---|---|---|
| 69 | Monsanto's Responses to Requests for Admissions | | Liability, Damages | Monsanto | |
| 70 | Monsanto's Answers and Supplemental Answers to Interrogatories | | Liability, Damages | Monsanto | |
| 71 | Monsanto's Answer and Attached Documents to Interrogatory No. 15 (Due 1/22/19) (See PTO 60) | | Liability, Damages | Monsanto | |
| 72 | Plaintiff Reserves the Right to Introduce Any Other Exhibit Produced by Either Party in Discovery, and the Use of Additional Exhibits for Impeachment and/or Rebuttal | | | | |

**MDL 2741 - Plaintiff  Gebeyehou's May Use Exhibit List**

| EXHIBIT # | NAME OF EXHIBIT | BATES RANGE | EXHIBIT'S PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|
| 1 | Video of Site Inspection, 11/12/18 | N/A | Causation; Damages | Gebeyheou |
| 2 | Photographs depicting property and various plots on property for application of Roundup | N/A | Causation; Damages | Gebeyheou |
| 3 | Photographs of sprayer, nozzles, mixer, and bottles used in application of Roundup | N/A | Causation; Damages | Gebeyheou |
| 4 | Kaiser Medical Record of Plaintiff | Parties may stipulate. | Causation; Damages | Ashok Pai & Cheng |
| 5 | Kaiser Medical Billing Record | Parties may stipulate. | Damages | Gebeyheou, Ashok Pai, & Cheng |