# EXHIBIT 33

Case 3:16-md-02741-VC   Document 2791-33   Filed 02/21/19   Page 2 of 40

Tier II Annex III                         Glyphosate / Preparation MON 76473                                    Monsanto
**Section 3 - Toxicological Studies (Annex III, Point 7)**

# GLYPHOSATE

## ACTIVE SUBSTANCE

# MON 76473

## PREPARATION

Herbicide

**Dossier Annex III According to Directive 91/414/EEC compiled according to OECD guidance**

## Document MIII  - Tier II

## Summary and hazard assessment

## Section 3

**Toxicological studies
(Annex III, Point 7)**

**August 2010**

**© 2010 Monsanto Company. All Rights Reserved.**
This document is protected under copyright law. This document is for use only by the regulatory authority to which this has been submitted by Monsanto Company, and only in support of actions requested by Monsanto Company. Any other use of this material, without prior written consent of Monsanto, is strictly prohibited. By submitting this document, Monsanto does not grant any party or entity any right or license to the information or intellectual property described in this document.

# TABLE OF CONTENTS

[ TOC \o "1-3" \h \z ]

Confidential - Produced Subject to Protective Order                    MONGLY01075507

# 7 TOXICOLOGIAL STUDIES

MON 76473 is a water soluble concentrate formulation containing 360 g a.s./L glyphosate acid (441 g/L glyphosate potassium salt; 34.86% w/w as the potassium salt). MON 76473 is a water dilution of MON 79351 (note: the concentration of anti-foam is maintained at the same level, 2 g/L, in both formulations).

In this chapter reference is made to studies carried out with the more concentrated formulation MON 79351 containing 480 g/L of glyphosate. The studies conducted with MON 79351 have been used to assess the toxicological profile of the water diluted MON 76473.  The detailed compositions of both formulations are shown in document J "Confidential information".

## 7.1 Acute toxicity[PRIVATE ]

### 7.1.1 Acute oral toxicity

<u>MON 79351 – more concentrated formulation</u>

| | |
|---|---|
| **Report:** | IIIA 7.1.1. Griffon, B. (2003).  MON 79351: acute oral toxicity in rats: acute toxic class method.  Monsanto report CI-2003-019. |
| **Guidelines:** | this study meets the requirements of OECD test guideline 403 (24/03/1996) and EC Directive 96/54/EC (method B1 ter, 30th July 1996) |
| **GLP:** | yes |

**Executive Summary**

The acute oral toxicity of the test item MON 79351 was evaluated in rats. The single-dose oral toxicity of MON 79351 was evaluated in Sprague Dawley rats. A limit test was performed in which one group of three male and three female rats received a single oral administration of the test article at a dose of 2000 mg/kg body weight. Clinical signs, mortality and body weight gain were checked for a period of up to 14 days following the single administration of the test item.

Except of hypoactivity noted on day 1 in all males, no clinical signs and no mortality were observed during the study. A reduced body weight gain was noted in 1/3 females between day 8 and day 15. The body weight gain of the other animals was not affected by treatment with the test item.

Under the conditions of this test, the acute oral LD$_{50}$ of MON 79351 is higher than 2000 mg/kg in the rat.

### I. Materials and Methods

**A. Materials**

| | | |
|---|---|---|
| 1. | **Test material:** | MON 79351 |
| | **Description:** | Brown liquid |
| | **Lot/Batch #:** | GLP-0212-13300-F |
| | **Purity:** | 36.1 % glyphosate acid (a.e.) |
| | **Stability of test compound:** | The stability of the test substance was not determined at the test facility. However, based on previous experience with glyphosate formulations and the results from a 2-year GLP shelf-life study on MON 79351, the sample is expected to contain the correct amount of glyphosate after storage for two years at ambient temperature |
| 2. | **Vehicle and/or positive control:** | None |
| 3. | **Test animals:** | |
| | **Species:** | Rat |
| | **Strain:** | Sprague-Dawley SD$^{R}$ |
| | **Age:** | 6 weeks |

Confidential - Produced Subject to Protective Order                    MONGLY01075508

| | |
|---|---|
| **Weight at dosing:** | Males: 184±4 g and females: 174±9 g |
| **Source:** | Janvier, Le Genest-Saint-Isle, France |
| **Acclimation period:** | Min. 5 days |
| **Diet:** | A04C pelleted diet (except during fasting) |
| **Water:** | Drinking water filtered by FG Millipore membrane, ad libitum |
| **Housing:** | Polycarbonate cages |
| **Environmental conditions:** | |
| **Temperature:** | |
| **Humidity:** | 22±2°C |
| **Air changes:** | 30-70% |
| **Photoperiod:** | 12 cycles/hour |
| | 12-hour light/12-hour dark cycle |

## B. Study Design and Methods:

### 1. In life dates        18 February - 13 March 2003

### 2. Animal assignment and treatment

The animals were fasted for an overnight period of approximately 18 hours before dosing, but had free access to water. Food was given back approximately 4 hours after administration of the test item. Three animals of one sex were used for each step. Males were used in the initial step. The dose-level used as the starting dose was selected from one of three fixed levels, 25, 200 or 2000 mg/kg body weight. As the information on the toxic potential of the test item suggested that mortality was unlikely at the highest dose-level, a limit test was performed at the dose-level of 2000 mg/kg with three males. As 0/3 animals died at the dose-level of 2000 mg/kg, the results were then confirmed in three females.

**Table 7.1.1-1 Study design**

| Dose level (mg/kg) | Dose volume (mL/kg) | No. of animals Male | No. of animals Female |
|---|---|---|---|
| 2000 | 10 | 3 | 3 |

### 3. Statistics

None

## II.  Results and Discussion

Macroscopic examination of the main organs of the animals revealed no apparent abnormalities.  Except for hypoactivity noted on day 1 in all males, no clinical signs and no mortality were observed during the study.  The main toxicological effects observed after a single oral administration of MON 79351 are presented in Table 7.1.1-1.

**Table 7.1.1-1: Main toxicological effects after oral administration of 79351 (2000 mg/kg)**

| Type of endpoint | Effects in males | Effects in females |
|---|---|---|
| Mortality | 0/3 | 0/3 |
| Clinical observations | hypoactivity (1/3) | no effect |
| Body weight | no effect | reduction (d 8-15, 1/3) |
| Necropsy observations | no effect | no effect |

**Deficiencies:** none

## III.  Conclusions

Under the conditions of this test, the acute oral $LD_{50}$ of MON 79351 is estimated to be greater to 2000 mg/kg.  In conclusion, MON 79351 is considered "not classified" according to the provisions of the Annex VI of EC Council Directive 67/548/EEC (2001/59/CEE).

Confidential - Produced Subject to Protective Order                                    MONGLY01075509

(Griffon, B. 2003)

### 7.1.2  Acute percutaneous (dermal) toxicity

MON 79351 – more concentrated formulation

| | |
|---|---|
| **Report:** | IIIA 7.1.2. Griffon, B. (2003).  MON 79351: acute dermal toxicity study in rats. Monsanto report CI-2003-020. |
| **Guidelines:** | this study meets the requirements of OECD test guideline 402 (24/02/1987), EC Directive 92/69/EEC, method B3 |
| **GLP:** | Yes |

**Executive Summary**

The acute dermal toxicity of the test item MON 79351 was evaluated in rats. The test item was applied to the skin of one group of ten Sprague-Dawley rats (five males and five females). The application was performed with the undiluted test item at the dose of 2000 mg/kg, taking into consideration that its specific gravity was 1.34 g/mL. The test site was then covered by a semi-occlusive dressing for 24 hours. Clinical signs, mortality and body weight gain were checked for a period of 14 days following the single application of the test item. All animals were subjected to necropsy. No clinical signs and no deaths were observed during the study. The overall body weight gain of the animals was not affected by treatment with the test item. Crusts on the back were noted in one male and one female between day 1 0 and day *15*. No cutaneous reactions were noted in the other animals. No apparent abnormalities were observed at necropsy in any animal.

Under our experimental conditions, the dermal LD50 of the test item MON 79351 is higher than 2000 mg/kg in rats.

### I.  Materials and Methods

**A.  Materials**

| | | |
|---|---|---|
| 1. | **Test material:** | MON 79351 |
| | **Description:** | Brown liquid |
| | **Lot/Batch #:** | GLP-0212-13300-F |
| | **Purity:** | 36.1% glyphosate acid (a.e.) |
| | **Stability of test compound:** | The stability of the test substance was not determined at the test facility. However, based on previous experience with glyphosate formulations and the results from a 2-year GLP shelf-life study on MON 79351, the sample is expected to contain the correct amount of glyphosate after storage for two years at ambient temperature |
| 2. | **Vehicle and/or positive control:** | None |
| 3. | **Test animals:** | |
| | **Species:** | Rat |
| | **Strain:** | Sprague-Dawley SD[R] |
| | **Age:** | 9 weeks |
| | **Weight at dosing:** | Males: 311±8 g, females: 244±10 g |
| | **Source:** | Janvier, Le Genest-Saint-Isle, France. |
| | **Acclimation period:** | Min. 5 days |
| | **Diet:** | A04C pelleted diet |
| | **Water:** | Drinking water filtered by FG Millipore membrane,  ad libitum |
| | **Housing:** | Individually in polycarbonate cages with stainless steel lid |

Confidential - Produced Subject to Protective Order                    MONGLY01075510

| Environmental conditions: | |
|---|---|
| Temperature: | 22±2°C |
| Humidity: | 30-70% |
| Air changes: | 12 cycles/hour |
| Photoperiod: | 12-hour light/12-hour dark cycle |

## B. Study Design and Methods:

### 1. In life dates        20 February - 6 March 2003

### 2. Animal assignment and treatment

As the test item was anticipated to be non-toxic at 2000 mg/kg, a limit test was performed by application of 2000 mg/kg of the test item to one group of ten animals (five males and five females). On the day before treatment, the dorsal area of each animal was clipped (i.e. approximately 5 cm x 7 cm for males and 5 cm x 6 cm for females) using an electric clipper. Only animals with healthy intact skin were used for the study. The test item was applied undiluted at the dose-level of 2000 mg/kg, taking into consideration that its specific gravity was 1.34 g/mL. The volume of administration was therefore 1.50 mL/kg. The test item was placed directly on an area of the skin representing approximately 10% of the total body surface of the animals, calculated according to Meeh's formula (1) (i.e. approximately 5 cm x 6 cm for the females and 5 cm x 7 cm for the males). A hydrophilic gauze pad was then applied to the skin. The test item and the gauze pad were held in contact with the skin for 24 hours by means of an adhesive hypoallergenic aerated semi-occlusive dressing and a restraining bandage. This dressing prevented ingestion of the test item by the animals. No residual test item was observed on removal of the dressing. The dose applied to each animal was adjusted according to body weight determined on the day of treatment.

### 3. Statistics

None

## II.  Results and Discussion

As presented in Table 7.1.2-1, there was no mortality or clinical signs of intoxication after a single dermal administration of MON 79351.

**Table 7.1.2-1: Main toxicological effects after dermal application of MON 79351 (2000 mg/kg)**

| Type of endpoint | Effects in males | Effects in females |
|---|---|---|
| Mortality | 0/3 | 0/3 |
| Clinical observations | no effect | no effect |
| Effects on skin | crust on the back (d 10-15, 1/3) | crust on the back (d 10-15, 1/3) |
| Body weight | no effect | no effect |
| Necropsy observations | no effect | no effect |

## III.  Conclusions

Under these experimental conditions, the dermal $LD_{50}$ of the test item MON 79351 is higher than 2000 mg/kg in rats.  According to the classification criteria laid down in Council Directive 67/548/EEC (and subsequent adaptations), concerning the potential toxicity by dermal route, MON 79351 should not be classified.

(Griffon, B. 2003)

Confidential - Produced Subject to Protective Order                    MONGLY01075511

Section 3 - Toxicological Studies (Annex III, Point 7)

### 7.1.3  Acute inhalation toxicity

An inhalation $LC_{50}$ study is not appropriate for the water-soluble concentrate formulation of MON 76473. Indeed MON 76473 (1) is not a gas, (2) is not used as a fumigant, with smoke generation or fogging equipment, (3) does not contain ingredients with a vapour pressure greater than $1 \times 10^{-2}$ Pa and thus cannot be considered as a vapour releasing preparation, (4) will not be applied from aircraft and, (5) will not be used in enclosed spaces. The concentrated formulation will not be applied as an aerosol, only dilutions thereof of 1/x to 1/y will be used.

Droplet spectra studies made with similar glyphosate formulations show that an extremely small percentage of the pesticide which would be generated in air would be available to areas of the exposed worker's respiratory tree.  Indeed, results showed that the proportion of inhalable particles (< 50 μM) which are produced during normal agricultural practices (typical nozzles, etc.) is below 1% of the total volume of MON 52276 sprayed in worst case conditions (Table 7.1.3-1).  Furthermore, respirable particles below 10 μM which are susceptible to reach the gas exchange regions of the lung, are negligible (< 0.01%). This means that most of the potential exposure volume is falling downward faster than they can move sideways into the personal breathing space and the respiratory tract (Hayes & Laws, 1991[1]).  These arguments have been accepted by the European rapporteur for glyphosate.

**Table 7.1.3-1: Spray droplet size characteristics for two glyphosate formulations and nozzles (Polveche et al., 1999[2])**

| Formulation | VMD (μM) | NMD (μM) | % by volume | | % by number | |
|---|---|---|---|---|---|---|
| | | | < 50 μM | < 10 μM | < 50 μM | < 10 μM |
| MON 2139 | 233 | 59 | 1.29 | 0.00 | 32.9 | 2.05 |
| MON 52276 | 246 | 55 | 0.71 | 0.00 | 33.9 | 2.87 |

Note: VMD, volume median diameter; NMD, number median diameter

### Overall conclusion

According to Directive 91/414/EC and the Dangerous Preparations Directive (99/45/EC) there is no requirement to undertake inhalation toxicity testing unless there is a significant risk of exposure by inhalation. The data presented on similar formulations show that MON 76473 does not present an exposure risk either as a concentrate product or during use. Therefore, no inhalation study is warranted.

