1  Michael J. Miller (appearance *pro hac vice*)
   David Dickens (appearance *pro hac vice*)
2  Curtis G. Hoke (SBN 282465)
   **THE MILLER FIRM, LLC**
3  108 Railroad Ave.
   Orange, VA 22960
4  Phone: (540) 672-4224
   Fax: (540) 672-3055
5  mmiller@millerfirmllc.com
   ddickens@millerfirmllc.com
6  choke@millerfirmllc.com

7  *Attorneys for Plaintiff*
   *DEWAYNE JOHNSON*
8
9

10              IN THE SUPERIOR COURT OF THE STATE OF CALIFORNIA

11              IN AND FOR THE COUNTY OF SAN FRANCISCO

12

13

14  | DEWAYNE JOHNSON, | Case No.: CGC-16-550128 |

15  Plaintiff,

16  v.                                    **DECLARATION OF TONYA SHIFFLETT**
                                          **IN SUPPORT OF PLAINTIFF'S**
17  MONSANTO COMPANY, ET AL.,             **OPPOSITION TO MONSANTO**
                                          **COMPANY'S MOTION TO TAX COSTS**
18  Defendants.
                                          Department:    504
19                                        Hearing Date:  November 7, 2018
                                          Hearing Time:  2:00 p.m.
20                                        Trial Date:    June 18, 2018
21

22

23

24

25

26

27
    DECLARATION OF TONYA SHIFFLETT IN SUPPORT OF PLAINTIFF'S OPPOSITION TO MONSANTO
28                          COMPANY'S MOTION TO TAX COSTS
                                          - 1

# EXHIBIT 10

| Trial Transcripts | Veritext | |
|---|---|---|
| | Attendance/Parking | $ 24,903.00 |
| | | $ 36,592.45 |
| | Total | $ 61,495.45 |

Trial Transcripts- 36,592.45
Parking fees - 24,903.00

Exhibit 10 - Page1

**Veritext Corp**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3355 Fax 949-955-3864
Fed. Tax ID: 20 132569



**Bill To:**  Timothy Litzenburg, Esq.
The Miller Firm, LLC
108 Railroad Ave
Orange, VA, 22960

| | |
|---|---|
| Invoice #: | SF3429517 |
| Invoice Date: | 7/31/2018 |
| Balance Due: | $2,215.74 |

**Case:**  Johnson v. Monsanto
**Job #:**  2965337 | Job Date: 7/30/2018 | Delivery: Daily
**Billing Atty:**  Jeffrey Travers
**Location:**  San Francisco Superior Court
400 McAllister Street | Dept. 602
San Francisco, CA 94102
**Sched Atty:**  Sandra Edwards Esq. | Farella Braun & Martel LLP

| | Description | Rate | Quantity | |
|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 134.00 | $372.52 |
| Trial Proceedings Vol 19 AM | Realtime Services | Page | 134.00 | $247.90 |
| | Rough Draft | Page | 134.00 | $201.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $10.00 |
| | Transcript - Split Between Parties/Your Share | Page | 64.00 | $177.92 |
| Trial Proceedings Vol 19 PM | Realtime Services | Page | 64.00 | $118.40 |
| | Rough Draft | Page | 64.00 | $96.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $10.00 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $945.00 |
| | Parking Expense | Per hour | 1.00 | $9.00 |
| | Electronic Delivery and Handling | Package | 1.00 | $28.00 |

**Notes:**  Split between two parties. This is your share.

| | |
|---|---|
| Invoice Total: | $2,215.74 |
| Payment | $0.00 |
| Credit | $0.00 |
| Interest | $0.00 |
| Balance Due | $2,215.74 |

**TERMS:**  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services, please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

149481    Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| Invoice #: | SF3429517 |
| Job #: | 2965337 |
| Invoice Date: | 7/31/2018 |
| Balance: | $2,215.74 |

Exhibit 10 - Page2

THE MILLER FIRM, LLC
CONTROL ACCOUNT
108 RAIL ROAD AVE
ORANGE, VA 22960

VIRGINIA NATIONAL BANK
ORANGE, VA 22960

Shield

PAY TO THE
ORDER OF     Veritext

DATE   8/14/2018

Thirteen Thousand Nine Hundred Seventy-One and 87/100••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••   $  **13,971.87

DOLLARS

Veritext Legal Solutions
PO Box 71303
Chicago, IL 60694-1303

MEMO     Johnson, Dewayne invoices

_Nancy miller_

THE MILLER FIRM, LLC   CONTROL ACCOUNT
Veritext                                                                                            3078

| | | | |
|---|---|---|---|
| 1160- Advanced Client Cost | INV SF3433831 | 8/14/2018 | |
| 1160- Advanced Client Cost | INV SF3435288 | | 2,718.40 |
| 1160- Advanced Client Cost | INV SF3429517 | | 2,405.77 |
| 1160- Advanced Client Cost | INV SF3426954 | | 2,215.74 |
| 1160- Advanced Client Cost | INV SF3432794 | | 2,648.10 |
| 1160- Advanced Client Cost | INV SF3430936 | | 762.80 |
| | | | 3,221.06 |

Control Account     Johnson, Dewayne invoices

13,971.87

THE MILLER FIRM, LLC   CONTROL ACCOUNT
Veritext                                                                                            3078

| | | | |
|---|---|---|---|
| 1160- Advanced Client Cost | INV SF3433831 | 8/14/2018 | |
| 1160- Advanced Client Cost | INV SF3435288 | | 2,718.40 |
| 1160- Advanced Client Cost | INV SF3429517 | | 2,405.77 |
| 1160- Advanced Client Cost | INV SF3426954 | | 2,215.74 |
| 1160- Advanced Client Cost | INV SF3432794 | | 2,648.10 |
| 1160- Advanced Client Cost | INV SF3430936 | | 762.80 |
| | | | 3,221.06 |

Control Account     Johnson, Dewayne invoices

13,971.87

Exhibit 10 -   Page3

**Veritext Corp
Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax 949-955-3854
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

Bill To:  Ms. Sue Hunt
          The Miller Firm, LLC
          108 Railroad Ave
          Orange, VA, 22960

Invoice #:      SF3402104
Invoice Date:   7/5/2018
Balance Due:    $1,367.50

| | | | | |
|---|---|---|---|---|
| **Case:** | Johnson v. Monsanto | | **Third Party:** | |
| **Job #:** | 2945749 | Job Date: 6/18/2018   Delivery: Daily | | |
| **Billing Atty:** | Timothy Litzenburg Esq | | | |
| **Location:** | San Francisco Superior Court | | | |
| | 400 McAllister Street | Dept 206 | | |
| | San Francisco, CA 94102 | | | |
| **Sched Atty:** | Sandra Edwards Esq. | Farella Braun & Martel LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Trial | Original with 1 Certified Transcript | Page | 41.00 | $4.50 | $184.50 |
| | Rough Draft | Page | 41.00 | $1.50 | $61.50 |
| | Litigation Package | 1 | 0.50 | $10.00 | $5.00 |
| | Production & Processing | 1 | 0.50 | $50.00 | $25.00 |
| Trial, Vol 1 | Original with 1 Certified Transcript | Page | 16.50 | $4.50 | $74.25 |
| | Rough Draft | Page | 16.50 | $1.50 | $24.75 |
| | Litigation Package | 1 | 0.50 | $10.00 | $5.00 |
| | Production & Processing | 1 | 0.50 | $50.00 | $25.00 |
| | Attendance Fee - Trial | Section | 0.50 | $1,890.00 | $945.00 |
| | Shipping & Handling | Package | 0.50 | $35.00 | $17.50 |

**Notes:**  Split cost between parties. This is your share.

|  |  |
|---|---|
| Invoice Total: | $1,367.50 |
| Payment: | $0.00 |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $1,367.50 |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services, please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| Invoice #: | SF3402104 |
| Job #: | 2945749 |
| Invoice Date: | 7/5/2018 |
| Balance: | $1,367.50 |

Exhibit 10 - Page4

**THE MILLER FIRM, LLC.**
**OPERATING ACCT**
540-672-4224
108 RAILROAD AVE
ORANGE, VA 22960

VIRGINIA NATIONAL BANK

7/6/2018

PAY TO THE
ORDER OF ___ Veritext                                                   | $   **3,499.59

Three Thousand Four Hundred Ninety-Nine and 59/100********************************************************************************** DOLLARS

Veritext Legal Solutions
PO Box 71303
Chicago, IL 60694-1303

*Nancy Miller*

MEMO
    (Johnson, Dewayne - Rup)

---

| THE MILLER FIRM, LLC. | OPERATING ACCT | | 26254 |
|---|---|---|---|
| | | 7/6/2018 | |
| Veritext | | | |
| 1160- Advanced Client Cost | INV SF3402108 | | 224.12 |
| 1160- Advanced Client Cost | INV SF 3402129 | | 318.47 |
| 1160- Advanced Client Cost | INV SF3402104 | | 1,367.50 |
| 1160- Advanced Client Cost | INV SF 3402125 | | 1,589.50 |

| Operating Account | (Johnson, Dewayne - Rup) | 3,499.59 |
|---|---|---|

| THE MILLER FIRM, LLC. | OPERATING ACCT | | 26254 |
|---|---|---|---|
| | | 7/6/2018 | |
| Veritext | | | |
| 1160- Advanced Client Cost | INV SF3402108 | | 224.12 |
| 1160- Advanced Client Cost | INV SF 3402129 | | 318.47 |
| 1160- Advanced Client Cost | INV SF3402104 | | 1,367.50 |
| 1160- Advanced Client Cost | INV SF 3402125 | | 1,589.50 |

| Operating Account | (Johnson, Dewayne - Rup) | 3,499.59 |
|---|---|---|

Exhibit 10 - Page5

**Veritext Corp**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**VERITEXT**
LEGAL SOLUTIONS

Bill To:  Ms. Sue Hunt
The Miller Firm, LLC
108 Railroad Ave
Orange, VA. 22960

| | |
|---|---|
| Invoice #: | SF3402125 |
| Invoice Date: | 7/5/2018 |
| Balance Due: | $1,589.50 |

Case:  Johnson v. Monsanto

Job #:  2945882 | Job Date: 6/20/2018 | Delivery: Daily

Billing Atty:  Timothy Litzenburg Esq.

Location:  San Francisco Superior Court
400 McAllister Street | Dept. 504
San Francisco, CA 94102

Sched Atty:  Sandra Edwards Esq. | Farella Braun & Martel LLP

Third Party:

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Trial | Original with 1 Certified Transcript | Page | 44.00 | $4.50 | $198.00 |
| | Rough Draft | Page | 44.00 | $1.50 | $66.00 |
| | Litigation Package | 1 | 0.50 | $10.00 | $5.00 |
| | Production & Processing | 1 | 0.50 | $50.00 | $25.00 |
| Trial, Vol 2 | Original with 1 Certified Transcript | Page | 50.50 | $4.50 | $227.25 |
| | Rough Draft | Page | 50.50 | $1.50 | $75.75 |
| | Litigation Package | 1 | 0.50 | $10.00 | $5.00 |
| | Production & Processing | 1 | 0.50 | $50.00 | $25.00 |
| | Attendance Fee - Trial | Section | 0.50 | $1,890.00 | $945.00 |
| | Shipping & Handling | Package | 0.50 | $35.00 | $17.50 |

Notes:  Split cost between parties. This is your share.

| | |
|---|---|
| Invoice Total: | $1,589.50 |
| Payment: | $0.00 |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $1,589.50 |

TERMS.  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information



**To pay online, go to**
**www.veritext.com**

149451   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| Invoice #: | SF3402125 |
| Job #: | 2945882 |
| Invoice Date: | 7/5/2018 |
| Balance: | $1,589.50 |

Exhibit 10 -   Page6

THE MILLER FIRM, LLC.
OPERATING ACCT
540-672-4224
108 RAILROAD AVE
ORANGE, VA 22960

26254

7/6/2018

PAY TO THE
ORDER OF____ Vertext

$ **3,499.59

Three Thousand Four Hundred Ninety-Nine and 59/100************************************************************ DOLLAR

Vertext Legal Solutions
PO Box 71303
Chicago, IL 60694-1303

MEMO

(Johnson, Dewayne - Rup)

---

THE MILLER FIRM, LLC.                          OPERATING ACCT                                    26254

| | | | |
|---|---|---|---|
| Vertext | | 7/6/2018 | |
| 1160- Advanced Client Cost | INV SF3402108 | | 224.12 |
| 1160- Advanced Client Cost | INV SF 3402129 | | 318.47 |
| 1160- Advanced Client Cost | INV SF3402104 | | 1,367.50 |
| 1160- Advanced Client Cost | INV SF 3402125 | | 1,589.50 |

