# Exhibit 13

- 1 -



**EUROPEAN COMMISSION**
HEALTH & CONSUMER PROTECTION DIRECTORATE-GENERAL

Directorate E – Food Safety: plant health, animal health and welfare, international question:
**E1 - Plant health**

Glyphosate

6511/VI/99-final

21 January 2002

## COMMISSION WORKING DOCUMENT - DOES NOT NECESSARILY REPRESENT THE VIEWS OF THE COMMISSION SERVICES

Review report for the active substance **glyphosate**

Finalised in the Standing Committee on Plant Health at its meeting on 29 June 2001
in view of the inclusion of glyphosate in Annex I of Directive 91/414/EEC

### 1. Procedure followed for the re-evaluation process

This review report has been established as a result of the re-evaluation of glyphosate, made in the context of the work programme for review of existing active substances provided for in Article 8(2) of Directive 91/414/EEC concerning the placing of plant protection products on the market, with a view to the possible inclusion of this substance in Annex I to the Directive.

Commission Regulation (EEC) No 3600/92([1]) laying down the detailed rules for the implementation of the first stage of the programme of work referred to in Article 8(2) of Council Directive 91/414/EEC, as last amended by Regulation (EC) No 1972/99([2]), has laid down the detailed rules on the procedure according to which the re-evaluation has to be carried out. Glyphosate is one of the 90 existing active substances covered by this Regulation.

In accordance with the provisions of Article 4 of Regulation (EEC) No 3600/92, Feinchemie Schwebda on 11 June 1993, Herbex Produtos Quimicos Ltd on 10 February 1993, Law Offices of Samuel Pisar on 25 June 1993, Stefes Agro GmbH on 20 July 1993, United Phosphorus Ltd on 26 July 1993, Alkaloida Europe on 23 July 1993, Phytorus SA on 26 July 1993, Marubeni UK plc (since November 1997 Sinon EU Coorperation) on 23 July 1993, Cequisa on 23 July 1993, Cheminova Agro A/S on 28 July 1993, Monsanto SA on 19 July 1993, I. Pi. Ci. Industrias Prodotti Chimici on 30 July 1993, Barclay Chemicals on 27 June 1993, Chimac-Agriphar SA on 27 July 1993, SANC on 23 July 1993, OXON Italia SpA on 20 July 1993, Makhteshim Agan on 20 July 1993, Hermoo Belgium NV on 30 July 1993, Industrial Kern Espag on 26 July 1993, Tessenderlo Chemie on 27 July 1993, Iberotam on 26 July 1993, Industrias Quimicas del Valles on 28 July

---

[1] OJ No L 366, 15.12.1992, p.10.

[2] OJ No L 244, 16.09.1999, p.41.

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

TRIAL EXHIBIT  483

Case No. 3:16-cv-0525-VC

Date Entered _____

By _____
Deputy Clerk



AA045845

- 2 -

1993, Aragonesas Agro SA on 27 July 1993, Stefes Research GmbH on 9 July 1993, Pilar Iberica SL Juan Amich Gail on 23 July 1993, AgriChem on 15 July 1993, Elf Atochem on 26 July 1993, Portman Agrochemicals on 26 July 1993, Helm AG on 23 July 1993, Calliope on 21 July 1993, Industrias Afrasas on 27 July 1993, Grower on 29 July 1993, K.C.S. Products on 23 July 1993, B. V. Luxan on 21 July 1993 and Sanachem GmbH (subsequently Dow AgrowScience) on 25 April 1995 notified to the Commission of their wish to secure the inclusion of the active substance glyphosate (isopropylamin-, natrium-, ammonium-salts) in Annex I to the Directive.

In accordance with the provisions of Article 4 of Regulation (EEC) No 3600/92, Zeneca Agrochemicals (subsequently Syngenta) on 27 July 1993 notified to the Commission of their wish to secure the inclusion of the active substance glyphosate (trimesium-salt) in Annex I to the Directive.

Three glyphosate task forces were formed. AgriChem on behalf of the tulip task force, comprising AgriChem, Aragonesas Agro SA, Industrias Afrasas, Calliope, Sundat and TKI Pinus Race submitted a dossier on 20 April 1995. Monsanto and Cheminova formed a task force and jointly submitted a dossier to the rapporteur Member State on 24 April 1995. Barclay Chemicals and Portman Agrochemicals formed a task force and jointly submitted a dossier to the rapporteur Member State on 25 April 1995. Further dossiers were submitted by Feinchemie Schwebda on 27 April 1995, Marubeni UK plc (Sinon EU Coorperation) on 28 April 1995, Herbex Produtos Quimicos Ltd on 28 April 1995, Luxan on 3 May 1995, I. Pi. Ci. Industrias Prodotti Chimici on 2 May 1995, Nufarm Limited on 17 May 1995, Alkaloida on 2 May 1995 and Sanachem (subsequently Dow AgroScience) on 9 April 1996, Zeneca Agrochemicals (Syngenta) on 19 December 1994. Nufarm and Alkaloida officially withdrew their notifications on 21 July 1999 and 14 February 2001, respectively.

In accordance with the provisions of Article 5 of Regulation (EEC) No 3600/92, the Commission, by its Regulation (EEC) No 933/94[3], as last amended by Regulation (EC) No 2230/95[4], designated Germany as rapporteur Member State to carry out the assessment of glyphosate on the basis of the dossiers submitted by the notifiers. In the same Regulation, the Commission specified furthermore the deadline for the notifiers with regard to the submission to the rapporteur Member States of the dossiers required under Article 6(2) of Regulation (EEC) No 3600/92, as well as for other parties with regard to further technical and scientific information; for glyphosate this deadline was 30 April 1995. For the dossier from Sanachem the deadline was extended to 31 October 1995.

The task force Monsanto/Cheminova as well as Feinchemie Schwebda were considered main data submitters (glyphosate), with a dossier which did not contain substantial data gaps, taking into account the supported uses. Sinon EU Corporation (Marubeni), Herbex Produtos Quimicos Ltd, AgriChem, Aragonesas Agro SA, Industrias Afrasas, Sundat, Calliope, TKI Pinus Race, B. V. Luxan, I. Pi. Ci. Industrias Prodotti Chimici, Nufarm, Barclay Chemicals, Portman Agrochemicals, Alkaloida Europe and Dow AgroScience (Sanachem) did not submit complete dossiers. With regard to glyphosate, additional information has been submitted by third parties including publications provided by the responsible authorities in other Member States (Denmark, Sweden) and data obtained from the German National Poisoning Information Centre.

Syngenta (Zeneca Agrochemicals) was main data submitter (glyphosate trimesium), with a dossier which did not contain substantial data gaps, taking into account the supported uses. With regard to glyphosate trimesium, some additional (published) information was submitted by the Finnish

---

[3] OJ No L 107, 28.04.1994, p.8.

[4] OJ No L 225, 22.09.1995, p.1.

- 3 -

authorities and data on poisoning incidents were provided by the German National Poisoning Information Centre.

In accordance with the provisions of Article 7(1) of Regulation (EEC) No 3600/92, Germany submitted on 1 February 1999 to the Commission the report of its examination, hereafter referred to as the draft assessment report, including, as required, a recommendation concerning the possible inclusion of glyphosate in Annex I to the Directive. Moreover, in accordance with the same provisions, the Commission and the Member States received also the summary dossier on glyphosate from Feinchemie Schwebda and Monsanto/Cheminova and glyphosate trimesium from Syngenta (Zeneca Agrochemicals), on 2 March 1999.

In accordance with the provisions of Article 7(3) of Regulation (EEC) No 3600/92, the Commission forwarded for consultation the draft assessment report to all the Member States as well as to Monsanto being the designated representative of the glyphosate task force and to Feinchemie Schwebda and Syngenta (Zeneca Agrochemicals) being main data submitters, on 11 January 1999.

The Commission organised an intensive consultation of technical experts from a certain number of Member States, to review the draft assessment report and the comments received thereon (peer review), in particular on each of the following disciplines:

- identity and physical /chemical properties ;
- fate and behaviour in the environment ;
- ecotoxicology ;
- mammalian toxicology ;
- residues and analytical methods ;
- regulatory questions.

The meetings for this consultation were organised on behalf of the Commission by the Pesticide Safety Directorate (PSD) in York, United Kingdom, from March to October 1999.

The reports of the peer review (i.e. full report) were circulated, for further consultation, to Member States on 17 March 2000 (glyphosate) and on 24 March 2000 (glyphosate trimesium) and the main data submitters on 21 March 2000 (glyphosate) and on 24 March 2000 (glyphosate trimesium) for comments and further clarification.

In accordance with the provisions of Article 7(3) of Regulation (EEC) No 3600/92, the dossiers, the draft assessment report, the peer review reports (i.e. full report) and the comments and clarifications on the remaining issues, received after the peer review were referred to the Standing Committee on Plant Health, and specialised working groups of this Committee, for final examination, with participation of experts from the 15 Member States. This final examination took place from December 1999 to June 2001, and was finalised in the meeting of the Standing Committee on 29 June 2001.

The present review report contains the conclusions of this final examination; given the importance of the draft assessment report, the peer review reports (i.e. full report) and the comments and clarifications submitted after the peer review as basic information for the final examination process, these documents are considered respectively as background documents A, B and C to this review report and are part of it.

These documents were also submitted to the Scientific Committee for Plants. No specific questions were addressed to the Committee. Following an exchange of views the Committee noted that there

MONGLY00561322

- 4 -

were no issues that it wished to raise regarding the active substances in the context of a possible inclusion in Annex I to the Directive[5]. The Committee reiterated its earlier statements that absence of comment should only be interpreted as an indication of no obvious reasons necessitating comment.

## 2.    Purposes of this review report

This review report, including the background documents and appendices thereto, have been developed and finalised in support of Commission Directive 2001/99/EC concerning the inclusion of glyphosate in Annex I to Directive 91/414/EEC, and to assist the Member States in decisions on individual plant protection products containing glyphosate they have to take in accordance with the provisions of that Directive, and in particular the provisions of article 4(1) and the uniform principles laid down in Annex VI.

This review report provides also for the evaluation required under Section A.2.(b) of the above mentioned uniform principles, as well as under several specific sections of part B of these principles. In these sections it is provided that Member States, in evaluating applications and granting authorisations, shall take into account the information concerning the active substance in Annex II of the directive, submitted for the purpose of inclusion of the active substance in Annex I, as well as the result of the evaluation of those data.

In accordance with the provisions of Article 7(6) of Regulation (EEC) No 3600/92, Member States will keep available or make available this review report for consultation by any interested parties or will make it available to them on their specific request. Moreover the Commission will send a copy of this review report (not including the background documents) to all operators having notified for this active substance under Article 4(1) of this Regulation.

The information in this review report is, at least partly, based on information, which is confidential and/or protected under the provisions of Directive 91/414/EEC. It is therefore recommended that this review report would not be accepted to support any registration outside the context of Directive 91/414/EEC, e.g. in third countries, for which the applicant has not demonstrated to have regulatory access to the information on which this review report is based.

## 3.    Overall conclusion in the context of Directive 91/414/EEC

The overall conclusion from the evaluation is that it may be expected that plant protection products containing glyphosate will fulfil the safety requirements laid down in Article 5(1)(a) and (b) of Directive 91/414/EEC. This conclusion is however subject to compliance with the particular requirements in sections 4, 5, 6 and 7 of this report, as well as to the implementation of the provisions of Article 4(1) and the uniform principles laid down in Annex VI of Directive 91/414/EEC, for each glyphosate containing plant protection product for which Member States will grant or review the authorisation.

Furthermore, these conclusions were reached within the framework of the following uses, which were proposed and supported by the main data submitter:

-    herbicide against terrestrial annual weeds, perennial weeds and shrubs in fruit, vegetables, forestry, grassland, ornamentals and arable crops as well as non-crop uses[6].

---

[5] Minutes of the plenary of the Scientific Committee on Plants from March 7, 2001

MONGLY00561323

Extension of the use pattern beyond those described above will require an evaluation at Member State level in order to establish whether the proposed extensions of use can satisfy the requirements of Article 4(1) and of the uniform principles laid down in Annex VI of Directive 91/414/EEC.

With particular regard to residues, the review has established that the residues arising from the proposed uses, consequent on application consistent with good plant protection practice, have no harmful effects on human or animal health. The Theoretical Maximum Daily Intake (TMDI; excluding water and products of animal origin) for a 60 kg adult is 15 % of the Acceptable Daily Intake (ADI), based on the FAO/WHO European Diet (August 1994). Additional intake from water and products of animal origin are not expected to give rise to intake problems.

The review has identified several acceptable exposure scenarios for operators, workers and bystanders, which require however to be confirmed for each plant protection product in accordance with the relevant sections of the above mentioned uniform principles.

The review has also concluded that under the proposed and supported conditions of use there are no unacceptable effects on the environment, as provided for in Article 4 (1) (b) (iv) and (v) of Directive 91/414/EEC, provided that certain conditions are taken into account as detailed in section 6 of this report.

## 4. Identity and Physical/chemical properties

The main identity and the physical/chemical properties of glyphosate/glyphosate trimesium are given in Appendix I.

The active substance shall comply with the FAO specification and there seems not to be reasons for deviating from that specification; the FAO specification is given in Appendix I of this report.

The review has established that for the active substance notified by the main data submitters Feinchemie Schwebda, Monsanto and Syngenta (Zeneca Agrochemicals), none of the manufacturing impurities considered are, on the basis of information currently available, of toxicological or environmental concern. Regarding glyphosate, the Syngenta product was evaluated by FAO and WHO and the decision on the proposal to the FAO Group on Specifications to accept the Syngenta product as equivalent will be taken at the meeting of the FAO Group end of June 2001.

In accordance with the provisions of Article 13(5) of Directive 91/414/EEC, Germany is also satisfied, on the basis of the information currently available, that the substance notified by the other data submitters Sinon EU Corporation, Herbex Produtos Quimicos Ltd, AgriChem, Aragonesas Agro SA, Industrias Afrasas, Sundat, TKI Pinus Race, B. V. Luxan, I. Pi. Ci. Industrias Prodotti Chimici, Barclay Chemicals, Portman Agrochemicals, Alkaloida Europe and Dow AgroScience do not, in the meaning of Article 13(2) and (5) of the Directive, differ significantly in degree of purity and nature of impurities from the composition registered in the dossiers submitted by the main data submitters. Only the substances of Nufarm and Calliope deviated significantly from the impurity profiles of Monsanto/Cheminova.

---

[6] The term non-crop uses is defined as proposed by the EPPO guideline for the efficacy evaluation of herbicides (PP 1/117(2): Weeds in Non-Agricultural Land)

- 6 -

## 5. Endpoints and related information

In order to facilitate Member States, in granting or reviewing authorisations, to apply adequately the provisions of Article 4(1) of Directive 91/414/EEC and the uniform principles laid down in Annex VI of that Directive, the most important endpoints as identified during the re-evaluation process are set out under point 1 above. These endpoints are listed in Appendix II.

## 6. Particular conditions to be taken into account on short term basis by Member States in relation to the granting of authorisations of plant protection products containing glyphosate

On the basis of the proposed and supported uses, the following particular issues have been identified as requiring particular and short term attention from all Member States, in the framework of any authorisations to be granted, varied or withdrawn, as appropriate:

-   Groundwater: Member States must pay particular attention to the protection of the groundwater in vulnerable areas, in particular with respect to non-crop uses.

## 7. List of studies to be generated

No further studies were identified which were at this stage considered necessary in relation to the inclusion of glyphosate in Annex I under the current inclusion conditions. Some endpoints may still require the generation or submission of additional studies to be submitted to the Member States in order to ensure authorisations for use under certain conditions.