### 7.1.4  Skin irritation

MON 79351 – more concentrated formulation

| | |
|---|---|
| **Report:** | IIIA 7.1.4. Griffon, B. (2003).  MON 79351: acute dermal irritation study in rabbits. Monsanto report no CI-2003-021. |
| **Guidelines:** | this study meets the requirements of OECD test guideline 404 (17/07/1992), EC Directive 92/69/EEC, method B4 |
| **GLP:** | yes |

**Executive Summary**

---

1 Hayes & Laws (1991) Handbook of Pesticide Toxicology, W.J. Hayes and Laws E.R. editors, Recognized and Possible Exposure to Pesticides, , Chapter 6, Section 6.3.2.1 Application Variables, p.263

2 Polveche, V, Rombaut, M., Bonicelli, B. (1999). Mesures de granulometrie et de repartition d'une buse de pulverisation: comparisons de differentes formulations de glyphosate. Rapport 106/Pulv, Cemagref, Montpellier.

Confidential - Produced Subject to Protective Order                    MONGLY01075512

The potential of the test item MON 79351 to induce skin irritation was evaluated in rabbits. In the first instance, the test item was applied for periods of 3 minutes and 4 hours to a single male New Zealand White rabbit. Since the test item was not severely irritant on this first animal, it was then applied for 4 hours to two other animals. A single dose of 0.5 mL of the undiluted test item was applied to the closely-clipped skin of one flank. The test item was held in contact with the skin by means of a semi-occlusive dressing. Cutaneous reactions were observed approximately 1 hour, 24, 48 and 72 hours after removal of the dressing and then daily until reversibility of cutaneous reactions.

Under the conditions of this test it can be concluded that MON 79351 is non-irritant when applied topically to rabbits.

## I.   Materials and Methods

### A.  Materials

**1.  Test material:**   MON 79351
**Description:**   Brown liquid
**Lot/Batch #:**   GLP-0212-13300-F
**Purity:**   36.1% glyphosate acid (a.e.)

**Stability of test compound:**   The stability of the test substance was not determined at the test facility. However, based on previous experience with glyphosate formulations and the results from a 2-year GLP shelf-life study on MON 79351, the sample is expected to contain the correct amount of glyphosate after storage for two years at ambient temperature

**2.  Vehicle and/or positive control:**   None

**3.  Test animals:**
**Species:**   Rabbit
**Strain:**   New Zealand White
**Age:**   2-4 months
**Weight at dosing:**   3.0±0.2 kg
**Source:**   CEGAV, Saint Mars d'Egrenne, France
**Acclimation period:**   Min. 5 days
**Diet:**   110 pelleted diet, ad libitum
**Water:**   Drinking water filtered by FG Millipore membrane, ad libitum
**Housing:**   Individually in polystyrene cages

**Environmental conditions:**
**Temperature: Humidity:**
**Air changes:**   18±3°C
**Photoperiod:**   30-70%
   12 cycles/hour
   12-hour light/12-hour dark cycle

### B. Study Design and Methods:

**1.  In life dates**   18 - 23 February -2003

**2.  Animal assignment and treatment**

The day before treatment, both flanks of each animal were clipped using electric clippers and the skin of each animal was examined in order to check the absence of any signs of skin irritation. Clipping was repeated thereafter on days 1, 2 and 4 for the animal No. 627 and on day 3 for the animal Nos. 638 and 639. As possible irritant effects were anticipated, the test item was evaluated on a single animal (No. 627) in the first instance. The duration of exposure was 3 minutes on one flank and 4 hours on the other flank. Since the test item was not severely irritant on this first animal, it was then applied for 4 hours to two other animals (Nos. 638 and 639). Doses of 0.5 mL, of the test item were placed on a dry gauze pad, which was then applied to the right flank (application for 4 hours) or the left flank (application for 3 minutes) of the animals.

Confidential - Produced Subject to Protective Order                    MONGLY01075513

The test item and the gauze pad were held in contact with the skin by means of an adhesive hypoallergenic aerated semi-occlusive dressing and a restraining bandage. The untreated skin served as control. After removal of the dressing, any residual test item was wiped off by means of a moistened cotton pad.

## II.  Results and Discussion

A very slight erythema (grade l) was noted in 1/3 animals on days 1 and 2. No other cutaneous reactions were observed during the study.  The results of the individual dermal irritation scores are shown in table 7.1.4-1

**Table 7.1.4-1: EU skin irritation scores**

| Effect | Mean scores for each rabbit (24, 48, 72 hours) | | | Overall mean  score |
|---|---|---|---|---|
| | 1 (M) | 2 (M) | 3 (M) | |
| Erythema (right flank) | 0.30 | 0.00 | 0.00 | 0.10 |
| Oedema (right flank) | 0.00 | 0.00 | 0.00 | 0.00 |

**Deficiencies**: None

### III.  Conclusions

Under the conditions of this study, MON 79351 is essentially non-irritating to skin and is not classified as irritant to skin according to the provisions of the Annex VI of EC Council Directive 67/548/EEC (2001/59/CEE).

(Griffon, B. 2003)

### 7.1.5  Eye irritation

MON 79351 – more concentrated formulation

| | |
|---|---|
| **Report:** | IIIA 7.1.5. Griffon, B. (2003).  MON 79351: primary eye irritation study in rabbits. Monsanto report no CI-2003-022. |
| **Guidelines:** | this study meets the requirements of OECD test guideline 405 (24/02/1987), EC Directive 92/69/EEC, method B5 |
| **GLP:** | yes |

**Executive Summary**

The potential of the test item MON 79351 to induce ocular irritation was evaluated in rabbits. The test item was evaluated on three male New Zealand White rabbits. A single dose of 0.1 ml, of the undiluted test item was instilled into the left conjunctival sac. The right eye was not treated and served as control. The eyes were not rinsed after administration of the test item. Ocular reactions were observed approximately 1 hour, 24, 48 and 72 hours after the administration. The mean values of the scores for chemosis, redness of the conjunctiva, iris lesions and corneal opacity were calculated for each animal. Under our experimental conditions, the test item MON 79351 is slightly irritant when administered by ocular route to rabbits. However, according to the classification criteria laid down in Council Directive 67/548/EEC (and subsequent adaptations), the test item should not be classified as irritating to the eyes.

### I.  Materials and Methods

## A.  Materials

Confidential - Produced Subject to Protective Order                                              MONGLY01075514

Section 3 - Toxicological Studies (Annex III, Point 7)

| | |
|---|---|
| **1. Test material:** | MON 79351 |
| **Description:** | Brown liquid |
| **Lot/Batch #:** | GLP-0212-13300-F |
| **Purity:** | 36.1% glyphosate acid (a.e.) |
| **Stability of test compound:** | The stability of the test substance was not determined at the test facility. However, based on previous experience with glyphosate formulations and the results from a 2-year GLP shelf-life study on MON 79351, the sample is expected to contain the correct amount of glyphosate after storage for two years at ambient temperature |
| **2. Vehicle and/or positive control:** | None |
| **3. Test animals:** | |
| **Species:** | Rabbit |
| **Strain:** | New Zealand White |
| **Age:** | 2-4 months |
| **Weight at dosing:** | 3.2±0.2 kg |
| **Source:** | CEGAV, Saint Mars d'Egrenne, France |
| **Acclimation period:** | Min. 5 days |
| **Diet:** | 110 pelleted diet, ad libitum |
| **Water:** | Drinking water filtered by FG Millipore membrane, ad libitum |
| **Housing:** | Individually in polysyrene cages |
| **Environmental conditions:** | |
| **Temperature:** | |
| **Humidity:** | 18±3°C |
| **Air changes:** | 30-70% |
| **Photoperiod:** | 12 cycles/hour |
| | 12-hour light/12-hour dark cycle |

## B. Study Design and Methods:

**1. In life dates**         27 February – 2 March 2003

**2. Animal assignment and treatment**

The day before treatment, the eyes of each animal were examined in order to check the absence of any signs of ocular irritation, ocular defects or pre-existing corneal injury. As no irritant effects were anticipated, the study was directly performed with three animals. A single dose of 0.1 mL of the undiluted test item was instilled into the conjunctival sac of the left eye after gently pulling the lower lid away from the eyeball. The lower and upper eyelids were held together for about one second to avoid any loss of test item. The right eye, which remained untreated, served as control. The eyes were not rinsed after administration of the test item.

## II. Results and Discussion

The results from the test of the unwashed eyes are shown in table 7.1.5-1:

**Table 7.1.5-1: EU eye irritation scores**

| Effect | Mean scores for each rabbit (24, 48, 72 hours) | | | Overall mean score |
|---|---|---|---|---|
| | 1 (M) | 2 (M) | 3 (M) | |
| Conjunctival erythema | 0.7 | 1.0 | 0.7 | 0.8 |
| Conjunctival swelling (chemosis) | 1.0 | 1.0 | 0.7 | 0.9 |

Confidential - Produced Subject to Protective Order                                        MONGLY01075515

| Corneal opacity | 0.0 | 0.0 | 0.0 | 0.0 |
| Iris lesions (iritis) | 0.0 | 0.0 | 0.0 | 0.0 |

A very slight to moderate chemosis and a very slight or slight redness of the conjunctiva were observed in all animals from day 1 up to day 3.  A slight iritis was also noted in all animals on day 1.

### III.  Conclusions

Under the test conditions, MON 79351 produced very slight, reversible conjunctival irritation.  Therefore, MON 79351 should not be classified according to the provisions of the Annex VI of EC Council Directive 67/548/EEC (2001/59/CEE).

(Griffon, B. 2003)

Confidential - Produced Subject to Protective Order                                        MONGLY01075516

### 7.1.6  Skin sensitisation

MON 79351 – more concentrated formulation

| | |
|---|---|
| **Report:** | IIIA 7.1.6. Griffon, B. (2003).  MON 79351: a skin sensitisation test in guinea pigs. Monsanto report CI-2003-023. |
| **Guidelines:** | this study meets the requirements of OECD test guideline 406 (17/07/1992), EC Directive 92/69/EEC, method B6. |
| **GLP:** | yes |

**Executive Summary**

The potential of the test item MON 79351 to induce delayed contact hypersensitivity was evaluated in guinea pigs according to the modified Buehler method. Thirty guinea pigs were allocated to two groups: a control group of five males and five females and a treated group of ten males and ten females. During a 3-week induction period, the animals of the treated group received nine topical applications of the test item. The application sites were covered by an occlusive dressing for 6 hours on each occasion. The animals of the control group received applications of purified water under the same experimental conditions. On day 29, animals of both groups were challenged by a topical application of the test item to the posterior right flank. The posterior region of the left flank served as control and received purified water. The application sites were maintained under an occlusive dressing for 6 hours. Skin reactions were evaluated approximately 24, 48 and 72 hours after removal of the dressing. Under our experimental conditions and according to the modified Buehler method, the test item MON 79351 does not induce delayed contact hypersensitivity in guinea pigs.

## I.  Materials and Methods

**A.  Materials**

**1.  Test material:**
| | |
|---|---|
| **Description:** | Brown liquid |
| **Lot/Batch #:** | GLP-0212-13300-F |
| **Purity:** | 36.1% glyphosate acid (a.e.) |
| **Stability of test compound:** | The stability of the test substance was not determined at the test facility. However, based on previous experience with glyphosate formulations and the results from a 2-year GLP shelf-life study on MON 79351, the sample is expected to contain the correct amount of glyphosate after storage for two years at ambient temperature |

**2.  Vehicle and/or positive control:**  Purified water

**3.  Test animals:**
| | |
|---|---|
| **Species:** | Guinea pig |
| **Strain:** | Hartley-derived albino |
| **Age:** | 1-2 months |
| **Weight at dosing:** | Males : 358 ± 19 g, females : 345 ± 16 g |
| **Source:** | Charles River Laboratories, Saint-Aubin-lès-Elbeuf, France |
| **Acclimation period:** | Min. 5 days |
| **Diet:** | 106 pelleted diet, ad libitum |
| **Water:** | Drinking water filtered by FG Millipore membrane, ad libitum |
| **Housing:** | individually in polycarbonate cages with stainless steel lid |
| **Environmental conditions:** | 22 ± 2°C |
| **Temperature:** | 30-70% |
| | 12 cycles/hour |

Confidential - Produced Subject to Protective Order                    MONGLY01075517

| Humidity: | 12-hours light, 12-hours dark cycle |
| Air changes: | |
| Photoperiod: | |

## B. Study Design and Methods:

1. **In life dates**        17 February – 3 April 2003

2. **Animal assignment and treatment**

Based on the results of the range-finding study a test substance concentration of 100% was selected as the highest non-irritating concentration (Table 7.1.6-1).

**Table 7.1.6-1: Study design**

| Type of test | Material | Dose | No of animals | Concentration (% w/w) | |
|---|---|---|---|---|---|
| | | | | Induction | Challenge |
| Test material | MON 79351 | fully-loaded filter paper | 20 | 100 | 100 |
| Test material (irritation control) | MON 79351 | fully-loaded filter paper | 10 | no application | 100 |
| Positive control [†] | MBT | - | 10 | 2.5-20 | 20 |

[†], study performed in June 2001 (MBT = Mercaptobenzothiazole)

3. **Statistics**

None

## II.  Results and Discussion

All animals survived until termination and gained weight during the study.  Weight gains in control and treated animals were considered comparable.  The skin reactions after challenge are summarised in the table 7.1.6-2 below.

**Table 7.1.6-2: Incidences of animals with a positive skin response in the different groups at 24 and 48 hours after challenge.**

| Type of test | Material | Reading time (h) | Animals with positive skin response | |
|---|---|---|---|---|
| | | | LF | RF |
| Test material | MON 79351 | 24 | 2/20 | 2/20 |
| | | 48 | 2/20 | 3/20 |
| | | 72 | 1/20 | 1/20 |
| Test material (irritation control) | MON 79351 | 24 | 0/20 | 0/20 |
| | | 48 | 0/20 | 1/20 |
| | | 72 | 0/20 | 0/20 |
| Positive control [†] | MBT 20 % w/w | 24 | 0/10 | 2/10 |
| | | 48 | 1/10 | 5/10 |

Confidential - Produced Subject to Protective Order                                        MONGLY01075518

Note: [†], study performed in June 2001 (MBT = Mercaptobenzothiazole)
LF, left flank; RF, right flank

After the challenge application, a discrete erythema was noted on the right treated flank of 1/10 control animals at the 48-hour reading.  In the treated group, a discrete erythema was noted on the right treated flank of 2/20, 3/20 and 1/20 animals at the 24, 48 and 72-hour readings, respectively. A discrete erythema was also observed on the left control flank of 2/20, 2/20 and 1/20 animals at the 24, 48 and 72-hour readings, respectively. At the 72-hour reading, dryness of the skin was recorded on the right treated flank of 6/20 animals and on the left control flank of 2/20 animals.