Operating Account      (Johnson, Dewayne - Rup)                                                   3,499.59

THE MILLER FIRM, LLC.                          OPERATING ACCT                                    26254

| | | | |
|---|---|---|---|
| Vertext | | 7/6/2018 | |
| 1160- Advanced Client Cost | INV SF3402108 | | 224.12 |
| 1160- Advanced Client Cost | INV SF 3402129 | | 318.47 |
| 1160- Advanced Client Cost | INV SF3402104 | | 1,367.50 |
| 1160- Advanced Client Cost | INV SF 3402125 | | 1,589.50 |

Operating Account      (Johnson, Dewayne - Rup)                                                   3,499.59

Exhibit 10 -   Page7

**Veritext Corp**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132589



**VERITEXT**
LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** Timothy Litzenburg Esq.<br>The Miller Firm, LLC<br>108 Railroad Ave<br>Orange, VA, 22960 | | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3390642<br>6/27/2018<br>$1,887.44 |

| | |
|---|---|
| **Case:** | Johnson v. Monsanto |
| **Job #:** | 2945865 \| Job Date: 6/21/2018 \| Delivery: Daily |
| **Billing Atty:** | Timothy Litzenburg Esq. |
| **Location:** | San Francisco Superior Court |
| | 400 McAllister Street \| Dept. 504<br>San Francisco, CA 94102 |
| **Sched Atty:** | Sandra Edwards Esq. \| Farella Braun & Martel LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Trial, Vol 3 | Transcript - Split Between Parties/Your Share | Page | 198.00 | $550.44 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $945.00 |
| | Rough Draft | Page | 198.00 | $297.00 |
| | Litigation Package | 1 | 1.00 | $10.00 |
| | Production & Processing | 1 | 1.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $35.00 |

**Notes:** Split between two parties. This is your share.

| | |
|---|---|
| **Invoice Total:** | $1,887.44 |
| **Payment:** | $0.00 |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $1,887.44 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| Invoice #: | SF3390642 |
| Job #: | 2945885 |
| Invoice Date: | 6/27/2018 |
| Balance: | $1,887.44 |

DJohnson Ro
nos

Exhibit 10 - Page8

**THE MILLER FIRM, LLC**
CONTROL ACCOUNT
108 RAIL ROAD AVE
ORANGE, VA 22960

VIRGINIA NATIONAL BANK
ORANGE, VA 22960

Shield

3056

DATE  7/11/2018

PAY TO THE ORDER OF   Veritext

$  **13,224.80

Thirteen Thousand Two Hundred Twenty-Four and 80/100***************** DOLLARS

Veritext Legal Solutions
PO Box 71303
Chicago, IL 60694-1303

Nancy mills

MEMO   Rup Johnson, Dewayne

---

**THE MILLER FIRM, LLC**  CONTROL ACCOUNT                                    3056
Veritext                                                    7/11/2018

| 1160- Advanced Client Cost | INV SF3390642 | 1,887.44 |
| 1160- Advanced Client Cost | INV SF3395621 | 929.25 |
| 1160- Advanced Client Cost | INV SF3394887 | 2,684.50 |
| 1160- Advanced Client Cost | INV SF 3396016 | 2,881.04 |
| 1160- Advanced Client Cost | INV SF 2436.42 | 2,436.42 |
| 1160- Advanced Client Cost | INV SF SF3398396 | 2,556.15 |

Control Account   Rup Johnson, Dewayne                          13,224.80

---

**THE MILLER FIRM, LLC**  CONTROL ACCOUNT                                    3056
Veritext                                                    7/11/2018

| 1160- Advanced Client Cost | INV SF3390642 | 1,887.44 |
| 1160- Advanced Client Cost | INV SF3395621 | 929.25 |
| 1160- Advanced Client Cost | INV SF3394887 | 2,534.50 |
| 1160- Advanced Client Cost | INV SF 3396016 | 2,881.04 |
| 1160- Advanced Client Cost | INV SF 2436.42 | 2,436.42 |
| 1160- Advanced Client Cost | INV SF SF3396396 | 2,556.15 |

Control Account   Rup Johnson, Dewayne                          13,224.80

Exhibit 10 - Page9

**Veritext Corp**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | Timothy Litzenburg Esq.<br>The Miller Firm, LLC<br>106 Railroad Ave<br>Orange, VA, 22960 | Invoice #: | SF3895621 |
|---|---|---|---|
| | | Invoice Date: | 6/28/2018 |
| | | Balance Due: | $929.25 |

| | |
|---|---|
| Case: | Johnson v. Monsanto |
| Job #: | 2952129 | Job Date: 6/22/2018 | Delivery: Daily |
| Billing Atty: | Timothy Litzenburg Esq |
| Location: | San Francisco Superior Court |
| | 400 McAllister Street | Dept. 504<br>San Francisco, CA 94102 |
| Sched Atty: | Sandra Edwards Esq. | Farella Braun & Martel LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Trial, Vol 4 | Transcript - Split Between Parties/Your Share | Page | 1.00 | $193.25 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $597.50 |
| | Rough Draft | Page | 67.00 | $100.50 |
| | Litigation Package | 1 | 1.00 | $10.00 |
| | Electronic Delivery and Handling | Package | 1.00 | $28.00 |

Notes: Split between two parties. This is your share.

| | |
|---|---|
| **Invoice Total:** | $929.25 |
| **Payment:** | $0.00 |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $929.25 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/invoice-information

**To pay online, go to**
**www.veritext.com**

149451

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| Invoice #: | SF3395621 |
|---|---|
| Job #: | 2952129 |
| Invoice Date: | 6/28/2018 |
| Balance: | $929.25 |

Doohnan
105 RP
Exhibit 10 - Page10



THE MILLER FIRM, LLC
CONTROL ACCOUNT
108 RAILROAD AVE
ORANGE VA 22960

VIRGINIA NATIONAL BANK
ORANGE, VA 22960

Shield

305

DATE    7/11/2018

PAY TO THE
ORDER OF    Veritext

$    **13,224.80

Thirteen Thousand Two Hundred Twenty-Four and 80/100************************************    DOLLARS

Veritext Legal Solutions
PO Box 71303
Chicago, IL 60694-1303

Nancy mill

MEMO    Rup Johnson, Dewayne

---

THE MILLER FIRM, LLC  CONTROL ACCOUNT    3056
Veritext    7/11/2018
| 1160- Advanced Client Cost | INV SF3390642 | 1,887.44 |
| 1160- Advanced Client Cost | INV SF3395621 | 929.25 |
| 1160- Advanced Client Cost | INV SF3394887 | 2,534.50 |
| 1160- Advanced Client Cost | INV SF 3396016 | 2,881.04 |
| 1160- Advanced Client Cost | INV SF 2436.42 | 2,436.42 |
| 1150- Advanced Client Cost | INV SF SF3388396 | 2,556.15 |

Control Account    Rup Johnson, Dewayne    13,224.80

THE MILLER FIRM, LLC  CONTROL ACCOUNT    3056
Veritext    7/11/2018
| 1160- Advanced Client Cost | INV SF3390642 | 1,887.44 |
| 1160- Advanced Client Cost | INV SF3395621 | 929.25 |
| 1160- Advanced Client Cost | INV SF3394887 | 2,534.50 |
| 1160- Advanced Client Cost | INV SF 3396016 | 2,881.04 |
| 1160- Advanced Client Cost | INV SF 2436.42 | 2,436.42 |
| 1160- Advanced Client Cost | INV SF SF3395396 | 2,556.15 |

Control Account    Rup Johnson, Dewayne    13,224.80

Exhibit 10 - Page11

**Veritext Corp**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



VERITEXT
LEGAL SOLUTIONS

| | | |
|---|---|---|
| Bill To: | Timothy Litzenburg Esq. | |
| | The Miller Law Firm PC | |
| | 108 Railroad Ave. | |
| | Orange, VA, 22060-1623 | |

| | |
|---|---|
| Invoice #: | SF3393103 |
| Invoice Date: | 6/28/2018 |
| Balance Due: | $2,436.42 |

| | |
|---|---|
| Case: | Johnson v. Monsanto |
| Job #: | 2950264 | Job Date: 6/25/2018 | Delivery: Daily |
| Billing Atty: | Timothy Litzenburg Esq |
| Location: | San Francisco Superior Court |
| | 400 McAllister Street | Dept. 604 |
| | San Francisco, CA 94102 |
| Sched Atty: | Sandra Edwards Esq | Farella Braun & Martel LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Trial (A.M.) | Transcript - Split Between Parties/Your Share | Page | 90.00 | $2.78 | $250.20 |
| | Realtime Services | Page | 90.00 | $1.85 | $166.50 |
| | Rough Draft | Page | 90.00 | $1.50 | $135.00 |
| | Litigation Package | 1 | 1.00 | $10.00 | $10.00 |
| Trial (P.M.) | Transcript - Split Between Parties/Your Share | Page | 144.00 | $2.78 | $400.32 |
| | Realtime Services | Page | 144.00 | $1.85 | $266.40 |
| | Rough Draft | Page | 144.00 | $1.50 | $216.00 |
| | Litigation Package | 1 | 1.00 | $10.00 | $10.00 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $945.00 | $945.00 |
| | Parking Expense | Per hour | 1.00 | $9.00 | $9.00 |
| | Electronic Delivery and Handling | Package | 1.00 | $28.00 | $28.00 |

Notes:

| | |
|---|---|
| Invoice Total: | $2,436.42 |
| Payment: | $0.00 |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $2,436.42 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| Invoice #: | SF3393103 |
| Job #: | 2950264 |
| Invoice Date: | 6/28/2018 |
| Balance: | $2,436.42 |

Dewayne Johnson
mas  RP

Exhibit 10 - Page12

THE MILLER FIRM, LLC
CONTROL ACCOUNT
108 RAILROAD AVE
ORANGE, VA, 22960

VIRGINIA NATIONAL BANK
ORANGE VA 22960

Shield

305

DATE   7/11/2018

PAY TO THE
ORDER OF    Veritext

$   **13,224.80

Thirteen Thousand Two Hundred Twenty-Four and 80/100**************************************************************

DOLLARS

Veritext Legal Solutions
PO Box 71303
Chicago, IL 60694-1303

*Nancy miller*

MEMO    Rup Johnson, Dewayne

THE MILLER FIRM, LLC CONTROL ACCOUNT                                         3056
Veritext                                                        7/11/2018
1160- Advanced Client Cost          INV-SF3390642                            1,887.44
1160- Advanced Client Cost          INV SF3395621                            929.25
1160- Advanced Client Cost          INV SF3394887                            2,534.50
1160- Advanced Client Cost          INV SF 3396016                           2,981.04
1160- Advanced Client Cost          INV SF 2436.42                           2,436.42
1160- Advanced Client Cost          INV SF SF3393396                         2,556.15

Control Account       Rup Johnson, Dewayne                                   13,224.80

THE MILLER FIRM, LLC CONTROL ACCOUNT                                         3056
Veritext                                                        7/11/2018
1160- Advanced Client Cost          INV SF3390642                            1,887.44
1160- Advanced Client Cost          INV SF3395621                            929.25
1160- Advanced Client Cost          INV SF3394887                            2,534.50
1160- Advanced Client Cost          INV SF 3396016                           2,881.04
1160- Advanced Client Cost          INV SF 2436.42                           2,436.42
1180- Advanced Client Cost          INV SF SF3398896                         2,556.15

Control Account       Rup Johnson, Dewayne                                   13,224.80

Exhibit 10 - Page13

**Veritext Corp**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



VERITEXT
LEGAL SOLUTIONS

| Bill To: | Timothy Litzenburg Esq.<br>The Miller Law Firm PC<br>108 Railroad Ave.<br>Orange, VA, 22960-1623 | Invoice #: | SF3394887 |
|---|---|---|---|
| | | Invoice Date: | 6/26/2018 |
| | | Balance Due: | $2,534.50 |

| Case: | Johnson v. Monsanto |
|---|---|
| Job #: | 2950267 | Job Date: 6/26/2018 | Delivery: Daily |
| Billing Atty: | Timothy Litzenburg Esq. |
| Location: | San Francisco Superior Court |
| | 400 McAllister Street | Dept. 504<br>San Francisco, CA 94102 |
| Sched Atty: | Sandra Edwards Esq. | Farella Braun & Martel LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Trial (Pm Session) Vol. 2 | Transcript - Split Between Parties/Your Share | Page | 138.00 | $2.78 | $383.64 |
| | Realtime Services | Page | 138.00 | $1.85 | $255.30 |
| | Rough Draft | Page | 138.00 | $1.50 | $207.00 |
| | Litigation Package | 1 | 1.00 | $10.00 | $10.00 |
| Trial Volume 2 (Am Session) | Transcript - Split Between Parties/Your Share | Page | 112.00 | $2.78 | $311.36 |
| | Realtime Services | Page | 112.00 | $1.85 | $207.20 |
| | Rough Draft | Page | 112.00 | $1.50 | $168.00 |
| | Litigation Package | 1 | 1.00 | $10.00 | $10.00 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $945.00 | $945.00 |
| | Parking Expense | Per hour | 1.00 | $9.00 | $9.00 |
| | Electronic Delivery and Handling | Package | 1.00 | $28.00 | $28.00 |

Notes: Split between two parties. This is your share.

| | |
|---|---|
| Invoice Total: | $2,534.50 |
| Payment: | $0.00 |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $2,534.50 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information.