Extension of the use pattern beyond the uses described in Section 3 above may require the generation or submission of additional studies to the Member States. This will be the case in particular for uses of the substance related to the control of aquatic weeds.

## 8. Information on studies with claimed data protection

For information of any interested parties, Appendix III gives information about the studies for which the main data submitter have claimed data protection and which during the re-evaluation process were considered as essential with a view to Annex I inclusion. This information is only given to facilitate the operation of the provisions of Article 13 of Directive 91/414/EEC in the Member States. It is based on the best information available to the Commission services at the time this review report was prepared; but it does not prejudice any rights or obligations of Member States or operators with regard to its uses in the implementation of the provisions of Article 13 of the Directive 91/414/EEC neither does it commit the Commission.

## 9. Updating of this review report

The technical information in this report may require to be updated from time to time in order to take account of technical and scientific developments as well as of the results of the examination of any information referred to the Commission in the framework of Articles 7, 10 or 11 of Directive

- 7 -

91/414/EEC. Such adaptations will be examined and finalised in the Standing Committee on Plant Health, in connection with any amendment of the inclusion conditions for glyphosate in Annex I of the Directive.

MONGLY00561326

# APPENDIX I

## Identity, physical and chemical properties

## GLYPHOSATE / GLYPHOSATE TRIMESIUM

| Common name (ISO) | Glyphosate | Glyphosate trimesium |
|---|---|---|
| Chemical name (IUPAC) | $N$-(phosphonomethyl)-glycin | $N$-(phosphonomethyl)-glycin trimesium salt |
| Chemical name (CA) | glycin, $N$-(phosphonomethyl)- | glycin, $N$-(phosphonomethyl)-trimethylsulfonium salt |
| CIPAC No | 0284 | 0284.114 |
| CAS No | 1071-83-6 | 81591-81-3 |
| EEC No | 213-997-4 | --- |
| FAO SPECIFICATION | FAO 284 (2000) | FAO 284 (2000) (acid) |
| Minimum Purity | 950 g/kg | 950 g/kg (acid) |
| Molecular formula | $C_3H_8NO_5P$ | $C_6H_{16}NO_5PS$ |
| Molecular mass | 169 | 245.2 |
| Structural formula |  |  |
| Melting point | 189.5 °C (999 g/kg) | Decomposition. |
| Boiling point | Decomposition | Decomposition. |
| Appearance | colourless crystalls | White solid (pure as) |
| Relative density | 1.705 (995 g/kg) | 1.42 (pure as) |
| Vapour pressure | $1.31 \cdot 10^{-5}$ Pa (25 °C, acid) | $< 1 \cdot 10^{-11}$ Pa (20 °C) |
| Henry's law constant | $2.1 \cdot 10^{-7}$ Pa $\cdot m^3 \cdot mol^{-1}$ | $< 2 \cdot 10^{-9}$ Pa $\cdot m^3 \cdot mol^{-1}$ |
| Solubility in water | pH 2: $10.5 \pm 0.2$ g/l (20 °C, 995 g/kg) | pH 5- 9: 1050 g/l at 20°C |

GLYPHOSATE/GLYPHOSATE TRIMESIUM

| Solubility in organic solvents | acetone: | 0.078 g/l | acetone: | <0.05 (20°C) | g/l |
| | dichloro-methane: | 0.233 g/l | xylene: | <0.05 (20°C) | g/l |
| | ethyl acetate: | 0.012 g/l | 1,2-dichlorothene: | <0.05 (20°C) | g/l |
| | hexane: | 0.026 g/l | heptane: | <0.05 (20°C) | g/l |
| | methanol: | 0.231 g/l | methanol: | 174 (20°C) | g/l |
| | n-octanol: | 0.020 g/l | n-octanol: | <0.05 (20°C) | g/l |
| | propan-2-ol: | 0.020 g/l | ethanol: | <0.05 (20°C) | g/l |
| | toluene: | 0.036 g/l | --- | --- | |

| Partition co-efficient (log $P_{ow}$) | pH 5 – 9: - 3.2 at 25 °C (999 g/kg) | - 2.9, pH and temperature not stated |
| Hydrolytic stability ($DT_{50}$) | pH 5 : stable (25 °C) | pH 5: stable; 25 and 40 °C (glyphosate and TMS) |
| | pH 7 : stable (25 °C) | pH 7: stable; 25 and 40 °C (glyphosate and TMS) |
| | pH 9 : stable (25 °C) | pH 9: stable; 25 and 40 °C (glyphosate and TMS) |
| Dissociation constant | pKa: 2.34 (20 °C), 5.73 (20 °C), 10.2 (25 °C) | Glyphosate-trimesium is a salt which is fully dissociated in water. Glyphosate acid has 4 dissociation constants: < 2, 2.25, 5.5 and 10.34 (0.1 M at 20 °C). |
| Quantum yield of direct photo-transformation in water at ε >290 nm | Not determined. | Not determined. |
| Flammability | Not highly flammable. | Not flammable. |
| Explosive properties | Not explosive. | Not explosive. |
| UV/VIS absorption (max.) | ε: 0.086 (295 nm) | ε is less than 10 at wavelengths > 290 nm. |
| Photostability in water ($DT_{50}$) | 33 d (pH 5), 69 d (pH 7), 77 d (pH 9) (Xenon lamp). | $DT_{50}$: 81 d (pH 7) 37°N for glyphosate anion and stable for the cation. |

Case 3:16-md-02741-VC   Document 3978-6   Filed 05/31/19   Page 11 of 57

- 10 -

GLYPHOSATE/GLYPHOSATE TRIMESIUM

APPENDIX II
END POINTS AND RELATED INFORMATION
1. Toxicology and metabolism
11 May 2001

# APPENDIX II

## END POINTS AND RELATED INFORMATION

### GLYPHOSATE/GLYPHOSATE TRIMESIUM

## 1 Toxicology and metabolism

**Absorption, distribution, excretion and metabolism in mammals**

|  | Glyphosate | Glyphosate Trimesium |
|---|---|---|
| Rate and extent of absorption: | Rapidly but only to a limited extent (approx. 30%). | Rapidly; only moderate absorption of phosphonomethylglycine (i.e. glyphosate, PMG) anion (40 - 60 %); trimethylsulphonium (TMS) cation nearly completely absorbed (> 90%) |
| Distribution: | Generally low residues occurring in all tissues. | Generally low residues in all tissues. |
| Potential for accumulation: | No evidence of accumulation (< 1% after 7 days). | No evidence of accumulation (for PMG anion < 3% after 5 days, for TMS cation much less). |
| Rate and extent of excretion: | Rapid and nearly complete (approx. 30% via urine). | Rapid and nearly complete; PMG: 36 - 63% via urine and 35 - 58% via feaces, TMS: 91 - 99% via urine and 1 - 7% via faeces. |
| Toxicologically significant compounds: | Parent compound; main plant metabolite, aminomethyl-phosphonic acid(AMPA), also detected in rats (< 0.5%). | Parent compound; aminomethylphosphonic acid (AMPA, up to 8.5% in female rats receiving multiple doses), i.e. the main plant metabolite also occurring in water and soil. |
| Metabolism in animals: | Very limited (< 0.5%) if occurring at all. | Limited, confined to the PMG anion (<10%) |

MONGLY00561329

GLYPHOSATE/GLYPHOSATE TRIMESIUM

## Acute toxicity

|  | Glyphosate | Glyphosate Trimesium |
|---|---|---|
| Rat $LD_{50}$ oral: | > 2000 mg/kg bw | 464 mg/kg bw (a.i.); R 22<br>748 mg/kg bw (technical) |
| Rat $LD_{50}$ dermal: | > 2000 mg/kg bw | > 1240 mg/kg bw (a.i.; intact skin)<br>> 2000 mg/kg bw (technical; intact skin) |
| Rat $LC_{50}$ inhalation: | > 5 mg/l air (4-hour exposure) | > 5.1 mg/l air (a.i.; 4-hour exposure)<br>> 9.0 mg/l air (technical; 4-hour exposure) |
| Skin irritation: | Not irritating | Not irritating. |
| Eye irritation: | Acid: moderately to severely irritating. | Not irritating. |
|  | Salts: slightly or not irritating, no classification |  |
| Skin sensitization (test method used and result): | Not sensitizing (M&K test, Buehler test). | Not sensitizing (Buehler as well as Magnusson & Kligman test). |

## Short term toxicity

|  | Glyphosate | Glyphosate Trimesium |
|---|---|---|
| Target / critical effect: | Liver, gastrointestinal mucosa, salivary glands | Clinical signs and mortality in dogs;<br>body weight gain↓ in rats. |
| Lowest relevant oral NOAEL / NOEL: | 90 days, rat: 2000 ppm (equal to 150 mg/kg bw/d) | 90 days, dog: 25 mg/kg bw/d |
| Lowest relevant dermal NOAEL / NOEL: | 21 days, rat: >1000 mg/kg bw/d | 21 days, rabbit (systemic): 573 mg/kg bw/d (a.i.);<br>1000 mg/kg bw/d (technical) |
| Lowest relevant inhalation NOAEL / NOEL: | 2 weeks, rat: >3.8 mg/l | Not required. |

## Genotoxicity

| Glyphosate | Glyphosate Trimesium |
|---|---|
| Not genotoxic. | Not genotoxic. |

GLYPHOSATE/GLYPHOSATE TRIMESIUM

## Long term toxicity and carcinogenicity

| | Glyphosate | Glyphosate Trimesium |
|---|---|---|
| Target / critical effect: | Liver (organ weight$\uparrow$, clinicial chemistry, histology); salivary glands (organ weight$\uparrow$, histology); stomach mucosa and bladder epithelium (histology); eye (cataracts) | Body weight (gain) and food consumption$\downarrow$; chronic mucosal inflammation in nasopharynx and larynx in rats |
| Lowest relevant NOAEL: | 2 years, rat: 31 mg/kg bw/d | 2 years, rat: 500 ppm (about 21 mg/kg bw/d) |
| Carcinogenicity: | No evidence of carcinogenicity. | No evidence of carcinogenicity. |

## Reproductive toxicity

| | Glyphosate | Glyphosate Trimesium |
|---|---|---|
| Target / critical effect - Reproduction: | Reduced pup weight at parentally toxic doses. | Litter size and pup body weight gain$\downarrow$ at parentally toxic doses. |
| Lowest relevant reproductive NOAEL / NOEL: | 10000 ppm (equal to 700 mg/kg bw/d) | 150 ppm (approx. 7.5 mg/kg bw/d) |
| Target / critical effect - Developmental toxicity: | Lower number of viable fetuses and reduced fetal weight; retarded ossification, higher incidence of skeletal and/or visceral anomalies; effects confined to maternally toxic doses. | Post-implantation losses$\uparrow$, fetal weight$\downarrow$, slightly higher incidence of rib variations; effects confined to maternally toxic doses |
| Lowest relevant developmental NOAEL / NOEL: | Rat: 300 mg/kg bw/d | Rabbit: 40 mg/kg bw/d |

## Delayed neurotoxicity

| Glyphosate | Glyphosate Trimesium |
|---|---|
| No relevant effects. | No relevant effects. |

GLYPHOSATE/GLYPHOSATE TRIMESIUM

## Other toxicological studies

| Glyphosate | Glyphosate Trimesium |
|---|---|
| Toxicological studies on AMPA revealing the metabolite to be less toxic than the parent compound, no evidence of mutagenicity and teratogenicity; toxicity studies in farm animals: no risk to be expected; mechanistic study on salivary gland findings | Studies on the metabolite AMPA: low acute oral toxicity in the rat (LD50>5000 mg/kg bw); Ames test: negative. |

## Medical data

| Glyphosate | Glyphosate Trimesium |
|---|---|
| Comprehensive database, mainly related to accidental or intentional oral intake of glyphosate products. | No evidence of adverse health effects upon manufacturing; few reports of poisonings following oral ingestion confined to cases of clear misuse. |

## Summary of Toxicology

| | Glyphosate | | | Glyphosate trimesium | | |
|---|---|---|---|---|---|---|
| | Value | Study | Safety factor | Value | Study | Safety factor |
| ADI: | 0.3 mg/kg bw | Long-term studies in rats | 100 | 0.2 mg/kg bw | Long-term study in rats | 100 |
| AOEL systemic: | 0.2 mg/kg bw/day (systemic) | Rabbit teratogenicity study, NOEL for mater-nal toxicity (30% oral absorption) | 100 | 0.1 mg/kg bw/d | 90-day study in dogs (40% oral absorption) | 100 |
| ARfD (acute reference dose): | Not allocated (not necessary). | | | 0.25 mg/kg bw | 28-day and 90-day studies in dogs | 100 |
| Dermal absorption | Less than 3% | | | ≤ 1 % | | |

# 2 Fate and behaviour in the environment

## 2.1 Fate and behaviour in soil

### Route of degradation

| Aerobic: | Glyphosate | Glyphosate trimesium |
|---|---|---|
| Mineralization after different periods of time (%): | 3 soils, 3 different $^{14}C$ labels: 46.8 − 55.3 (28 d); 5.8 − 9.3 (112 d); 34.7 − 41.4 (84 d) 2 soils: 69.7 − 80.1 (150 d) 1 soil: 32.7 (112 d) 1 soil: 79.6 (100 d) | Glyphosate 2 soils: 37 (21 d), 75 (150 d) TMS: 2 soils: 46 (9 d), 74 (150 d) |
| Non-extractable residues after different periods of time (%): | 3 soils, 3 different $^{14}C$ labels: 8.5 − 40.3 (28 d); 4.6 − 13.5 (112 d); 16.7 − 33.9 (84 d) 2 soils: 5.1 − 8.8 (150 d) 1 soil: 13.9 (112 d) 1 soil: 8.4 (100 d) | Glyphosate 2 soils: 32 (21 d), 20 (150 d) TMS: 2 soils: 26 (9 d), 10 (150 d) |

| Major metabolites above 10 % of applied, name and/or code, % of applied (range and maximum) | Aminomethylphosphonic acid (AMPA) 26-29% after 14 days | Aminomethylphosphonic acid (AMPA) 15.4% after 21 days (only in one study detected), no further degradation within 70 days. |
|---|---|---|

| Supplemental studies | Glyphosate | Glyphosate trimesium |
|---|---|---|
| **Anaerobic degradation** | Mineralization after different periods of time (%): 3 soils, 3 different $^{14}C$ labels: 33.5 − 51.4 (28 d); 1.4 − 5.0 (112 d); 24.2 − 38.6 (84 d) 1 soil, < 1 (120 d) Non-extractable residues after different periods of time (%): 3 soils, 3 different $^{14}C$-labels: 12.8 − 29.7 (28d); 0.4 − 12.0 (112 d); 15.1 − 31.6 (84d) 1 soil, 20 (120 d) | Mineralization after different periods of time (%): Glyphosate: 43 (63 d) TMS: 57 (63d) Non-extractable residues after different periods of time (%): Glyphosate: 24 (63 d) TMS: 16 (63d) |
| **Soil photolysis:** | $DT_{50}$: 96 (90 d dark); 101 d (1236 d dark) | $DT_{50}$ 200 hours (50 ° N) AMPA: max. 24 % $DT_{50}$ 200 hours;No metabolites of TMS detected. |

| Remarks: | None. | None. |
|---|---|---|

## Rate of degradation

| Laboratory studies | Glyphosate | Glyphosate trimesium |
|---|---|---|
| $DT_{50}$lab (20 °C, aerobic): | $DT_{50lab}$ (20°C, aerobic): $4 - 180$ d (20°C), mean 49 d, n=7 (first order kinetic) | Glyphosate: 3- 62 d , mean 29 d, n=8 (first order kinetic) TMS: 3-15 d, mean 7 d, n=8 (first order kinetic) |
| $DT_{90}$lab (20 °C, aerobic): | $DT_{90lab}$ (20°C, aerobic): $40 - 280$ d (20°C), mean 159 d,n=4 (first order kinetic) | Glyphosate: 81- 207 d n= 4(first order kinetic) TMS: 37-85 d (TMS anion), n= 4 (first order kinetic) |
| $DT_{50}$lab (10 °C, aerobic): | $DT_{50lab}$ (10°C, aerobic): not submitted (see field studies) | Glyphosate:67d TMS: 70 d (8°C) |
| $DT_{50}$lab (20°C, anaerobic) | $DT_{50lab}$ (20°C, anaerobic): comparable to aerobic (study one); (waterphase) 3 d, (system) 1699 d (study two) | No significant degradation. |

| Field studies (country or region) | Glyphosate | Glyphosate trimesium |
|---|---|---|
| $DT_{50f}$ from soil dissipation studies: | $DT_{50f}$(best fit): Germany 5;12 d; Switzerland7; 21d; USA: 1 d (Texas), 7 d (Ohio), 9 d (Georgia), 12 d (California), 17 d (Arizona), 31 d (Minnesota), 106 d (New York), 130 d (Iowa); Canada: 11 d (Manitoba), 16 d (Ontario), 63 d (Alberta) | $DT_{50f}$ (best fit): Germany: 9, 15, 17, 23, 34,34d; USA: 1.5, 1.8, 15 and 17 d |
| | AMPA $DT_{50f}$(best fit): Germany 218 d (Menslage); Switzerland 135; 139 d; USA: 76 d (Ohio), 93 d (Texas), 103 d (Arizona), 145 d (New York) 170 d (Georgia), 174 d (Minnesota) 240 d (California); Canada: 128 d (Manitoba), 185 d (Ontario) | AMPA $DT_{50f}$ (first order kinetic) : Germany: 134, 242, 316, 362, 449, 875 d ; USA: 13, 23, 37,147d . |