As the cutaneous reactions observed in the animals of the treated group were of similar incidence and severity on the right treated and left control flanks, they were not attributed to delayed contact hypersensitivity.

**Deficiencies:** none

### III.  Conclusions

Under the conditions of this test, MON 79351 is not considered to be a skin contact sensitiser in guinea pigs. Positive control data with MBT as a skin sensitiser demonstrated that the method used by the laboratory is appropriate for the assessment of skin sensitisation.  MON 79351 is not classified as a skin sensitiser according of the Annex VI of EC Council Directive 67/548/EEC (2001/59/CEE).

(Griffon, B. 2003)

### 7.1.7  Supplementary studies for combinations of plant protection products

There are no other supplementary toxicological studies conducted with MON 76473.

### 7.2        Short term toxicity studies

No EC data requirement according to Directive 91/414/EEC.

### 7.3 Data on exposure

MON 76473 will be applied as a post emergence herbicide for weed control in stubbles, non-crop areas and pre-harvest dessication in various types of crops as well as home and garden areas. The concentration of the product is 360 g a.s./L glyphosate acid and the maximum recommended use rate is 10 L/ha (3.6 kg a.s./ha).

An operator exposure evaluation was performed reflecting worst-case scenarios associated with the use of MON 76473 at maximum application rate and default workload.  Two predictive models generally accepted in Europe, the German BBA model and the UK-POEM, were used as the basis for this assessment.

**Estimation of operator exposure based on the German BBA model**

The German model (Lundehn et al 1992[3]) is based on experimental studies conducted by the pesticide manufacturing industry. Potential exposure, or the amount of pesticide in contact with clothing and unprotected skin, plus that which is respired into the lungs, was calculated first. For dermal exposure calculations, the body was divided into three areas: hands, head and body. Only the hands, however, were considered for dermal exposure during mixing and loading, and combined with respiratory exposure to determine overall potential exposure.
Actual exposure was calculated based on clothing permeation factor and on the presence or absence of protective equipment (gloves) during the exposure events.
Finally, systemic exposure was calculated based on an experimentally determined dermal penetration factor of 3%, as noted in the "Listing of End Points" in the Glyphosate Monograph, and an assumed bioavailability factor of 100% for inhalation exposure.

The following assumptions were also used in calculating operator exposure:

---

[3] German BBA model; Lundehn J. R. et al.; Uniform Principles for Safeguarding the Health of Applicators of Plant Protection Products (Uniform Principles for Operator Protection); Mitteilungen aus der Biologischen Bundesanstalt, Heft 277, Berlin 1992

Confidential - Produced Subject to Protective Order                    MONGLY01075519

- The area treated in one day was 20 ha/day for downward spraying with tractor-mounted equipment, 1 ha/day for hand-held application and 0.05 ha/day for hand-held for home and garden application
- The maximum application rate was used, 3.6 kg a.s./ha (10 L MON 76473/ha).
- Systemic exposure was calculated assuming 100% retention and absorption of inhaled material, and 3% absorption of dermal contamination.

Critical data inputs and assumptions for this predictive model are summarised in Table 7.3-1.

**Table 7.3-1** *BBA model data inputs for MON 76473 operator exposure assessment*

| Formulation | MON 76473 SL (water based) | |
|---|---|---|
| Concentration | 360 g a.s./L (a.s. glyphosate acid) | |
| Maximum application dose | 10 litres/ha = 3.6 kg a.e./ha | |
| Workload | 20 ha/day tractor-mounted spray application<br>1 ha/day hand-held application<br>0.05 ha/day hand-held for home and garden application | |
| Application equipment | Tractor-mounted equipment<br>Hand-held application<br>Hand-held for home and garden equipment | |
| Application volume | 350 L/ha (range 200–400 L/ha) | |
| | **Mix & Load** | **Application** |
| Personal protective equipment | Gloves | Gloves [a] |
| Penetration through gloves | 1% | 1% |
| Penetration through clothes (body) | — | 5% |
| Dermal penetration factor [b] | 3% | 3% |
| Bio-availability from inhalation | 100% (if relevant) | 100% |

[a] A scenario with and without gloves during application is assessed
[b] EU Monograph on glyphosate (see point 7.3)

Surrogate exposure values in the German model listed in Appendix 1 - 7 are scenario specific and expressed as milligrams of exposure to an active ingredient per person per kilogram of active ingredient handled. As these values are normalized towards the amount of active ingredient used per day, the application dose and workload have to be taken into account in the exposure calculation.

For further details refer to Appendix 1-7.

**Estimation of operator exposure based on the UK POEM model**

Calculation of potential, actual and systemic exposure was made according to the Predictive Operator Exposure Model (POEM). Two application scenarios were studied—tractor-mounted hydraulic-nozzle application and hand-held application. Data input for the POEM varies slightly from the BBA model. The differences are:

- Daily workload for tractor-mounted application is 50 ha/day in the POEM, as compared to only 20 ha/day for the German BBA model and for home and garden application 0.01 ha/day in the POEM as compared to 0.05 ha/day for the German BBA model .
- Penetration values through PPE are greater in the POEM than in the BBA model, being 10% versus 1% penetration through gloves worn during application (both are 1% for penetration during mixing and loading), and penetration through clothing is as high as 15% for the leg area when using hydraulic nozzle application versus a consistent 5%-penetration for all clothing in the BBA model.

Data inputs for the POEM are summarized in Table 7.3-2.

**Table 7.3-2** *UK POEM data inputs for MON 76473 operator exposure assessment*

| Formulation | MON 76473 SL (water based) |
|---|---|

Confidential - Produced Subject to Protective Order                                        MONGLY01075520

| Concentration | 360 g a.s./L (a.s. glyphosate acid) | |
|---|---|---|
| Maximum application dose | 10 litres/ha = 3.6 kg a.e./ha | |
| Application equipment | • Tractor-mounted equipment (hydraulic nozzles)<br>• Hand-held equipment<br>• Home and garden equipment | |
| Workload          - Tractor<br>                   - Hand-held<br>                   - Home and garden | • 50 ha/day tractor-mounted spray application<br>• 1 ha/day hand-held equipment<br>• 0.01 ha/day home and garden equipment | |
| Application volume     - Tractor<br>                   - Hand-held<br>                   - Home and garden | • 350 L/ha (range 200–600 L/ha) for tractor-mounted<br>• 350 L/ha for hand-held<br>• 350 L/ha for home and garden | |
| | **Mix & Load** | **Application** |
| Personal protective equipment | Gloves | Gloves [a] |
| Penetration through gloves | 1% | 10% |
| Penetration through clothes (body) | — | 5% trunk-level<br>15% leg -level |
| Dermal penetration factor [b] | 3% | 3% |
| Bio-availability from inhalation | 100% (if relevant) | 100% |

[a] *A scenario with and without gloves during application is assessed*
[b] *EU monograph on glyphosate (see point 7.3)*

The calculations of the predictive operator exposure according to the UK POEM model for MON 76473 from tractor-mounted hydraulic nozzle, hand-held and home and garden applications are presented in Appendix 8 to 14. A 60-kg body weight was used for normalization to body weight in the UK POEM.

### 7.3.1     Estimation of operator exposure assuming personal protective equipment is not used

**Table 7.3.1-1**     *Total systemic exposure calculations for MON 76473 from tractor-mounted and hand-held application, based on the German BBA model*

| Gloves worn during mixing and loading | Gloves worn during application | Total systemic exposure (mg/kg bw/day)* | |
|---|---|---|---|
| | | **Tractor-mounted application** | **Hand-held application** |
| No | No | 0.092 | 0.360 |

* 70 kg bw/person is assumed

**Table 7.3.1-2**     *Total systemic exposure calculations for MON 76473 from tractor-mounted and hand-held application, based on the UK POEM*

| Gloves worn during mixing and loading | Gloves worn during application | Total systemic exposure (mg/kg bw/day)* | |
|---|---|---|---|
| | | **Tractor-mounted application** | **Hand-held application** |
| No | No | 0.67 | 0.59 |

* 60 kg bw/person is assumed

**Table 7.3.1-3**     *Total systemic exposure calculations for MON 76473 from home and garden application, based on the German BBA and UK POEM*

Confidential - Produced Subject to Protective Order                                        MONGLY01075521

| Gloves worn during mixing and loading | Gloves worn during application | Total systemic exposure (mg/kg bw/day)* | |
|---|---|---|---|
| | | German BBA | UK POEM |
| No | No | 0.018 | 0.12 |

*60 kg bw/person is assumed*

### 7.3.2    Estimation of operator exposure assuming personal protective equipment is used

**Table 7.3.2-1**    *Total systemic exposure calculations for MON 76473 from tractor-mounted and hand-held application, based on the German BBA model*

| Gloves worn during mixing and loading | Gloves worn during application | Total systemic exposure (mg/kg bw/day)* | |
|---|---|---|---|
| | | Tractor-mounted application | Hand-held application |
| Yes | No | 0.018 | 0.047 |
| Yes | Yes | 0.007 | 0.031 |

*70 kg bw/person is assumed*

**Table 7.3.2-2**    *Total systemic exposure calculations for MON 76473 from tractor-mounted and hand-held application, based on the UK POEM*

| Gloves worn during mixing and loading | Gloves worn during application | Total systemic exposure (mg/kg bw/day)* | |
|---|---|---|---|
| | | Tractor-mounted application | Hand-held application |
| Yes | No | 0.25 | 0.55 |
| Yes | Yes | 0.07 | 0.28 |

*60 kg bw/person is assumed*

### 7.3.3    Measurement of operator exposure (mixer/loader/applicator)

It should be considered that both exposure estimates from the German BBA model and the UK-POEM are extremely conservative.  Both models are based on passive dosimetry data, which tends to result in an over-estimation of real systemic exposure by nearly 10-fold.  The complication of converting external potential exposure to external actual exposure based on default clothing permeation factors, and then further translating into a systemic dose based on dermal penetration, is indeed a difficult task.  Furthermore, the 3% dermal uptake factor for glyphosate, as defined in the EU monograph, is very conservative.

The acceptable operator exposure level (AOEL) value of 0.2 mg/kg bw/day (systemic) from the 'List of End Points' in the Glyphosate Monograph has been used for this risk evaluation. This AOEL is based on a short-term developmental toxicity study in rabbits (Tasker, 1980). Artificially inseminated Dutch Belted rabbits were administered glyphosate technical as a 0.5% aqueous suspension in Methocel® at a constant dosing volume of 1 ml/kg once daily from gestation-day 6 through day 27 by oral gavage.  Dosing levels were 0, 75, 175 and 350 mg/kg bw/day. Maternal body weight was not affected, although signs of maternal toxicity, reported as an increase in frequency of soft stool, diarrhoea and nasal discharge, were observed at the highest dose level and to a lesser extent at 175 mg/kg bw/day.

Confidential - Produced Subject to Protective Order                                    MONGLY01075522

**Section 3 - Toxicological Studies (Annex III, Point 7)**

Mortality was confined to the treated groups with a total number of 1, 2 and 10 rabbits in the low, mid and high dose group, respectively. The cause of death could not be determined, and, therefore, that these deaths were treatment related cannot be dismissed. Based on these results, the low dose of 75 mg/kg bw/day was assumed to represent the NOEL for maternal effects, and a NOEL of 350 mg/kg bw/day was established for developmental toxicity.

The AOEL presented in the Monograph was based on the NOEL of 75 mg/kg bw/day as this is the dose at which no signs of maternal toxicity were observed in rabbits. Using an assessment factor (AF) of 100, an oral AOEL of 0.75 mg/kg bw/day was established. In order to derive a systemic AOEL, 30% oral absorption was taken into account.

The systemic acceptable operator exposure level (AOEL) is    **0.2 mg/kg bw/day**

Systemic exposure values obtained from the German BBA model and the UK-POEM presented in Tables 7.3.1-1 to 7.3.1-3, 7.3.2-1 and 7.3.2-2 respectively, are compared to the systemic AOEL in Table 7.3.3-1. Operator exposure risk evaluation is expressed as a percent of the acceptable operator exposure level (AOEL).

**Table 7.3.3-1**    *Operator exposure risk evaluation for MON 76473 expressed as percent of the AOEL for glyphosate*

| Predictive model | Application scenario | PPE use scenario | Systemic dose (mg/kg bw/day) | Percent AOEL |
|---|---|---|---|---|
| German BBA | Tractor-mounted | No gloves | 0.092 | 46% |
| | | Gloves during mix & load | 0.018 | 9% |
| | | Gloves during mix & load and application | 0.007 | 3.5% |
| | Hand-held | No gloves | 0.360 | 180% |
| | | Gloves during mix & load | 0.047 | 23.5% |
| | | Gloves during mix & load and application | 0.031 | 15.5% |
| | Home and garden | No gloves | 0.018 | 9% |
| UK-POEM | Tractor-mounted | No gloves | 0.67 | 335% |
| | | Gloves during mix & load | 0.25 | 125% |
| | | Gloves during mix & load and application | 0.07 | 35% |
| | Hand-held | No gloves | 0.59 | 295% |
| | | Gloves during mix & load | 0.55 | 275% |
| | | Gloves during mix & load and application | 0.28 | 140% |
| | Home and garden | No gloves | 0.12 | 60% |

**Conclusion**

When using a tractor-mounted application the results demonstrate that there is no risk during any of the exposure events with the German BBA model. No adverse effects were demonstrated with the UK-POEM for tractor-mounted equipment when gloves are worn during mixing and loading.

In contrast to the UK POEM, the estimation of the operator exposure with the BBA model leads to acceptable values for the hand-held applicator when gloves are worn during mixing, loading and application. Therefore gloves should be recommended on the label for hand-held applications for professional use.

When using a home and garden application the results demonstrate that there is no exposure risk with the German BBA model and the UK POEM. For this scenario PPE is not required.

To address the excessive exposure for professional hand-held application based on UK-POEM, a more realistic assessment is presented below.