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

38114

**Please remit payment to:**
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| Invoice #: | SF3394887 |
|---|---|
| Job #: | 2950267 |
| Invoice Date: | 6/28/2018 |
| Balance: | $2,534.58 |

PLP
DJohnson

Exhibit 10 - Page14



**THE MILLER FIRM, LLC**
CONTROL ACCOUNT
108 RAILROAD AVE
ORANGE, VA 22960

VIRGINIA NATIONAL BANK
ORANGE VA 22960

Shield

3056

DATE    7/11/2018

PAY TO THE
ORDER OF    Veritext

$    **13,224.80

Thirteen Thousand Two Hundred Twenty-Four and 80/100********************************************************************************************* DOLLARS

Veritext Legal Solutions
PO Box 71303
Chicago, IL 60694-1303

*Nancy mills*

MEMO    Rup Johnson, Dewayne

---

3056

**THE MILLER FIRM, LLC** CONTROL ACCOUNT                                                      7/11/2018
    Veritext
    1160- Advanced Client Cost                      INV SF3390642                      1,887.44
    1160- Advanced Client Cost                      INV SF3395821                        929.25
    1160- Advanced Client Cost                      INV SF3394887                      2,534.50
    1160- Advanced Client Cost                      INV SF 3396016                     2,881.04
    1160- Advanced Client Cost                      INV SF 2436.42                     2,436.42
    1160- Advanced Client Cost                      INV SF SF3398395                   2,556.15

Control Account         Rup Johnson, Dewayne                                          13,224.80

---

3056

**THE MILLER FIRM, LLC** CONTROL ACCOUNT                                                      7/11/2018
    Veritext
    1160- Advanced Client Cost                      INV SF3390642                      1,887.44
    1160- Advanced Client Cost                      INV SF3395821                        929.25
    1160- Advanced Client Cost                      INV SF3394887                      2,534.50
    1160- Advanced Client Cost                      INV SF 3396016                     2,881.04
    1160- Advanced Client Cost                      INV SF 2436.42                     2,436.42
    1160- Advanced Client Cost                      INV SF SF3398395                   2,556.15

Control Account         Rup Johnson, Dewayne                                          13,224.80

Exhibit 10 -  Page15

**Veritext Corp**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Timothy Litzenburg Esq. | **Invoice #:** | SF3396016 |
| The Miller Law Firm PC | **Invoice Date:** | 6/28/2018 |
| 108 Railroad Ave. | **Balance Due:** | $2,881.04 |
| Orange, VA, 22960-1823 | | |

| | |
|---|---|
| **Case:** | Johnson v. Monsanto |
| **Job #:** | 2950270 \| Job Date: 6/27/2018 \| Delivery: Daily |
| **Billing Atty:** | Timothy Litzenburg Esq. |
| **Location:** | San Francisco Superior Court |
| | 400 McAllister Street \| Dept. 504 |
| | San Francisco, CA 94102 |
| **Sched Atty:** | Sandra Edwards Esq. \| Farella Braun & Martel LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Trial Proceedings , Vol 3 Am | Transcript - Split Between Parties/Your Share | Page | 142.00 | $2.78 | $394.76 |
| | Realtime Services | Page | 142.00 | $1.85 | $262.70 |
| | Rough Draft | Page | 142.00 | $1.50 | $213.00 |
| | Litigation Package | 1 | 1.00 | $10.00 | $10.00 |
| Trial Proceedings , Vol 3 Pm | Transcript - Split Between Parties/Your Share | Page | 166.00 | $2.78 | $461.48 |
| | Realtime Services | Page | 166.00 | $1.85 | $307.10 |
| | Rough Draft | Page | 166.00 | $1.50 | $249.00 |
| | Litigation Package | 1 | 1.00 | $10.00 | $10.00 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $945.00 | $945.00 |
| | Electronic Delivery and Handling | Package | 1.00 | $28.00 | $28.00 |

**Notes:** Split between two parties. This is your share.

| | |
|---|---|
| **Invoice Total:** | $2,881.04 |
| **Payment:** | $0.00 |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $2,881.04 |

TERMS - Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information.

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | SF3396016 |
| **Job #:** | 2950270 |
| **Invoice Date:** | 6/28/2018 |
| **Balance:** | $2,881.04 |

D. Johnson   RP

Exhibit 10 - Page16

**THE MILLER FIRM, LLC**
CONTROL ACCOUNT
108 RAILROAD AVE
ORANGE, VA 22960

VIRGINIA NATIONAL BANK
ORANGE, VA 22960

Shield

305

DATE   7/11/2018

PAY TO THE
ORDER OF    Veritext

$   **13,224.80

Thirteen Thousand Two Hundred Twenty-Four and 80/100******************************************************

DOLLAR

Veritext Legal Solutions
PO Box 71303
Chicago, IL 60694-1303

MEMO    Rup Johnson, Dewayne

*Nancy miller*

---

**THE MILLER FIRM, LLC**  CONTROL ACCOUNT    3050
Veritext                                                    7/11/2018

| | | |
|---|---|---|
| 1160- Advanced Client Cost | INV-SF3390642 | 1,887.44 |
| 1160- Advanced Client Cost | INV-SF3395621 | 929.25 |
| 1160- Advanced Client Cost | INV SF3394887 | 2,534.50 |
| 1160- Advanced Client Cost | INV SF 3396016 | 2,881.04 |
| 1160- Advanced Client Cost | INV SF 2436.42 | 2,436.42 |
| 1160- Advanced Client Cost | INV SF SF3395395 | 2,556.15 |

Control Account     Rup Johnson, Dewayne                         13,224.80

---

**THE MILLER FIRM, LLC**  CONTROL ACCOUNT    3056
Veritext                                                    7/11/2018

| | | |
|---|---|---|
| 1160- Advanced Client Cost | INV SF3390642 | 1,887.44 |
| 1160- Advanced Client Cost | INV SF3395621 | 929.25 |
| 1160- Advanced Client Cost | INV SF3394887 | 2,534.50 |
| 1160- Advanced Client Cost | INV SF 3396016 | 2,881.04 |
| 1160- Advanced Client Cost | INV SF 2436 42 | 2,436.42 |
| 1160- Advanced Client Cost | INV SF SF3396386 | 2,556.15 |

Control Account     Rup Johnson, Dewayne                         13,224.80

Exhibit 10 - Page17

**Veritext Corp**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132589



**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | Tayjes Shah Esq. | | | Invoice #: | SF3396396 |
|---|---|---|---|---|---|
| | The Miller Law Firm PC | | | Invoice Date: | 6/30/2018 |
| | 108 Railroad Ave. | | | Balance Due: | $2,556.15 |
| | Orange, VA, 22960-1623 | | | | |

| Case: | Johnson v. Monsanto |
|---|---|
| Job #: | 2950272 | Job Date: 6/28/2018 | Delivery: Daily |
| Billing Atty: | Tayjes Shah Esq. |
| Location: | San Francisco Superior Court |
| | 400 McAllister Street | Dept. 504 |
| | San Francisco, CA 94102 |
| Sched Atty: | Sandra Edwards Esq | Farella Braun & Martel LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 129.00 | $2.78 | $358.62 |
| Trial Proceedings (A.M. Session), Vol 4 | Realtime Services | Page | 129.00 | $1.85 | $238.65 |
| | Rough Draft | Page | 129.00 | $1.50 | $193.50 |
| | Litigation Package | 1 | 1.00 | $10.00 | $10.00 |
| | Transcript - Split Between Parties/Your Share | Page | 126.00 | $2.78 | $350.28 |
| Trial Proceedings (P.M. Session), Vol 4 | Realtime Services | Page | 126.00 | $1.85 | $233.10 |
| | Rough Draft | Page | 126.00 | $1.50 | $189.00 |
| | Litigation Package | 1 | 1.00 | $10.00 | $10.00 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $945.00 | $945.00 |
| | Electronic Delivery and Handling | Package | 1.00 | $28.00 | $28.00 |

Notes: Split between two parties. This is your share.

| | |
|---|---|
| Invoice Total: | $2,556.15 |
| Payment: | $0.00 |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $2,556.15 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult: [http://www.veritext.com/services/all-services/services-information](http://www.veritext.com/services/all-services/services-information)

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| Invoice #: | SF3396396 |
|---|---|
| Job #: | 2950272 |
| Invoice Date: | 6/30/2018 |
| Balance: | $2,556.15 |

Johnson, Dewayne

RUP M

Exhibit 10 - Page18



THE MILLER FIRM, LLC
CONTROL ACCOUNT
100 RAILROAD AVE
ORANGE, VA 22960

VIRGINIA NATIONAL BANK
ORANGE, VA 22960

SaleKl

305

DATE    7/11/2018

PAY TO THE
ORDER OF    Veritext

$    **13,224.80

Thirteen Thousand Two Hundred Twenty-Four and 80/100************************************************    DOLLARS

Veritext Legal Solutions
PO Box 71303
Chicago, IL 60694-1303

Nancy mill

MEMO    Rup Johnson, Dewayne

---

**THE MILLER FIRM, LLC  CONTROL ACCOUNT**    3056
Veritext    7/11/2018

| | | |
|---|---|---|
| 1160- Advanced Client Cost | INV SF3390642 | 1,887.44 |
| 1160- Advanced Client Cost | INV SF3395621 | 929.25 |
| 1160- Advanced Client Cost | INV SF3394887 | 2,534.50 |
| 1160- Advanced Client Cost | INV SF 3396016 | 2,881.04 |
| 1160- Advanced Client Cost | INV SF 2436.42 | 2,436.42 |
| 1160- Advanced Client Cost | INV SF SF3398396 | 2,556.15 |

Control Account    Rup Johnson, Dewayne    13,224.80

**THE MILLER FIRM, LLC  CONTROL ACCOUNT**    3056
Veritext    7/11/2018

| | | |
|---|---|---|
| 1160- Advanced Client Cost | INV SF3390642 | 1,887.44 |
| 1160- Advanced Client Cost | INV SF3395621 | 929.25 |
| 1160- Advanced Client Cost | INV SF3394887 | 2,534.50 |
| 1160- Advanced Client Cost | INV SF 3396016 | 2,881.04 |
| 1160- Advanced Client Cost | INV SF 2436.42 | 2,436.42 |
| 1180- Advanced Client Cost | INV SF SF3398396 | 2,556.15 |

Control Account    Rup Johnson, Dewayne    13,224.80

Exhibit 10 - Page19

**Veritext Corp**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-855-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132589



**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | Timothy Litzenburg, Esq. | Invoice #: | SF3407262 |
|---|---|---|---|
| | The Miller Law Firm PC | Invoice Date: | 7/10/2018 |
| | 108 Railroad Ave. | Balance Due: | $3,033.29 |
| | Orange, VA, 22960-1623 | | |

| | |
|---|---|
| Case: | Johnson v. Monsanto |
| Job #: | 2958898 | Job Date: 7/9/2018 | Delivery: Daily |
| Billing Atty: | David J. Dickens |
| Location: | San Francisco Superior Court |
| | 400 McAllister Street | Dept. 602 |
| | San Francisco, CA 94102 |
| Sched Atty: | Sandra Edwards Esq. | Farella Braun & Martel LLP |

| | | | | | |
|---|---|---|---|---|---|
| Trial Proceedings Volume 5 | Transcript - Split Between Parties/Your Share | Page | 333.00 | $2.78 | $925.74 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $945.00 | $945.00 |
| | Realtime Services | Page | 333.00 | $1.85 | $616.05 |
| | Rough Draft | Page | 333.00 | $1.50 | $499.50 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $10.00 | $10.00 |
| | Parking Expense | Per hour | 1.00 | $9.00 | $9.00 |
| | Electronic Delivery and Handling | Package | 1.00 | $28.00 | $28.00 |

| | |
|---|---|
| Notes: Split between two parties. This is your share. | $3,033.29 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $3,033.29 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