MONGLY00561334

| $DT_{90f}$ from soil dissipation studies: | not calculated; see $DT_{50f}$ | $DT_{90f}$: <br><br> Germany: 76, 89, 113, 124, 166, 326 d; <br><br> USA: 24, 48, 61, 68 d <br><br> **AMPA $DT_{90f}$:** <br> Germany: 445, 804, 1050, 1203, 1491, 2907 d; <br> USA: 42, 77, 124, 489d |
|---|---|---|
| | **Glyphosate** | **Glyphosate trimesium** |
| Soil accumulation and plateau concentation | Plateau concentration for AMPA: 5.62 mg/kg (mean $DT_{50f}$: 697 d (first order kinetic)) | Plateau concentration for AMPA: 0.91 mg/kg (mean $DT_{50f}$ (Germany): 396 d (first order kinetic)) |
| **Remarks:** <br> e.g. effect of soil pH on degradation rate | None. | None. |

MONGLY00561335

- 17 -

GLYPHOSATE/GLYPHOSATE TRIMESIUM

## Adsorption/desorption

| $K_f$ / $K_{oc}$: $K_d$ | Glyphosate | | | | Glyphosate trimesium | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | soil type | 1/n | $K_{oc}$ | $K_d$ | soil type | 1/n | $K_{oc}$ | $K_d$ | 1/n | $K_{oc}$ | $K_d$ |
| | silty clay loam | 1.16 | 60000 | 900 | silt loam | 0.98 | 25100 | 427 | 0.89 | 1179 | 20 |
| | silt loam | 0.8 | 3800 | 34 | loam | 0.93 | 2860 | 66 | 0.89 | 530 | 12 |
| | loamy sand | 0.92 | 22300 | 245 | sandy loam | 0.88 | 7880 | 39 | 0.84 | 1758 | 9 |
| | sand | *) | 32830 | 263 | clay | 1.1 | 180000 | 2340 | 0.93 | 1659 | 22 |
| | sand loam | *) | 50660 | 810 | | | | | | | |
| | sandy clay loam | *) | 3598 | 50 | | | | | | | |
| | loamy sand | *) | 884 | 5.3 | | | | | | | |
| | silt loam | *) | 3404 | 47 | | | | | | | |
| | loam (sediment) | *) | 17819 | 510 | | | | | | | |

\*)The advanced adsorption isotherm test wasn't conducted because in the screening test equilibrium was not reached after 72 hours

| pH dependence: | No pH-dependence | No pH dependence. |
|---|---|---|

| $K_f$ / $K_{oc}$: $K_d$ | AMPA | | | |
|---|---|---|---|---|
| | soil type | 1/n | $K_{oc}$ | $K_d$ |
| | clay loam | 0.786 | 3640 | 76 |
| | sand | 0.904 | 8310 | 1554 |
| | sand | 0.752 | 1160 | 15 |
| | clay loam | 0.791 | 3330 | 30 |
| | loamy sand | 0.769 | 6920 | 111 |
| | sand | 0.788 | 24800 | 74 |

| pH dependence: | No pH-dependence |
|---|---|

## Mobility

|  | Glyphosate | Glyphosate trimesium |
|---|---|---|
| Column leaching: | 1. $0.12 - 1.45\%$ as of applied in leachate (3 soils)<br>2. $0.03 - 6.56\%$ as of applied in leachate (7 soils) | < 2 % as in leachate (BBA standard soils) |
| Aged residue leaching: | 1.56, 0.22 and 0.02 % $^{14}$C-activity in leachates<br>65.2, 59.0 and 2.1 % evolved as $CO_2$<br>30.3, 40.4 and 97.5 % $^{14}$C in the upper 2 cm of columns | $^{14}$C distribution after 30 days: Glyphosate-$^{14}$C: 52 % extractable (AMPA 26 %), 12 % unextractable, 33 % $CO_2$; TMS-$^{14}$C: 10 % extractable, 21 % unextractable, 57 % $CO_2$<br>0.1 % Glyphosate and 0.5% TMS in leachate, total radioactivity in leachate not given. |

| Lysimeter/Field leaching studies: | Not submitted. | Not submitted. |
|---|---|---|

| Remarks: | None. | None. |
|---|---|---|

MONGLY00561337

## 2.2 Fate and behaviour in water

### Abiotic degradation

| | Glyphosate | Glyphosate trimesium |
|---|---|---|
| Hydrolytic degradation: | pH__5____: stable (25°C) | pH___5___: stable; 25 and 40 °C (glyphosate and TMS) |
| | pH__7____: stable (25°C) | pH___7___: stable; 25 and 40 °C (glyphosate and TMS) |
| | pH__8____: stable (25°C) | pH___9___: stable; 25 and 40 °C (glyphosate and TMS) |
| | | |
| Photolytic degradation: | $DT_{50}$: 33 d (pH 5), 69 d (pH 7), 77 d (pH 9). | Glyphosate: $DT_{50}$: 81 d (pH 7) 37°N  TMS: stable |

### Biological degradation

| | Glyphosate | Glyphosate trimesium |
|---|---|---|
| Readily biodegradable: | No. | No. |
| Water/sediment study: | | |
| $DT_{50}$ water: | 1 and 4 days (Möllerfeld and Römbke) | Glyphosate: 14 and 24 d; TMS: 4 and 3 d |
| $DT_{90}$ water: | not calculated | Glyphosate: 46 and 80 d; TMS: 13 and 11 d |
| $DT_{50}$ whole system: | 27 and 146 days (Möllerfeld and Römbke), 31 and 124 days (Muttzall) | Glyphosate: 21 and 202 (extrapol.) d; TMS: 5 and 7 d |
| $DT_{90}$ whole system: | 2.1.4.1.1  not calculated | Glyphosate: 69 d; TMS: 18 and 23 d |
| Mineralization | 18 and 24 % after 100 days (Möllerfeld and Römbke), 6 and 26 % after 91 days (Muttzall) | Glyphosate: 48 and 6 % after 100 days; TMS: 67 and 68 % after 100 days |
| Non-extractable residues | 14 and 22 % after 100 days (Möllerfeld and Römbke), 31 and 35 % after 91 days (Muttzall) | Glyphosate: 14 and 17 % after 100 days; TMS: 7 and 8 % after 100 days |
| Distribution in water / | after 1 day: 47-64% in water, 31- | Glyphosate water: 1 and 5 %; |

- 20 -

GLYPHOSATE/GLYPHOSATE TRIMESIUM

| | Glyphosate | Glyphosate trimesium |
|---|---|---|
| sediment systems (active substance) | 44% in sediment; after 100 days 3% in water, 29-44% in sediment.<br><br>In sediment: maximum 50-60% afte and 14 days, resp. and 30-50% after 100 days. | sediment: 4 and 58 % TMS water: < 1%;  sediment: 2 and 5 % |
| Distribution in water / sediment systems (major metabolites) | AMPA: if found, only in the water phase: maximum 16% after 14 days and 0.5 % after 100 days.<br><br>Water/sediment studies with $^{14}$C-**AMPA** (Knoch and Spirlet):<br><br>1 st system:<br><br>waterphase: 101% day 0; 4% day 100;<br><br>sediment: max. 41% day 59; 20% day 100;<br><br>2 nd system<br><br>waterphase: 100% day 0; 1% day 59;<br><br>sediment: max. 46% day 14; 32% day 100 | AMPA water: 4 and < 1 %: AMPA sediment: 18 and 3 % |
| Accumulation in water and/or sediment: | **No accumulation** | **No accumulation** |

## Degradation in the saturated zone

| | Glyphosate | Glyphosate trimesium |
|---|---|---|
| | Not submitted. | Not submitted. |

| **Remarks**: | None. | None. |
|---|---|---|

## 2.3 Fate and behaviour in air

### Volatility

|  | Glyphosate | Glyphosate trimesium |
|---|---|---|
| Vapour pressure: | $1.31 \cdot 10^{-5}$ Pa (25 °C, acid) | $< 1 \cdot 10^{-11}$ Pa (20 °C) |
| Henry's law constant: | $2.1 \cdot 10^{-7}$ Pa m$^3$ mol$^{-1}$ | $< 2 \cdot 10^{-9}$ Pa m$^3$ mol$^{-1}$ |

### Photolytic degradation

|  | Glyphosate | Glyphosate trimesium |
|---|---|---|
| Direct photolysis in air: | No absorption for wavelengths > 290 nm. DT$_{50}$ (water):33d (pH 5), 69 d (pH 7), 77 d (pH 9) | No absorption for wavelengths > 290 nm. DT$_{50}$ (water): 81 d (pH 7) 37°N (stable for TMS) |
|  | **Glyphosate** | **Glyphosate trimesium** |
| Photochemical oxidative degradation in air DT$_{50}$: | DT$_{50}$: 1.6 d (Atkinson estimation) | DT$_{50}$: about 1.4 hours |
| Volatilisation: | from plant surfaces: no significant volatilization from soil: no significant volatilization | from plant surfaces: negligible (glyphosate and TMS) from soil: negligible (glyphosate and TMS) |

| **Remarks:** | None. | None. |
|---|---|---|

GLYPHOSATE/GLYPHOSATE TRIMESIUM

\- 22 -

APPENDIX II
END POINTS AND RELATED INFORMATION
3. Ecotoxicology
11 May 2001

## 3 Ecotoxicology

### Terrestrial Vertebrates

|  | Glyphosate | Glyphosate-trimesium |
|---|---|---|
| Acute toxicity to mammals: | 2.1.6   $LD_{50} > 2000$ mg/kg bw | lowest $LD_{50}$  748 mg/kg bw |
| Acute toxicity to birds: | $LD_{50} > 2000$ mg/kg bw | lowest $LD_{50}$  950 mg/kg bw |
| Dietary toxicity to birds: | $LC_{50} > 4640$ ppm | $LC_{50} > 5000$ ppm |
| Reproductive toxicity to birds: | NOEC  200 ppm | NOEC  712 ppm |
| Short term oral toxicity to mammals: | NOAEL/NOEL 150 mg/kg bw/d (90 d, rat) | NOAEL/NOEL 25 mg/kg bw/d (90 d, rat) |

### Aquatic Organisms

|  | Glyphosate-IPA | Glyphosate-trimesium | Glyphosate acid (1st metabolite) |
|---|---|---|---|
| Acute toxicity fish: $EC_{50}$ | >1000 mg /L | 1800 mg/L | 38 mg/L |
| Long term toxicity fish: NOEC | 917 mg /L | 50 mg/L | 25 mg/L |
| Bioaccumulation fish: | Not relevant | Not relevant | Not relevant |
| Acute toxicity invertebrate: $EC_{50}$ | 930 mg /L | 12 mg/L | 40 mg/L |
| Chronic toxicity invertebrate: NOEC | 455 mg /L | 1.1 mg/L | 30 mg/L |
| Chronic toxicity algae $EC_{50}$ | 72.9 mg/L | 0.72 mg/L | 0.64 mg/L (168 h) |
| Chronic toxicity sediment dwelling organism: | Not tested | Not tested | Not tested |
| Long-term toxicity aquatic plants: $EC_{50}$ | 53.6 mg/L | 1.0 mg/L | 12 mg/L |

### Honeybees

|  | Glyphosate | Glyphosate-trimesium |
|---|---|---|
| Acute oral toxicity: | LD50: 100 µg as/bee | LD50: > 400 µg as/bee |
| Acute contact toxicity: | LD50: > 100 µg as/bee | LD50: > 400 µg as/bee |

MONGLY00561341

GLYPHOSATE/GLYPHOSATE TRIMESIUM

## Other arthropod species

| Test species<br>Test method | Glyphosate<br>% Effect | Glyphosate-trimesium<br>% Effect |
|---|---|---|
| *Typhlodromus pyri*<br>Lab on inert substrate | Lifecycle: 100 % mortality (3.6 kg as/ha) | Lifecycle: 100 % mortality (5.760 kg as/ha)<br>$LR_{50}$: 0.211 kg as/ha |
| *Typhlodromus pyri*<br>Lab natural substrate on leaves | Lifecycle: 89 % mortality (7.720 kg as/ha) | $LR_{50}$: 5.089 kg as/ha |
| *Typhlodromus pyri*<br>Lab natural substrate on plants | Lifecycle: 30 % mortality; 0 % effect on fertility (3.708 kg as/ha) | --- |
| *Aphidius rhopalosiphi*<br>Lab on inert substrate | Adult: 100 % mortality | Adults: 100 % mortality (5.76 kg as/ha)<br>$LR_{50}$: 0.043 kg as/ha |
| *Aphidius rhopalosiphi*<br>Lab natural substrate on plants | Adult: 25 % mortality; 6 % effect on fertility (3.720 kg as/ha) | --- |
| *Aphidius rhopalosiphi*<br>Lab natural substrate on leaves | --- | $LR_{50}$:> 8.4 kg as/ha |
| *Orius insidiosus*<br>Lab on inert substrate | --- | Lifecycle: 95 % mortality (5.760 kg as/ha) |
| *Chrysoperla carnea*<br>Lab on inert substrate | Larval stage: 53 % mortality (0.712 kg as/ha) | --- |
| *Chrysoperla carnea*<br>Lab on inert substrate | Larval stage: 59 % mortality; 20 % effect on fertility (3.708 kg as/ha) | --- |
| *Drino inconspicua*<br>Lab on inert substrate | --- | Adults: 56 % mortality; 76 % effect on parasitization (2.4 kg as/ha) |
| *Pterostichus melaniarius*<br>Lab on inert substrate | --- | Adults: 26.7% mortality (3.6 kg as/ha)<br>Adults: 10% mortality (7.2 kg as/ha) |
| *Aleochara bilineata*<br>Lab on inert substrate | Lifecycle: 1% parasitation capacity (1.63 kg as/ha) | --- |
| *Bembidion lampros*<br>Semifield | Adult: 0% mortality (4,890 kg as/ha) | --- |
| *Poecilus cupreus*<br>Lab on inert substrate | Adult: 0% mortality; 31% effect on food uptake (3.6 kg as/ha) | --- |

23

- 24 -

| Test species Test method | Glyphosate % Effect | Glyphosate-trimesium % Effect |
|---|---|---|
| *Trechus quadristriatus* Lab on inert substrate | Adult: 14% mortality (3.6 kg as/ha) | --- |
| *Pardosa spp.* Lab on inert substrate | Adult: 56% mortality (3.7 kg as/ha) | Adults: 4 % mortality (3.6 kg as/ha) Adults: 0% mortality (7.2 kg as/ha) |

## Earthworms

| | Glyphosate | Glyphosate trimesium |
|---|---|---|
| Acute toxicity: | $LC_{50}$ > 480 mg as/kg | $LC_{50}$ > 1000 mg as/kg |
| Reproductive toxicity: | NOEC 28.79 mg/kg (IPA-salt) | NOEC 28.79 mg/kg (IPA-salt) |

## Soil micro-organisms

| | Glyphosate | Glyphosate-trimesium |
|---|---|---|
| Nitrogen mineralization: | No effects up to 18 kg as/ha | No effects up to 18 kg as/ha |
| Carbon mineralization: | No effects up to 18 kg as/ha | No effects up to 18 kg as/ha |

MONGLY00561343

# APPENDIX III A

## GLYPHOSATE

List of studies for which the main submitters have claimed data protection and which during the re-evaluation process were considered as essential for the evaluation with a view to Annex I inclusion[1].