**Exposure estimate refinements**

A biomonitoring study (see Doc K, AIII 7.3.3) was conducted in Spain, providing a more realistic assessment of the systemic exposure associated with the application of a glyphosate formulation. In this study the exposure

Confidential - Produced Subject to Protective Order

related to the professional hand-held use of the active ingredient glyphosate, as present in MON 78294, was monitored. Two different application systems were evaluated involving forty six (46) volunteers who were experienced pesticide applicators. The test item was applied undiluted to weeds in citrus fruit orchards by ten volunteers with the shielded PURO® controlled droplet application (CDA) system and twelve volunteers with the unshielded PURO (CDA). In addition, the test item was mixed and loaded by twelve other volunteers and subsequently applied in citrus fruit orchards with conventional backpack sprayers by the remaining twelve volunteers. Biomonitoring was used to quantify the systemic exposure to glyphosate.

The backpack operators handled from 4 to 7 separate loads of spray solution, containing 1.44-3.36 L of MON 78294 (0.65-1.52 kg glyphosate acid). The mixer/loaders had 25 to 58 minutes of exposure, and the applicators had 132 to 202 minutes. The applicators treated 0.44 to 1.16 ha. The PURO operators handled 2 to 5 bottles of MON 78294, and applied 1.90 to 5.00 L (0.86 to 2.25 kg glyphosate acid), They had 152 to 300 minutes of exposure time, and treated 0.31 to 0.89 ha. The operators were each monitored for a total of five days, with all urine collected on each day. Collection started on the day prior to the glyphosate exposure, and continued for three days after the day of exposure. Urine samples were successfully collected from most operators, with only six operators reporting (or suspected of having) missed a urine sample on one or more days. Individual voids were pooled for each day. The composite samples were analyzed for creatinine as a measure of completeness of urine sampling. Across all operators, creatinine excretion was between 0.5 and 2.7 g per day. Of the 46 operators, 39 had no more than a 2-fold day-to-day range in creatinine excretion across the five days of sampling. Glyphosate levels were measured in the composite samples, and in selected individual voids. The levels ranged from below the method limit of detection of 0.7 µg/L, up to a maximum level of 119 µg/L. The amount of glyphosate excreted by each operator, along with previously determined pharmacokinetic parameters of glyphosate, were used to determine the systemic dose of glyphosate that each operator received as a result of their exposure. The median and range of the systemic doses, expressed as mg glyphosate acid per kg body weight of the operator, are listed below for each of the four types of operators: Summary of Systemic Doses.

**Table 7.3.3-2** *Systemic Dose (mg glyphosate acid/kg body weight)*

| Operator Type | Systemic Dose (mg glyphosate acid/kg body weight) | |
|---|---|---|
| | **Median** | **Range** |
| Back Pack Mixer/Loader | $5.95 \times 10^{-5}$ | $1.30 \times 10^{-5} - 2.07 \times 10^{-3}$ |
| Back Pack Applicator | $2.88 \times 10^{-4}$ | $6.59 \times 10^{-5} - 8.48 \times 10^{-4}$ |
| PURO Unshielded Applicator | $5.14 \times 10^{-4}$ | $1.15 \times 10^{-4} - 1.72 \times 10^{-3}$ |
| PURO Shielded Applicator | $2.12 \times 10^{-4}$ | $5.21 \times 10^{-5} - 1.37 \times 10^{-3}$ |

Several statistical comparisons of the systemic doses were made to determine the effect of operator type, glyphosate amount handled, and exposure time on systemic dose. The two groups of backpack operators (mixer/loaders and applicators) were compared using a rank analysis. The applicators showed a higher systemic dose than the mixer/loaders, and the difference was significant at the 0.05 level. The PURO shielded applicators overall had a lower systemic dose than the unshielded applicators, but the difference was only significant at the 0.10 level and not at the 0.05 level. An examination of the effect of amount of glyphosate and exposure time on systemic dose was severely limited by the limited range of values and/or sample size in these groups.

Overall, the systemic doses across all groups ranged from $1.30 \times 10^{-5}$ to $2.07 \times 10^{-3}$ mg glyphosate / kg body weight which is far below the AOEL of 0.2 mg/kg bw/day.

**Conclusions**

In consideration of the conservative endpoint for glyphosate (0.2 mg/kg/day), the conservative nature of the exposure models and the conservative dermal-uptake factor derived for glyphosate, especially when compared to the extremely low uptake demonstrated for glyphosate in the Spanish biomonitoring study, it can be concluded that based on the outcome of this risk assessment, no adverse effects are to be expected from the use of MON

Confidential - Produced Subject to Protective Order                    MONGLY01075524

76473, when recommended use instructions and Good Agricultural Practices are respected and gloves recommended for hand-held operation are used.


## 7.4        Bystander exposure

A bystander could be any person not involved in the spraying operation who could be subject to exposure to a pesticide, during preparation for application, or during or after application. Their presence is incidental and unrelated to work involving pesticides, but their position may put them at risk of potential exposure. Bystanders are assumed not to wear protective clothing. By convention, the bystander is located at a fixed distance directly downwind from the centre of the treatment area.

For this assessment, data from the SANCO Guidance Document (Sanco/3268/2001) and percent-spray drift values are applied to the maximum glyphosate application dose and product deposition onto a subject with the standard adult median body surface area is assumed. Inhalation exposure, which typically represents a very small fraction of the total systemic exposure, is not considered in this scenario.

A second risk assessment is made using potential exposure data obtained from a simulated spray drift study.


### 7.4.1      Estimation of bystander exposure assuming personal protective equipment is not used

**Ganzelmeier drift tables**

Median total body surface area for an adult is 1.940 $m^2$ (Exposure factor sourcebook, American Industrial Health Council, 1994), and the dermal penetration for glyphosate is 3%. Using these parameters and the maximum MON 76473 application rate of 360 mg glyphosate/$m^2$ (10 L product/ha or 3.6 kg a.s./ha), systemic exposure (mg/kg bw/day) as a function of distance from the application can be calculated according the following equation:

$$\text{Systemic Exposure} = (\text{Rate}) \times (\text{Drift}_x) \times (\text{Body Area}) \times (\text{Dermal Penetration}) / \text{Body Weight}$$

> where,    *Rate is the application rate in mg/$m^2$ (360 mg/$m^2$)*
> *$Drift_x$ is the percent drift at distance x from the application area*
> *Body area is the mean total body area (1.940 $m^2$)*
> *Dermal Penetration is assumed to be 3%*
> *Body weight is assumed to be 70 kg*

Systemic exposure that could be potentially received by a bystander to an application of MON 76473 is presented in Table 7.4.1-1. One bystander exposure per day is assumed.


**Table 7.4.1-1** *Bystander exposure calculations based on the Ganzelmeier drift table*

| Rate (mg/$m^2$) | % Drift as a function of distance (m)* | Body surface area ($m^2$) | Dermal penetration | Body weight (kg) | Systemic Exposure (mg/kg bw/day) |
|---|---|---|---|---|---|
| 360 | 2.77%  at  1 m | 1.940 | 3% | 70 | 0.0083 |
| 360 | 0.57%  at  5 m | 1.940 | 3% | 70 | 0.0017 |
| 360 | 0.29%  at  10 m | 1.940 | 3% | 70 | 0.0009 |

\* *European Commission, Health & Consumer Protection Directorate-General, SANCO Guidance Document sanco/3268/2001*


**Simulated spray drift study**

Direct measurements of simulated bystander exposure have been made in the UK for boom spray applications of field crop sprayers[4]. In a typical case following a single pass of the sprayer, mean potential dermal exposure (PDE) was measured at 0.1 mL of spray on a bystander positioned at 8 metres from the edge of the treatment area. Typical mean potential inhalation exposure (PIE) was measured as 0.02 mL spray/$m^3$.

---

[4] Lloyd and Bell, 1983, *Hydraulic nozzles: comparative spray drift study,* [SC7704] – data collected as part of EUROPOEM II.

Confidential - Produced Subject to Protective Order                                                    MONGLY01075525

Using the maximum MON 79473 application rate of 3600 g a.s./ha (10 L product/ha) in a minimum spray volume of 400 L/ha, resulting in a spray concentration of 9 mg glyphosate/mL, and assuming 3% dermal absorption of actual exposure and no exposure reduction from clothing, dermal actual exposure for the bystander is estimated as follows:

$$Dermal\ Exposure = Spray\ Concentration\ x\ PDE\ x\ Dermal\ Penetration$$

where,    *Spray Concentration is 9 mg glyphosate/mL*
          *PDE was measured to be 0.1 mL of spray solution*
          *Dermal Penetration is assumed to be 3%*

Exposure (dermal) to a bystander 8 metres from the edge of an area being treated with MON 76473 at a rate of 10 L product/ha is, therefore, **0.0270 mg**.

Again using a maximum application rate of 3600 g a.s./ha in a minimum spray volume of 400 L/ha for MON 76473 (9 mg glyphosate/mL of spray solution), and assuming a respiratory rate of 0.8 m³/h (light activity level), 5 minutes of exposure (0.083 hours), and 100% absorption and retention of potential inhalation exposure, the total inhalation exposure for the bystander is estimated as follows:

$$Inhalation\ Exposure = Spray\ Concentration\ x\ PIE\ x\ Respiration\ Rate\ x\ Duration$$

where,    *Spray Concentration is 9 mg glyphosate/mL*
          *PIE was measured to be 0.02 mL/m³*
          *Respiration Rate is 0.8 m³/h*
          *Duration is time exposed and assumed to be 0.083 hours*

Exposure (inhalation) to a bystander 8 metres from the edge of an area being treated with MON 76473 at a rate of 10 L product/ha is, therefore, **0.0119 mg**.
Total systemic exposure to a bystander 8 metres from the edge of an area being treated with MON 76473 at a rate of 10 L product/ha is the sum of the total dermal exposure and the total inhalation exposure, divided an average body weight of 70 kg, or **0.00056 mg/kg bw/day.**
It is assumed that a bystander will be exposed only once in a day.

**Bystander exposure risk evaluation**
Bystander systemic exposure values obtained from the Ganzelmeier drift table 7.4.1-1 and the simulated spray drift study of Lloyd and Bell, are compared to the acceptable operator exposure level (AOEL) of 0.2 mg/ kg bw /day.  Bystander exposure risk evaluation is expressed as a percent of the AOEL, as presented in Table 7.4.1-2.

Table 7.4.1-2    *Bystander exposure risk evaluation for MON 76473 expressed as a percent of the AOEL for glyphosate*

| Method of Exposure Estimation | Distance (m) | Systemic Exposure (mg/kg bw/day) | Percent AOEL |
|---|---|---|---|
| Ganzelmeier drift tables | 1 | 0.0083 | 4.15% |
|  | 5 | 0.0017 | 0.85% |
|  | 10 | 0.0009 | 0.45% |
| Simulated drift study | 8 | 0.00056 | 0.28% |

**7.4.2    Measurement of bystander exposure**

The exposure assessment for bystanders, using Ganzelmeier drift tables and simulated spray drift data, indicates that all systemic exposures are far below the AOEL, and, therefore, there is a very low potential risk for this exposure group.

Confidential - Produced Subject to Protective Order                    MONGLY01075526

**7.5**      **Worker exposure**

MON 76473 is used at times and in such a way that it is not necessary to enter treated crops shortly after spraying. Therefore, it is not necessary to determine a particular re-entry interval for workers.

**7.6**      **Dermal absorption**

No percutaneous absorption studies have been conducted with MON 76473. However, *in vitro* and *in vivo* dermal penetration studies have been conducted with Roundup® (MON 2139) (lower concentration of glyphosate). Some of these studies have been reported in the EU Glyphosate Monograph.

As discussed later in this section, a dermal penetration factor of 3% has been selected by the Rapporteur in the EU glyphosate Monograph. This value should be considered as very conservative.

**7.6.1**      **Dermal absorption, in vivo in the rat**

A study was conducted *in vivo* to quantify the dermal penetration of topically applied [14]C-labelled glyphosate in Roundup® formulation (MON 2139) through monkey skin (Maibach, 1982, Monsanto report no MA-81-349 – report available on request). For this, 0.74 mg of [14]C-labelled glyphosate was diluted in a Roundup® formulation containing 357 mg unlabelled glyphosate/L. Twenty-five $\mu$L of this solution containing 8.9 mg glyphosate were spread over 7.9 $cm^2$ of the shaved abdomen of six male Rhesus monkeys for 24 hours (equivalent to 1127 $\mu$g glyphosate/$cm^2$). Urine samples were collected at 4, 8, 12, 24, 36, 48 hours post-application and then every 24 hours for 7 days. The washing procedure using cotton balls (two times with distilled water, two times with acetone, and again two times with distilled water) removed only 14.2% of the applied [14]C-labelled glyphosate. A mean total of 1.8% of the applied dose was recovered in the urine of monkeys during the seven-day collection period. The total percent recovery (% washing + % urine) was 16.0%. The scientific value and reliability of this result are rather limited due to the low recovery of the applied radioactivity.

In a published study of Wester *et al.* (1991)[5], the dermal penetration of glyphosate was tested *in vivo* and *in vitro*. Roundup® (MON 2139) was used at a dilution of 1:29 with water and spiked with [14]C-labelled glyphosate. The solution was applied evenly over the skin surface of the abdomen (20 $cm^2$) of rhesus monkeys for 12 hours. Two concentrations of glyphosate were tested (270 $\mu$g/$cm^2$ and 25 $\mu$g/$cm^2$).

*In vivo*, the percutaneous absorption of glyphosate through monkey skin was 0.8 ± 0.6% for the low dose (25 $\mu$g/$cm^2$) and 2.2 ± 0.8% for the high dose (270 $\mu$g/$cm^2$). Washing the skin with water with or without soap removed 90 or 84% of the dose, respectively. In the binding experiment, it was shown that glyphosate would not partition into powdered human *stratum corneum* (< 0.05% of the applied dose). This late observation is of primary importance since chemical must first partition into the *stratum corneum* before entering deeper layers of the *stratum corneum*, epidermis and dermis to reach the vascular system. The absence of affinity and partitioning of glyphosate with the *stratum corneum* has been confirmed recently (Hui *et al.*, 2001)[6].