38114

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | SF3407262 |
|---|---|
| Job #: | 2958898 |
| Invoice Date: | 7/10/2018 |
| Balance: | $3,033.29 |

Exhibit 10 - Page20

26347

THE MILLER FIRM, LLC.
OPERATING ACCT
540-672-4224
108 RAILROAD AVE
ORANGE, VA 22960

ORANGE, VIRGINIA

8/1/2018

PAY TO THE
ORDER OF     Veritext                                                    $ **3,033.29

Three Thousand Thirty-Three and 29/100******************************************************************* DOLLARS

Veritext Legal Solutions
PO Box 71303
Chicago, IL 60694-1303

MEMO                                                      Nancy Miller
    INV SF3407262 (Johnson, Dewayne Rup)              AUTHORIZED SIGNATURE

---

THE MILLER FIRM, LLC.              OPERATING ACCT                          26347

    Veritext                                                  8/1/2018
    1180- Advanced Client Cost     INV SF3407262 (Johnson, Dewayne Rup)    3,033.29

---

Operating Account        INV SF3407262 (Johnson, Dewayne Rup)              3,033.29

THE MILLER FIRM, LLC.              OPERATING ACCT                          26347

    Veritext                                                  8/1/2018
    1180- Advanced Client Cost     INV SF3407262 (Johnson, Dewayne Rup)    3,033.29

---

Operating Account        INV SF3407262 (Johnson, Dewayne Rup)              3,033.29

Exhibit 10 - Page 21

**Veritext Corp**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**VERITEXT**
LEGAL SOLUTIONS

**Bill To:**  Timothy Litzenburg, Esq.
The Miller Law Firm PC
108 Railroad Ave.
Orange, VA, 22960-1623

| | |
|---|---|
| Invoice #: | SF3407650 |
| Invoice Date: | 7/16/2018 |
| Balance Due: | $1,500.79 |

| | |
|---|---|
| **Case:** | Johnson v. Monsanto |
| **Job #:** | 2958708 \| Job Date: 7/10/2018 \| Delivery: Daily |
| **Billing Atty:** | David J. Dickens |
| **Location:** | San Francisco Superior Court |
| | 400 McAllister Street \| Dept. 602 |
| | San Francisco, CA 94102 |
| **Sched Atty:** | Sandra Edwards Esq, \| Farella Braun & Martel LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 83.00 | $2.78 | $230.74 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $945.00 | $945.00 |
| | Realtime Services | Page | 83.00 | $1.85 | $153.55 |
| Trial Proceedings Volume 6 | Rough Draft | Page | 83.00 | $1.50 | $124.50 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $10.00 | $10.00 |
| | Parking Expense | Per hour | 1.00 | $9.00 | $9.00 |
| | Electronic Delivery and Handling | Package | 1.00 | $28.00 | $28.00 |

| Notes: Split between two parties. This is your share. | |
|---|---|
| Invoice Total: | $1,500.79 |
| Payment: | $0.00 |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $1,500.79 |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| Invoice #: | SF3407650 |
| Job #: | 2958708 |
| Invoice Date: | 7/16/2018 |
| Balance: | $1,500.79 |

Exhibit 10 - Page22

26304

**THE MILLER FIRM, LLC.**
**OPERATING ACCT**
540-672-4224
108 RAILROAD AVE
ORANGE, VA 22960

7/25/2018

PAY TO THE
ORDER OF___ Veritext _____ $ **7,562.85

Seven Thousand Five Hundred Sixty-Two and 85/00**************************************** DOLLARS

Veritext Legal Solutions
PO Box 71303
Chicago, IL 60694-1303

MEMO

Invoices Roundup (Dewayne Johnson)

---

| THE MILLER FIRM, LLC. | OPERATING ACCT | | 26304 |
|---|---|---|---|
| Veritext | | 7/25/2018 | |
| 1160- Advanced Client Cost | INV SF3407650 | | 1,500.79 |
| 1160- Advanced Client Cost | INV SF3411409 | | 3,306.88 |
| 1160- Advanced Client Cost | INV SF412313 | | 2,755.18 |

| Operating Account | Invoices Roundup (Dewayne Johnson) | | 7,562.85 |

| THE MILLER FIRM, LLC. | OPERATING ACCT | | 26304 |
|---|---|---|---|
| Veritext | | 7/25/2018 | |
| 1160- Advanced Client Cost | INV SF3407650 | | 1,500.79 |
| 1160- Advanced Client Cost | INV SF3411409 | | 3,306.88 |
| 1160- Advanced Client Cost | INV SF412313 | | 2,755.18 |

| Operating Account | Invoices Roundup (Dewayne Johnson) | | 7,562.85 |

Exhibit 10 - Page23

**Veritext Corp**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3655 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | Timothy Litzenburg, Esq. | | |
|---|---|---|---|
| | The Miller Law Firm PC | Invoice #: | SF3411409 |
| | 108 Railroad Ave. | Invoice Date: | 7/16/2018 |
| | Orange, VA, 22960-1623 | Balance Due: | $3,306.88 |

| | |
|---|---|
| Case: | Johnson v. Monsanto |
| Job #: | 2958711 | Job Date: 7/12/2018 | Delivery: Daily |
| Billing Atty: | David J. Dickens |
| Location: | San Francisco Superior Court |
| | 400 McAllister Street | Dept. 504 |
| | San Francisco, CA 94102 |
| Sched Atty: | Sandra Edwards Esq. | Farella Braun & Martel LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Trial Proceedings Volume B AM | Transcript - Split Between Parties/Your Share | Page | 162.00 | $2.78 | $450.36 |
| | Realtime Services | Page | 162.00 | $1.85 | $299.70 |
| | Rough Draft | Page | 162.00 | $1.50 | $243.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $10.00 | $10.00 |
| Trial Proceedings Volume B PM | Transcript - Split Between Parties/Your Share | Page | 214.00 | $2.78 | $594.92 |
| | Realtime Services | Page | 214.00 | $1.85 | $395.90 |
| | Rough Draft | Page | 214.00 | $1.50 | $321.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $10.00 | $10.00 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $945.00 | $945.00 |
| | Parking Expense | Per hour | 1.00 | $9.00 | $9.00 |
| | Electronic Delivery and Handling | Package | 1.00 | $28.00 | $28.00 |

Notes: Split between two parties. This is your share.

| | |
|---|---|
| Invoice Total: | $3,306.88 |
| Payment: | $0.00 |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $3,306.88 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| Invoice #: | SF3411409 |
| Job #: | 2958711 |
| Invoice Date: | 7/16/2018 |
| Balance: | $3,306.88 |

Exhibit 10 - Page24

VIRGINIA NATIONAL BANK

26304

**THE MILLER FIRM, LLC.**
**OPERATING ACCT**
540-872-4224
108 RAILROAD AVE
ORANGE, VA 22960

7/25/2018

PAY TO THE
ORDER OF ___ Veritext _____  $ **7,562.85

Seven Thousand Five Hundred Sixty-Two and 85/100********************************************************** DOLLARS

Veritext Legal Solutions
PO Box 71303
Chicago, IL 60694-1303

_ram_ _mills_

MEMO
Invoices Roundup (Dewayne Johnson)

| THE MILLER FIRM, LLC. | OPERATING ACCT | | 26304 |
|---|---|---|---|
| Veritext | | 7/25/2018 | |
| 1160- Advanced Client Cost | INV SF3407650 | | 1,500.79 |
| 1160- Advanced Client Cost | INV SF3411409 | | 3,306.88 |
| 1160- Advanced Client Cost | INV SF412313 | | 2,755.18 |

| Operating Account | Invoices Roundup (Dewayne Johnson) | | 7,562.85 |
|---|---|---|---|

| THE MILLER FIRM, LLC. | OPERATING ACCT | | 26304 |
|---|---|---|---|
| Veritext | | 7/25/2018 | |
| 1160- Advanced Client Cost | INV SF3407650 | | 1,500.79 |
| 1160- Advanced Client Cost | INV SF3411409 | | 3,306.88 |
| 1160- Advanced Client Cost | INV SF412313 | | 2,755.18 |

| Operating Account | Invoices Roundup (Dewayne Johnson) | | 7,562.85 |
|---|---|---|---|

Exhibit 10 - Page25

**Veritext Corp**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

# VERITEXT
### LEGAL SOLUTIONS

| Bill To: | Timothy Litzenburg, Esq.<br>The Miller Law Firm PC<br>106 Railroad Ave.<br>Orange, VA, 22960-1823 | Invoice #: | SF3412313 |
|---|---|---|---|
| | | Invoice Date: | 7/16/2018 |
| | | Balance Due: | $2,755.18 |

Case: Johnson v. Monsanto
Job #: 2958714 | Job Date: 7/13/2018 | Delivery: Daily
Billing Atty: David J. Dickens
Location: San Francisco Superior Court

400 McAllister Street | Dept. 504
San Francisco, CA 94102

Sched Atty: Sandra Edwards Esq. | Farella Braun & Martel LLP

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Trial Proceedings Vol 9 (A.M. Session) | Transcript - Split Between Parties/Your Share | Page | 142.00 | $2.78 | $394.75 |
| | Realtime Services | Page | 142.00 | $1.85 | $262.70 |
| | Rough Draft | Page | 142.00 | $1.50 | $213.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $10.00 | $10.00 |
| Trial Proceedings Vol 9 (P.M. Session) | Certified Transcript | Page | 144.00 | $2.78 | $400.32 |
| | Realtime Services | Page | 144.00 | $1.85 | $266.40 |
| | Rough Draft | Page | 144.00 | $1.50 | $216.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $10.00 | $10.00 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $945.00 | $945.00 |
| | Parking Expense | Per hour | 1.00 | $9.00 | $9.00 |
| | Electronic Delivery and Handling | Package | 1.00 | $26.00 | $26.00 |

Notes: Split between two parties. This is your share.

| | |
|---|---|
| Invoice Total: | $2,755.18 |
| Payment: | $0.00 |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $2,755.18 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

301-4        Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| Invoice #: | SF3412313 |
|---|---|
| Job #: | 2958714 |
| Invoice Date: | 7/16/2018 |
| Balance: | $2,755.18 |

Exhibit 10 - Page26

VIRGINIA NATIONAL BANK

26304

THE MILLER FIRM, LLC.
**OPERATING ACCT**
540-672-4224
108 RAILROAD AVE
ORANGE, VA 22960

PAY TO THE ORDER OF ___Veritext___                                    $ **7,562.85

Seven Thousand Five Hundred Sixty-Two and 85/100************************************************************************ DOLLARS

Veritext Legal Solutions
PO Box 71303
Chicago, IL 60694-1303

*naraj mills*

MEMO

Invoices Roundup (Dewayne Johnson)

| THE MILLER FIRM, LLC. | OPERATING ACCT | | 26304 |
|---|---|---|---|
| Veritext | | 7/25/2018 | |
| 1160- Advanced Client Cost | INV SF3407650 | | 1,500.79 |
| 1160- Advanced Client Cost | INV SF3411409 | | 3,306.88 |
| 1160- Advanced Client Cost | INV SF412313 | | 2,755.18 |

| Operating Account | Invoices Roundup (Dewayne Johnson) | | 7,562.85 |
|---|---|---|---|

| THE MILLER FIRM, LLC. | OPERATING ACCT | | 26304 |
|---|---|---|---|
| Veritext | | 7/25/2018 | |
| 1160- Advanced Client Cost | INV SF3407650 | | 1,500.79 |
| 1160- Advanced Client Cost | INV SF3411409 | | 3,306.88 |
| 1160- Advanced Client Cost | INV SF412313 | | 2,755.18 |

| Operating Account | Invoices Roundup (Dewayne Johnson) | | 7,562.85 |
|---|---|---|---|