**B.1 Identity, B.2 Physical and chemical properties, B.3 Data on application and further information, B.4 Proposals for classification and labeling, B.5 Methods of analysis**

| Annex point/ reference number | Author(s) | Year | Title Source (where different from company) Company, Report No. GLP or GEP status (where relevant) Published or not | Reports[2] on previous use in granting national authorizations |
|---|---|---|---|---|
| IIA-2.1; IIA-2.11; IIA-2.13; IIA-2.14; IIA-2.2; IIA-2.4; IIA-2.5; IIA-2.6; IIA-2.8 | Cowlyn, T.C. | 1993 | Glyphosate, ammonium salt: Determination of physico-chemical properties. Source: Monsanto Report no. 93/MON032/0343 | Germany 1995 |
| II A-2.1 | Dommrose, A.M. | 1989 | Determination of the melting point of the test sample Glyphosate acid 99.9% pure acc. to OECD Guideline 102. Source: Monsanto Report no. NA 89 9641/I | Germany 1995 |
| IIA-2.1 | Krips, H.J. | 1995 | Determination of the melting temperature of MON 77209 Pure. Source: Monsanto Report no. 134145 | Germany 1995 |
| IIA-2.2 | Bates, M.L. | 1992 | Glyphosate ipa salt: determination of relative density. Source: Monsanto Report no. 7067-676/7-1 | Germany 1995 |
| IIA-2.4 | Roels, M. | 1999 | Odour of glyphosate isopropylamine salt Source: Monsanto/Cheminova Report no. 205-15750/2 | Germany 1999 |
| IIA-2.4 | Dieudonne, M. | 1999 | Appearance of an active ingredient: a sodium salt of glyphosate. Source: Monsanto/Cheminova Report no. F-99-Na_gly-01 | Germany 1999 |

---

[1] List based on an analysis from Germany (background document C).

- 26 -

| Annex point/ reference number | Author(s) | Year | Title<br>Source (where different from company)<br>Company, Report No.<br>GLP or GEP status (where relevant)<br>Published or not | Reports[2] on previous use in granting national authorizations |
|---|---|---|---|---|
| IIA-2.4 | Dieudonne, M. | 1999 | Appearance of an active ingredient: an ammonium salt of glyphosate.<br>Source: Monsanto/Cheminova<br>Report no. F-99-NH$_4$_gly-01 | Germany 1999 |
| IIA-2.4 | Krips, H.J. | 1995 | Determination of appearance of MON 77209 (tech) and Pure.<br>Source: Monsanto<br>Report no. 134145 | Germany 1995 |
| IIA-2.5 | Krips, H.J. | 1995 | Determination of the H-NMR Spectrum of MON 77209 Pure (IPA salt).<br>Source: Monsanto<br>Report no. 134167 | Germany 1995 |
| IIA-2.5 | Snoddy, C.B.; La Monica, R. | 1992 | Analytical standard data package for N-nitroso, N-(phosphonomethyl) glycine.<br>Source: Cheminova<br>Report no.Lot no. NPD-9205-4204-A | Germany 1995 |
| IIA-2.5 | Søensen, E.V.; Bjorholm, T. | 1992 | Characterisation of glycine, N-nitroso-(phosphonomethyl)mono sodium salt<br>Report No: REF 026-01 | Germany 1995 |
| IIA-2.5 | Verhoeven, S.G.L. | 1995 | Determination of the IR-Spectrum of MON 77209 Pure (IPA salt)<br>Source: Monsanto<br>Report no. 134156 | Germany 1995 |
| IIA-2.6 | Vogel, W. | 1990 | Solubility determination of glyphosate (pmg) in water at different pH values<br>Source: Cheminova<br>Report no. 240963 | Germany 1995 |
| IIA-2.6 | Vogels, M.P.W. | 1995 | Determination of the water solubility of MON 77209 (Pure)<br>Source: Monsanto<br>Report no. 134191 | Germany 1995 |
| IIA-2.6 | Verbist, F. | 1999 | Preparation of sodium glyphosate and elemental analysis<br>Source: Monsanto<br>Report no. none | Germany 1999 |
| IIA-2.7 | Bates, C. | 1999 | The solubility of sodium and ammonium glyphosate salts in organic solvents.<br>Source: Monsanto/Cheminova<br>Report no. MLL31266 | Germany 1999 |
| IIA-2.9 | Cowlyn, T.C. | 1993 | Glyphosate, ammonium salt: Determination of hydrolysis as a function of pH<br>Source: Monsanto<br>Report no. 93/MON033/0344 | Germany 1995 |
| IIA-2.9; IIA-7.2.1 | Schneider, E. | 1993 | Glyphosate isopropylamine salt, Hydrolysis in water at 3 different pH-Values<br>Source: Feinchemie<br>Report no. PR93/009 (Proj./lab-no) ! B/7-28 | Germany 1995 |

MONGLY00561345

| Annex point/ reference number | Author(s) | Year | Title<br>Source (where different from company)<br>Company, Report No.<br>GLP or GEP status (where relevant)<br>Published or not | Reports[2] on previous use in granting national authorizations |
|---|---|---|---|---|
| IIA-2.10 | Anonym | 1995 | Estimation of the photochemical-oxidative degradation of Glyphosate in the atmosphere<br>Source: Agrichem<br>Report no. 136384 | Germany 1995 |
| IIA-2.11; IIA-2.13 | Gibson, A., Jackson, W. | 1993 | Glyphosate, sodium salt (MON 8722): Determination of physico-chemical properties. Addendum to final report.<br>Source: Monsanto<br>Report no. 93/MON023/0146 | Germany 1995 |
| IIA-2.11 | Krips, H.J. | 1995 | Determination of the flammability of MON 77209 (technical) (IPA salt).<br>Source: Monsanto<br>Report no. 134235 | Germany 1995 |
| IIA-2.11 | Krips, H.J. | 1995 | Determination of the relative self-ignition temp-erature of MON 77209 (technical) (IPA salt).<br>Source: Monsanto<br>Report no. 134257 | Germany 1995 |
| IIA-2.13 | Garnett, R.P. | 1999 | Thermal stability of glyphosate and its salts: review of differential thermal analysis, accelerated rate calorimetry and differential scanning calorimetry<br>Source: Monsanto/Cheminova<br>Report no. 12/21/99 | Germany 1999 |
| IIA-2.13 | Krips, H.J. | 1995 | Determination of explosive properties of MON 77209 technical (IPA salt).<br>Source: Monsanto<br>Report no. 134246 | Germany 1995 |
| IIA-2.14 | Krips, H.J. | 1995 | Determination of the surface tension of an aqueous solution of MON 77209 technical (IPA salt).<br>Source: Monsanto<br>Report no. 134268 | Germany 1995 |
| IIA-2.15 | Krips, H.J. | 1995 | Determination of the oxidising properties of MON 77209 technical (IPA salt).<br>Source: Monsanto<br>Report no. 134279 | Germany 1995 |
| IIIA-2.8.4 | Toussaint, M. | 1995 | Dilution stability of MON 52276, a water soluble concentrate (SL) formulation of glyphosate.<br>Source: Monsanto<br>Report no. F-95-52276-01 | |
| IIIA-2.7 | Campbell, C.N., Calierno, A. | 1997 | MON 44068: long term storage stability of MON 44068 (metallised sachet)<br>Source: Monsanto<br>Report no. 10499 | |

GLYPHOSATE/GLYPHOSATE TRIMESIUM          - 28 -

APPENDIX III
List of studies
7 November 2001

| Annex point/ reference number | Author(s) | Year | Title<br>Source (where different from company)<br>Company, Report No.<br>GLP or GEP status (where relevant)<br>Published or not | Reports[2] on previous use in granting national authorizations |
|---|---|---|---|---|
| IIIA-2.7 | Campbell, C.N., Cajierno, A. | 1997 | MON 44068: long term storage stability of MON 44068 (cardboard box and polyester/SiO$_2$/PE foil liner)<br>Source: Monsanto<br>Report no. 10498 | |
| IIA-4.2.1 | Schneider, E. | 1992 | Analyseverfahren auf behandelte Pflanzen, pflanzliche Erzeugnisse, Nahrungsmittel, Futtermittel<br>Source: Feinchemie<br>Report no. | Germany 1995 |
| IIA-4.2.3 | Egloff, K. | 1996 | Bestimmung der Konzentration an Glyphosat und AMPA in Trink- wasserproben<br>Source: Feinchemie<br>Report no. IF-95/26884-00 | Germany 1996 |
| IIA-4.2.3 | Jonas, W. | 1996 | Analytische Konzentrationsbestimmungen;<br>NATEC Institut<br>Source: Feinchemie<br>Report no. NA 96 9402 | Germany 1996 |
| IIA-4.2.3 | Klumpp, M. | 1996 | Residue analysis of glyphosate and aminomethylphosphonic Acid in water;<br>Arbeitsgemeinschaft GAB & IFU;<br>Source: Feinchemie<br>Report no. 95208/01-RW | Germany 1996 |
| IIA-4.2.3 | Schneider, E. | 1996 | Determination of glyphosate residues and AMPA residues in drinking water;<br>Source: Feinchemie<br>Report no. 95/014 | Germany 1996 |
| IIA-4.2.3 | Schulz, M., Ullrich-Mitzel, A. | 1996 | Determination of the residues of glyphosate and its metabolite AMPA in drinking water;<br>Source: Feinchemie<br>Report no. RCC 615071 | Germany 1996 |

MONGLY00561347

## B.6 Toxicology and metabolism

| Annex point/ reference number | Author(s) | Year | Title Source (where different from company) Company, Report No. GLP or GEP status (where relevant) Published or not | Reports[2] on previous use in granting national authorizations |
|---|---|---|---|---|
| IIA-5.2.1 | Dreher, D.M. | 1994 | Glyphosate premix: Acute oral toxicity (limit test) in the rat. Source: Cheminova Project no. 545/37 | Germany 1995 |
| IIA-5.2.1 | Reagan, E.L. | 1987 | Acute oral toxicity study of MON 8750 in Sprague-Dawley rats Source: Monsanto FDRL study no. 9308A | Germany 1995 |
| IIA-5.2.3 | Blagden, S.M. | 1994 | Glyphosate premix: Acute inhalation toxicity study four-hour exposure (nose only) in the rat. Source: Cheminova Project no.. 545/39 | Germany 1995 |
| IIA-5.2.4 | Dreher, D.M. | 1994 | Glyphosate premix: Acute dermal irritation test in the rabbit. Source: Cheminova Project no. 545/40 | Germany 1995 |
| AIIA-5.2.3 | Bechtel, C.L. | 1988 | Acute inhalation study of MON 8750 technical Source: Monsanto PROJ. No. EHL 87147 | Germany 1995 |
| AIIA-5.2.4 | Busch, B. | 1987 | Primary dermal irritation study of MON 8750 in New Zealand white rabbits Source: Monsanto FDRL study no. 9308A | Germany 1995 |
| IIA-5.2.5 | Dreher, D.M. | 1994 | Glyphosate premix: Acute eye irritation test in the rabbit. Source: Cheminova Project no. 545/41 | Germany 1995 |
| AIIA-5.2.5 | Busch, B. | 1987 | Primary eye irritation study of MON 8750 in New Zealand white rabbits Source: Monsanto FDRL study no. 9307A | Germany 1995 |
| IIA-5.2.5 | Kuhn, J.O. | 1996 | Primary eye irritation study in rabbits. Source: Cheminova Report no. 2981-96 | Germany 1999 |
| IIA-5.2.6 | Dreher, D.M. | 1994 | Glyphosate premix: Magnusson & Kligman maximisation study in the guinea pig. Source: Cheminova Project no. 545/42 | Germany 1995 |
| IIA-5.4.1 | Kier, L.D., Stegeman, S.D., Costello, J.G., Schermes, S. | 1992 | Ames/Salmonella mutagenicity assay of MON 2139 (Roundup herbicide formulation). Source: Monsanto Project no. EHL 91183 ! MSL-11729 | Germany 1998 |
| IIA-5.4.1 | Stegeman, S.D., Li, A.P. | 1990 | Ames/Salmonella mutagenicity assay of MON 0818. Source: Monsanto Project no. EHL 89178 ! MSL-10625 | Germany 1998 |