**Table 7.6.1-1: *In vivo* percutaneous absorption of Roundup® (MON 2139)**

| Study (reference or Monsanto report no) | Test substance (and dilution) | Glyphosate ($\mu$g/$cm^2$) | Maximum % glyphosate absorption |
|---|---|---|---|
| Maibach, 1982 (MA-81-349) | Roundup® | 1127 | 1.8 |
| Wester *et al.*, 1991 | Roundup®, 1:29 | 270 | 2.2 ± 1.5 |
| Wester *et al.*, 1991 | Roundup®, 1:29 | 25 | 0.8 ± 0.6 |

---

[5] Wester R.C., Melendres J., Sarason R., McMaster J., Maibach H.I. Glyphosate skin binding, absorption, residual tissue distribution and skin decontamination. Fundam. Appl. Toxicol. **16**:725-32

[6] *Hui, X., Wester, R.C., Magee, P.S. and Maibach, H.I. Partitioning of chemicals from water into powdered human stratum corneum (callus). In: Toxicology of the skin. Maibach HI (ed.), Taylor & Francis, Philadelphia 2001. Chapter 12, pp 159-177*

Confidential - Produced Subject to Protective Order                                        MONGLY01075527

Section 3 - Toxicological Studies (Annex III, Point 7)


### 7.6.2        Comparative dermal absorption, in vitro using rat and human skin

The percutaneous absorption of [14]C-labelled glyphosate in MON 0139 (62% glyphosate IPA salt solution), Roundup® (MON 2139) and the spray dilution of Roundup® was measured *in vitro* using fresh human abdominal skins (Franz, 1983; Monsanto report no UW-81-346).   Mean concentrations of glyphosate in MON 0139, Roundup® and the spray dilution of Roundup® applied to the skin were 574, 359 and 6.8 µg glyphosate/µL, respectively.  The method consisted of mounting split-thickness skin as a barrier between two glass chambers.  The dermis was bathed by isotonic saline at pH 7.4 and 37°C, and the epidermis exposed to ambient laboratory conditions. 10 µL of test formulations were applied to 1 cm$^2$ of epidermis (equivalent to glyphosate concentrations of 5740, 3590 and 68 µg/cm$^2$) for 24 hours, after which glyphosate was removed by washing the skin surface four times with water.  The penetration experiments performed with tritiated water ($^3$H$_2$O) demonstrated that the integrity of all fresh skin samples, except one, were acceptable. $^3$ H$_2$O penetration ranged between 0.06 to 0.49% of the applied dose.  For Roundup® and the spray dilution, study results showed that glyphosate was poorly absorbed.  In total, 0.063 to 0.152% of the applied dose was recovered from the dermis and the dermal bathing solution.  Between 92.1 and 100% of the applied dose of $^{14}$C-labelled glyphosate dissolved into test materials was removed by skin washes, demonstrating a good recovery of the applied radioactivity in this study.   In addition, this study demonstrated that the epidermis represents the primary barrier against glyphosate absorption since penetration of glyphosate through the dermis was rapid and nearly complete (85%) when the epidermis had been removed by heat separation.

In a published study of Wester *et al.* (1991), the dermal penetration of glyphosate was tested *in vivo* and *in vitro*. Roundup® (MON 2139) was used at a dilution of 1:29 with water and spiked with $^{14}$C-labelled glyphosate.  The solution was applied evenly over the skin surface of the abdomen (20 cm$^2$) of rhesus monkeys for 12 hours. Two concentrations of glyphosate were tested (270 µg/cm$^2$ and 25 µg/cm$^2$). In a separate study, the percutaneous absorption of $^{14}$C-labelled glyphosate was assessed using human thigh skin obtained at autopsy, stored in Eagle's minimum medium and used within 5 days.  Top sections of 1 cm$^2$ were open to the environment and exposed to undiluted Roundup® (MON 2139) or 1:20 and 1:32 dilutions at various concentrations of glyphosate/cm$^2$ (Table 7.6.2-1).   The receptor volume of each cell was 3 mL and consisted in human plasma circulating at 3 mL/hr. Receptor fluids were analysed for radioactivity at 30 min, and 4, 8 and 16 hours.  In parallel, the binding behaviour of $^{14}$C-labelled glyphosate into powdered human stratum corneum was assessed.

*In vitro*, the percutaneous absorption of $^{14}$C-labelled glyphosate through human skin into human plasma was, on average, no more than 1% over a concentration range of 5.2 to 154 µg/cm$^2$.

**Table 7.6.2-1: *In vitro* percutaneous absorption of Roundup® (MON 2139) (Wester *et al.*, 1991)**

| Test substance | Glyphosate (µg/cm$^2$) | Maximum % of the dose absorbed | | | | Mean ± SD |
|---|---|---|---|---|---|---|
| | | 30 min | 4 hr | 8 hr | 16 hr | |
| Roundup® | 154 | 0.02 ± 0.02 | 0.3 ± 0.0 | 0.4 ± 0.2 | nd | 0.24 ± 0.19 |
| Roundup® 1:20 | 8.3 | 0.0 ± 0.0 | 1.4 ± 0.7 | 0.8 ± 1.3 | 1.6 ± 2.3 | 0.95 ± 0.71 |
| Roundup® 1:32 | 5.2 | 0.7 ± 1.2 | 0.3 ± 0.5 | 2.2 ± 0.5 | 0.5 ± 0.6 | 0.93 ± 0.87 |

Note: nd, not done

Another study focused on the percutaneous absorption of glyphosate from glyphosate-impregnated cotton sheets into and through human skin (Wester *et al.*, 1996) [7].  The percutaneous absorption of glyphosate from water solution through human skin tissues was 1.42 ± 0.25% of the dose.  The percutaneous absorption decreased to 0.74 ± 0.26% for glyphosate added to cotton sheets and immediately put onto skin and even lower (0.08% of the dose) when the cotton sheets were dried for 1 or 2 days.

The table below (Table 7.6.2-2) presents dermal penetration results for glyphosate in the form of Roundup® and dilutions of the formulation.

---

[7] *Wester R.C., Quan D., Maibach H.I. In vitro percutaneous absorption of model compounds glyphosate and malathion from cotton fabric into and through human skin. Food Chem Toxicol 1996; 34: 731-5.*

Confidential - Produced Subject to Protective Order                    MONGLY01075528

**Table 7.6.2-2: In vitro percutaneous absorption of glyphosate**

| Study (reference or Monsanto report no) | Test substance (and dilution) | Glyphosate ($\mu g/cm^2$) | Maximum % glyphosate absorption |
|---|---|---|---|
| Wester et al., 1991 | Roundup® | 154 | $0.4 \pm 0.2$ |
| Wester et al., 1991 | Roundup® | 77 | $0.0 \pm 0.0$ |
| Wester et al., 1991 | Roundup® | 15.4 | $0.06 \pm 0.1$ |
| Wester et al., 1991 | Roundup®, 1:20 | 8.3 | $0.1 \pm 0.1$ |
| Wester et al., 1991 | Roundup®, 1:32 | 5.2 | $0.9 \pm 1.5$ |
| Wester et al., 1991 | Roundup®, 1:20 | 4.1 | $0.8 \pm 1.3$ |
| Wester et al., 1991 | Roundup®, 1:32 | 2.6 | $2.2 \pm 0.5$ |
| Franz, 1983 (UW-81-346) | Roundup® | 3590 | $0.063 \pm 0.074$ |
| Franz, 1983 (UW-81-346) | Roundup®, 1:53 | 67.8 | $0.152 \pm 0.101$ |
| Wester et al., 1996 | Glyphosate 1% (v/v) in water | 3750 | $1.42 \pm 0.25$ |

Note: * Franz @ 24 hours, Wester et al. (1991) @ 8 hours and Wester et al. (1996) @ 24 hours

*In vitro*, dermal penetration ranges between 0.0 and 0.4% of the applied dose for the undiluted Roundup® formulation. For diluted Roundup®, dermal absorption ranges between 0.1% (dilution 1:20; Wester et al., 1983) and 2.2% (dilution 1:32; Wester et al., 1991). For glyphosate alone applied at very high doses and for 24 hours, the maximum penetration of glyphosate was 1.42% of the applied dose (Wester et al., 1996).

Dermal penetration values of glyphosate were highly variable in the study of Wester et al. (1991), particularly with diluted Roundup® formulations. This can be attributed, at least in part, to the use of a dynamic diffusion cell system, which increases the penetration of hydrophilic compounds compared to a static system (Wester et al., 1985)[8]. Other factors include deviations from current OECD test guidelines for *in vitro* dermal penetration (OECD 428). For example, the paper of Wester et al. (1991) does not report the integrity of cultured skin tissues, the use of a positive control and the mass balance was not reported. Furthermore, Wester et al. (1991) did not present raw data in a way that allowed the calculation of the percent percutaneous absorption of glyphosate. Indeed, whether percentages of the dose absorbed through the skin at different time points represent cumulative values or single measurement within their respective time intervals remains unclear. Some of these deviations are also observed in the most recent study of Wester et al. (1996).

The study of Franz (1983) meets the requirements of the current OECD test guidelines except for the temperature of the receptor fluid (37 °C instead of 32 °C) and the absence of a positive control. This deviation does not alter the scientific quality of the study although the higher temperature might have increased the dermal penetration of glyphosate through human skin (Jetzer et al., 1988)[9], and this could have been accentuated by the long exposure duration of 24 hours.

**Overall conclusion**

In conclusion, glyphosate is poorly absorbed through human skin *in vitro* with most values being below 1% (Table 7.6.2-2). This low absorption is primarily due to the very low solubility of glyphosate in most organic solvents (Log $P_{o/w}$ = -1.70) and consequently its incompatibility with the lipid-laden stratum corneum (Wester et al., 1991; Hui et al., 2001). However, there are some discrepancies in the study of Wester et al. (1991) in which some critical

---

[8] *Predictability of in vitro diffusion systems. In: Bronaugh R.L., Maibach, H.I., eds. Percutaneous absorption. New York, N.Y. Marcel Dekker; pp. 223-226*
[9] *Jetzer WE, Hou SY, Huq AS, Duraiswamy N, Ho NF, Flynn GL. Temperature dependency of skin permeation of waterborne organic compounds. Pharm. Acta Helv. 63/197-201*

Confidential - Produced Subject to Protective Order                                        MONGLY01075529

scientific data are lacking (skin integrity, etc.). The scientific value of the *in vivo* study of Maibach (1982) is also questioned due to the low recovery of radioactivity. In absence of a definitive study, it is proposed to use the dermal penetration factor selected by the Rapporteur in the EU Monograph on glyphosate, i.e. a dermal absorption of 3%, which should be considered as a very conservative value.

**7.7        Dislogeable residues**
No EC data requirement according to Directive 91/414/EEC

**7.8        Epidemiology**
No EC data requirement according to Directive 91/414/EEC

**7.9        Data on formulants**

**7.9.1        Material safety data sheet for each formulant**
Refer to file of confidential information provided separately (Document J)

**7.9.2        Available toxicological data for each formulant**
The table 7.9.2-1 below shows toxicological data relating to the components of the formulation as provided in the Material Safety Data Sheets.

**Table 7.9.2-1: Toxicological data relating to the surfactants in MON 76473**

| FORMULANT | TOXICOLOGY | RESULT | Classification/R-phases |
|---|---|---|---|
| Agnique PG 8107U | Acute oral toxicity: LD50 > 5000 mg/kg body weight Skin irritation: slightly irritating, does not require labeling. Eye irritation: severely irritating | Risk of serious damage to eyes. | Xi, R41 |
| Etheramine oxide | **Inhalation** – Inhalation of aerosols may cause irritation to mucous membranes. Thermal decomposition can lead to release of irritating gases and vapours. **Skin** – may cause skin irritation and/or dermatitis. **Eyes** – May cause irreversible eye damage. **Ingestion** – Harmful if swallowed. May cause irritation of the mucous membranes. | Harmful if swallowed. Irritating to skin. Risk of serious damage to eyes. Very toxic to aquatic organisms may cause long-term adverse effects in the aquatic environment. | Xn, Xi, N; R22, R38, R41, R50/53 |

**7.10        Domestic animal/livestock safety**
No EC data requirement according to Directive 91/414/EEC

**7.11        Other/special studies**
None

Confidential - Produced Subject to Protective Order                    MONGLY01075530

# Appendix 1

# BBA, Tractor mounted sprayer with hydraulic nozzles (no gloves)

### THE GERMAN MODEL (GEOMETRIC MEAN VALUES)



| Application method | Tractor-mounted/trailed boom sprayer: hydraulic nozzles | | |
|---|---|---|---|
| Product | MON 76473 | Active substance | Glyphosate |
| Formulation type | Liquid | a.s. concentration | 360 g/l |
| Dermal absorption from product | 3 % | Dermal absorption from spray | 3 % |
| RPE during mix/loading | None | RPE during application | None |
| PPE during mix/loading | None | | |
| PPE during application:   Head | None | Hands  None  Body | Coverall and sturdy footwear |
| Dose | 10 l product/ha | Work rate/day | 20 ha |

DERMAL EXPOSURE DURING MIXING AND LOADING

| | | |
|---|---|---|
| Hand contamination/kg a.s. | 2.4 | mg/kg a.s. |
| Hand contamination/day | 172.8 | mg/day |
| Protective clothing | none | |
| Transmission to skin | 100 | % |
| Dermal exposure to a.s. | 172.8 | mg/day |

INHALATION EXPOSURE DURING MIXING AND LOADING

| | | |
|---|---|---|
| Inhalation exposure/kg a.s. | 0.0006 | mg/kg a.s. |
| Inhalation exposure/day | 0.0432 | mg/day |
| RPE | none | |
| Transmission through RPE | 100 | % |
| Inhalation exposure to a.s. | 0.0432 | mg/day |

DERMAL EXPOSURE DURING SPRAY APPLICATION

Application technique        Tractor-mounted/trailed boom sprayer: hydraulic nozzles

| | Head | Hands | Rest of body | |
|---|---|---|---|---|
| Dermal contamination/kg a.s. | 0.06 | 0.38 | 1.6 | |
| Dermal contamination/day | 4.32 | 27.36 | 115.2 | |
| Protective clothing | none | none | coverall and sturdy footwear | |
| Transmission to skin | 100 | 100 | 5 | % |
| Total dermal exposure to a.s. | 37.44 | mg/day | | |

INHALATION EXPOSURE DURING SPRAYING

| | | |
|---|---|---|
| Inhalation exposure/kg a.s. | 0.001 | mg/kg a.s. |
| Inhalation exposure/day | 0.072 | mg/day |
| RPE | none | |
| Transmission through RPE | 100 | % |
| Inhalation exposure to a.s. | 0.072 | mg/day |

ABSORBED DOSE

| | Mix/load | | Application | |
|---|---|---|---|---|
| Dermal exposure to a.s. | 172.8 | mg/day | 37.44 | mg/day |
| Percent absorbed | 3 | % | 3 | % |
| Absorbed dose (dermal route) | 5.184 | mg/day | 1.1232 | mg/day |
| Inhalation exposure to a.s. | 0.0432 | mg/day | 0.072 | mg/day |
| Total systemic exposure | 5.2272 | mg/day | 1.1952 | mg/day |