Exhibit 10 - Page27

**Veritext Corp**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** | Timothy Litzenburg, Esq. |
| | The Miller Law Firm PC |
| | 108 Railroad Ave. |
| | Orange, VA, 22980-1623 |

| | |
|---|---|
| Invoice #: | SF3414140 |
| Invoice Date: | 7/18/2018 |
| Balance Due: | $2,945.21 |

| | |
|---|---|
| **Case:** | Johnson v. Monsanto |
| **Job #:** | 2965312 | Job Date: 7/15/2018 | Delivery: Daily |
| **Billing Atty:** | David J. Dickens |
| **Location:** | San Francisco Superior Court |
| | 400 McAllister Street | Dept. 504 |
| | San Francisco, CA 94102 |
| **Sched Atty:** | Sandra Edwards Esq. | Farella Braun & Martel LLP |

| | | | | | |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 138.00 | $2.78 | $383.64 |
| Trial Proceedings Vol 10 Am | Realtime Services | Page | 138.00 | $1.85 | $255.30 |
| | Rough Draft | Page | 138.00 | $1.50 | $207.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $10.00 | $10.00 |
| | Transcript - Split Between Parties/Your Share | Page | 179.00 | $2.78 | $497.62 |
| Trial Proceedings Vol 10 Pm | Realtime Services | Page | 179.00 | $1.85 | $331.15 |
| | Rough Draft | Page | 179.00 | $1.50 | $268.50 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $10.00 | $10.00 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $945.00 | $945.00 |
| | Parking Expense | Per hour | 1.00 | $9.00 | $9.00 |
| | Electronic Delivery and Handling | Package | 1.00 | $26.00 | $26.00 |

Notes: Split between two parties. This is your share.

| | |
|---|---|
| | $2,945.21 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $2,945.21 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| Invoice #: | SF3414140 |
| Job #: | 2965312 |
| Invoice Date: | 7/18/2018 |
| Balance: | $2,945.21 |

Exhibit 10 - Page 28

THE MILLER FIRM, LLC.
**OPERATING ACCT**
540-672-4224
108 RAILROAD AVE
ORANGE, VA 22960

26349

8/1/2018

PAY TO THE
ORDER OF      Veritext

$ **2,945.21

Two Thousand Nine Hundred Forty-Five and 21/100*********************************************************************************************

DOLLARS

Veritext Legal Solutions
PO Box 71303
Chicago, IL 60694-1303

MEMO
INV SF 3414140 (Johnson, Dewayne Rup)

*Nancy Miller*
AUTHORIZED SIGNATURE

---

THE MILLER FIRM, LLC.                    OPERATING ACCT                                    26349

Veritext
1160- Advanced Client Cost          INV SF 3414140 (Johnson, Dewayne Rup)        8/1/2018

2,945.21

---

Operating Account          INV SF 3414140 (Johnson, Dewayne Rup)                    2,945.21

THE MILLER FIRM, LLC.                    OPERATING ACCT                                    26349

Veritext
1160- Advanced Client Cost          INV SF 3414140 (Johnson, Dewayne Rup)        8/1/2018

2,945.21

---

Operating Account          INV SF 3414140 (Johnson, Dewayne Rup)                    2,945.21

Exhibit 10 - Page29

**Veritext Corp**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | Timothy Litzenburg, Esq. | | Invoice #: | SF3415559 |
| | The Miller Law Firm PC | | Invoice Date: | 7/19/2018 |
| | 108 Railroad Ave. | | Balance Due: | $1,713.06 |
| | Orange, VA, 22960-1623 | | | |

| | |
|---|---|
| Case: | Johnson v. Monsanto |
| Job #: | 2965314 | Job Date: 7/17/2018 | Delivery: Daily |
| Billing Atty: | David J. Dickens |
| Location: | San Francisco Superior Court |
| | 400 McAllister Street | Dept. 602 |
| | San Francisco, CA 94102 |
| Sched Atty: | Sandra Edwards Esq. | Farella Braun & Martel LLP |

| | | | | | | |
|---|---|---|---|---|---|---|
| Trial Proceedings Vol 11 AM | Transcript - Split Between Parties/Your Share | Page | 55.00 | $2.78 | $152.90 |
| | Realtime Services | Page | 55.00 | $1.85 | $101.75 |
| | Rough Draft | Page | 55.00 | $1.50 | $82.50 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $10.00 | $10.00 |
| Trial Proceedings Vol 11 PM | Transcript - Split Between Parties/Your Share | Page | 61.00 | $2.78 | $169.58 |
| | Realtime Services | Page | 61.00 | $1.85 | $112.85 |
| | Rough Draft | Page | 61.00 | $1.50 | $91.50 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $10.00 | $10.00 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $945.00 | $945.00 |
| | Parking Expense | Per hour | 1.00 | $9.00 | $9.00 |
| | Electronic Delivery and Handling | Package | 1.00 | $28.00 | $28.00 |

| Notes: Split between two parties. This is your share. | | $1,713.06 |
|---|---|---|
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $1,713.08 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| To pay online, go to www.veritext.com | Please remit payment to: Veritext P.O. Box 71303 Chicago IL 60694-1303 | Invoice #: | SF3415559 |
|---|---|---|---|
| | | Job #: | 2965314 |
| Veritext accepts all major credit cards (American Express, Mastercard, Visa, Discover) | | Invoice Date: | 7/19/2018 |
| | | Balance: | $1,713.06 |

39114

Exhibit 10 - Page30

**THE MILLER FIRM, LLC.**
**OPERATING ACCT**
540-672-4224
106 RAILROAD AVE
ORANGE, VA 22960

26350

8/1/2018

| PAY TO THE ORDER OF | Veritext | | $ | **1,713.08 |

One Thousand Seven Hundred Thirteen and 08/100**************************************************************************** DOLLARS

Veritext Legal Solutions
PO Box 71303
Chicago, IL 60694-1303

MEMO
INV SF3415559 (Johnson, Dewayne Rup)

AUTHORIZED SIGNATURE

---

THE MILLER FIRM, LLC.                    OPERATING ACCT                                    26350

Veritext
1160- Advanced Client Cost              INV SF3415559 (Johnson, Dewayne Rup)          8/1/2018

                                                                                          1,713.08

---

Operating Account         INV SF3415559 (Johnson, Dewayne Rup)

                                                                                          1,713.08

THE MILLER FIRM, LLC.                    OPERATING ACCT                                    26350

Veritext
1160- Advanced Client Cost              INV SF3415559 (Johnson, Dewayne Rup)          8/1/2018

                                                                                          1,713.08

---

Operating Account         INV SF3415559 (Johnson, Dewayne Rup)

                                                                                          1,713.08

Exhibit 10 - Page31

**Veritext Corp**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



VERITEXT
LEGAL SOLUTIONS

| Bill To: | Timothy Litzenburg Esq.<br>The Miller Law Firm PC<br>108 Railroad Ave.<br>Orange, VA, 22960-1823 | | | | Invoice #:<br>Invoice Date:<br>Balance Due: | SF3416336<br>7/19/2018<br>$2,877.78 |

| Case: | Johnson v. Monsanto |
|---|---|
| Job #: | 2965316 | Job Date: 7/18/2018 | Delivery: Daily |
| Billing Atty: | David J. Dickens |
| Location: | San Francisco Superior Court |
| | 400 McAllister Street | Dept. 602<br>San Francisco, CA 94102 |
| Sched Atty: | Sandra Edwards Esq. | Farella Braun & Martel LLP |

| | | | | | |
|---|---|---|---|---|---|
| Trial Proceedings Vol 12 (P.M. Session) | Transcript – Split Between Parties/Your Share | Page | 160.00 | $2.78 | $444.80 |
| | Realtime Services | Page | 160.00 | $1.85 | $296.00 |
| | Rough Draft | Page | 160.00 | $1.50 | $240.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $10.00 | $10.00 |
| Trial Proceedings Vol 12 AM | Transcript – Split Between Parties/Your Share | Page | 146.00 | $2.78 | $405.88 |
| | Realtime Services | Page | 146.00 | $1.85 | $270.10 |
| | Rough Draft | Page | 146.00 | $1.50 | $219.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $10.00 | $10.00 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $945.00 | $945.00 |
| | Parking Expense | Per hour | 1.00 | $9.00 | $9.00 |
| | Electronic Delivery and Handling | Package | 1.00 | $28.00 | $28.00 |

| Notes: | Split between two parties. This is your share. | | $2,877.78 |
|---|---|---|---|
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $2,877.78 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| Invoice #: | SF3416336 |
|---|---|
| Job #: | 2965316 |
| Invoice Date: | 7/19/2018 |
| Balance: | $2,877.78 |

Exhibit 10 - Page32

**THE MILLER FIRM, LLC.**
**OPERATING ACCT**
540-672-4224
108 RAILROAD AVE
ORANGE, VA 22960

26351

8/1/2018

PAY TO THE ORDER OF _____ Veritext

$ **2,877.78**

Two Thousand Eight Hundred Seventy-Seven and 78/100************************************************************************************************** DOLLARS

Veritext Legal Solutions
PO Box 71303
Chicago, IL 60694-1303

MEMO

INV SF 3416336 (Johnson, Dewayne Rup)

*Nancy Miller*
AUTHORIZED SIGNATURE

---

THE MILLER FIRM, LLC.                    OPERATING ACCT                                   26351

Veritext
1160- Advanced Client Cost          INV SF 3416336 (Johnson, Dewayne Rup)      8/1/2018

2,877.78

Operating Account          INV SF 3416336 (Johnson, Dewayne Rup)                    2,877.78

THE MILLER FIRM, LLC.                    OPERATING ACCT                                   26351

Veritext
1160- Advanced Client Cost          INV SF 3416336 (Johnson, Dewayne Rup)      8/1/2018

2,877.78

Operating Account          INV SF 3416336 (Johnson, Dewayne Rup)                    2,877.78

Exhibit 10 - Page 33

**Veritext Corp**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569


VERITEXT
LEGAL SOLUTIONS

**Bill To:**   Timothy Litzenburg Esq.
The Miller Law Firm PC
108 Railroad Ave.
Orange, VA, 22960-1623

| | |
|---|---|
| Invoice #: | SF3420409 |
| Invoice Date: | 7/23/2018 |
| Balance Due: | $3,417.22 |

| | |
|---|---|
| Case: | Johnson v. Monsanto |
| Job #: | 2965317 \| Job Date: 7/20/2018 \| Delivery: Daily |
| Billing Atty: | David J. Dickens |
| Location: | San Francisco Superior Court |
| | 400 McAllister Street \| Dept. 602 |
| | San Francisco, CA 94102 |
| Sched Atty: | Sandra Edwards Esq. \| Farella Braun & Martel LLP |

| | | | | | |
|---|---|---|---|---|---|
| 13 Trial Proceedings Pm | Transcript - Split Between Parties/Your Share | Page | 236.00 | $2.78 | $656.08 |
| | Realtime Services | Page | 236.00 | $1.85 | $436.60 |
| | Rough Draft | Page | 236.00 | $1.50 | $354.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $10.00 | $10.00 |
| Trial AM | Transcript - Split Between Parties/Your Share | Page | 158.00 | $2.78 | $439.24 |
| | Realtime Services | Page | 158.00 | $1.85 | $292.30 |
| | Rough Draft | Page | 158.00 | $1.50 | $237.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $10.00 | $10.00 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $945.00 | $945.00 |
| | Parking Expense | Per hour | 1.00 | $9.00 | $9.00 |
| | Electronic Delivery and Handling | Package | 1.00 | $28.00 | $28.00 |

| | |
|---|---|
| **Notes:**  Split between two parties. This is your share. | $3,417.22 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $3,417.22 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services, please consult http://www.veritext.com/services/all-services/services-information

| | |
|---|---|
| **To pay online, go to** | |
| **www.veritext.com** | |

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| Invoice #: | SF3420409 |
| Job #: | 2965317 |
| Invoice Date: | 7/23/2018 |
| Balance: | $3,417.22 |

36114

Exhibit 10 - Page34

THE MILLER FIRM, LLC.
**OPERATING ACCT**
540-672-4224
108 RAILROAD AVE
ORANGE, VA 22080

26348

8/1/2018

PAY TO THE
ORDER OF    Veritext                                                    $  **3,417.22

Three Thousand Four Hundred Seventeen and 22/100***********************************************************************************
                                                                                          **DOLLARS**

Veritext Legal Solutions
PO Box 71303
Chicago, IL 60694-1303

MEMO
INV SF3420409 (Johnson, Dewayne Rup)                          _AUTHORIZED SIGNATURE_

---

| THE MILLER FIRM, LLC. | OPERATING ACCT | | 26348 |
|---|---|---|---|
| Veritext | | 8/1/2018 | |
| 1160- Advanced Client Cost | INV SF3420409 (Johnson, Dewayne Rup) | | 3,417.22 |

| Operating Account | INV SF3420409 (Johnson, Dewayne Rup) | | 3,417.22 |
|---|---|---|---|
| THE MILLER FIRM, LLC. | OPERATING ACCT | | 26348 |
| Veritext | | 8/1/2018 | |
| 1160- Advanced Client Cost | INV SF3420409 (Johnson, Dewayne Rup) | | 3,417.22 |

| Operating Account | INV SF3420409 (Johnson, Dewayne Rup) | | 3,417.22 |
|---|---|---|---|