MONGLY00561348

- 30 -

| Annex point/ reference number | Author(s) | Year | Title Source (where different from company) Company, Report No. GLP or GEP status (where relevant) Published or not | Reports[2] on previous use in granting national authorizations |
|---|---|---|---|---|
| IIA-5.4.1 | Vargas, A.A.T. | 1996 | The *Salmonella typhimurium* reverse mutation by Glifos. Source: Cheminova Report no. G.1.1 - 050 / 96 | Germany 1999 |
| IIA-5.4.2 | Kier, L.D. | 1992 | Mouse micro-nucleus study of Rodeo herbicide formulation Source: Monsanto Report no. MLL-91-438 | Germany 1995 |
| IIA-5.4.2 | Zaccaria, C.B. | 1996 | A micro-nucleus study in mice for the product Glifos. Source: Cheminova Report no. G.1.2 - 60 / 96 | Germany 1999 |
| IIA-5.8.1 | Bakke, J.P. | 1991 | Evaluation of the potential of AMPA to induce unscheduled DNA synthesis in the in vitro hepatocyte DNA repair assay using the male F-344 rat. Source: Monsanto Study no. 2495-V01-91 | Germany 1995 |
| IIA-5.8.1 | Estes, F.L., Jefferson, N.D., Blair, M., Goldenthal, E.I. | 1979 | 90 day sub-acute rat toxicity study. Source: Monsanto Report no. 401-050 ! IRD-78-174 | Germany 1995 |
| IIA-5.8.1 | Cuthbert, J.A. and Jackson, D. | 1992 | AMPA: Magnusson-Kligman maximisation test in guinea pigs. Source: Cheminova Project no. 552409 | Germany 1995 |
| IIA-5.8.1 | Cuthbert, J.A. and Jackson, D. | 1992 | AMPA: Acute dermal toxicity (limit) test in rats. Source: Cheminova Project no. 552409 | Germany 1995 |
| IIA-5.8.1 | Holson, J.F. | 1991 | A developmental toxicity study of AMPA in rats. Source: Monsanto Project no. WIL-50159 | Germany 1995 |
| IIA-5.8.1 | Lauer, R., Blount, L.M., Kramer, R.M. | 1979 | Analysis of animal feed diets in the aminomethylphosphonic acid (AMPA) 90-day sub-acute rat toxicity study. Source: Monsanto Report no. MSL-0682 | Germany 1995 |
| IIA-5.8.1 | Stout, L.D. | 1991 | One month study of AMPA administered by capsule to beagle dogs. Source: Monsanto Report no. ML-90-186/EHL 90074 | Germany 1995 |
| IIA-5.8.1 | Tompkins, E.C. | 1991 | 90-day oral (capsule) toxicity study in dogs with AMPA. Source: Monsanto. Project no. WIL-50173 | Germany 1995 |

| Annex point/ reference number | Author(s) | Year | Title Source (where different from company) Company, Report No. GLP or GEP status (where relevant) Published or not | Reports[2] on previous use in granting national authorizations |
|---|---|---|---|---|
| IIA-5.8.2 | Rowe, L.D., Lovering, S.L., Martin, B.W., Harvey, R.B., Peterson, H.D., Farr, F.M. Moore, E.G. | 1987 | The sub-acute toxicity of the isopropylamine salt of glyphosate (Mon-0139) in female cattle. Source: Monsanto Report no. VT-80-451 | Germany 1995 |

## B.7 Residue data

| Annex point/ reference number | Author(s) | Year | Title Source (where different from company) Company, Report No. GLP or GEP status (where relevant) Published or not | Reports[2] on previous use in granting national authorizations |
|---|---|---|---|---|
| IIA-6.1/6.9 | McMullen, P.C., Honneger, J.L., Logusch, E.W. | 1990 | Confined rotational crops study of glyphosate: part II: quantitation, characterization and identification of glyphosate and its metabolites in rotational crops. Source: Monsanto Report no. MSL-9811 | Germany 1999 |
| IIA-6.1 | Hattermann, D.R. | 1998 | (Glyphosate technical) Confined rotational crop study on lettuce, radish, and wheat in California. Source: Cheminova Report no. 91233/9028 | |
| IIA-6.1 | Mehrsheikh, A. | 2000 | Metabolism of glyphosate in Roundup Ready sugar beet. Source: Monsanto/Cheminova Report no. MSL-16247 | Germany 2000 |
| IIA-6.3 | Balasubramanian M. | 1999 | Studies on the residues of glyphosate (Roundup CT – 41%SL) in processed tea, decoction and soil (three seasons, Assam) Source: Monsanto/Cheminova Report no. 6482 | |
| IIA-6.3 | Bleeke, M.S. | 1997 | Nature of Glyphosate residues in cotton plants tolerant to Roundup® herbicide. Source: Monsanto Report No. MSL-14113 | Germany 1999 |
| IIA-6.3 | George, C. | 1995 | Nature of Glyphosate residues in corn plants which are tolerant to Roundup® herbicide. Source: Monsanto Report No. MSL-14018 | Germany 1999 |
| IIA-6.3 | Hontis, A.M. | 1992 | Residues of glyphosate/AMPA in olives and olive oil following use of Sting SE – Spanish field trials Source: Monsanto Report no. MLL 30.297 | Germany 1999 |
| IA-6.3 | Hontis, A.M. | 1993 | Residues of glyphosate/AMPA in olives and olive oil following soil treatment with MON 65040 herbicide. Field trials in Italy Source: Monsanto Report no. MLL 30.319 | Germany 1999 |
| IIA-6.3 | Hontis, A.M. | 1996 | Residues of glyphosate and AMPA in field beans (Vicia faba) treated preharvest with MON 52276 herbicide. UK and Belgian field trials, 1995. Source: Monsanto Report No. MLL 30463 | Germany 1999 |

| Annex point/ reference number | Author(s) | Year | Title Source (where different from company) Company, Report No. GLP or GEP status (where relevant) Published or not | Reports[2] on previous use in granting national authorizations |
|---|---|---|---|---|
| IIA-6.3 | Hontis, A.M. | 1996 | Residues of glyphosate and AMPA in peas treated preharvest with MON 52276 herbicide. UK and Belgian field trials, 1995. Source: Monsanto Report No. MLL 30464 | Germany 1999 |
| IIA-6.3 | Hontis, A.M. | 1996 | Residues of glyphosate and AMPA in olives and olive oil, following a soil treatment with Roundup® heribicide. Spanish field trials, 1995. Source: Monsanto Report No. MLL 30469 | Germany 1999 |
| IIA-6.3 | Hontis, M.A. | 1997 | Residues of Glyphosate and AMPA in cotton treated preharvest with Roundup® (MON 2139), Roundup® Plus (MON 60612) and MON 52276 herbicide. Spanish field trials, 1996. Source: Monsanto Report no. MLL 30611 | |
| AII-6.3 | Hontis, M.A. | 1998 | Residues of Glyphosate and AMPA in cotton treated preharvest with Roundup® (MON 2139), Roundup® Plus (MON 60612) and MON 52276 herbicide. Spanish field trials, 1997. Source: Monsanto Report no. MLL 30763 | |
| AII-6.3 | Hontis, M.A. | 1998 | Residues of Glyphosate and AMPA in cotton containing Roundup Ready® genes, after multiple treatment with MON 52276 herbicide. Spanish field trials, 1997. Source: Monsanto Report no. MLL 30762 | Germany 1999 |
| AII-6.3 | Hontis, M.A. | 1999 | Residues of Glyphosate and AMPA in sugar beet, Beta vulgaris spp., containing Roundup Ready® genes, after multiple treatment with MON 52276 herbicide. Belgian field trial, 1998. Source: Monsanto Report no. MLL 30919 | Germany 1999 |
| AII-6.3 | Hontis, M.A. | 1999 | Residues of Glyphosate and AMPA in sugar beet, Beta vulgaris spp., containing Roundup Ready® genes, after multiple treatment with MON 52276 herbicide. UK and French field trial, 1998. Source: Monsanto Report no. MLL 30918 | Germany 1999 |

MONGLY00561352

- 34 -

| Annex point/ reference number | Author(s) | Year | Title Source (where different from company) Company, Report No. GLP or GEP status (where relevant) Published or not | Reports[2] on previous use in granting national authorizations |
|---|---|---|---|---|
| AII_6.3 | Hubbard, N.S. | 1993 | Determination of Glyphosate in soybean raw agricultural commodities (RAC), stability report: analytical phase final report. Source; Cheminova Report no. 91210 | |
| AII-6.3 | Hubbard, NS. | 1993 | Determination of glyphosate in pasture grasses, stability report: analytical phase final report. Source: Cheminova Report no. 91212 | |
| AII-6.3 | Morgenroth, U. | 1995 | Storage stability of Glyphosate and AMPA in wheat grain and straw and in rye grain and straw. Source: Cheminova Report no. 303614 | |
| IIA-6.3 | Mueth, M.G. | 1991 | Storage stability of glyphosate residues in crop commodities Source: Monsanto Report no. MSL-10843 | Germany 1999 |
| IIA-6.3 | Oppenhuizen, M.E. | 1994 | Magnitude of glyphosate residues in milo processed commodities following preharvest use of Roundup® herbicide. Source: Monsanto Report No. MSL-13038 | |
| IIA-6.3 | Oppenhuizen, M.E. | 1995 | Magnitude of glyphosate residues in glyphosate tolerant cotton raw agricultural and processed commodities. Source: Monsanto Report No. MSL-13884 | Germany 1999 |
| IIA-6.3 | Oppenhuizen, M.E. | 1995 | Magnitude of glyphosate residues in corn raw agricultural commodities following pre-harvest application of Roundup® herbicide. Source: Monsanto Report No. MSL-13654 | Germany 1999 |
| IIA-6.3 | Oppenhuizen, M.E. | 1995 | Magnitude of glyphosate residues in corn processed commodities following pre-harvest application of Roundup® herbicide. Source: Monsanto Report No. MSL-13655 | Germany 1999 |
| IIA-6.3 | Oppenhuizen, M.E. | 1995 | Magnitude of glyphosate residues in glyphosate tolerant corn raw agricultural commodities. Source: Monsanto Report No. MSL-13882 | Germany 1999 |

MONGLY00561353

| Annex point/ reference number | Author(s) | Year | Title Source (where different from company) Company, Report No. GLP or GEP status (where relevant) Published or not | Reports[2] on previous use in granting national authorizations |
|---|---|---|---|---|
| IIA-6.3 | Schulz, H. | 1995 | Determination of residues of glyphosate in winter oats (grain and straw). Treatment with either CHE 3607 or CHE 3607/Frigate - UK, season 1993. Source: Cheminova Report no. IF-94/01227-01 | |
| IIA-6.3 | Schulz, H. | 1995 | Determination of residues of glyphosate in grass (grass and silage). Treatment with CHE 3607 - UK, season 1993. Source: Cheminova Report no. IF-94/01236-01 | |
| IIA-6.3 | Schulz, H. | 1995 | Determination of residues of glyphosate in winter field beans (seed and haulm). Treatment with CHE 3607 - UK, season 1993. Source: Cheminova Report no. :IF-94/01230-01 | |
| IIA-6.3 | Schulz, H. | 1995 | Determination of residues of glyphosate in linseed. Treatment with CHE 3607 - UK, season 1993. Source: Cheminova Report no. IF-94/01233-01 | |
| AII-6.3 | Schulz, H. | 1995 | Determination of residues of glyphosate in winter sown oilseed rape. Treatment with CHE 3607 - UK, season 1993. Source: Cheminova Report no. IF-94/01229-01 | |
| AII-6.3 | Schulz, H. | 1995 | Determination of residues of glyphosate in grass (grass and hay). Treatment with CHE 3607 - UK, season 1993. Source: Cheminova Report no. IF-94/01235-01 | |
| AII-6.3 | Schulz, H. | 1995 | Determination of residues of glyphosate in peas (peas and haulm). Treatment with CHE 3607 - UK, season 1993. Source: Cheminova Report no. IF-94/01231-01 | |
| AII-6.3 | Schulz, H. | 1995 | Determination of residues of glyphosate in winter sown oilseed rape (seed and pods). Treatment with CHE 3607 - UK, season 1993. Source: Cheminova Report no. IF-94/01240-01 | |
| AII-6.3 | Schulz, H. | 1995 | Determination of residues of glyphosate in winter field beans (seed and haulm). Treatment with CHE 3607 - UK, season 1993. Source: Cheminova Report no. IF-94/01242-01 | |

GLYPHOSATE/GLYPHOSATE TRIMESIUM

- 36 -

APPENDIX III
List of studies
7 November 2001

| Annex point/ reference number | Author(s) | Year | Title<br>Source (where different from company)<br>Company, Report No.<br>GLP or GEP status (where relevant)<br>Published or not | Reports[2] on previous use in granting national authorizations |
|---|---|---|---|---|
| AII-6.3 | Schulz, H. | 1995 | Determination of residues of glyphosate in peas (peas and haulm). Treatment with CHE 3607 - UK, season 1993.<br>Source: Cheminova<br>Report no. IF-94/01241-01 | |
| AII-6.3 | Schulz, H. | 1995 | Determination of residues of glyphosate in grass (grass and silage). Treatment with CHE 3607 - UK, season 1993.<br>Source: Cheminova<br>Report no. IF-94/01244-01 | |
| AII-6.3 | Schulz, H. | 1995 | Determination of residues of glyphosate in grass (grass and hay). Treatment with CHE 3607 - UK, season 1993.<br>Source: Cheminova<br>Report no. IF-94/01243-01 | |
| AII-6.3 | Schulz, H. | 1994 | Determination of residues of glyphosate in winter oats (grain, straw and whole plant). Treatment with either CHE 3607 or CHE 3607/Frigate - UK, season 1993.<br>Source: Cheminova<br>Report no. IF-94/01239-01 | |
| AII-6.3 | Schulz, H. | 1995 | Determination of the dissipation of glyphosate in oranges following treatment with Glifos under field conditions in Portugal, 1994<br>Source: Monsanto/Cheminova<br>Report no. IF-94/10285-00 | |
| AII-6.3 | Schulz, H. | 1995 | Determination of the dissipation of glyphosate in oranges following treatment with Glifos under field conditions in Portugal 1994.<br>Source: Monsanto/Cheminova<br>Report no. IF-94/10285-00 | |
| AII-6.3 | Schultz, H. | 1997 | Determination of the storage stability of Glyphosate in beans, oilseed rape and linseed.<br>Source: Cheminova<br>Report no. IF-94/13882-00 | |
| AII-6.5 | Zietz, E. | 1995 | Determination of residues of Glyphosate in products of the processing of barley to beer and whisky following treatment with Glyfos - England, season 1993.<br>Source: Cheminova<br>Report no. IF-94/00451-01 | |
| AII-6.5 | Zietz, E. | 1995 | Determination of residues of Glyphosate in products of the processing of oats to rolled oats following treatment with Glyfos - England, season 1993.<br>Source: Cheminova<br>Report no. IF-94/00453-01 | |

3

•

MONGLY00561355

## 4  B.8 Environmental fate and behaviour

| Annex point/ reference number | Author(s) | Year | Title Source (where different from company) Company, Report No. GLP or GEP status (where relevant) Published or not | Reports[2] on previous use in granting national authorizations |
|---|---|---|---|---|
| IIA-7.1.1 | Matla, YA. Vonk, JW. | 1993 | Rate of degradation and metabolism of [14C]-Glyphosate in soil under aerobic conditions Source: Luxan, Agrichem Report no. IMW-R 93/047 ! IMW-92-0022-01 | Germany 1995 |
| IIA-7.1.1 | Schneider, E. | 1991 | Behaviour of Glyphosate in water and soil, Part 5 Degradation in soil Source: Feinchemie Report no. PR90/002 | Germany 1995 |
| IIA-7.1.1.2.1 | Keirs, D.C., Mackie, J.A. | 2000 | The degradation of [$^{14}$C]- glyphosate in soil under anaerobic conditions. Source: Monsanto/Cheminova Report no. MSL-16796 | Germany 2000 |
| IIA-7.1.1.2.2 | Harnish, W.N. | 1998 | Terrestrial field dissipation of glyphosate and its metabolite, AMPA, in soil. Source: Cheminova Report no. 91205 | Germany 1999 |
| IIA-7.1.1.2.2 | Oppenhuizen, ME. | 1993 | The terrestrial field dissipation of Glyphosate: Final Report Source: Monsanto Report no. MSL-12651 | Germany 1995 |
| IIA-7.1.1.2.2 | Oppenhuizen, ME. | 1993 | The terrestrial field dissipation of Glyphosate in Canadian soil Source: Monsanto Report no. MSL-12605 | Germany 1995 |
| IIA-7.1.2 | Weeden, DM. | 1993 | Aminomethylphosphonic acid – Determination of the sorption and desorption properties. Source: Monsanto Report no. MSL-12703 | Germany 1995 |
| IIA-7.2.1.3.2 | Morgenroth, U. | 1995 | Storage stability of glyphosate and AMPA in soil. Source: Cheminova Report no. 303625 | Germany 1995 |
| IIA-7.2.1.3.2 | Oppenhuizen, ME. | 1993 | Storage stability of Glyphosate and AMPA in soil and stream sediment Source: Monsanto Report no. MSL-12682 | Germany 1995 |
| IIA-7.2.1 | Heintze, A. | 1996 | Degradation and Metabolism of glyphosate in two Water/Sediment Systems under Aerobic Conditions - Laboratory Test Source: Monsanto/Cheminova Study no. 96138/01-CUWS | Germany 1997 |
| IIA-7.2.1 | Knoch, E., Spirlet, M. | 1999 | Aminomethylphosphonic acid: water/ sediment metabolism Source: Monsanto/Cheminova Lab project no. IF-98/14727-00 | Germany 1999 |