PREDICTED EXPOSURE

| | | |
|---|---|---|
| Total systemic exposure | 6.4224 | mg/day |
| Operator body weight | 70 | kg |
| Operator exposure | 0.091748571 | mg/kg bw/day |

Confidential - Produced Subject to Protective Order                    MONGLY01075531

# Appendix 2

## BBA, Tractor mounted sprayer with hydraulic nozzles (gloves during mixing and loading)

**THE GERMAN MODEL (GEOMETRIC MEAN VALUES)**



| Application method | Tractor-mounted/trailed boom sprayer: hydraulic nozzles | | | |
|---|---|---|---|---|
| Product | MON 76473 | | | |
| Formulation type | Liquid | Active substance | Glyphosate | |
| Dermal absorption from product | 3 % | a.s. concentration | 360 g/l | |
| RPE during mix/loading | None | Dermal absorption from spray | 3 % | |
| PPE during mix/loading | Gloves | RPE during application | None | |
| PPE during application: Head | None | Hands | None | Body | Coverall and sturdy footwear |
| Dose | 10 l product/ha | Work rate/day | 20 ha | |

DERMAL EXPOSURE DURING MIXING AND LOADING

| | | |
|---|---|---|
| Hand contamination/kg a.s. | 2.4 | mg/kg a.s. |
| Hand contamination/day | 172.8 | mg/day |
| Protective clothing | gloves | |
| Transmission to skin | 1 | % |
| Dermal exposure to a.s. | 1.728 | mg/day |

INHALATION EXPOSURE DURING MIXING AND LOADING

| | | |
|---|---|---|
| Inhalation exposure/kg a.s. | 0.0006 | mg/kg a.s. |
| Inhalation exposure/day | 0.0432 | mg/day |
| RPE | none | |
| Transmission through RPE | 100 | % |
| Inhalation exposure to a.s. | 0.0432 | mg/day |

DERMAL EXPOSURE DURING SPRAY APPLICATION

| Application technique | Tractor-mounted/trailed boom sprayer: hydraulic nozzles | | | |
|---|---|---|---|---|
| | Head | Hands | Rest of body | |
| Dermal contamination/kg a.s. | 0.06 | 0.38 | 1.6 | |
| Dermal contamination/day | 4.32 | 27.36 | 115.2 | |
| Protective clothing | none | none | coverall and sturdy footwear | |
| Transmission to skin | 100 | 100 | 5 | % |
| Total dermal exposure to a.s. | 37.44 | mg/day | | |

INHALATION EXPOSURE DURING SPRAYING

| | | |
|---|---|---|
| Inhalation exposure/kg a.s. | 0.001 | mg/kg a.s. |
| Inhalation exposure/day | 0.072 | mg/day |
| RPE | none | |
| Transmission through RPE | 100 | % |
| Inhalation exposure to a.s. | 0.072 | mg/day |

ABSORBED DOSE

| | Mix/load | | Application | |
|---|---|---|---|---|
| Dermal exposure to a.s. | 1.728 | mg/day | 37.44 | mg/day |
| Percent absorbed | 3 | % | 3 | % |
| Absorbed dose (dermal route) | 0.05184 | mg/day | 1.1232 | mg/day |
| Inhalation exposure to a.s. | 0.0432 | mg/day | 0.072 | mg/day |
| Total systemic exposure | 0.09504 | mg/day | 1.1952 | mg/day |

PREDICTED EXPOSURE

| | | |
|---|---|---|
| Total systemic exposure | 1.29024 | mg/day |
| Operator body weight | 70 | kg |
| Operator exposure | 0.018432 | mg/kg bw/day |

Confidential - Produced Subject to Protective Order                    MONGLY01075532

## Appendix 3

## BBA, Tractor mounted sprayer with hydraulic nozzles (gloves at all time)

**THE GERMAN MODEL (GEOMETRIC MEAN VALUES)**



| | | | | |
|---|---|---|---|---|
| Application method | Tractor-mounted/trailed boom sprayer: hydraulic nozzles ▼ | | | |
| Product | MON 76473 | | Active substance | Glyphosate |
| Formulation type | Liquid ▼ | | a.s. concentration | 360 g/l |
| Dermal absorption from product | 3 % | | Dermal absorption from spray | 3 % |
| RPE during mix/loading | None ▼ | | RPE during application | None ▼ |
| PPE during mix/loading | Gloves ▼ | | | |
| PPE during application: Head | None ▼ | Hands | Gloves ▼ | Body Coverall and sturdy footwear ▼ |
| Dose | 10 l product/ha | | Work rate/day | 20 ha |

**DERMAL EXPOSURE DURING MIXING AND LOADING**

| | | |
|---|---|---|
| Hand contamination/kg a.s. | 2.4 | mg/kg a.s. |
| Hand contamination/day | 172.8 | mg/day |
| Protective clothing | gloves | |
| Transmission to skin | 1 | % |
| Dermal exposure to a.s. | 1.728 | mg/day |

**INHALATION EXPOSURE DURING MIXING AND LOADING**

| | | |
|---|---|---|
| Inhalation exposure/kg a.s. | 0.0006 | mg/kg a.s. |
| Inhalation exposure/day | 0.0432 | mg/day |
| RPE | none | |
| Transmission through RPE | 100 | % |
| Inhalation exposure to a.s. | 0.0432 | mg/day |

**DERMAL EXPOSURE DURING SPRAY APPLICATION**

| Application technique | Tractor-mounted/trailed boom sprayer: hydraulic nozzles | | | |
|---|---|---|---|---|
| | Head | Hands | Rest of body | |
| Dermal contamination/kg a.s. | 0.06 | 0.38 | 1.6 | |
| Dermal contamination/day | 4.32 | 27.36 | 115.2 | |
| Protective clothing | none | gloves | coverall and sturdy footwear | |
| Transmission to skin | 100 | 1 | 5 | % |
| Total dermal exposure to a.s. | 10.3536 | mg/day | | |

**INHALATION EXPOSURE DURING SPRAYING**

| | | |
|---|---|---|
| Inhalation exposure/kg a.s. | 0.001 | mg/kg a.s. |
| Inhalation exposure/day | 0.072 | mg/day |
| RPE | none | |
| Transmission through RPE | 100 | % |
| Inhalation exposure to a.s. | 0.072 | mg/day |

**ABSORBED DOSE**

| | Mix/load | | Application | |
|---|---|---|---|---|
| Dermal exposure to a.s. | 1.728 | mg/day | 10.3536 | mg/day |
| Percent absorbed | 3 | % | 3 | % |
| Absorbed dose (dermal route) | 0.05184 | mg/day | 0.310608 | mg/day |
| Inhalation exposure to a.s. | 0.0432 | mg/day | 0.072 | mg/day |
| Total systemic exposure | 0.09504 | mg/day | 0.382608 | mg/day |

**PREDICTED EXPOSURE**

| | | |
|---|---|---|
| Total systemic exposure | 0.477648 | mg/day |
| Operator body weight | 70 | kg |
| Operator exposure | 0.006823543 | mg/kg bw/day |

Confidential - Produced Subject to Protective Order                MONGLY01075533

**Section 3 - Toxicological Studies (Annex III, Point 7)**

## Appendix 4

## BBA – Hand-held sprayer with hydraulic nozzles at high level target (no gloves)

**THE GERMAN MODEL (GEOMETRIC MEAN VALUES)**



| | | | | |
|---|---|---|---|---|
| Application method | Hand-held sprayer: hydraulic nozzles. Outdoor, high level target | | | |
| Product | MON 76473 | | Active substance | Glyphosate |
| Formulation type | Liquid | | a.s. concentration | 360 g/l |
| Dermal absorption from product | 3 % | | Dermal absorption from spray | 3 % |
| RPE during mix/loading | None | | RPE during application | None |
| PPE during mix/loading | None | | | |
| PPE during application: Head | None | Hands | None | Body  Coverall and sturdy footwear |
| Dose | 10 l product/ha | | Work rate/day | 1 ha |

DERMAL EXPOSURE DURING MIXING AND LOADING
| | | |
|---|---|---|
| Hand contamination/kg a.s. | 205 | mg/kg a.s. |
| Hand contamination/day | 738 | mg/day |
| Protective clothing | none | |
| Transmission to skin | 100 | % |
| Dermal exposure to a.s. | 738 | mg/day |

INHALATION EXPOSURE DURING MIXING AND LOADING
| | | |
|---|---|---|
| Inhalation exposure/kg a.s. | 0.05 | mg/kg a.s. |
| Inhalation exposure/day | 0.18 | mg/day |
| RPE | none | |
| Transmission through RPE | 100 | % |
| Inhalation exposure to a.s. | 0.18 | mg/day |

DERMAL EXPOSURE DURING SPRAY APPLICATION
Application technique   Hand-held sprayer: hydraulic nozzles. Outdoor, high level target

| | Head | Hands | Rest of body | |
|---|---|---|---|---|
| Dermal contamination/kg a.s. | 4.8 | 10.6 | 25 | |
| Dermal contamination/day | 17.28 | 38.16 | 90 | |
| Protective clothing | none | none | coverall and sturdy footwear | |
| Transmission to skin | 100 | 100 | 5 | % |
| Total dermal exposure to a.s. | 59.94 | mg/day | | |

INHALATION EXPOSURE DURING SPRAYING
| | | |
|---|---|---|
| Inhalation exposure/kg a.s. | 0.3 | mg/kg a.s. |
| Inhalation exposure/day | 1.08 | mg/day |
| RPE | none | |
| Transmission through RPE | 100 | % |
| Inhalation exposure to a.s. | 1.08 | mg/day |

ABSORBED DOSE
| | Mix/load | | Application | |
|---|---|---|---|---|
| Dermal exposure to a.s. | 738 | mg/day | 59.94 | mg/day |
| Percent absorbed | 3 | % | 3 | % |
| Absorbed dose (dermal route) | 22.14 | mg/day | 1.7982 | mg/day |
| Inhalation exposure to a.s. | 0.18 | mg/day | 1.08 | mg/day |
| Total systemic exposure | 22.32 | mg/day | 2.8782 | mg/day |

PREDICTED EXPOSURE
| | | |
|---|---|---|
| Total systemic exposure | 25.1982 | mg/day |
| Operator body weight | 70 | kg |
| Operator exposure | 0.359974286 | mg/kg bw/day |

Confidential - Produced Subject to Protective Order                          MONGLY01075534

# Appendix 5

## BBA – Hand-held sprayer with hydraulic nozzles at high level target (gloves during mixing and loading)

### THE GERMAN MODEL (GEOMETRIC MEAN VALUES)



| Application method | Hand-held sprayer: hydraulic nozzles. Outdoor, high level target | | |
|---|---|---|---|
| Product | **MON 76473** | Active substance | **Glyphosate** |
| Formulation type | Liquid | a.s. concentration | **360** g/l |
| Dermal absorption from product | **3** % | Dermal absorption from spray | **3** % |
| RPE during mix/loading | None | RPE during application | None |
| PPE during mix/loading | Gloves | | |
| PPE during application:   Head | None | Hands None   Body | Coverall and sturdy footwear |
| Dose | **10** l product/ha | Work rate/day | **1** ha |

DERMAL EXPOSURE DURING MIXING AND LOADING

| | | |
|---|---|---|
| Hand contamination/kg a.s. | 205 | mg/kg a.s. |
| Hand contamination/day | 738 | mg/day |
| Protective clothing | gloves | |
| Transmission to skin | 1 | % |
| Dermal exposure to a.s. | 7.38 | mg/day |

INHALATION EXPOSURE DURING MIXING AND LOADING

| | | |
|---|---|---|
| Inhalation exposure/kg a.s. | 0.05 | mg/kg a.s. |
| Inhalation exposure/day | 0.18 | mg/day |
| RPE | none | |
| Transmission through RPE | 100 | % |
| Inhalation exposure to a.s. | 0.18 | mg/day |

DERMAL EXPOSURE DURING SPRAY APPLICATION

Application technique    Hand-held sprayer: hydraulic nozzles. Outdoor, high level target

| | Head | Hands | Rest of body | |
|---|---|---|---|---|
| Dermal contamination/kg a.s. | 4.8 | 10.6 | 25 | |
| Dermal contamination/day | 17.28 | 38.16 | 90 | |
| Protective clothing | none | none | coverall and sturdy footwear | |
| Transmission to skin | 100 | 100 | 5 | % |
| Total dermal exposure to a.s. | 59.94 | mg/day | | |

INHALATION EXPOSURE DURING SPRAYING

| | | |
|---|---|---|
| Inhalation exposure/kg a.s. | 0.3 | mg/kg a.s. |
| Inhalation exposure/day | 1.08 | mg/day |
| RPE | none | |
| Transmission through RPE | 100 | % |
| Inhalation exposure to a.s. | 1.08 | mg/day |

ABSORBED DOSE

| | Mix/load | | Application | |
|---|---|---|---|---|
| Dermal exposure to a.s. | 7.38 | mg/day | 59.94 | mg/day |
| Percent absorbed | 3 | % | 3 | % |
| Absorbed dose (dermal route) | 0.2214 | mg/day | 1.7982 | mg/day |
| Inhalation exposure to a.s. | 0.18 | mg/day | 1.08 | mg/day |
| Total systemic exposure | 0.4014 | mg/day | 2.8782 | mg/day |

PREDICTED EXPOSURE

| | | |
|---|---|---|
| Total systemic exposure | 3.2796 | mg/day |
| Operator body weight | 70 | kg |
| Operator exposure | 0.046851429 | mg/kg bw/day |

Confidential - Produced Subject to Protective Order                MONGLY01075535

Case 3:16-md-02741-VC   Document 2791-33   Filed 02/21/19   Page 32 of 40

Tier II Annex III                    Glyphosate / Preparation MON 76473                    Monsanto
**Section 3 - Toxicological Studies (Annex III, Point 7)**

## Appendix 6

## BBA – Hand-held sprayer with hydraulic nozzles at high level target (gloves at all time)

**THE GERMAN MODEL (GEOMETRIC MEAN VALUES)**



| Application method | Hand-held sprayer: hydraulic nozzles. Outdoor, high level target | | |
|---|---|---|---|
| Product | MON 76473 | Active substance | Glyphosate |
| Formulation type | Liquid | a.s. concentration | 360 g/l |
| Dermal absorption from product | 3 % | Dermal absorption from spray | 3 % |
| RPE during mix/loading | None | RPE during application | None |
| PPE during mix/loading | Gloves | | |
| PPE during application: Head | None | Hands  Gloves  Body | Coverall and sturdy footwear |
| Dose | 10 l product/ha | Work rate/day | 1 ha |