Exhibit 10 -   Page35

**Veritext Corp**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

# VERITEXT
### LEGAL SOLUTIONS

**Bill To:** Timothy Litzenburg Esq.
The Miller Law Firm PC
108 Railroad Ave.
Orange, VA, 22960-1623

| | |
|---|---|
| Invoice #: | SF3421372 |
| Invoice Date: | 7/24/2018 |
| Balance Due: | $3,202.67 |

| | |
|---|---|
| **Case:** | Johnson v. Monsanto |
| **Job #:** | 2965319 | Job Date: 7/23/2018 | Delivery: Daily |
| **Billing Atty:** | David J. Dickens |
| **Location:** | San Francisco Superior Court |
| | 400 McAllister Street | Dept. 602 |
| | San Francisco, CA 94102 |
| **Sched Atty:** | Sandra Edwards Esq. | Farella Braun & Martel LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 159.00 | $2.78 | $442.02 |
| Trial Proceedings Vol 14 AM | Realtime Services | Page | 159.00 | $1.85 | $294.15 |
| | Rough Draft | Page | 159.00 | $1.50 | $238.50 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $10.00 | $10.00 |
| | Transcript - Split Between Parties/Your Share | Page | 200.00 | $2.78 | $556.00 |
| Trial Proceedings Vol 14 PM | Realtime Services | Page | 200.00 | $1.85 | $370.00 |
| | Rough Draft | Page | 200.00 | $1.50 | $300.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $10.00 | $10.00 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $945.00 | $945.00 |
| | Parking Expense | Per hour | 1.00 | $9.00 | $9.00 |
| | Electronic Delivery and Handling | Package | 1.00 | $28.00 | $28.00 |

**Notes:** Split between two parties. This is your share.

| | |
|---|---|
| Invoice Total: | $3,202.67 |
| Payment: | $0.00 |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $3,202.67 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/about/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| Invoice #: | SF3421372 |
| Job #: | 2965319 |
| Invoice Date: | 7/24/2018 |
| Balance: | $3,202.67 |

Exhibit 10 - Page36

VIRGINIA NATIONAL BANK

26376

THE MILLER FIRM, LLC.
OPERATING ACCT
540-672-4224
108 RAILROAD AVE
ORANGE, VA 22960

8/7/2018

PAY TO THE
ORDER OF    Veritext                                                   $  **9,792.35

Nine Thousand Seven Hundred Ninety-Two and 35/100········································································· DOLLARS

Veritext Legal Solutions
PO Box 71303
Chicago, IL 60694-1303

MEMO                                                       *Nancy Miller*

Johnson INVOICES (RUP)

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

| THE MILLER FIRM, LLC. | OPERATING ACCT | | 26376 |
|---|---|---|---|
| | | 8/7/2018 | |
| Veritext | | | |
| 1160- Advanced Client Cost | INV SF3424779 | | 1,772.01 |
| 1160- Advanced Client Cost | INV SF3423103 | | 1,805.03 |
| 1160- Advanced Client Cost | INV SF3421372 | | 3,202.67 |
| 1160- Advanced Client Cost | INV SF 3426588 | | 3,012.64 |

| Operating Account | Johnson INVOICES (RUP) | | 9,792.35 |
|---|---|---|---|

| THE MILLER FIRM, LLC. | OPERATING ACCT | | 26376 |
|---|---|---|---|
| | | 8/7/2018 | |
| Veritext | | | |
| 1160- Advanced Client Cost | INV SF3424779 | | 1,772.01 |
| 1160- Advanced Client Cost | INV SF3423103 | | 1,805.03 |
| 1160- Advanced Client Cost | INV SF3421372 | | 3,202.67 |
| 1160- Advanced Client Cost | INV SF 3426588 | | 3,012.64 |

| Operating Account | Johnson INVOICES (RUP) | | 9,792.35 |
|---|---|---|---|

Exhibit 10 - Page37

**Veritext Corp**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



VERITEXT
LEGAL SOLUTIONS

| Bill To: | Timothy Litzenburg, Esq. | | Invoice #: | SF3423103 |
|---|---|---|---|---|
| | The Miller Law Firm PC | | Invoice Date: | 7/25/2018 |
| | 108 Railroad Ave. | | Balance Due: | $1,805.03 |
| | Orange, VA, 22960-1623 | | | |

| | |
|---|---|
| **Case:** | Johnson v. Monsanto |
| **Job #:** | 2965326 \| Job Date: 7/24/2018 \| Delivery: Daily |
| **Billing Atty:** | David J. Dickens |
| **Location:** | San Francisco Superior Court |
| | 400 McAllister Street \| Dept. 602 |
| | San Francisco, CA 94102 |
| **Sched Atty:** | Sandra Edwards Esq. \| Farella Braun & Martel LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 60.00 | $2.78 | $166.80 |
| Trial Proceedings Vol 15 AM | Realtime Services | Page | 60.00 | $1.85 | $111.00 |
| | Rough Draft | Page | 60.00 | $1.50 | $90.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $10.00 | $10.00 |
| | Transcript - Split Between Parties/Your Share | Page | 71.00 | $2.78 | $197.38 |
| Trial Proceedings Vol 15 PM | Realtime Services | Page | 71.00 | $1.85 | $131.35 |
| | Rough Draft | Page | 71.00 | $1.50 | $106.50 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $10.00 | $10.00 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $945.00 | $945.00 |
| | Parking Expense | Per hour | 1.00 | $9.00 | $9.00 |
| | Electronic Delivery and Handling | Package | 1.00 | $28.00 | $28.00 |

**Notes:** Split between two parties. This is your share.

| | |
|---|---|
| Invoice Total: | $1,805.03 |
| Payments: | $0.00 |
| Credits: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $1,805.03 |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| To pay online, go to www.veritext.com | Please remit payment to: Veritext | Invoice #: | SF3423103 |
|---|---|---|---|
| | P.O. Box 71303 | Job #: | 2965326 |
| Veritext accepts all major credit cards (American Express, Mastercard, Visa, Discover) | Chicago IL 60694-1303 | Invoice Date: | 7/25/2018 |
| | | Balance: | $1,805.03 |

39114

Exhibit 10 - Page38

**THE MILLER FIRM, LLC.**
**OPERATING ACCT**
540-672-4224
108 RAILROAD AVE
ORANGE, VA 22960

VIRGINIA NATIONAL BANK
ORANGE, VIRGINIA

8/7/2018

PAY TO THE
ORDER OF ___ Veritext ___ $ **9,792.35

Nine Thousand Seven Hundred Ninety-Two and 35/100************************************** DOLLARS

Veritext Legal Solutions
PO Box 71303
Chicago, IL 60694-1303

MEMO
Johnson INVOICES (RLP)

*Nancy Miller*

---

| THE MILLER FIRM LLC. | OPERATING ACCT | | |
|---|---|---|---|
| Veritext | | 8/7/2018 | |
| 1160- Advanced Client Cost | INV SF3424779 | | 1,772.01 |
| 1160- Advanced Client Cost | INV SF3423103 | | 1,805.03 |
| 1160- Advanced Client Cost | INV SF3421372 | | 3,202.67 |
| 1160- Advanced Client Cost | INV SF 3426568 | | 3,012.64 |

| Operating Account | Johnson INVOICES (RJP) | 9,792.35 |
|---|---|---|

26376

| THE MILLER FIRM, LLC. | OPERATING ACCT | | |
|---|---|---|---|
| Veritext | | 8/7/2018 | |
| 1160- Advanced Client Cost | INV SF3424779 | | 1,772.01 |
| 1160- Advanced Client Cost | INV SF3423103 | | 1,805.03 |
| 1160- Advanced Client Cost | INV SF3421372 | | 3,202.67 |
| 1160- Advanced Client Cost | INV SF 3426568 | | 3,012.64 |

| Operating Account | Johnson INVOICES (RJP) | 9,792.35 |
|---|---|---|

Exhibit 10 — Page39

## Veritext Corp
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



**Bill To:** Timothy Litzenburg, Esq.
The Miller Law Firm PC
108 Railroad Ave.
Orange VA, 22960-1623

| | |
|---|---|
| Invoice #: | SF3424779 |
| Invoice Date: | 7/26/2018 |
| Balance Due: | $1,772.01 |

| | |
|---|---|
| **Case:** | Johnson v. Monsanto |
| **Job #:** | 2974219 | Job Date: 7/25/2018 | Delivery: Daily |
| **Billing Atty:** | David J. Dickens |
| **Location:** | San Francisco Superior Court |
| | 400 McAllister Street | Dept. 504 |
| | San Francisco, CA 94102 |
| **Sched Atty:** | Sandra Edwards Esq. | Farella Braun & Martel LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 127.00 | $2.78 | $353.06 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $945.00 | $945.00 |
| Trial Proceedings, Vol 16 | Realtime Services | Page | 127.00 | $1.85 | $234.95 |
| | Rough Draft | Page | 127.00 | $1.50 | $190.50 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $10.00 | $10.00 |
| | Parking Expense | Per hour | 1.00 | $10.50 | $10.50 |
| | Electronic Delivery and Handling | Package | 1.00 | $28.00 | $28.00 |

Notes: Split between two parties. This is your share.

| | |
|---|---|
| Invoice Total: | $1,772.01 |
| Payment: | $0.00 |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $1,772.01 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| Invoice #: | SF3424779 |
| Job #: | 2974219 |
| Invoice Date: | 7/26/2018 |
| Balance: | $1,772.01 |

Exhibit 10 - Page40

ZUJIO

THE M'LLER FIRM, LLC.
OPERATING ACCT
540-672-4224
108 RAILROAD AVE
ORANGE, VA 22960

8/7/2018

PAY TO THE
ORDER OF_____ Veritext                                    $  **9,792.35

Nine Thousand Seven Hundred Ninety- Two and 35/100************************************** DOLLARS

Veritext Legal Solutions
PO Box 71303
Chicago, IL 60694-1303

_Nancy Miller_

MEMO

Johnson INVOICES (RUP)

---

| THE MILLER FIRM, LLC. | OPERATING ACCT | | 26376 |
|---|---|---|---|
| | | 8/7/2018 | |
| Veritext | | | |
| 1160- Advanced Client Cost | INV SF3424779 | | 1,772.01 |
| 1160- Advanced Client Cost | INV SF3423103 | | 1,805.03 |
| 1160- Advanced Client Cost | INV SF3421372 | | 3,202.67 |
| 1160- Advanced Client Cost | INV SF 3426568 | | 3,012.64 |

| Operating Account | Johnson INVOICES (RUP) | | 9,792.35 |
|---|---|---|---|

| THE MILLER FIRM, LLC. | OPERATING ACCT | | 26376 |
|---|---|---|---|
| | | 8/7/2018 | |
| Veritext | | | |
| 1160- Advanced Client Cost | INV SF3424779 | | 1,772.01 |
| 1160- Advanced Client Cost | INV SF3423103 | | 1,805.03 |
| 1160- Advanced Client Cost | INV SF3421372 | | 3,202.67 |
| 1160- Advanced Client Cost | INV SF 3426568 | | 3,012.64 |

| Operating Account | Johnson INVOICES (RUP) | | 9,792.35 |
|---|---|---|---|

Exhibit 10 — Page41

**Veritext Corp**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



VERITEXT
LEGAL SOLUTIONS

| Bill To: | David J. Dickens | | Invoice #: | SF3426568 |
|---|---|---|---|---|
| | The Miller Law Firm PC | | Invoice Date: | 7/27/2018 |
| | 108 Railroad Ave. | | Balance Due: | $3,012.64 |
| | Orange, VA, 22960-1623 | | | |

| Case: | Johnson v. Monsanto |
|---|---|
| Job #: | 2965331 | Job Date: 7/26/2018 | Delivery: Daily |
| Billing Atty: | David J. Dickens |
| Location: | San Francisco Superior Court |
| | 400 McAllister Street | Dept. 602 |
| | San Francisco, CA 94102 |
| Sched Atty: | Sandra Edwards Esq. | Farella Braun & Martel LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Trial Proceedings Vol 17 AM | Transcript - Split Between Parties/Your Share | Page | 147.00 | $2.78 | $408.66 |
| | Realtime Services | Page | 147.00 | $1.85 | $271.95 |
| | Rough Draft | Page | 147.00 | $1.50 | $220.50 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $10.00 | $10.00 |
| Trial Proceedings Vol 17 PM | Transcript - Split Between Parties/Your Share | Page | 181.00 | $2.78 | $503.18 |
| | Realtime Services | Page | 181.00 | $1.85 | $334.85 |
| | Rough Draft | Page | 181.00 | $1.50 | $271.50 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $10.00 | $10.00 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $945.00 | $945.00 |
| | Parking Expense | Per hour | 1.00 | $9.00 | $9.00 |
| | Electronic Delivery and Handling | Package | 1.00 | $28.00 | $28.00 |