MONGLY00561356

| Annex point/ reference number | Author(s) | Year | Title Source (where different from company) Company, Report No. GLP or GEP status (where relevant) Published or not | Reports[2] on previous use in granting national authorizations |
|---|---|---|---|---|
| IIA-7.2.1 | Muttzall, PI. | 1993 | Water/sediment biodegradation of [14C]-glyphosate Source: Feinchemie, Agrichem, Luxan Report no. IMW-92-0022- | Germany 1995 |
| IIA-7.2.1 | Schneider, E. | 1993 | Glyphosate isopropylamine salt, hydrolysis in water at 3 different pH values. Source: Feinchemie Report no. PR93/009 | Germany 1995 |
| IIA-7.2.1.3.2 | Steginsky, CA. Powell, JM. | 1995 | Determination of the degradability and persistence of 14C-Glyphosate in the water/sediment-system (Amendment) Source: Cheminova Report no. ET01SE01 | FIN: 1.3.1995 Germany 1998 |
| IIA-7.2.2 | Schulz, J. | 1995 | Final report – About testing the volatilization behaviour of TAIFUN forte in bush beans under field conditions Source: Feinchemie Report no. AGR/RV-95/FSG | Germany 1996 |

- 39 -

## B.9 Ecotoxicology

| Annex point/ reference number | Author(s) | Year | Title source (where different from company) report no. GLP or GEP status (where relevant), published or not | Reports[2] on previous use in granting national authorizations |
|---|---|---|---|---|
| IIA-8.1.1 | Campbell, S.M., Grimes, J., Lynn, St.P., Smith, G.J. | 1991 | AMPA: An acute oral toxicity study with the northern bobwhite. Source: Monsanto Report no. 139-277 ! WL 90-397 | |
| IIA-8.1.2 | Long, R.D., Beavers, J.B., Smith, G.J., Lynn, S.P. | 1991 | AMPA: A dietary LC50 study with the mallard. Source: Monsanto Report no. 139-276 | |
| IIA-8.1.2 | Long, R.D., Beavers, J.B., Smith, G.J., Lynn, S.P. | 1991 | AMPA: A dietary LC50 study with the northern bobwhite. Source: Monsanto Report no. 139-275 ! WL-90-398 | |
| IIA-8.2.6 | Thun, S. | 1993 | Algae growth inhibition test. Test article: "Glyphosate isopropylamine salt". Source: Feinchemie Report no. 80-91-2328-01-93 | Germany 1993 |
| IIA-8.3.1 | Kock | 1991 | Testing on bee toxicity for the registration procedure, laboratory test: test substance: Taifun 360. Source: Feinchemie Report no. | Germany 1995 |
| IIA-8.3.1 | Schulz | 1991 | Testing on bee toxicity for the registration procedure, laboratory test, test substance: Taifun 360. Source: Feinchemie Report no. | UK: Submitted to PSD 14 May 1993 and recorded as having being used as part of a regulatory decision for a product approval dated 25 April 1995. Germany 1995 |
| IIA-8.3.1 | Warnke U. | 1991 | Testing on bee toxicity for the registration procedure, laboratory test: test substance: Taifun 360. Source: Feinchemie Report no. | UK: Submitted to PSD 14 May 1993 and recorded as having being used as part of a regulatory decision for a product approval dated 25 April 1995. Germany 1995 |

MONGLY00561358

| Annex point/ reference number | Author(s) | Year | Title source (where different from company) report no. GLP or GEP status (where relevant), published or not | Reports[2] on previous use in granting national authorizations |
|---|---|---|---|---|
| IIA-8.4.1 | Klenner, Bathelt, A. | 1995 | Acute toxicity of glyphosate to Eisenia fetida – laboratory test. Source: Feinchemie. Report no. RL502 | Germany 1995 |
| IIIA-10.6.1.1 | Hänisch, D. | 1991 | Auswirkungen von FSG 03090 H (Taifun 360) auf Regenwürmer im Labor. Source: Feinchemie. Report no. WL 102 | Germany 1991 |
| IIA-8.6 | Bohn, J.A. | 1987 | An evaluation of the pre-emergence herbicidal activity of CP 70139 (glyphosate). Source: Monsanto. Report no. MSL-6574 | Germany 1995 |
| IIA-8.6 | Chetram, R.S. Lucash, K.J.. | 1994 | Tier2 Vegetative Vigor non-target phytotoxicity study using Glyphosate. Source: Monsanto. Report no. MSL-13320 | Germany 1995 |
| IIA-8.4.2 | Hayward, J.C., Mallett, M.J., | 2000 | A laboratory investigation of the effects of glyphosate and its breakdown product AMPA on reproduction in the earthworm, *Eisenia fetida*. Source: Monsanto/Cheminova. Report no. CEMR-1173 | Germany 2000 |
| IIA-8.3.2 IIIA-10.5.1 | Barton, R. | 1999 | A laboratory evaluation of the effects of MON 52276 on the green lacewing *Chrysoperla carnea*. Source: Monsanto. Report no. MON-99-3 | Germany 1999 |
| IIA-8.3.2 IIIA-10.5.1 | Kleiner, R. | 1995 | Roundup Ultra: testing toxicity to beneficial arthropods. Carabid beetles – *Poecilius cupreus*. Source: Monsanto. Report no. 95 10 48 055 | Germany ??? |
| IIA-8.3.2 IIIA-10.5.1 | Kleiner, R. | 1995 | Testing toxicity to beneficial arthropods Spider - *Pardosa* spp. Source Monsanto. Report no, 95 10 48 053 | Germany ??? |
| IIA-8.3.2 IIIA-10.5.1 | Kleiner, R. | 1995 | Testing toxicity to beneficial arthropods Cereal aphid parasitoid - *Aphidius rhopalosiphi* (DESTEFANI-PEREZ) Imagines. Source: Monsanto. Report no. 95 10 48 054 | Germany ??? |
| IIA-8.3.2 IIIA-10.5.1 | Kleiner, R. | 1995 | Roundup Ultra: Testing toxicity to beneficial arthropods Predacious mite - *Typhlodromus pyri* (SCHEUTEN). Source: Monsanto. Report no. 95 10 48 056 | Germany ??? |

- 41 -

| Annex point/ reference number | Author(s) | Year | Title source (where different from company) report no. GLP or GEP status (where relevant), published or not | Reports[2] on previous use in granting national authorizations |
|---|---|---|---|---|
| IIA-8.3.2 IIIA-10.5.1 | Kleiner, R. | 1998 | MON 52276: Testing toxicity to beneficial arthropods Cereal aphid parasitoid - *Aphidius rhopalosiphi* (Destefani-Perez) (extended laboratory test Source: Monsanto Report no. XX-98-196 / 98 10 48 066 | Germany 1999 |
| IIA-8.3.2 IIIA-10.5.1 | Kleiner, R. | 1998 | MON 52276: Testing toxicity to beneficial arthropods Predatory mite - *Typhlodromus pyri* (Scheuten) (extended laboratory test Source: Monsanto Report no. XX-98-195 / 98 10 48 065 | Germany 1999 |
| IIA-8.3.2 IIIA-10.5.1 | Vinall, S. | 1999 | An extended laboratory test to determine the effects of MON 52276 on the predatory mite, *Typhlodromus pyri* (Phytoseiidae). Source: Monsanto Report no. MON-99-092 | Germany 1999 |
| AIIA-8.5 AIIIA-10.7.1 | Andre, W. | 1991 | Auswirkung auf die Aktivität der Bodenmikroflora nach Richtlinie Teil VI 1-1 Report no: BMF9500060 not GLP unpublished | Germany 1991 |

# APPENDIX III B

## GLYPHOSATE TRIMESIUM

List of studies for which the main submitter has claimed data protection and which during the re-evaluation process were considered as essential for the evaluation with a view to Annex I inclusion[1].

**B.1 Identity, B.2 Physical and chemical properties, B.3 Data on application and further information, B.4 Proposals for classification and labelling, B.5 Methods of analysis**

| Annex point/ reference number | Author(s) | Year | Title<br>Source (where different from company)<br>Company, Report No.<br>GLP or GEP status (where relevant)<br>Published or not | Reports[2] on previous use in granting national authorizations |
|---|---|---|---|---|
| IIA-2.3 | Wollerton, C. and Husband, R. | 1995 | Glyphosate-trimesium: physico-chemical study on pure active ingredient.<br>RJ1724B<br>GLP or GEP : yes  Unpublished | Austria 1998<br>Netherlands 1998<br>Germany 1994 |
| IIA-2.9 | Ericson, L.J. | 1992 | Glyphosate-Trimesium - Aqueous Photolysis<br>RR 91-065B<br>GLP or GEP : no  Unpublished | Germany 1994 |
| IIA-2.10 | Hayes, S.E. | 1995 | Glyphosate-Trimesium - Calculation Of Half-Life By Reaction With Atmosheric Hydroxyl Radicals<br>GLP or GEP : no  Unpublished | Germany 1995<br>Austria 2000<br>Netherlands 1998 |
| IIA-1.10; IIA-4.1 | Farina, L.S. | 1990 | Analysis And Certification Of Product Ingredients In Icia0224, Non-Selective Herbicide (Wrc-90-410).<br>GLP or GEP : no  Unpublished | Netherlands 1998<br>Germany 1994 |
| IIA-4.2.1 | Alferness, P. L. | 1993 | Touchdown: Determination Of Glyphosate And Aminomethylphosphonic Acid In Corn Grain, Corn Forage, And Corn Fodder By Gas Chromatography And Mass-Selective Detection  (Wrc-92-061)  RR 92-042B<br>GLP or GEP : yes  Unpublished | Germany 1994 |
| IIA-4.2.1 | Alferness, P.L. | 1996 | Touchdown: Determination Of Glyphosate [N-(Phosphonomethyl)Gly- Cine] In Crops By Gas Chromatography And Mass-Selective Detection;<br>Report No. RR 92-042B RES2<br>GLP or GEP : no  Unpublished | Austria 1998<br>Netherlands 1998<br>Germany 1997 |
| IIA-4.2.1 | Hill, S. and Veal, P. | 1996 | Residues Analytical Method For The Analysis Of N-(Phosphonomethyl)Glycine (Pmg) In Crops;  RAM 245/03<br>GLP or GEP : no  Unpublished | Austria 1998<br>Netherlands 1998<br>Germany 1997 |

[1] List based on a detailed analysis from the rapporteur Member State.

[2] Reports received from Member States at the date of finalisation of the present review report (not exhaustive); Dates referring to Germany indicate the submission for the national authorization.

| Annex point/ reference number | Author(s) | Year | Title Source (where different from company) Company, Report No. GLP or GEP status (where relevant) Published or not | Reports[2] on previous use in granting national authorizations |
|---|---|---|---|---|
| IIA-4.2.1 | Iwata, Y. | 1993 | Touchdown: Determination Of Residue Of The Trimethylsulfonium Cation In Agricultural Crops By Gas Chromatography (Wrc-93-199) (WINO 12690)        RR 93-105B GLP or GEP : yes        Unpublished | Netherlands 1998 Germany 1994 |
| IIA-4.2.1 | Iwata, Y. | 1996 | Touchdown: Determination Of Residues Of The Trimethylsulfonium Cation In Agricultural Crops By Gas Chromatography; Report No. RR 93-105B RES2 GLP or GEP : no    Unpublished | Austria 1998 Netherlands 1998 Germany 1997 |
| IIA-4.2.1 | McGinley, A. | 1994 | N-(Phosphonomethyl)Glycine (Pmg): Validation Of The Residue Analytical Method In Crops RJ 1599B GLP or GEP : yes    Unpublished | Germany 1994 |
| IIA-4.2.1 | Tummon, O. J. | 1994 | Validation Of A Residue Analytical Method For The Determination Ofthe Trimethylsulphonium Cation (Tms+) Of Glyphosate-Trimesium In Crops  Report RJ1601B GLP or GEP : yes  Unpublished | Germany 1994 |
| IIA-4.2.1; IIA-4.2.2 | Veal, P.; Robinson, N.J. and Hargreaves, S.L. | 1997 | Glyphosate-trimesium: validation of an analytical method for the determination of the trimethylsulphonium cation (tms+) in apples, grapes, mushrooms, pea seed, so il and wheat grain using ion chromatography with mass spectrometry in the selected reaction monitoring mode RJ2236B GLP or GEP : no    Unpublished | Austria 1998 Germany 1997 |
| IIA-4.2.2 | Alferness, P L. | 1994 | Touchdown: Determination Of Glyphosate And Aminomethylphosphonic Acid In Soil By Gas Chromatography And Mass-Selective Detection RR 92 -010b GLP or GEP : yes  Unpublished | Germany 1994 |
| IIA-4.2.2; IIA-4.2.3 | Iwata, Y. | 1994 | Touchdown: Determination of residues of the trimethylsulfonium cation in soil and water by gas chromatography (WRC-94-015) (WINO 10517)   RR 94-010B GLP or GEP : yes    Unpublished | Germany 1994 |
| AIIA-4.2.2 | Wood, B. | 1998 | ILV Determination of PMG and AMPA in soil by GC-MS RR 98-042B, GLP, unpublished | France 2000 Germany 1999 |
| AIIA-4.2.2 | James, J.W. Ervin, R.L. | 1998 | ILV Determination of TMS in soil and water by GC RR 98-043B, GLP, unpublished | Germany 1999 Germany 1999 |

[2] Reports received from Member States at the date of finalisation of the present review report (not exhaustive); Dates referring to Germany indicate the submission for the national authorization.