DERMAL EXPOSURE DURING MIXING AND LOADING

| | | |
|---|---|---|
| Hand contamination/kg a.s. | 205 | mg/kg a.s. |
| Hand contamination/day | 738 | mg/day |
| Protective clothing | gloves | |
| Transmission to skin | 1 | % |
| Dermal exposure to a.s. | 7.38 | mg/day |

INHALATION EXPOSURE DURING MIXING AND LOADING

| | | |
|---|---|---|
| Inhalation exposure/kg a.s. | 0.05 | mg/kg a.s. |
| Inhalation exposure/day | 0.18 | mg/day |
| RPE | none | |
| Transmission through RPE | 100 | % |
| Inhalation exposure to a.s. | 0.18 | mg/day |

DERMAL EXPOSURE DURING SPRAY APPLICATION

| Application technique | Hand-held sprayer: hydraulic nozzles. Outdoor, high level target | | | |
|---|---|---|---|---|
| | Head | Hands | Rest of body | |
| Dermal contamination/kg a.s. | 4.8 | 10.6 | 25 | |
| Dermal contamination/day | 17.28 | 38.16 | 90 | |
| Protective clothing | none | gloves | coverall and sturdy footwear | |
| Transmission to skin | 100 | 1 | 5 | % |
| Total dermal exposure to a.s. | 22.1616 | mg/day | | |

INHALATION EXPOSURE DURING SPRAYING

| | | |
|---|---|---|
| Inhalation exposure/kg a.s. | 0.3 | mg/kg a.s. |
| Inhalation exposure/day | 1.08 | mg/day |
| RPE | none | |
| Transmission through RPE | 100 | % |
| Inhalation exposure to a.s. | 1.08 | mg/day |

ABSORBED DOSE

| | Mix/load | | Application | |
|---|---|---|---|---|
| Dermal exposure to a.s. | 7.38 | mg/day | 22.1616 | mg/day |
| Percent absorbed | 3 | % | 3 | % |
| Absorbed dose (dermal route) | 0.2214 | mg/day | 0.664848 | mg/day |
| Inhalation exposure to a.s. | 0.18 | mg/day | 1.08 | mg/day |
| Total systemic exposure | 0.4014 | mg/day | 1.744848 | mg/day |

PREDICTED EXPOSURE

| | | |
|---|---|---|
| Total systemic exposure | 2.146248 | mg/day |
| Operator body weight | 70 | kg |
| Operator exposure | 0.030660686 | mg/kg bw/day |

Confidential - Produced Subject to Protective Order                    MONGLY01075536

# Appendix 7

## BBA –Hand-held sprayer, home and garden use  (no gloves)

**THE GERMAN MODEL (GEOMETRIC MEAN VALUES)**



| | | | | |
|---|---|---|---|---|
| Application method | Hand-held sprayer: hydraulic nozzles. Outdoor, high level target | | | |
| Product | MON 76473 | | Active substance | Glyphosate |
| Formulation type | Liquid | | a.s. concentration | 360 g/l |
| Dermal absorption from product | 3 % | | Dermal absorption from spray | 3 % |
| RPE during mix/loading | None | | RPE during application | None |
| PPE during mix/loading | None | | | |
| PPE during application: Head | None | Hands | None | Body Coverall and sturdy footwear |
| Dose | 10 l product/ha | | Work rate/day | 0.05 ha |

**DERMAL EXPOSURE DURING MIXING AND LOADING**

| | | |
|---|---|---|
| Hand contamination/kg a.s. | 205 | mg/kg a.s. |
| Hand contamination/day | 36.9 | mg/day |
| Protective clothing | none | |
| Transmission to skin | 100 | % |
| Dermal exposure to a.s. | 36.9 | mg/day |

**INHALATION EXPOSURE DURING MIXING AND LOADING**

| | | |
|---|---|---|
| Inhalation exposure/kg a.s. | 0.05 | mg/kg a.s. |
| Inhalation exposure/day | 0.009 | mg/day |
| RPE | none | |
| Transmission through RPE | 100 | % |
| Inhalation exposure to a.s. | 0.009 | mg/day |

**DERMAL EXPOSURE DURING SPRAY APPLICATION**

| Application technique | Hand-held sprayer: hydraulic nozzles. Outdoor, high level target | | | |
|---|---|---|---|---|
| | Head | Hands | Rest of body | |
| Dermal contamination/kg a.s. | 4.8 | 10.6 | 25 | |
| Dermal contamination/day | 0.864 | 1.908 | 4.5 | |
| Protective clothing | none | none | coverall and sturdy footwear | |
| Transmission to skin | 100 | 100 | 5 | % |
| Total dermal exposure to a.s. | 2.997 | mg/day | | |

**INHALATION EXPOSURE DURING SPRAYING**

| | | |
|---|---|---|
| Inhalation exposure/kg a.s. | 0.3 | mg/kg a.s. |
| Inhalation exposure/day | 0.054 | mg/day |
| RPE | none | |
| Transmission through RPE | 100 | % |
| Inhalation exposure to a.s. | 0.054 | mg/day |

**ABSORBED DOSE**

| | Mix/load | | Application | |
|---|---|---|---|---|
| Dermal exposure to a.s. | 36.9 | mg/day | 2.997 | mg/day |
| Percent absorbed | 3 | % | 3 | % |
| Absorbed dose (dermal route) | 1.107 | mg/day | 0.08991 | mg/day |
| Inhalation exposure to a.s. | 0.009 | mg/day | 0.054 | mg/day |
| Total systemic exposure | 1.116 | mg/day | 0.14391 | mg/day |

**PREDICTED EXPOSURE**

| | | |
|---|---|---|
| Total systemic exposure | 1.25991 | mg/day |
| Operator body weight | 70 | kg |
| Operator exposure | 0.017998714 | mg/kg bw/day |

Confidential - Produced Subject to Protective Order                    MONGLY01075537

**Case 3:16-md-02741-VC Document 2791-33 Filed 02/21/19 Page 34 of 40**

Tier II Annex III                    Glyphosate / Preparation MON 76473                    Monsanto
**Section 3 - Toxicological Studies (Annex III, Point 7)**

# Appendix 8

# UK POEM, Tractor mounted sprayer with hydraulic nozzles (no gloves)

**THE UK PREDICTIVE OPERATOR EXPOSURE MODEL (POEM)**

| | | | |
|---|---|---|---|
| Application method | Tractor-mounted/trailed boom sprayer: hydraulic nozzles | | |
| Product | **MON 76473** | Active substance | **Glyphosate** |
| Formulation type | water-based | a.s. concentration | **360** mg/ml |
| Dermal absorption from product | **3** % | Dermal absorption from spray | **3** % |
| Container | 10 litres 63 mm closure | | |
| PPE during mix/loading | None | PPE during application | None |
| Dose | **10** l/ha | Work rate/day | **50** ha |
| Application volume | **350** l/ha | Duration of spraying | **6** h |

EXPOSURE DURING MIXING AND LOADING

| | | |
|---|---|---|
| Container size | 10 | litres |
| Hand contamination/operation | 0.05 | ml |
| Application dose | 10 | litres product/ha |
| Work rate | 50 | ha/day |
| Number of operations | 50 | /day |
| Hand contamination | 2.5 | ml/day |
| Protective clothing | None | |
| Transmission to skin | 100 | % |
| Dermal exposure to formulation | 2.5 | ml/day |

DERMAL EXPOSURE DURING SPRAY APPLICATION

| | | | |
|---|---|---|---|
| Application technique | Tractor-mounted/trailed boom sprayer: hydraulic nozzles | | |
| Application volume | 350 | spray/ha | |
| Volume of surface contamination | 10 | ml/h | |
| Distribution | Hands | Trunk | Legs |
| | 65% | 10% | 25% |
| Clothing | None | Permeable | Permeable |
| Penetration | 100% | 5% | 15% |
| Dermal exposure | 6.5 | 0.05 | 0.375 ml/h |
| Duration of exposure | 6 | h | |
| Total dermal exposure to spray | 41.55 | ml/day | |

ABSORBED DERMAL DOSE

| | Mix/load | | Application | |
|---|---|---|---|---|
| Dermal exposure | 2.5 | ml/day | 41.55 | ml/day |
| Concen. of a.s. product or spray | 360 | mg/ml | 10.28571429 | mg/ml |
| Dermal exposure to a.s. | 900 | mg/day | 427.3714286 | mg/day |
| Percent absorbed | 3 | % | 3 | % |
| Absorbed dose | 27 | mg/day | 12.82114286 | mg/day |

INHALATION EXPOSURE DURING SPRAYING

| | | |
|---|---|---|
| Inhalation exposure | 0.01 | ml/h |
| Duration of exposure | 6 | h |
| Concentration of a.s. in spray | 10.28571429 | mg/ml |
| Inhalation exposure to a.s. | 0.617142857 | mg/day |
| Percent absorbed | 100 | % |
| Absorbed dose | 0.617142857 | mg/day |

PREDICTED EXPOSURE

| | | |
|---|---|---|
| Total absorbed dose | 40.43828571 | mg/day |
| Operator body weight | 60 | kg |
| Operator exposure | 0.673971429 | mg/kg bw/day |

Confidential - Produced Subject to Protective Order                    MONGLY01075538

### Appendix 9

### UK POEM, Tractor mounted sprayer with hydraulic nozzles (gloves during mixing and loading)

**THE UK PREDICTIVE OPERATOR EXPOSURE MODEL (POEM)**

| Application method | Tractor-mounted/trailed boom sprayer: hydraulic nozzles | | |
|---|---|---|---|
| Product | **MON 76473** | Active substance | **Glyphosate** |
| Formulation type | water-based | a.s. concentration | **360** mg/ml |
| Dermal absorption from product | **3** % | Dermal absorption from spray | **3** % |
| Container | 10 litres 63 mm closure | | |
| PPE during mix/loading | Gloves | PPE during application | None |
| Dose | **10** l/ha | Work rate/day | **50** ha |
| Application volume | **350** l/ha | Duration of spraying | **6** h |

EXPOSURE DURING MIXING AND LOADING

| | | |
|---|---|---|
| Container size | 10 | litres |
| Hand contamination/operation | 0.05 | ml |
| Application dose | 10 | litres product/ha |
| Work rate | 50 | ha/day |
| Number of operations | 50 | /day |
| Hand contamination | 2.5 | ml/day |
| Protective clothing | Gloves | |
| Transmission to skin | 5 | % |
| Dermal exposure to formulation | 0.125 | ml/day |

DERMAL EXPOSURE DURING SPRAY APPLICATION

| | | | | |
|---|---|---|---|---|
| Application technique | Tractor-mounted/trailed boom sprayer: hydraulic nozzles | | | |
| Application volume | 350 | spray/ha | | |
| Volume of surface contamination | 10 | ml/h | | |
| Distribution | Hands | Trunk | | Legs |
| | 65% | 10% | | 25% |
| Clothing | None | Permeable | | Permeable |
| Penetration | 100% | 5% | | 15% |
| Dermal exposure | 6.5 | 0.05 | | 0.375 ml/h |
| Duration of exposure | 6 | h | | |
| Total dermal exposure to spray | 41.55 | ml/day | | |

ABSORBED DERMAL DOSE

| | Mix/load | | Application | |
|---|---|---|---|---|
| Dermal exposure | 0.125 | ml/day | 41.55 | ml/day |
| Concen. of a.s. product or spray | 360 | mg/ml | 10.28571429 | mg/ml |
| Dermal exposure to a.s. | 45 | mg/day | 427.3714286 | mg/day |
| Percent absorbed | 3 | % | 3 | % |
| Absorbed dose | 1.35 | mg/day | 12.82114286 | mg/day |

INHALATION EXPOSURE DURING SPRAYING

| | | |
|---|---|---|
| Inhalation exposure | 0.01 | ml/h |
| Duration of exposure | 6 | h |
| Concentration of a.s. in spray | 10.28571429 | mg/ml |
| Inhalation exposure to a.s. | 0.617142857 | mg/day |
| Percent absorbed | 100 | % |
| Absorbed dose | 0.617142857 | mg/day |

PREDICTED EXPOSURE

| | | |
|---|---|---|
| Total absorbed dose | 14.78828571 | mg/day |
| Operator body weight | 60 | kg |
| Operator exposure | 0.246471429 | mg/kg bw/day |

Confidential - Produced Subject to Protective Order                          MONGLY01075539

# Appendix 10

# Tractor mounted sprayer with hydraulic nozzles (gloves at all time)

### THE UK PREDICTIVE OPERATOR EXPOSURE MODEL (POEM)

| | | | | |
|---|---|---|---|---|
| Application method | Tractor-mounted/trailed boom sprayer: hydraulic nozzles | | | |
| Product | MON 76473 | | Active substance | Glyphosate |
| Formulation type | water-based | | a.s. concentration | 360 mg/ml |
| Dermal absorption from product | | 3 % | Dermal absorption from spray | 3 % |
| Container | 10 litres 63 mm closure | | | |
| PPE during mix/loading | Gloves | | PPE during application | Gloves |
| Dose | | 10 l/ha | Work rate/day | 50 ha |
| Application volume | | 350 l/ha | Duration of spraying | 6 h |

EXPOSURE DURING MIXING AND LOADING

| | | |
|---|---|---|
| Container size | 10 | litres |
| Hand contamination/operation | 0.05 | ml |
| Application dose | 10 | litres product/ha |
| Work rate | 50 | ha/day |
| Number of operations | 50 | /day |
| Hand contamination | 2.5 | ml/day |
| Protective clothing | Gloves | |
| Transmission to skin | 5 | % |
| Dermal exposure to formulation | 0.125 | ml/day |

DERMAL EXPOSURE DURING SPRAY APPLICATION

| | | | |
|---|---|---|---|
| Application technique | Tractor-mounted/trailed boom sprayer: hydraulic nozzles | | |
| Application volume | 350 | spray/ha | |
| Volume of surface contamination | 10 | ml/h | |
| Distribution | Hands | Trunk | Legs |
| | 65% | 10% | 25% |
| Clothing | Gloves | Permeable | Permeable |
| Penetration | 10% | 5% | 15% |
| Dermal exposure | 0.65 | 0.05 | 0.375 ml/h |
| Duration of exposure | 6 | h | |
| Total dermal exposure to spray | 6.45 | ml/day | |