Notes: Split between two parties. This is your share.

| | |
|---|---|
| Invoice Total: | $3,012.64 |
| Payments: | $0.00 |
| Credits: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $3,012.64 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| Invoice #: | SF3426568 |
|---|---|
| Job #: | 2965331 |
| Invoice Date: | 7/27/2018 |
| Balance: | $3,012.64 |

Exhibit 10 - Page42

VIRGINIA NATIONAL BANK

26376

THE MILLER FIRM, LLC.
OPERATING ACCT
540-672-4224
108 RAILROAD AVE
ORANGE, VA 22960

8/7/2018

PAY TO THE
ORDER OF      Veritext

$  **9,792.35

Nine Thousand Seven Hundred Ninety-Two and 35/100**************************************** DOLLARS

Veritext Legal Solutions
PO Box 71303
Chicago, IL 60694-1303

_Nancy mille_

MEMO

Johnson INVOICES (RJP)

---

| THE MILLER FIRM, LLC. | OPERATING ACCT | | 26376 |
|---|---|---|---|
| Veritext | | 8/7/2018 | |
| 1160- Advanced Client Cost | INV SF3424779 | | 1,772.01 |
| 1160- Advanced Client Cost | INV SF3423103 | | 1,805.03 |
| 1160- Advanced Client Cost | INV SF3421372 | | 3,202.67 |
| 1160- Advanced Client Cost | INV SF 3426566 | | 3,012.64 |

| Operating Account | Johnson INVOICES (RJP) | | 9,792.35 |
|---|---|---|---|

| THE MILLER FIRM, LLC. | OPERATING ACCT | | 26376 |
|---|---|---|---|
| Veritext | | 8/7/2018 | |
| 1160- Advanced Client Cost | INV SF3424779 | | 1,772.01 |
| 1160- Advanced Client Cost | INV SF3423103 | | 1,805.03 |
| 1160- Advanced Client Cost | INV SF3421372 | | 3,202.67 |
| 1160- Advanced Client Cost | INV SF 3426566 | | 3,012.84 |

| Operating Account | Johnson INVOICES (RJP) | | 9,792.35 |
|---|---|---|---|

Exhibit 10 - Page 43

**Veritext Corp**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



VERITEXT
LEGAL SOLUTIONS

Bill To:  Timothy Litzenburg, Esq.
The Miller Firm, LLC
108 Railroad Ave
Orange, VA, 22960

| | |
|---|---|
| Invoice #: | SF3426954 |
| Invoice Date: | 7/31/2018 |
| Balance Due: | $2,648.10 |

Case:        Johnson v. Monsanto
Job #:        2965334 | Job Date: 7/27/2018 | Delivery: Daily
Billing Atty: Jeffrey Travers
Location:    San Francisco Superior Court
             400 McAllister Street / Dept. 602
             San Francisco, CA 94102
Sched Atty: Sandra Edwards Esq. | Farella Braun & Martel LLP

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 170.00 | $472.60 |
| Trial Proceedings Vol 18 AM | Realtime Services | Page | 170.00 | $314.50 |
| | Rough Draft | Page | 170.00 | $255.00 |
| | Litigation Package (all Electronic Files) | | 1.00 | $10.00 |
| | Transcript - Split Between Parties/Your Share | Page | 100.00 | $278.00 |
| Trial Proceedings Vol 18 PM | Realtime Services | Page | 100.00 | $185.00 |
| | Rough Draft | Page | 100.00 | $150.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $10.00 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $945.00 |
| | Electronic Delivery and Handling | Package | 1.00 | $28.00 |

Notes:  Split between two parties.  This is your share.

| | |
|---|---|
| Invoice Total: | $2,648.10 |
| Payment: | $0.00 |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $2,648.10 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

149451

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| Invoice #: | SF3426954 |
| Job #: | 2965334 |
| Invoice Date: | 7/31/2018 |
| Balance: | $2,648.10 |

Exhibit 10 - Page44



**THE MILLER FIRM, LLC**
CONTROL ACCOUNT
108 RAILROAD AVE
ORANGE, VA 22960

VIRGINIA NATIONAL BANK
ORANGE, VA 22960

Shield

3078

DATE  8/14/2018

PAY TO THE
ORDER OF    Veritext

$    **13,971.87

Thirteen Thousand Nine Hundred Seventy-One and 87/100******************************************************************    DOLLARS

Veritext Legal Solutions
PO Box 71303
Chicago, IL 60694-1303

*Nancy Miller*

MEMO    Johnson, Dewayne Invoices

---

**THE MILLER FIRM, LLC   CONTROL ACCOUNT**                                        3078
Veritext                                                            8/14/2018
1160- Advanced Client Cost          INV SF3433831                          2,718.40
1160- Advanced Client Cost          INV SF3455288                          2,405.77
1160- Advanced Client Cost          INV SF3429517                          2,215.74
1160- Advanced Client Cost          INV SF3426954                          2,648.10
1160- Advanced Client Cost          INV SF3432794                            762.80
1160- Advanced Client Cost          INV SF3430936                          3,221.06


Control Account          Johnson, Dewayne Invoices                        13,971.87

**THE MILLER FIRM, LLC   CONTROL ACCOUNT**                                        3078
Veritext                                                            8/14/2018
1160- Advanced Client Cost          INV SF3433831                          2,718.40
1160- Advanced Client Cost          INV SF3455288                          2,405.77
1160- Advanced Client Cost          INV SF3429517                          2,215.74
1160- Advanced Client Cost          INV SF3426954                          2,648.10
1160- Advanced Client Cost          INV SF3432794                            762.80
1160- Advanced Client Cost          INV SF3430936                          3,221.06


Control Account          Johnson, Dewayne Invoices                        13,971.87

Exhibit 10 - Page45

**Veritext Corp**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



VERITEXT
LEGAL SOLUTIONS

Bill To:   Timothy Litzenburg, Esq.
The Miller Firm, LLC
108 Railroad Ave
Orange, VA, 22960

| | |
|---|---|
| Invoice #: | SF3429517 |
| Invoice Date: | 7/31/2018 |
| Balance Due: | $2,215.74 |

Case:       Johnson v. Monsanto
Job #:      2965337 | Job Date: 7/30/2018 | Delivery: Daily
Billing Atty:   Jeffrey Travers
Location:   San Francisco Superior Court
400 McAllister Street | Dept. 502
San Francisco, CA 94102
Sched Atty:  Sandra Edwards Esq. | Farella Braun & Martel LLP

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 134.00 | $372.52 |
| Trial Proceedings Vol 19 AM | Realtime Services | Page | 134.00 | $247.90 |
| | Rough Draft | Page | 134.00 | $201.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $10.00 |
| | Transcript - Split Between Parties/Your Share | Page | 64.00 | $177.92 |
| Trial Proceedings Vol 19 PM | Realtime Services | Page | 64.00 | $118.40 |
| | Rough Draft | Page | 64.00 | $96.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $10.00 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $945.00 |
| | Parking Expense | Per hour | 1.00 | $9.00 |
| | Electronic Delivery and Handling | Package | 1.00 | $28.00 |

Notes:  Split between two parties. This is your share.

| | |
|---|---|
| Invoice Total: | $2,215.74 |
| Payment: | $0.00 |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $2,215.74 |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| Invoice #: | SF3429517 |
| Job #: | 2965337 |
| Invoice Date: | 7/31/2018 |
| Balance: | $2,215.74 |

Exhibit 10 - Page46

**THE MILLER FIRM, LLC**
CONTROL ACCOUNT
108 RAILROAD AVE
ORANGE, VA 22960

VIRGINIA NATIONAL BANK
ORANGE, VA 22960

Shield

DATE  8/14/2018

PAY TO THE
ORDER OF    Vertext

Thirteen Thousand Nine Hundred Seventy-One and 87/100********************************************************    $  **13,971.87

Vertext Legal Solutions
PO Box 71303
Chicago, IL 60694-1303                                                                                   DOLLARS

MEMO   Johnson, Dewayne Invoices                        *Nancy Miller*

| THE MILLER FIRM, LLC | CONTROL ACCOUNT | | | 3078 |
|---|---|---|---|---|
| Vertext | | | 8/14/2018 | |
| 1160- Advanced Client Cost | INV SF3433831 | | | 2,718.40 |
| 1160- Advanced Client Cost | INV SF3435268 | | | 2,405.77 |
| 1160- Advanced Client Cost | INV SF3429517 | | | 2,215.74 |
| 1160- Advanced Client Cost | INV SF3426954 | | | 2,648.10 |
| 1160- Advanced Client Cost | INV SF3432794 | | | 762.80 |
| 1160- Advanced Client Cost | INV SF3430936 | | | 3,221.06 |

Control Account        Johnson, Dewayne Invoices                                       13,971.87

| THE MILLER FIRM, LLC | CONTROL ACCOUNT | | | 3078 |
|---|---|---|---|---|
| Vertext | | | 8/14/2018 | |
| 1160- Advanced Client Cost | INV SF3433831 | | | 2,718.40 |
| 1160- Advanced Client Cost | INV SF3435268 | | | 2,405.77 |
| 1160- Advanced Client Cost | INV SF3429517 | | | 2,215.74 |
| 1160- Advanced Client Cost | INV SF3426954 | | | 2,648.10 |
| 1160- Advanced Client Cost | INV SF3432794 | | | 762.80 |
| 1160- Advanced Client Cost | INV SF3430936 | | | 3,221.06 |

Control Account        Johnson, Dewayne Invoices                                       13,971.87

Exhibit 10 - Page47

**Veritext Corp**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax: 949 955 3854
Fed. Tax ID: 20-3132569



**Bill To:** Timothy Litzenburg, Esq.
The Miller Firm, LLC
108 Railroad Ave
Orange, VA, 22960

| | |
|---|---|
| **Invoice #:** | SF3430936 |
| **Invoice Date:** | 8/1/2018 |
| **Balance Due:** | $3,221.06 |

**Case:** Johnson v. Monsanto
**Job #:** 2965340 | Job Date: 7/31/2018 | Delivery: Daily
**Billing Atty:** Jeffrey Travers
**Location:** San Francisco Superior Court
400 McAllister Street | Dept. 602
San Francisco, CA 94102
**Sched Atty:** Sandra Edwards Esq. | Farella Braun & Martel LLP

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Trial Proceedings Vol 20 AM | Transcript - Split Between Parties/Your Share | Page | 170.00 | $472.60 |
| | Realtime Services | Page | 170.00 | $314.50 |
| | Rough Draft | Page | 170.00 | $255.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $10.00 |
| Trial Proceedings Vol 20 PM | Transcript - Split Between Parties/Your Share | Page | 192.00 | $533.76 |
| | Realtime Services | Page | 192.00 | $355.20 |
| | Rough Draft | Page | 192.00 | $288.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $10.00 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $945.00 |
| | Parking Expense | Per hour | 1.00 | $9.00 |
| | Electronic Delivery and Handling | Package | 1.00 | $28.00 |

**Notes:** Split between two parties. This is your share.

| | |
|---|---|
| **Invoice Total:** | $3,221.06 |
| **Payment:** | $0.00 |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $3,221.06 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services-all-services/surcharge-information

| | |
|---|---|
| **To pay online, go to** | |
| **www.veritext.com** | |
| Veritext accepts all major credit cards | |
| (American Express, Mastercard, Visa, Discover) | |

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | SF3430936 |
| **Job #:** | 2965340 |
| **Invoice Date:** | 8/1/2018 |
| **Balance:** | $3,221.06 |

149481

Exhibit 10 - Page48

**THE MILLER FIRM, LLC**
CONTROL ACCOUNT
108 RAILROAD AVE
ORANGE, VA 22960

VIRGINIA NATIONAL BANK
ORANGE, VA 22960

Shield

3078

DATE 8/14/2018

PAY TO THE
ORDER OF    Veritext

$ ***13,971.87

Thirteen Thousand Nine Hundred Seventy-One and 87/100********************************************************************** DOLLARS