GLYPHOSATE/GLYPHOSATE TRIMESIUM                     - 44 -                                      APPENDIX III
                                                                                              List of studies
                                                                                              7 November 2001

| Annex point/ reference number | Author(s) | Year | Title Source (where different from company) Company, Report No. GLP or GEP status (where relevant) Published or not | Reports[2] on previous use in granting national authorizations |
|---|---|---|---|---|
| IIA-4.2.3 | Davy, G. S. | 1993 | Glyphosate Trimesium: Development and validation of a method for the determination of N-phosphonomethyl glycine in water RJ1372B GLP or GEP : yes        Unpublished | Germany 1994 |
| IIA-4.2.3 | Klumpp, M. | 1995 | Residue analysis of N-phosphonomethylglycine and aminomethylphos- phonic acid in water; Report no. 95059/95060/01-RW GLP or GEP : no        Unpublished | Austria 1998 Netherlands 1998 Germany 1996 |
| IIA-4.2.3 | Klumpp, M. | 1995 | Residue analysis of trimethylsulfonium ion in water; Report no. 95061/01-RW GLP or GEP : no        Unpublished | Austria 1998 Netherlands 1998 Germany 1996 |
| IIA-4.2.3 | Mich, G. and Seiler, H. | 1995 | Quantitative determination of trimethylsulfonium cation in water; Project no. EF 95-59-02 GLP or GEP : no        Unpublished | Austria 1998 Germany 1996 |
| IIA-4.2.3 | Pelz, S. | 1995 | Determination of residues of trimethylsulfonium cation (TMS+) in tap water; Report no. ZEN-9506, AZ. 36535/95 GLP or GEP : no        Unpublished | Netherlands 1998 Germany 1996 |
| IIA-4.2.3 | Roth, A. | 1995 | Quantitative determination of glyphosate and AMPA in water; EF 95-59-01 GLP or GEP : no        Unpublished | Austria 1998 Germany 1996 |
| IIA-4.2.3 | Schulz, H. | 1995 | Determination of N-(phosphonomethyl)glycine (PMG) and aminomethyl-phosphonic acid (AMPA) in water - Validation of the DFG method - - Determination of PMG and AMPA in fortified water samples -; Study no. 95 JH 007 GLP or GEP : no        Unpublished | Austria 1998 Germany 1996 |
| IIA-4.2.3 | Schulz, H. | 1995 | Determination of trimethylsulfonium cation (TMS+) in water - Validation o f the method SOP RAM/229/02 by Zeneca Agrochemicals - Determination of trimethylsulfonium cation (TMS+) in fortified water samples -; Study no. 95 JH 007 GLP or GEP : no        Unpublished | Austria 1998 Germany 1996 |
| IIA-4.2.3 | Tummon, O.J. | 1993 | Validation of an analytical residue method for the trimethyisulphonium cation (TMS+) in water   RJ 1393B GLP or GEP : yes        Unpublished | Germany 1993 |
| AIIA-4.2.3 | Crook, S.J. | 1999 | Analytical method for the determination of residues of PMG and AMPA in water TL 49290/01, not GLP, unpublished | France 2000 Germany 1999 |
| AIIA-4.2.3 | Bolygo, E. | 1999 | Analytical method for the determination of TMS in water TL 49291/01, not GLP, unpublished | Germany 1999 |

[2] Reports received from Member States at the date of finalisation of the present review report (not exhaustive);
Dates referring to Germany indicate the submission for the national authorization.

MONGLY00561363

- 45 -

| Annex point/ reference number | Author(s) | Year | Title Source (where different from company) Company, Report No. GLP or GEP status (where relevant) Published or not | Reports[2] on previous use in granting national authorizations |
|---|---|---|---|---|
| IIA-4.2.3 | Weber, H. | 1995 | Determination of residues of glyphosate (PMG) and AMPA in tap water; Study no. 95JH007 GLP or GEP : no    Unpublished | Austria 1998 Netherlands 1998 Germany 1996 |
| IIA-4.2.4 | Tummon, O. J.; Freeman, B. L. | 1994 | Glyphosate Trimesium: Validation of a model to determine residues in air   RJ 1665B GLP or GEP : yes    Unpublished | Germany 1994 |
| IIA-4.2.5 | Iwata, Y. | 1993 | Touchdown: Determination of residues of the trimethylsulphonium cation in milk, eggs, and animal tissues by gas chromatography (WRC-93-184) (WINO 12732)   RR 93-100B GLP or GEP : yes    Unpublished | Germany 1994 |

[2] Reports received from Member States at the date of finalisation of the present review report (not exhaustive); Dates referring to Germany indicate the submission for the national authorization.

## B.6 Toxicology and metabolism

| Annex point/ reference number | Author(s) | Year | Title source (where different from company) report no. GLP or GEP status (where relevant), published or not | Reports[2] on previous use in granting national authorizations |
|---|---|---|---|---|
| AIIA-5.2.2 | Johnson, I.R. | 2000 | Glyphosate-trimesium: Acute dermal toxicity in rats CTL/CR3536 GLP, unpublished | Germany 2000 |
| AIIA-5.2.6 | Lees, D. and Leah, A.M. | 1995 | Glyphosate trimesium: Skin sensitisation to the guinea pig. REPORT NO.: CTL/P/4723 GLP, unpublished | Netherlands 1998 Germany 1998 |
| AIIA-5.2.6 | Robinson, P. | 1994 | Glyphosate trimesium: Skin sensitisation to the guinea pig. REPORT NO.: CTL/P/4339 GLP, unpublished | Germany 1998 FI: 21.12.1999 |
| AIIA-5.3.2 | Pinto, P.J. | 1993 | Glyphosate trimesium: 90 day oral toxicity study in dogs. REPORT NO.: CTL/P/3962 GLP, unpublished | |
| AIIA-5.4.1 | Callander, R.D. | 1990 | ICIA0224 - An evaluation of mutagenic potential using S. typhimurium and E. coli. REPORT NO.: CTL/P/3129 GLP, unpublished | FI: 01.12.1993 |
| AIIA-5.4.2 | Kennelly, J.C. | 1990 | ICIA0224: Assessment for the induction of unscheduled DNA synthesis in rat hepatocytes in vivo. REPORT NO.: CTL/P/2789 GLP, unpublished | BE: 19.11.1991 FI: 02.12.1993 |
| AIIA-5.7 | Horner, S.A. | 1993 | Glyphosate trimesium: Acute neurotoxicity study in rats. CTL/P/3813 GLP, unpublished | Germany 1999 |
| AIIIA-7.2 | Anonym | 1999 | Operator exposure assessment according to german and UK POEM models. not GLP, unpublished | Germany 1999 |
| AIIIA-7.2 | Ward, R.J. and Scott, R.C. | 1991 | Fluazifop-p-butyl: In vitro absorption from a 125g/l EC formulation trough human epidermis. REPORT NO.: CTL/P/3494 GLP, unpublished | |
| AIIIA-7.3 | Somers, K.A. and Speirs, G.C. | 1995 | The dermal absorption of [14C]-anion glyphosate trimesium in rats. CTL/C/2992 GLP, unpublished | Netherlands 1998 |

[2] Reports received from Member States at the date of finalisation of the present review report (not exhaustive); Dates referring to Germany indicate the submission for the national authorization.

GLYPHOSATE/GLYPHOSATE TRIMESIUM
- 47 -
APPENDIX III
List of studies
7 November 2001

| Annex point/ reference number | Author(s) | Year | Title source (where different from company) report no. GLP or GEP status (where relevant), published or not | Reports[2] on previous use in granting national authorizations |
|---|---|---|---|---|
| AIIIA-7.3 | Ward, R.J. and Thornton, H.Y. | 1995 | Glyphosate-trimesium: In vitro absorption from a 480 g/l SL formulation through rat skin. CTL/P/4574 GLP, unpublished | Germany 1995 |
| AIIIA-7.3 | Ward, R. | 1994 | ICIA0224: In vitro absorption from a 480g/l SL formulation through human epidermis. REPORT NO.: CTL/P/4345 GLP, unpublished | Netherlands 1998 |

[2] Reports received from Member States at the date of finalisation of the present review report (not exhaustive); Dates referring to Germany indicate the submission for the national authorization.

MONGLY00561366

- 48 -

## B.7 Residue data

| Annex point/ reference number | Author(s) | Year | Title<br>Source (where different from company)<br>Company, Report No.<br>GLP or GEP status (where relevant)<br>Published or not | Reports[2] on previous use in granting national authorizations |
|---|---|---|---|---|
| IIA-6.1 | Parker, S. and Harris, M. | 1991 | Glyphosate-trimesium: Uptake and metabolism in USA grape vines.<br>RJ 1002B<br>GLP, UNPUBLISHED | Germany 2000 |
| IIA-6.1 | Spillner, C.J. | 1993 | [$^{14}$C -Anion] Glyphosate-Trimesium: Confined Accumulation Studies On Rotational Crops.<br>RR92-096B.<br>GLP, UNPUBLISHED | Germany 2000 |
| IIA-6.1 | Subba-Rao, R.V. and Tamichi, E.H. | 1994 | [$^{14}$C-TMS] Glyphosate-Trimesium: Confined Accumulation Studies On Rotational Crops.<br>RR93-045B<br>GLP, UNPUBLISHED | Germany 2000 |
| IIA-6.1 | Tambling, D.R. | 1992 | [$^{14}$C -ANION] ICIA0224: NATURE OF THE RESIDUE: SOYBEANS.<br>RR91-092B<br>GLP, unpublished | Germany 2000 |
| IIA-6.1 | Wilkinson, M.J. and Joseph, R.S.I. | 1990 | Icia0224: uptake and metabolism in grape vines.<br>RJ 0815B<br>GLP, UNPUBLISHED | BE: 19.11.1991<br>Germany 2000 |
| IIA-6.1 | Tambling, D.R. Burnett, T.J. | 1989 | Metabolism of 14C anion ICIA0224 in corn and supplement<br>RR 89-010B,<br>GLP, unpublished | |
| IIA-6.1 | Tambling, D.R. Burnett, T.J. | 1989 | Metabolism of 14C cation ICIA0224 in corn and supplement<br>RR 89-011B,<br>GLP, unpublished | |
| IIA-6.2; IIA-6.4 | Bowler, D.T. | 1994 | [14c-Pmg] Glyphosate-Trimesium: Nature Of The Residue In Tissues And Eggs Of Laying Hens.<br>RR93-064B<br>GLP, UNPUBLISHED | Germany 2000 |
| IIA-6.2; IIA-6.4 | Corden, M.T. and Skidmore, M.W. | 1994 | Glyphosate-trimesium: metabolism in hens following dosing at 20 mg/kg in the diet.<br>Rj 1606b<br>GLP, UNPUBLISHED | |
| IIA-6.2; IIA-6.4 | Ericson, J.L. | 1994 | The nature of residues of orally administered [phosphonomethylene-14c] glyphosate-trimesium in goat tissues and milk.<br>RR93-062B<br>GLP, UNPUBLISHED | Germany 2000 |
| IIA-6.2; IIA-6.4 | Hand, L.H. and Skidmore, M.W. | 1994 | Glyphosate-trimesium: metabolism in lactating goats following dosing at 25 mg/kg in the diet.<br>RJ 1608B<br>GLP, UNPUBLISHED | |

[2] Reports received from Member States at the date of finalisation of the present review report (not exhaustive); Dates referring to Germany indicate the submission for the national authorization.

MONGLY00561367

| Annex point/ reference number | Author(s) | Year | Title Source (where different from company) Company, Report No. GLP or GEP status (where relevant) Published or not | Reports[2] on previous use in granting national authorizations |
|---|---|---|---|---|
| IIA-6.3 | Anderson, L. | 1996 | Glyphosate-trimesium: residue levels in oil seed rape from a trial carried out in Denmark during 1995. RJ 2148B GLP, UNPUBLISHED | |
| IIA-6.3 | Anderson, L., Ely, S.V., Alevra, E. | 1997 | Glyphosate-trimesium: residue levels in olives and processed fractions from trials carried out in Greece during 1996. RJ2397B GLP, UNPUBLISHED | Germany 2000 |
| IIA-6.3 | Anderson, L., Ely, S.V., Volpi, E. | 1997 | Glyphosate-trimesium: residue levels in olives and processed fractions from trials carried out in Italy during 1996. RJ2383B GLP, UNPUBLISHED | Germany 2000 |
| IIA-6.3 | Anderson, L., Leek, S. | 1997 | Glyphosate-trimesium: residue levels in spring oil seed rape from trials carried out in the united kingdom during 1996. RJ2316B GLP, UNPUBLISHED | |
| IIA-6.3 | Anderson, L., Sanderson, D.J. | 1997 | Residue Levels in Woodland Mushrooms from Trials carried out in Germany during 1996. RJ 2347B GLP, unpublished | Germany 1997 |
| IIA-6.3 | Jones, R.N. | 1996 | Residue Levels in Field Peas from Trials carried out in Germany during 1995. RJ2207B GLP, unpublished | |
| IIA-6.3 | Jones, R.N., Alevra, E. | 1996 | Glyphosate-trimesium: Residue Levels in Olives from Trials carried out in Greece during 1995. RJ2217B GLP, unpublished | |
| IIA-6.3 | Jones, R.N., Ely, V., Sanderson, D. | 1995 | Residue Levels in Field Peas from Trials carried out in Denmark during 1994. RJ1968B GLP, unpublished | |
| IIA-6.3 | Jones, R.N., Hall, G. | 1997 | Glyphosate-trimesium: Residue Levels in Winter Oilseed Rape from Trials carried out in the United Kingdom during 1995. RJ2171B GLP, unpublished | |
| IIA-6.3 | Jones, R.N., Sanderson, D. | 1995 | Residue Levels in Field Peas from Trials carried out in Germany during 1994. RJ1969B GLP, unpublished | |

[2] Reports received from Member States at the date of finalisation of the present review report (not exhaustive); Dates referring to Germany indicate the submission for the national authorization.

| Annex point/ reference number | Author(s) | Year | Title<br>Source (where different from company)<br>Company, Report No.<br>GLP or GEP status (where relevant)<br>Published or not | Reports[2] on previous use in granting national authorizations |
|---|---|---|---|---|
| IIA-6.3 | Jones, R.N., Volpi, E. | 1996 | Glyphosate-trimesium: Residue Levels in Olives from Trials carried out in Italy during 1995.<br>RJ2218B<br>GLP, unpublished | |
| IIIA-8.2 | Ely, S.V. and Runnalls, J.K. | 1993 | Glyphosate-trimesium: Residue levels in oranges from a field trial carried out in Greece during 1991.<br>RJ 1376B<br>GLP, unpublished | |
| IIIA-8.2 | Hill, S.E. | 1993 | Glyphosate-trimesium: Residue levels in cereals (barley, wheat, rye and oats) from a field study carried out in Germany during 1991.<br>RJ 1396B<br>GLP, unpublished | Germany 1993 |
| IIIA-8.2 | Hill, S.E. and Runnalls, J.K. | 1992 | Glyphosate-trimesium: Residue levels in winter wheat from a trial carried out in Denmark during 1989.<br>RJ 1180B<br>GLP, unpublished | Germany 1992 |
| IIIA-8.2 | Hill, S.E. and Runnalls, J.K. | 1992 | Glyphosate-trimesium: Residue levels in spring barley from trials carried out in Denmark during 1989.<br>RJ 1181B<br>GLP, unpublished | Germany 1992 |
| IIIA-8.2 | Hill, S.E. and Runnalls, J.K. | 1993 | Glyphosate-trimesium: Residue levels in winter wheat from trials carried out in France during 1991.<br>RJ 1463B<br>GLP, unpublished | |
| IIIA-8.2 | Iwata, Y. | 1992 | Touchdown: Magnitude-of-the-residue study on grapes.<br>RR 92-015B<br>GLP, unpublished | |
| IIIA-8.2 | Jones, R.N. and Freeman, B.L. | 1995 | GLYPHOSATE-TRIMESIUM: Residue levels in pome fruit from trials carried out in Germany during 1994.<br>RJ 1831B<br>GLP, unpublished | Netherlands 1998<br>Germany 1995 |
| IIIA-8.2 | Jones, R.N., Cross, R.C. and Sanderson, D.J. | 1994 | Glyphosate-trimesium: Residue levels in winter wheat straw from trials carried out in France during 1992.<br>RJ 1622B<br>GLP, unpublished | |

[2] Reports received from Member States at the date of finalisation of the present review report (not exhaustive);
Dates referring to Germany indicate the submission for the national authorization.