ABSORBED DERMAL DOSE

| | Mix/load | | Application | |
|---|---|---|---|---|
| Dermal exposure | 0.125 | ml/day | 6.45 | ml/day |
| Concen. of a.s. product or spray | 360 | mg/ml | 10.28571429 | mg/ml |
| Dermal exposure to a.s. | 45 | mg/day | 66.34285714 | mg/day |
| Percent absorbed | 3 | % | 3 | % |
| Absorbed dose | 1.35 | mg/day | 1.990285714 | mg/day |

INHALATION EXPOSURE DURING SPRAYING

| | | |
|---|---|---|
| Inhalation exposure | 0.01 | ml/h |
| Duration of exposure | 6 | h |
| Concentration of a.s. in spray | 10.28571429 | mg/ml |
| Inhalation exposure to a.s. | 0.617142857 | mg/day |
| Percent absorbed | 100 | % |
| Absorbed dose | 0.617142857 | mg/day |

PREDICTED EXPOSURE

| | | |
|---|---|---|
| Total absorbed dose | 3.957428571 | mg/day |
| Operator body weight | 60 | kg |
| Operator exposure | 0.065957143 | mg/kg bw/day |

Confidential - Produced Subject to Protective Order                     MONGLY01075540

## Appendix 11

# UK POEM, Hand-held sprayer with hydraulic nozzles (no gloves)
### THE UK PREDICTIVE OPERATOR EXPOSURE MODEL (POEM)

| | | | |
|---|---|---|---|
| Application method | Hand-held sprayer (15 l tank): hydraulic nozzles. Outdoor, low level target | | |
| Product | **MON 76473** | Active substance | **Glyphosate** |
| Formulation type | water-based | a.s. concentration | **360** mg/ml |
| Dermal absorption from product | **3** % | Dermal absorption from spray | **3** % |
| Container | 1 litre any closure | | |
| PPE during mix/loading | None | PPE during application | None |
| Dose | **10** l/ha | Work rate/day | **1** ha |
| Application volume | **350** l/ha | Duration of spraying | **6** h |

EXPOSURE DURING MIXING AND LOADING

| | | |
|---|---|---|
| Container size | 1 | litres |
| Hand contamination/operation | 0.01 | ml |
| Application dose | 10 | litres product/ha |
| Work rate | 1 | ha/day |
| Number of operations | 24 | /day |
| Hand contamination | 0.24 | ml/day |
| Protective clothing | None | |
| Transmission to skin | 100 | % |
| Dermal exposure to formulation | 0.24 | ml/day |

DERMAL EXPOSURE DURING SPRAY APPLICATION

| | | | | |
|---|---|---|---|---|
| Application technique | Hand-held sprayer (15 l tank): hydraulic nozzles. Outdoor, low level target | | | |
| Application volume | 350 | spray/ha | | |
| Volume of surface contamination | 50 | ml/h | | |
| Distribution | Hands | Trunk | | Legs |
| | 25% | 25% | | 50% |
| Clothing | None | Permeable | | Permeable |
| Penetration | 100% | 20% | | 18% |
| Dermal exposure | 10 | 2.5 | | 4.5 | ml/h |
| Duration of exposure | 6 | h | | |
| Total dermal exposure to spray | 102 | ml/day | | |

ABSORBED DERMAL DOSE

| | Mix/load | | Application | |
|---|---|---|---|---|
| Dermal exposure | 0.24 | ml/day | 102 | ml/day |
| Concen. of a.s. product or spray | 360 | mg/ml | 10.28571429 | mg/ml |
| Dermal exposure to a.s. | 86.4 | mg/day | 1049.142857 | mg/day |
| Percent absorbed | 3 | % | 3 | % |
| Absorbed dose | 2.592 | mg/day | 31.47428571 | mg/day |

INHALATION EXPOSURE DURING SPRAYING

| | | |
|---|---|---|
| Inhalation exposure | 0.02 | ml/h |
| Duration of exposure | 6 | h |
| Concentration of a.s. in spray | 10.28571429 | mg/ml |
| Inhalation exposure to a.s. | 1.234285714 | mg/day |
| Percent absorbed | 100 | % |
| Absorbed dose | 1.234285714 | mg/day |

PREDICTED EXPOSURE

| | | |
|---|---|---|
| Total absorbed dose | 35.30057143 | mg/day |
| Operator body weight | 60 | kg |
| Operator exposure | 0.588342857 | mg/kg bw/day |

Confidential - Produced Subject to Protective Order                                    MONGLY01075541

**Section 3 - Toxicological Studies (Annex III, Point 7)**

## Appendix 12

## UK POEM, Hand-held sprayer with hydraulic nozzles (gloves during mixing and loading)

**THE UK PREDICTIVE OPERATOR EXPOSURE MODEL (POEM)**

| | | | |
|---|---|---|---|
| Application method | Hand-held sprayer (15 l tank): hydraulic nozzles. Outdoor, low level target | | |
| Product | **MON 76473** | Active substance | **Glyphosate** |
| Formulation type | water-based | a.s. concentration | **360** mg/ml |
| Dermal absorption from product | **3** % | Dermal absorption from spray | **3** % |
| Container | 1 litre any closure | | |
| PPE during mix/loading | Gloves | PPE during application | None |
| Dose | **10** l/ha | Work rate/day | **1** ha |
| Application volume | **350** l/ha | Duration of spraying | **6** h |

EXPOSURE DURING MIXING AND LOADING

| | | |
|---|---|---|
| Container size | 1 | litres |
| Hand contamination/operation | 0.01 | ml |
| Application dose | 10 | litres product/ha |
| Work rate | 1 | ha/day |
| Number of operations | 24 | /day |
| Hand contamination | 0.24 | ml/day |
| Protective clothing | Gloves | |
| Transmission to skin | 5 | % |
| Dermal exposure to formulation | 0.012 | ml/day |

DERMAL EXPOSURE DURING SPRAY APPLICATION

| | | | | |
|---|---|---|---|---|
| Application technique | Hand-held sprayer (15 l tank): hydraulic nozzles. Outdoor, low level target | | | |
| Application volume | 350 | spray/ha | | |
| Volume of surface contamination | 50 | ml/h | | |
| Distribution | Hands | Trunk | | Legs |
| | 25% | 25% | | 50% |
| Clothing | None | Permeable | | Permeable |
| Penetration | 100% | 20% | | 18% |
| Dermal exposure | 10 | 2.5 | | 4.5 | ml/h |
| Duration of exposure | 6 | h | | |
| Total dermal exposure to spray | 102 | ml/day | | |

ABSORBED DERMAL DOSE

| | Mix/load | | Application | |
|---|---|---|---|---|
| Dermal exposure | 0.012 | ml/day | 102 | ml/day |
| Concen. of a.s. product or spray | 360 | mg/ml | 10.28571429 | mg/ml |
| Dermal exposure to a.s. | 4.32 | mg/day | 1049.142857 | mg/day |
| Percent absorbed | 3 | % | 3 | % |
| Absorbed dose | 0.1296 | mg/day | 31.47428571 | mg/day |

INHALATION EXPOSURE DURING SPRAYING

| | | |
|---|---|---|
| Inhalation exposure | 0.02 | ml/h |
| Duration of exposure | 6 | h |
| Concentration of a.s. in spray | 10.28571429 | mg/ml |
| Inhalation exposure to a.s. | 1.234285714 | mg/day |
| Percent absorbed | 100 | % |
| Absorbed dose | 1.234285714 | mg/day |

PREDICTED EXPOSURE

| | | |
|---|---|---|
| Total absorbed dose | 32.83817143 | mg/day |
| Operator body weight | 60 | kg |
| Operator exposure | 0.547302857 | mg/kg bw/day |

Confidential - Produced Subject to Protective Order                    MONGLY01075542

**Section 3 - Toxicological Studies (Annex III, Point 7)**

## Appendix 13

## UK POEM, Hand-held sprayer with hydraulic nozzles (gloves at all time)

**THE UK PREDICTIVE OPERATOR EXPOSURE MODEL (POEM)**

| | | | |
|---|---|---|---|
| Application method | Hand-held sprayer (15 l tank): hydraulic nozzles. Outdoor, low level target | | |
| Product | MON 76473 | Active substance | Glyphosate |
| Formulation type | water-based | a.s. concentration | 360 mg/ml |
| Dermal absorption from product | 3 % | Dermal absorption from spray | 3 % |
| Container | 1 litre any closure | | |
| PPE during mix/loading | Gloves | PPE during application | Gloves |
| Dose | 10 l/ha | Work rate/day | 1 ha |
| Application volume | 350 l/ha | Duration of spraying | 6 h |

EXPOSURE DURING MIXING AND LOADING

| | | |
|---|---|---|
| Container size | 1 | litres |
| Hand contamination/operation | 0.01 | ml |
| Application dose | 10 | litres product/ha |
| Work rate | 1 | ha/day |
| Number of operations | 24 | /day |
| Hand contamination | 0.24 | ml/day |
| Protective clothing | Gloves | |
| Transmission to skin | 5 | % |
| Dermal exposure to formulation | 0.012 | ml/day |

DERMAL EXPOSURE DURING SPRAY APPLICATION

| | | | | |
|---|---|---|---|---|
| Application technique | Hand-held sprayer (15 l tank): hydraulic nozzles. Outdoor, low level target | | | |
| Application volume | 350 | spray/ha | | |
| Volume of surface contamination | 50 | ml/h | | |
| Distribution | Hands | Trunk | Legs | |
| | 25% | 25% | 50% | |
| Clothing | Gloves | Permeable | Permeable | |
| Penetration | 10% | 20% | 18% | |
| Dermal exposure | 1.25 | 2.5 | 4.5 | ml/h |
| Duration of exposure | 6 | h | | |
| Total dermal exposure to spray | 49.5 | ml/day | | |

ABSORBED DERMAL DOSE

| | Mix/load | Application | |
|---|---|---|---|
| Dermal exposure | 0.012 ml/day | 49.5 | ml/day |
| Concen. of a.s. product or spray | 360 mg/ml | 10.28571429 | mg/ml |
| Dermal exposure to a.s. | 4.32 mg/day | 509.1428571 | mg/day |
| Percent absorbed | 3 % | 3 | % |
| Absorbed dose | 0.1296 mg/day | 15.27428571 | mg/day |

INHALATION EXPOSURE DURING SPRAYING

| | | |
|---|---|---|
| Inhalation exposure | 0.02 | ml/h |
| Duration of exposure | 6 | h |
| Concentration of a.s. in spray | 10.28571429 | mg/ml |
| Inhalation exposure to a.s. | 1.234285714 | mg/day |
| Percent absorbed | 100 | % |
| Absorbed dose | 1.234285714 | mg/day |

PREDICTED EXPOSURE

| | | |
|---|---|---|
| Total absorbed dose | 16.63817143 | mg/day |
| Operator body weight | 60 | kg |
| Operator exposure | 0.277302857 | mg/kg bw/day |

Confidential - Produced Subject to Protective Order                          MONGLY01075543

**Section 3 - Toxicological Studies (Annex III, Point 7)**

# Appendix 14

# UK POEM, Home garden sprayer (5 litre tank)  (no gloves)

**THE UK PREDICTIVE OPERATOR EXPOSURE MODEL (POEM)**

| | | | |
|---|---|---|---|
| Application method | Home garden sprayer (5 litre tank).  Outdoor, low level target | | |
| Product | **MON 76473** | Active substance | **Glyphosate** |
| Formulation type | water-based | a.s. concentration | **360** mg/ml |
| Dermal absorption from product | **3** % | Dermal absorption from spray | **3** % |
| Container | 5 litres narrow closure | | |
| PPE during mix/loading | None | PPE during application | None |
| Dose | **10** l/ha | Work rate/day | **0.01** ha |
| Application volume | **350** l/ha | Duration of spraying | **0.5** h |

EXPOSURE DURING MIXING AND LOADING

| | | |
|---|---|---|
| Container size | 5 | litres |
| Hand contamination/operation | 0.2 | ml |
| Application dose | 10 | litres product/ha |
| Work rate | 0.01 | ha/day |
| Number of operations | 1 | /day |
| Hand contamination | 0.2 | ml/day |
| Protective clothing | None | |
| Transmission to skin | 100 | % |
| Dermal exposure to formulation | 0.2 | ml/day |

DERMAL EXPOSURE DURING SPRAY APPLICATION

| | | | |
|---|---|---|---|
| Application technique | Home garden sprayer (5 litre tank).  Outdoor, low level target | | |
| Application volume | 350 | spray/ha | |
| Volume of surface contamination | 50 | ml/h | |
| Distribution | Hands | Trunk | Legs |
| | 25% | 25% | 50% |
| Clothing | None | T-shirt 10% exp | Shorts 70% exposed |
| Penetration | 100% | 20% | 18% |
| Dermal exposure | 10 | 3.5 | 18.85   ml/h |
| Duration of exposure | 0.5   h | | |
| Total dermal exposure to spray | 16.175   ml/day | | |

ABSORBED DERMAL DOSE

| | | | | |
|---|---|---|---|---|
| | Mix/load | | Application | |
| Dermal exposure | 0.2 | ml/day | 16.175 | ml/day |
| Concen. of a.s. product or spray | 360 | mg/ml | 10.28571429 | mg/ml |
| Dermal exposure to a.s. | 72 | mg/day | 166.3714286 | mg/day |
| Percent absorbed | 3 | % | 3 | % |
| Absorbed dose | 2.16 | mg/day | 4.991142857 | mg/day |

INHALATION EXPOSURE DURING SPRAYING

| | | |
|---|---|---|
| Inhalation exposure | 0.02 | ml/h |
| Duration of exposure | 0.5 | h |
| Concentration of a.s. in spray | 10.28571429 | mg/ml |
| Inhalation exposure to a.s. | 0.102857143 | mg/day |
| Percent absorbed | 100 | % |
| Absorbed dose | 0.102857143 | mg/day |

PREDICTED EXPOSURE

| | | |
|---|---|---|
| Total absorbed dose | 7.254 | mg/day |
| Operator body weight | 60 | kg |
| Operator exposure | 0.1209 | mg/kg bw/day |

Confidential - Produced Subject to Protective Order                      MONGLY01075544