Veritext Legal Solutions
PO Box 71303
Chicago, IL 60694-1303

*Nanay milla*

MEMO    Johnson, Dewayne Invoices

3078

| THE MILLER FIRM, LLC CONTROL ACCOUNT | | 8/14/2018 | |
|---|---|---|---|
| Veritext | | | |
| 1160- Advanced Client Cost | INV SF3433631 | | 2,718.40 |
| 1160- Advanced Client Cost | INV SF3435286 | | 2,405.77 |
| 1160- Advanced Client Cost | INV SF3429517 | | 2,215.74 |
| 1160- Advanced Client Cost | INV SF3426954 | | 2,648.10 |
| 1160- Advanced Client Cost | INV SF3432794 | | 762.80 |
| 1160- Advanced Client Cost | INV SF3430936 | | 3,221.06 |

Control Account    Johnson, Dewayne Invoices    13,971.87

3078

| THE MILLER FIRM, LLC CONTROL ACCOUNT | | 8/14/2018 | |
|---|---|---|---|
| Veritext | | | |
| 1160- Advanced Client Cost | INV SF3433631 | | 2,718.40 |
| 1160- Advanced Client Cost | INV SF3435286 | | 2,405.77 |
| 1160- Advanced Client Cost | INV SF3429517 | | 2,215.74 |
| 1160- Advanced Client Cost | INV SF3426954 | | 2,648.10 |
| 1160- Advanced Client Cost | INV SF3432794 | | 762.80 |
| 1160- Advanced Client Cost | INV SF3430936 | | 3,221.06 |

Control Account    Johnson, Dewayne Invoices    13,971.87

Exhibit 10 - Page49

**Veritext Corp**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949 955 3854
Fed. Tax ID: 20-3132559



| | | |
|---|---|---|
| **Bill To:** Timothy Litzenburg, Esq.<br>The Miller Firm, LLC<br>108 Railroad Ave<br>Orange, VA, 22960 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3432794<br>6/2/2018<br>$762.80 |

| | |
|---|---|
| **Case:** | Johnson v. Monsanto |
| **Job #:** | 2978236 | Job Date: 8/1/2018 | Delivery: Daily |
| **Billing Atty:** | Jeffray Travars |
| **Location:** | San Francisco Superior Court |
| | 400 McAllister Street | Dept. 504<br>San Francisco, CA 94102 |
| **Sched Atty:** | Sandra Edwards Esq. | Farella Braun & Martel LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 1.00 | $190.00 |
| | Attendance Fee - Trial | Section | 1.00 | $497.50 |
| | Realtime Services | Page | 8.00 | $14.80 |
| Trial | Rough Draft | Page | 8.00 | $12.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $10.00 |
| | Parking Expense | Per hour | 1.00 | $10.50 |
| | Electronic Delivery and Handling | Package | 1.00 | $28.00 |

| | | |
|---|---|---|
| **Notes:** Split between two parties. This is your share. | **Invoice Total:** | $762.80 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $762.80 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | SF3432794 |
| **Job #:** | 2978236 |
| **Invoice Date:** | 8/2/2018 |
| **Balance:** | $762.80 |

Exhibit 10 - Page50

THE MILLER FIRM, LLC
CONTROL ACCOUNT
109 RAILROAD AVE
ORANGE, VA 22960

VIRGINIA NATIONAL BANK
ORANGE, VA 22960

Shield

3078

DATE   8/14/2018

PAY TO THE
ORDER OF    Vertext

$   **13,971.87

Thirteen Thousand Nine Hundred Seventy-One and 87/100************************************************************************   DOLLARS

Vertext Legal Solutions
PO Box 71303
Chicago, IL 60694-1303

Naraj Mill

MEMO    Johnson, Dewayne invoices

---

THE MILLER FIRM, LLC   CONTROL ACCOUNT
Vertext

3078

8/14/2018

| | | |
|---|---|---|
| 1160- Advanced Client Cost | INV SF3433831 | 2,718.40 |
| 1160- Advanced Client Cost | INV SF3435288 | 2,405.77 |
| 1160- Advanced Client Cost | INV SF3429517 | 2,215.74 |
| 1160- Advanced Client Cost | INV SF3426954 | 2,648.10 |
| 1160- Advanced Client Cost | INV SF3432794 | 762.80 |
| 1160- Advanced Client Cost | INV SF3430936 | 3,221.06 |

Control Account         Johnson, Dewayne Invoices                    13,971.87

THE MILLER FIRM, LLC   CONTROL ACCOUNT
Vertext

3078

8/14/2018

| | | |
|---|---|---|
| 1160- Advanced Client Cost | INV SF3433831 | 2,718.40 |
| 1160- Advanced Client Cost | INV SF3435288 | 2,405.77 |
| 1160- Advanced Client Cost | INV SF3429517 | 2,215.74 |
| 1160- Advanced Client Cost | INV SF3426954 | 2,648.10 |
| 1160- Advanced Client Cost | INV SF3432794 | 762.80 |
| 1160- Advanced Client Cost | INV SF3430936 | 3,221.06 |

Control Account         Johnson, Dewayne Invoices                    13,971.87

Exhibit 10 - Page51

**Veritext Corp**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | Timothy Litzenburg, Esq. | | |
| --- | --- | --- | --- |
| | The Miller Firm, LLC | Invoice #: | SF3433831 |
| | 108 Railroad Ave | Invoice Date: | 8/3/2018 |
| | Orange, VA, 22960 | Balance Due: | $2,718.40 |

| | |
| --- | --- |
| **Case:** | Johnson v. Monsanto |
| **Job #:** | 2965341 | Job Date: 8/2/2018 | Delivery: Dely |
| **Billing Atty:** | Jeffrey Travers |
| **Location:** | San Francisco Superior Court |
| | 400 McAllister Street | Dept. 602 |
| | San Francisco, CA 94102 |
| **Sched Atty:** | Sandra Edwards Esq. | Farella Braun & Martel LLP |

| Witness | Description | Units | Quantity | Amount |
| --- | --- | --- | --- | --- |
| Trial , A.M. | Transcript - Split Between Parties/Your Share | Page | 123.00 | $341.94 |
| | Realtime Services | Page | 123.00 | $227.55 |
| | Rough Draft | Page | 123.00 | $184.50 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $10.00 |
| Trial, Vol 22 P.M. | Transcript - Split Between Parties/Your Share | Page | 157.00 | $436.46 |
| | Realtime Services | Page | 157.00 | $290.45 |
| | Rough Draft | Page | 157.00 | $235.50 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $10.00 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $945.00 |
| | Parking Expense | Per hour | 1.00 | $9.00 |
| | Electronic Delivery and Handling | Package | 1.00 | $28.00 |

Notes:  Split between two parties. This is your share.

| | |
| --- | --- |
| Invoice Total | $2,718.40 |
| Payment | $0.00 |
| Credit | $0.00 |
| Interest | $0.00 |
| Balance Due | $2,718.40 |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information or charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| | | | |
| --- | --- | --- | --- |
| To pay online, go to | Please remit payment to: | Invoice #: | SF3433831 |
| www.veritext.com | Veritext | Job #: | 2965341 |
| | P.O. Box 71303 | Invoice Date: | 8/3/2018 |
| Veritext accepts all major credit cards. | Chicago IL 60694-1303 | Balance: | $2,718.40 |
| (American Express, Mastercard, Visa, Discover) | | | |

149451

Exhibit 10 - Page52



THE MILLER FIRM, LLC
CONTROL ACCOUNT
108 RAILROAD AVE
ORANGE, VA 22960

VIRGINIA NATIONAL BANK
ORANGE, VA 22960

3078

DATE  8/14/2018

PAY TO THE ORDER OF    Veritext

$  **13,971.87

Thirteen Thousand Nine Hundred Seventy-One and 87/100************************************************************  DOLLARS

Veritext Legal Solutions
PO Box 71303
Chicago, IL 60694-1303

Naray miller

MEMO    Johnson, Dewayne invoices

---

3078

**THE MILLER FIRM, LLC**  CONTROL ACCOUNT                                                    8/14/2018

| Veritext | | |
|---|---|---|
| 1160- Advanced Client Cost | INV SF3433831 | 2,718.40 |
| 1160- Advanced Client Cost | INV SF3435286 | 2,405.77 |
| 1160- Advanced Client Cost | INV SF3429517 | 2,215.74 |
| 1160- Advanced Client Cost | INV SF3426954 | 2,648.10 |
| 1160- Advanced Client Cost | INV SF3432794 | 782.80 |
| 1160- Advanced Client Cost | INV SF3430936 | 3,221.06 |

Control Account        Johnson, Dewayne Invoices                                            13,971.87

---

3078

**THE MILLER FIRM, LLC**  CONTROL ACCOUNT                                                    8/14/2018

| Veritext | | |
|---|---|---|
| 1160- Advanced Client Cost | INV SF3433831 | 2,718.40 |
| 1160- Advanced Client Cost | INV SF3435286 | 2,405.77 |
| 1160- Advanced Client Cost | INV SF3429517 | 2,215.74 |
| 1160- Advanced Client Cost | INV SF3426954 | 2,648.10 |
| 1160- Advanced Client Cost | INV SF3432794 | 782.80 |
| 1160- Advanced Client Cost | INV SF3430936 | 3,221.06 |

Control Account        Johnson, Dewayne Invoices                                            13,971.87

Exhibit 10  -  Page53

**Veritext Corp**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



Bill To:  Timothy Litzenburg, Esq.
The Miller Firm, LLC
108 Railroad Ave
Orange, VA, 22960

Invoice #:      SF3435288
Invoice Date:   8/6/2018
Balance Due:    $2,405.77

Case:        Johnson v. Monsanto
Job #:       2965343 | Job Date: 8/3/2018 | Delivery: Daily
Billing Atty:  Jeffrey Travers
Location:    San Francisco Superior Court
             400 McAllister Street | Dept. 602
             San Francisco, CA 94102
Sched Atty:  Sandra Edwards Esq. | Farella Braun & Martel LLP

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Trial , A.M. | Transcript - Split Between Parties/Your Share | Page | 140.00 | $389.20 |
| | Realtime Services | Page | 140.00 | $259.00 |
| | Rough Draft | Page | 140.00 | $210.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $10.00 |
| Trial , P.M. | Transcript - Split Between Parties/Your Share | Page | 89.00 | $247.42 |
| | Realtime Services | Page | 89.00 | $164.65 |
| | Rough Draft | Page | 89.00 | $133.50 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $10.00 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $945.00 |
| | Parking Expense | Per hour | 1.00 | $9.00 |
| | Electronic Delivery and Handling | Package | 1.00 | $28.00 |

Notes:  Split between two parties. This is your share.

| | |
|---|---|
| Invoice Total: | $2,405.77 |
| Payment: | $0.00 |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $2,405.77 |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

Invoice #:      SF3435288
Job #:          2965343
Invoice Date:   8/6/2018
Balance:        $2,405.77

Exhibit 10 - Page54

THE MILLER FIRM, LLC
CONTROL ACCOUNT
108 RAILROAD AVE
ORANGE, VA 22960

VIRGINIA NATIONAL BANK
ORANGE, VA 22960

Shield

DATE  8/14/2018

PAY TO THE
ORDER OF    Veritext

Thirteen Thousand Nine Hundred Seventy-One and 87/100********************************************    $  **13,971.87

DOLLARS

Veritext Legal Solutions
PO Box 71303
Chicago, IL 60694-1303

*nancy miller*

MEMO    Johnson, Dewayne Invoices

| THE MILLER FIRM, LLC CONTROL ACCOUNT | | | 3078 |
|---|---|---|---|
| Veritext | | | |
| 1160- Advanced Client Cost | INV SF3433831 | 8/14/2018 | 2,718.40 |
| 1160- Advanced Client Cost | INV SF3435288 | | 2,405.77 |
| 1160- Advanced Client Cost | INV SF3429517 | | 2,215.74 |
| 1160- Advanced Client Cost | INV SF3426954 | | 2,648.10 |
| 1160- Advanced Client Cost | INV SF3432794 | | 762.80 |
| 1160- Advanced Client Cost | INV SF3430936 | | 3,221.06 |

Control Account         Johnson, Dewayne Invoices

13,971.87

| THE MILLER FIRM, LLC CONTROL ACCOUNT | | | 3078 |
|---|---|---|---|
| Veritext | | | |
| 1160- Advanced Client Cost | INV SF3433831 | 8/14/2018 | 2,718.40 |
| 1160- Advanced Client Cost | INV SF3435288 | | 2,405.77 |
| 1160- Advanced Client Cost | INV SF3429517 | | 2,215.74 |
| 1160- Advanced Client Cost | INV SF3426954 | | 2,648.10 |
| 1160- Advanced Client Cost | INV SF3432794 | | 762.80 |
| 1160- Advanced Client Cost | INV SF3430936 | | 3,221.06 |

Control Account         Johnson, Dewayne Invoices

13,971.57

Exhibit 10 - Page55