- 51 -

| Annex point/ reference number | Author(s) | Year | Title Source (where different from company) Company, Report No. GLP or GEP status (where relevant) Published or not | Reports[2] on previous use in granting national authorizations |
|---|---|---|---|---|
| IIIA-8.2 | Jones, R.N., Ely, V. | 1996 | GLYPHOSATE-TRIMESIUM: Residue Levels in Woodland Mushrooms from trials carried out in Germany during 1995. RJ 2157B GLP, unpublished | Germany 1996 |
| IIIA-8.2 | Jones, R.N., Ely, V. and Sanderson, D. | 1994 | Glyphosate-trimesium: Residue levels in grapes from trials carried out in Germany during 1993. RJ 1707B GLP, unpublished | Germany 1994 |
| IIIA-8.2 | Jones, R.N., Ely, V., Sanderson, D, and Hill, S. | 1995 | GLYPHOSATE-TRIMESIUM: Residue levels in grapes from trials carried out in Germany during 1994. RJ 1853B GLP, unpublished | Germany 1995 |
| IIIA-8.2 | Lant, M.S. and McGinley, A. | 1994 | Glyphosate-trimesium: Residue levels in pome fruit from trials carried out in Germany during 1993. RJ 1712B GLP, unpublished | Germany 1994 |
| IIIA-8.2 | Lant, M.S. and Tummon, O.J. | 1993 | Glyphosate-trimesium: Residue levels in winter barley from a field trial carried out in the UK during 1990. RJ 1437B GLP, unpublished | |
| IIIA-8.2 | Lant, M.S. and Tummon, O.J. | 1993 | Glyphosate-trimesium: Residue levels in following crops from a field study carried out in Germany during 1991/2. RJ 1450B GLP, unpublished | Germany 1993 |
| IIIA-8.2 | Lant, M.S. and Tummon, O.J. | 1993 | Glyphosate-trimesium: Residue levels in winter wheat from trials carried out in the UK during 1990. RJ 1438B GLP, unpublished | |
| IIIA-8.2 | McGinley, A. and Runnalls, J.K. | 1992 | Glyphosate-trimesium: Residue levels in winter cereals (wheat and barley) from trials carried out in Germany during 1990. RJ 1287B GLP, unpublished | Germany 1993 |
| IIIA-8.2 | McKay, J.C. | 1990 | ICIA-0224: Magnitude-of-the-residue study on grapes. RR 90-411B GLP, unpublished | |

[2] Reports received from Member States at the date of finalisation of the present review report (not exhaustive); Dates referring to Germany indicate the submission for the national authorization.

MONGLY00561370

GLYPHOSATE/GLYPHOSATE TRIMESIUM     - 52 -     APPENDIX III
List of studies
7 November 2001

| Annex point/ reference number | Author(s) | Year | Title Source (where different from company) Company, Report No. GLP or GEP status (where relevant) Published or not | Reports[2] on previous use in granting national authorizations |
|---|---|---|---|---|
| IIIA-8.2 | Runnalls, J.K. | 1993 | Glyphosate-trimesium: Residue levels in grapes from a field trial carried out in Greece during 1991. RJ 1375B GLP, unpublished | |
| IIIA-8.2 | Runnalls, J.K. and Hill, S.E. | 1993 | Glyphosate-trimesium: Residue levels in spring crops (maize, peas, sugarbeet and sunflowers) from trials carried out in Germany during 1990. RJ 1369B GLP, unpublished | Germany 1993 |
| IIIA-8.2 | Runnalls, J.K. and McGinley, A. | 1993 | Glyphosate-trimesium: Residue levels in spring barley from a field study carried out in Sweden during 1991. RJ 1314B GLP, unpublished | Germany 1993 |
| IIIA-8.2 | Sadler, J.K. | 1991 | Glyphosate-trimesium: Residue levels in spring barley from field trials carried out in Denmark during 1988. RJ 1013B GLP, unpublished | Germany 1992 |
| IIIA-8.2 | Sadler, J.K. | 1991 | Glyphosate-trimesium: Residue levels in winter wheat from trials carried out in Denmark during 1988. RJ 1012B GLP, unpublished | BE: 21.09.1992 Germany 1992 |
| IIIA-8.2 | Sadler, J.K. | 1991 | Glyphosate-trimesium: Residue levels in spring barley from trials carried out in Sweden during 1988. RJ 1001B GLP, unpublished | Germany 1992 |
| IIIA-8.2 | Sadler, J.K. | 1991 | Glyphosate-trimesium: Residue levels in peas from trials carried out in Denmark during 1988. RJ 1007B GLP, unpublished | |
| IIIA-8.2 | Sanderson, D.J. and Austin, D.J. | 1991 | Phosphonomethylglycine: Residues in olive from ICIA0224 trials carried out in Italy during 1988. M 5354B GLP, unpublished | |
| IIIA-8.2 | Sanderson, D.J. and Austin, D.J. | 1991 | Trimethylsulphonium Cation: Residues in olive from ICIA0224 trials carried out in Italy during 1989. M 5120B GLP, unpublished | |

[2] Reports received from Member States at the date of finalisation of the present review report (not exhaustive); Dates referring to Germany indicate the submission for the national authorization.

| Annex point/reference number | Author(s) | Year | Title<br>Source (where different from company)<br>Company, Report No.<br>GLP or GEP status (where relevant)<br>Published or not | Reports[2] on previous use in granting national authorizations |
|---|---|---|---|---|
| IIIA-8.2 | Tummon, O.J. and Lant, M.S. | 1993 | Glyphosate-trimesium: Residue levels in olive from a field trial carried out in Greece during 1991.<br>RJ 1414B<br>GLP, unpublished | |
| IIIA-8.2 | Wiebe, L.A. | 1993 | Touchdown: Magnitude-of-the-residue study for residues of glyphosate-trimesium on almonds, pecans and walnuts from trials conducted in the USA during 1990.<br>RR 93-058B<br>GLP, unpublished | |
| IIIA-8.4 | Hill, S.E. and Lant, M.S. | 1994 | Glyphosate-trimesium: Residue levels in winter wheat processed fractions from a trials carried out in France during 1991.<br>RJ 1572B<br>GLP, unpublished | Germany 2000 |
| IIIA-8.4 | Hill, S.E. and Lant, M.S. | 1993 | Glyphosate-trimesium: Residue levels in winter wheat and common oat processed fractions from trials carried out in Germany during 1992.<br>RJ 1492B<br>GLP, unpublished | Germany 1993 |
| IIIA-8.4 | Lant, M.S. and Hill, S.E. | 1995 | Glyphosate-Trimesium: Storage Stability of Residue of N-(phosphonomethyl)glycine (PMG) and Trimethylsulphonium Cation (TMS) (both derived from Glyphosate-trimesium) in Processed Fractions of Winter Wheat and Common Oats.<br>RJ2030B<br>GLP, unpublished | |

[2] Reports received from Member States at the date of finalisation of the present review report (not exhaustive);
Dates referring to Germany indicate the submission for the national authorization.

## B.8 Environmental fate and behaviour

| Annex point/ reference number | Author(s) | Year | Title Source (where different from company) Company, Report No. GLP or GEP status (where relevant) Published or not | Reports[2] on previous use in granting national authorizations |
|---|---|---|---|---|
| IIA-7.1.1.2.1 | Runnalls, J.K., | 1991 | Glyphosate-Trimesium: Laboratory degradation in four soils. RJ1064B GLP, Unpublished | Germany 1994 |
| IIA-7.1.1.2.2 | Hill, S.E. | 1992 | Glyphosate-Trimesium: Soil dissipation study (Germany 1990-1992). RJ1294B GLP, Unpublished | Netherlands 1998 Germany 1994 |
| IIA-7.1.2 | Subba-Rao, R.V. | 1992 | [14C-TMS] Glyphosate-Trimesium: Adsorption/desorption in four soils. RR92-017B Not GLP, Unpublished | Germany 1994 |
| IIA-7.1.2 | Subba-Rao, R.V. and McGowan, N.G. | 1992 | [14C-PMG] Glyphosate-Trimesium: Adsorption/desorption in four soils. RR 92-016B Not GLP, Unpublished | Germany 1994 |
| IIA-7.1.3.1 | McGinley, A.M. | 1992 | Glyphosate-Trimesium: Leaching of material in soil columns. RJ1247B GLP, Unpublished | Germany 1994 |
| AIIA-7.2.1.3.2 | Bowler, D.T. Johnson, J.A. | 1999 | Glyphosate-trimesium: Degradation of 14C PMG labelled compound in natural water sediment systems under laboratory conditions. RR 99-039B, GLP, Unpublished | Germany 1999 France 2000 |
| AIIA-7.2.1.3.2 | Shi, C-T. Ericson, J.L. | 1999 | Glyphosate-trimesium: Degradation of 14C TMS labelled compound in natural water sediment systems under laboratory conditions. RR 99-040B, GLP, Unpublished | Germany 1999 |
| IIA-7.2.2 | Hand, L.H. | 1992 | Glyphosate-trimesium: Volatilization from soil and leaf surfaces. RJ 1237B GLP, Unpublished | Germany 1998 Netherlands 1998 |

[2] Reports received from Member States at the date of finalisation of the present review report (not exhaustive); Dates referring to Germany indicate the submission for the national authorization.

**B.9 Ecotoxicology**

| Annex point/ reference number | Author(s) | Year | Title<br>Source (where different from company)<br>Company, Report No.<br>GLP or GEP status (where relevant)<br>Published or not | Reports[2] on previous use in granting national authorizations |
|---|---|---|---|---|
| IIA-8.1.3 | Marselas, G., Beavers, J.B. and Jaber, M.J. | 1990 | ICIA0224: A one-generation reproduction study with the mallard (Anas platyrhynchos).<br>123-151<br>GLP, unpublished | Germany 1992 |
| IIA-8.1.3 | Marselas, G., Beavers, J.B. and Jaber, M.J. | 1990 | ICIA0224: A one-generation reproduction study with the bobwhite quail (Colinus virginianus).<br>123-150<br>GLP, unpublished | Germany 1992 |
| IIA-8.2.2 | Tapp, J.F., Sankey, S.A., Caunter, J.E., Grinell, A.J. and Adams, D.S. | 1991 | GLYPHOSATE TRIMESIUM: The 21 day LC50 to rainbow trout (Oncorhynchus mykiss).<br>BL4178/B<br>GLP, unpublished | Germany 1992 |
| IIA-8.2.4 | Anonym | 1993 | AMPA: Acute toxicity to Daphnia magna.<br>BL5061/B<br>GLP, unpublished | Germany 1993 |
| AIIA-8.2.6 | Smyth, D.V., Kent, S.J. and Shillabeer, N. | 1997 | Glyphosate-Trimesium: Toxicity to blue-green alga Anabaena flos-aquae .<br>BL5962/B<br>GLP, unpublished | Germany 1998<br>Austria 1998<br>Netherlands 1998 |
| IIA-8.2.8 | Smyth, D.V., Kent, S.J. and Shillabeer, N. | 1997 | Glyphosate-Trimesium: Toxicity to duckweed (Lemna gibba).<br>BL5965/B<br>not GLP, unpublished | Germany 1998<br>Austria 1998<br>Netherlands 1998 |
| IIA-8.3.2<br>IIIA-10.5 | Canning, L., Lloyd, E.J. and Lewis, G.B. | 1992 | GLYPHOSAT-TRIMESIUM - Investigation of the Toxicity of a 400 g/l SL Formulation to the Carabid Beetle Pterostichus melanarius and a Lycosid Spider.<br>RJ 1066B<br>GLP, unpublished | Netherlands 1998<br>Germany 1994 |
| IIA-8.3.2 | Turner, C. R. | 1995 | The effects of Glyphosat-Trimesium on the predatory mite Typhlodromus pyri.<br>REPORT NO: 95.02<br>GLP, unpublished | Austria 1998<br>Netherlands 1998<br>Germany 1995 |
| IIA-8.3.2<br>IIIA-10.5.1 | Austin, H.M. | 1995 | The effect of glyphosate-trimesium on the heteropteran bug Orius laevigatus<br>ER 95-13<br>GLP, unpublished | Austria 1998<br>Netherlands 1998<br>Germany ??? |
| IIA-8.3.2<br>IIIA-10.5.1 | Kleiner, R. | 1995 | Testing toxicity to beneficial arthropods Tachid - Drino inconspicua<br>95-10-48-001, GLP, unpublished. | Austria 1998<br>Netherlands 1998<br>Germany 1996 |

[2] Reports received from Member States at the date of finalisation of the present review report (not exhaustive);
Dates referring to Germany indicate the submission for the national authorization.

GLYPHOSATE/GLYPHOSATE TRIMESIUM          - 56 -

APPENDIX III
List of studies
7 November 2001

| Annex point/ reference number | Author(s) | Year | Title<br>Source (where different from company)<br>Company, Report No.<br>GLP or GEP status (where relevant)<br>Published or not | Reports[2] on previous use in granting national authorizations |
|---|---|---|---|---|
| IIA-8.3.2<br>IIIA-10.5.1 | Coulson, M.J.<br>Fleming, T.M.<br>Yearsdon, H.A.<br>Farrelly, L.C. | 1995 | Glyphosate-trimesium: Investigation into the toxicity of a 480 g/l soluble concentrate formulation on the cereal aphid parasitoid Aphidius rhopalosiphi<br>RJ1962B, GLP, unpublished. | Austria 1998<br>Netherlands 1998<br>Germany ??? |
| IIA-8.3.2<br>IIIA-10.5.1 | Mead-Briggs, M. | 1999 | A laboratory test to determine the effects of glyphosate-trimesium 480 g/l SL on the parasitoid Aphidius rhopalosiphi,<br>ZEN-98-2, GLP, unpublished | Netherlands 1998<br>Germany 1999<br>France 2000 |
| IIA-8.3.2<br>IIIA-10.5.1 | Gough, H.J.<br>Hargreave, N.J.<br>Travis, A.<br>Yearsdon, H.M. | 1999 | Glyphosate-trimesium: An extended laboratory study to determine the ffects of an SL formulation of the cereal aphid parasitoid Aphidius rhopalosiphi<br>RJ2852B, GLP,   unpublished | Netherlands 1999<br>Germany 1999<br>France 2000<br>Austria 2000 |
| IIA-8.3.2<br>IIIA-10.5.1 | Bakker, F.M. | 1999 | A laboratory dose response study to evaluate the effects of glyphosate-trimesium on the predaceous mite Typhlodromus pyri.<br>Z003TPL-CV, GLP, unpublished | Netherlands 1999<br>Germany 199<br>France 2000 |
| IIA-8.3.2<br>IIIA-10.5.1 | Aldershof, S.A. | 1999 | An extended laboratory dose response study to evaluate the effects of glyphosate-trimesium on the predaceous mite Typhlodromus pyri<br>Z006TPE-CV, GLP, unpublished | Netherlands 1999<br>Germany 1999<br>France 2000<br>Austria 2000 |
| AIIA-8.4.2 | Hayward, J.C.<br>Mallett, M.J. | 2000 | A laboratory investigation of the effects of glyphosate and its breakdown product AMPA on reproduction in the earthworm, Eisenia fetida<br>CEMR-1173,     GLP, unpublished | Germany 2000<br>Austria 2000 |
| IIIA-10.2.1 | Smyth, D.V. Tapp,<br>J.F. Sankey, S.<br>Grinnell, A.J. | 1991 | Glyphhosate-trimesium: Toxicity to the green alga Selenastrum capricornutum of a 480 g/l SL formulation<br>FT38/91, GLP, unpublished | Germany 1994 |
| IIIA-10.6.1 | Yearsdon, H.<br>Smith, D.L.<br>Jackson, D.<br>Wilson, A.<br>Coulson, M.J. | 1991 | Glyphosate-trimesium: Toxicity to the earthworm Eisenia fetida of a 480 g/l SL formulation<br>RJ1061B<br>GLP, unpublished | Germany 1992 |

[2] Reports received from Member States at the date of finalisation of the present review report (not exhaustive); Dates referring to Germany indicate the submission for the national authorization.