207

## PIRIMICARB

*First draft prepared by*
*D.B. McGregor*
*Toxicity Evaluation Consultants, Aberdour, Scotland*

| | |
|---|---|
| Explanation | 207 |
| Evaluation for acceptable daily intake | 207 |
| Biochemical aspects | 207 |
| Absorption, distribution and excretion | 207 |
| Metabolism | 212 |
| Toxicological studies | 218 |
| Acute toxicity | 218 |
| Short-term studies of toxicity | 220 |
| Long-term studies of toxicity and carcinogenicity | 237 |
| Genotoxicity | 245 |
| Reproductive toxicity | 246 |
| Multigeneration studies | 246 |
| Developmental toxicity | 248 |
| Special studies | 251 |
| Delayed neurotoxicity | 251 |
| Neurotoxic potential | 252 |
| Other toxicological studies | 254 |
| Observations in humans | 261 |
| Comments | 262 |
| Toxicological evaluation | 268 |
| References | 270 |
| Appendix | 275 |

## Explanation

Pirimicarb is the ISO approved common name for 2-dimethylamino-5,6-dimethylpyrimidin-4-yl dimethylcarbamate. It is a selective aphicide that is used extensively on a broad range of crops, including vegetable, cereal and orchard crops. The mode of action of pirimicarb is by inhibition of acetylcholinesterase activity.

Pirimicarb was evaluated by the JMPR in 1976, 1978 and 1982 (Annex 1, references 26, 30 and 38); an acceptable daily intake (ADI) of 0–0.02 mg/kg bw was established in 1983. Pirimicarb was reviewed by the present Meeting within the periodic review programme of the Codex Committee on Pesticide Residues (CCPR), using new data not previously reviewed and relevant data from previous evaluations.

## Evaluation for acceptable daily intake

### 1.    Biochemical aspects

#### 1.1    *Absorption, distribution and excretion*

Groups of two male and two female rats were given either [$^{14}$C]pyrimidinyl-labelled pirimicarb (radiochemical purity, >98%) or [$^{14}$C]carbamoyl-labelled pirimicarb (radiochemical purity, >98%) as a single oral dose at 1 mg/kg bw. At intervals of 6 h and 24 h after

MONGLY02402545

208

dosing, one rat of each sex from each group was killed and rapidly frozen for whole body autoradiography. The excretion of radioactivity in urine, faeces and exhaled air was monitored for 24 h.

Excretion of both [$^{14}$C]pyrimidinyl-labelled and [$^{14}$C]carbamoyl-labelled pirimicarb was rapid, with >50% of the administered radiolabel being eliminated within 6 h after dosing (Table 1). In the case of [$^{14}$C]pyrimidinyl-labelled pirimicarb, most of the excreted radiolabel was in the urine. Urinary excretion of radioactivity over 24 h accounted for 83% and 89% of the administered dose for male and female rats, respectively. Faecal excretion accounted for >6% of the administered radiolabel and about 0.1% was recovered from exhaled air. In the case of [$^{14}$C]carbamoyl-labelled pirimicarb, however, the principal route of elimination was via exhaled air, with >66% of the dose recovered as [$^{14}$C]labelled carbon dioxide over 24 h for both sexes. Urinary and faecal excretion accounted for <18% and 3% of the administered dose, respectively. These findings are consistent with the extensive cleavage of the carbamate moiety and the separate fates of this and the substituted pyrimidine ring.

Whole-body autoradiography indicated that there was widespread systemic distribution of radioactivity from both labelled compounds.

Six hours after the administration of [$^{14}$C]pyrimidinyl-labelled pirimicarb, there was a high concentration of the radiolabel in the liver, showing a reticular pattern of distribution. High levels were also seen in the renal medulla, gastrointestinal mucosa and gastrointestinal tract contents. Moderate labelling was observed in the Harderian gland and lower levels occurred in the remaining tissues. In rats killed 24 h after dosing, lower concentrations of radiolabel were observed in all tissues, the highest concentration being found in the liver.

Six hours after the administration of [$^{14}$C]carbamoyl-labelled pirimicarb, high levels of labelling were present in the buccal cavity, gastrointestinal tract contents, the gastric mucosa and in the liver, which showed a more homogeneous distribution of radioactivity than seen in the liver of rats given [$^{14}$C]pyrimidinyl-labelled pirimicarb. In the female rat, the retina and lens were also prominently labelled. After 24 h, there was some labelling in the seminal vesicles.

*Table 1. Recovery (%) of radiolabel over 6 h and 24 h after administration of $^{14}$C-labelled pirimicarb as a single oral dose at 1 mg/kg bw*

| Sample | [$^{14}$C]pyrimidinyl-pirimicarb | | | | [$^{14}$C]carbamoyl-pirimicarb | | | |
|---|---|---|---|---|---|---|---|---|
| | Male | | Female | | Male | | Female | |
| | 0–6 h | 0–24 h | 0–6 h | 0–24 h | 0–6 h | 0–24 h | 0–6 h | 0–24 h |
| Urine | 64.4 | 83.2 | 50.4 | 89.4 | 8.6 | 14.2 | 8.8 | 17.0 |
| Faeces | <0.1 | 5.3 | NS | 3.3 | <0.1 | 2.6 | NS | 1.1 |
| Carbon dioxide | NA | 0.1 | NA | 0.1 | NA | 66.6 | NA | 66.8 |
| Cage wash | 2.4 | 5.7 | 19.4 | 2.4 | 1.3 | 3.6 | 2.2 | 0.7 |
| Total | 66.8 | 94.3 | 69.8 | 95.2 | 9.9 | 87.0 | 11.0 | 85.6 |

From Brown (1997a)
NA, not applicable; NS, no sample

MONGLY02402546

Case 3:16-md-02741-VC Document 3981-1 Filed 05/31/19 Page 3 of 117

209

There did not appear to be any pronounced sex difference in either the excretion profiles or in tissue distribution for either [$^{14}$C]pyrimidinyl- or [$^{14}$C]carbamoyl-labelled pirimicarb (Brown, 1997a).

The tissue distribution and excretion of pirimicarb-associated radioactivity was studied in groups of five male and five female Alpk:AP$_f$SD rats after oral administration of [$^{14}$C]pyrimidinyl-labelled pirimicarb (radiochemical purity, >99%) at a dose of 1 mg/kg bw in corn oil. The rats were housed individually in metabolism cages from which urine and faeces were collected daily. The rats were killed 4 days after dosing, when representative samples of tissues were removed and analysed for residual radioactivity by liquid scintillation counting. The results are presented in Tables 2 and 3.

Pirimicarb was extensively absorbed. Over 4 days, males excreted a mean of 92% of the administered dose, with 79% being eliminated in urine and 11% in the faeces. Over the same period, females excreted >90% of the administered dose, with 82% in the urine and 7% in the faeces. The rate of excretion was rapid with >80% of the administered dose being excreted within 24 h after dosing in both sexes. Excretion was essentially complete within 4 days. No sex difference was apparent in either the routes or rates of excretion.

*Table 2. Mean recovery (%) of radiolabel 4 days after administration of [$^{14}$C]pyrimidinyl-labelled pirimicarb at a single oral dose of 1 mg/kg bw (mean of values for five rats)*

| Sample | Males | Females |
|---|---|---|
| Urine | 78.6 | 81.9 |
| Faeces | 11.5 | 6.8 |
| Contents of the gastrointestinal tract post mortem | <0.1 | <0.1 |
| Cage wash | 2.1 | 1.6 |
| Tissues (including carcass) | 1.8 | 1.9 |
| Total | 94.1 | 92.3 |

From Brown (1997b)

*Table 3. Tissue concentrations of radioactivity (µg pirimicarb equivalents/g) 4 days after administration of [$^{14}$C]pyrimidinyl-pirimicarb as a single oral dose at 1 mg/kg (mean of values for five rats)*

| Tissue | Males | Females |
|---|---|---|
| Brain | 0.002 | 0.003 |
| Gastrointestinal tract | 0.006 | 0.007 |
| Gonads | 0.007 | 0.015 |
| Heart | 0.014 | 0.014 |
| Kidneys | 0.018 | 0.017 |
| Liver | 0.057 | 0.058 |
| Lungs | 0.018 | 0.019 |
| Spleen | 0.009 | 0.011 |
| Abdominal fat | 0.004 | 0.003 |
| Bone | 0.016 | 0.010 |
| Muscle | 0.008 | 0.009 |
| Blood | 0.045 | 0.046 |
| Plasma | 0.031 | 0.034 |
| Residual carcass | 0.013 | 0.016 |

From Brown (1997b)
The limit of detection was 0.0004 µg pirimicarb equivalents/g of tissue for all tissues analysed

MONGLY02402547

210

At the end of the experiment, <2% of the administered dose remained in the tissues in both sexes, the highest concentration of radioactivity being in the liver (pirimicarb equivalents, <0.06 µg/g). All other tissue concentrations were lower than that present in plasma (pirimicarb equivalents, 0.03 µg/g). Less than 0.05% of the administered dose remained in the gastrointestinal tract contents in both sexes. There was no sex difference in tissue distribution of radioactivity (Brown, 1997b).

In an experiment similar to that described above (Brown, 1997b), the tissue distribution and excretion of radioactivity was studied in rats after administration [$^{14}$C]pyrimidinyl-pirimicarb as a single oral dose at 50 mg/kg bw (radiochemical purity, >98%). The results are presented in Tables 4 and 5.

Over 4 days, males eliminated a mean of 95% of the dose, of which >83% was in the urine and 10% in the faeces. Over the same period, females eliminated >93% of the dose, of which 74% was in urine and >16% was in faeces. The rate of excretion was rapid with >85% of the dose eliminated by males (79% in urine) and >76% by females (69% in urine) within 24 h of dosing. Excretion was essentially complete within 4 days, with <0.07% of the dose remaining in the gastrointestinal tract contents of both sexes. No pronounced sex difference was apparent in the rate of excretion.

*Table 4. Recovery (% of administered dose) of radioactivity 4 days after administration of [$^{14}$C]pyrimidinyl-pirimicarb as a single oral dose at 50 mg/kg bw (mean of values for five rats)*

| Sample | Males | Females |
|---|---|---|
| Urine | 83.6 | 74.1 |
| Faeces | 10.1 | 16.6 |
| Terminal gastrointestinal tract contents | <0.1 | <0.1 |
| Cage wash | 1.3 | 2.0 |
| Tissues (including carcass) | 2.1 | 1.7 |
| Total | 97.1 | 94.5 |

From Brown (1997c)

*Table 5. Mean tissue concentrations of radioactivity (µg equivalents pirimicarb/g) 4 days after administration of [$^{14}$C]pyrimidinyl-pirimicarb as a single oral dose at 50 mg/kg (mean of values for five rats)*

| Tissue | Male | Female |
|---|---|---|
| Brain | 0.163 | 0.124 |
| Gastrointestinal tract | 0.352 | 0.235 |
| Gonads | 0.549 | 0.514 |
| Heart | 1.026 | 0.557 |
| Kidneys | 1.272 | 0.740 |
| Liver | 1.914 | 1.638 |
| Lungs | 1.457 | 0.776 |
| Spleen | 0.602 | 0.423 |
| Abdominal fat | 0.216 | 0.164 |
| Bone | 0.508 | 0.290 |
| Muscle | 0.644 | 0.413 |
| Blood | 3.185 | 1.805 |
| Plasma | 2.354 | 1.130 |
| Residual carcass | 0.814 | 0.717 |

From Brown (1997c)
Limit of detection was 0.02 µg equivalent pirimicarb/g of tissue for all tissues analysed

MONGLY02402548

211

When the rats were killed after 4 days, approximately ≤2% of the administered dose was found in the tissues for both sexes, the highest concentration of radioactivity being found in the liver (1.9 μg and 1.6 μg pirimicarb equivalents/g for males and females respectively). Concentrations in plasma were 2.4 μg equivalents/g in males and 1.1 μg equivalents/g in females; concentrations in all other tissues were lower. No marked sex difference was apparent in the tissue distribution of radioactivity (Brown, 1997c).

To determine whether repeated dosing affects the metabolic fate of pirimicarb, the tissue distribution and excretion of radioactivity was studied in groups of five male and five female AP₁SD rats given [¹⁴C]pyrimidinyl-pirimicarb (radiochemical purity, >98%) as a single oral dose at 1 mg/kg bw. These rats had previously been given unlabelled pirimicarb (purity, 99.9%; reference No. Y00032/048/001) as 14 consecutive daily oral doses at 1 mg/kg bw. In all other respects, this experiment was similar to that described in Brown, 1997b. The results in male and female rats were essentially the same (Tables 6 and 7).

*Table 6. Recovery (% of administered dose) of radioactivity 4 days after administration of [¹⁴C]pyrimidinyl-pirimicarb as a single oral dose at 1 mg/kg bw to rats previously given unlabelled pirimicarb as 14 consecutive daily oral doses at 1 mg/kg bw (mean of values for five rats)*

| Sample | Males | Females |
|---|---|---|
| Urine | 79.4 | 77.9 |
| Faeces | 14.8 | 15.0 |
| Terminal contents of gastrointestinal tract | <0.1 | <0.1 |
| Cage wash | 2.2 | 3.7 |
| Tissues (including carcass) | 2.1 | 2.0 |
| Total | 98.4 | 98.7 |

From Brown (1997d)

*Table 7. Mean tissue concentrations of radioactivity (μg pirimicarb equivalents/g) 4 days after administration of [¹⁴C]pyrimidinyl-pirimicarb as a single oral dose at 1 mg/kg bw to rats previously given unlabelled pirimicarb as 14 consecutive daily oral doses at 1 mg/kg bw (mean of values for five rats)*

| Tissue | Male | Female |
|---|---|---|
| Brain | 0.002 | 0.002 |
| Gastrointestinal tract | 0.008 | 0.008 |
| Gonads | 0.008 | 0.013 |
| Heart | 0.016 | 0.013 |
| Kidneys | 0.023 | 0.020 |
| Liver | 0.062 | 0.058 |
| Lungs | 0.023 | 0.018 |
| Spleen | 0.011 | 0.011 |
| Abdominal fat | 0.003 | 0.003 |
| Bone | 0.008 | 0.007 |
| Muscle | 0.011 | 0.010 |
| Blood | 0.055 | 0.047 |
| Plasma | 0.040 | 0.033 |
| Residual carcass | 0.017 | 0.017 |

From Brown (1997d)
The limit of detection was 0.0004 μg pirimicarb equivalent/g of tissue for all tissues analysed

MONGLY02402549

212

Over 4 days, both males and females eliminated a mean of 96% of the administered dose, with approximately 79% appearing in the urine and 15% in the faeces. The rate of excretion was rapid, with >80% of the administered dose being eliminated (71–74% in the urine) in both sexes within 24 h after dosing. Excretion was effectively complete after 4 days, with <0.1% of the administered dose being present in the gastrointestinal tract contents in both sexes.

When the rats were killed after 4 days, approximately ≤2% of the radiolabel was found in the tissues in both sexes, with the highest concentration of radiolabel being found in the liver (0.06 μg pirimicarb equivalents/g). Concentrations in plasma were 0.04 μg equivalents/g in males and 0.03 μg equivalents/g in females; concentrations in all other tissues were lower.

A comparison of the routes and rates of excretion and the tissue distribution of radioactivity after repeated dosing in this experiment with the corresponding results from rats given [14]C-labelled pirimicarb as a single dose at 1 mg/kg bw (Brown, 1997b) shows no marked differences, although a greater proportion of the radiolabelled dose was eliminated in the faeces after repeated dosing. A higher recovery of the administered dose was also seen in this study. Hence, the repeated administration of pirimicarb to rats at this dose appars to have no pronounced effect on excretion or tissue distribution profiles (Brown, 1997d).

### 1.2   Metabolism

The biotransformation of pirimicarb was investigated in groups of male and female AP$_f$SD rats given [14]C]pyrimidinyl-pirimicarb (radiochemical purity, >98%) as a single oral dose at either 1 or 50 mg/kg bw, or as a single oral dose at 1 mg/kg bw after repeated oral doses of unlabelled pirimicarb at 1 mg/kg bw (purity, 99.9%; reference No. Y00032/048/001). An additional group of bile-duct cannulated male and female rats were given [14]C-labelled pirimicarb as a single oral dose at 50 mg/kg bw. The structural identification of metabolites isolated from the urine, bile and faeces was made using mass spectroscopy, proton nuclear magnetic resonance spectroscopy and co-chromatography with reference standards. Metabolites were quantified by high performance liquid chromatography.

Male and female bile-duct cannulated rats excreted a mean of 64% and 54%, respectively, of the orally administered radioactivity in the urine, and 13% and 16% in the bile within 48 h (Table 8). The mean percentage recoveries in the faeces were <1% and 4% of the administered dose in males and females, respectively. These values are taken to represent the unabsorbed dose, which thereby indicate that absorption after oral administration was extensive.

*Table 8. Mean recovery (%) of administered radioactivity over 48 h in pairs of bile-duct cannulated rats given 14C-labelled pirimicarb as a single oral dose at 50 mg/kg bw*

| Sample | Males | Females |
|--------|-------|---------|
| Urine | 64.0 | 53.8 |
| Bile | 13.2 | 16.5 |
| Faeces | 0.8 | 3.6 |
| Total | 77.9 | 73.9 |

From Gledhill (1998)

213

In rats, pirimicarb was extensively metabolized, giving rise to 24 metabolites, of which 17 were identified. A proposed pathway for the biotransformation of pirimicarb in rats is presented in Figure 1, with the relative proportions of metabolites shown in Tables 9 to 11. The structures and names of the rat metabolites characterized are shown in Figure 2. The major proposed route of biotransformation was via hydrolysis of the carbamate function (leading mainly to the formation of carbon dioxide), to give the 4-hydroxypyrimidine (R31805, 062/06). This was either excreted directly, or as the glucuronide conjugate, or was N-demethylated to produce the most abundant metabolite, the N-methyl hydroxypyrimidine (R34865, 062/07), which was either O-conjugated with glucuronide or further N-demethylated to the amine (R31680, 062/14). All of these metabolites were excreted predominantly in the urine, accounting for a cumulative total of 46–69% of the administered dose, irrespective of dose or sex.

The excretion of a lower proportion of the administered dose as the glucuronide conjugates of R31805 (<3% in both sexes, as CTL III and CTL XVI) in bile-duct cannulated rats than in non-cannulated rats (10% and 14% in males and females, respectively) is attributed to the reabsorption of biliary hydroxypyrimidines and their subsequent glucuronidation and elimination in the urine. After hydrolysis of the carbamate moiety, other minor hydroxylated metabolites included metabolite CTL XVII and its N-demethylated product (6-hydroxymethyl R34865).

*Table 9. Quantification[a] of metabolites in bile-duct cannulated rats given [$^{14}$C]pyrimidinyl-pirimicarb orally as a single nominal dose at 50 mg/kg bw*

| Metabolite No. | Males | | | | Females | | | |
|---|---|---|---|---|---|---|---|---|
| | Urine | Bile | Faeces | Total | Urine | Bile | Faeces | Total |
| R34865 | 28 | 2 | T | 30 | 21 | 0 | T | 21 |
| R31680 | 5 | 4 | 0 | 9 | 7 | 0 | 0 | 7 |
| O-glucuronide conjugate of R31805 (CTL III) | — | — | — | — | 1 | 1 | T | 2 |
| R31805 | 10 | 0 | T | 10 | 15 | 1 | T | 16 |
| 6-hydroxymethyl R34865 | 7 | 0 | 0 | 7 | — | — | — | — |
| CTL VI | 4 | 0 | 0 | 4 | — | — | — | — |
| 6-hydroxymethyl R34865 + CTL VI | — | — | — | — | 5 | 0 | 0 | 5 |
| CTL VII | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 1 |
| O-glucuronide conjugate of R34865 | — | — | — | — | 0 | 1 | 0 | 1 |
| CTL IX | — | — | — | — | 0 | 7 | 0 | 7 |
| O-glucuronide conjugate of hydroxylated pirimicarb (062/01) (CTL X) | 0 | T | 0 | T | — | — | — | — |
| O-glucuronide conjugate of hydroxylated pirimicarb (062/01) (CTL XI) | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 2 |
| R35140 | 0 | T | 0 | T | — | — | — | — |
| O-glucuronide conjugate of carbamate R34836 | 0 | T | 0 | T | — | — | — | — |
| CTL XIV | 0 | 1 | 0 | 1 | — | — | — | — |
| CTL XV | 0 | 2 | 0 | 2 | — | — | — | — |
| O-glucuronide conjugate of R31805 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 2 |
| Hydroxylated R31805 (CTL XVII) | — | — | — | — | 0 | T | 0 | T |
| Unknown 1 | T | T | T, NR | T | 0 | 0 | T, NR | T |
| Unknown 2 | 0 | 1 | NR | 1 | 0 | T | NR | T |
| Unknown 3 | 3 | 1 | NR | 4 | 2 | 1 | NR | 3 |
| Unknown 4 | 1 | 0 | 0 | 1 | — | — | — | — |
| Unknown 10 | 1 | T | 0 | 1 | T | 0 | 0 | T |
| Unknown 11 | — | — | — | — | 1 | 0 | 0 | 1 |
| Unknown 12 | — | — | — | — | 1 | T | 0 | 1 |
| Unknown 11 + 12 | 2 | T | 0 | 2 | — | — | — | — |
| Totals | 66 | 14 | T | 80 | 56 | 13 | T | 73 |

From Gledhill (1998)

T, trace level of metabolite; NR, could not be resolved as single metabolites

[a] Expressed as a percentage of the administered dose

214

*Table 10. Quantification[a] of metabolites in male rats given $^{14}C$-labelled pirimicarb as a single oral dose or as a single oral dose after 14 repeated doses of unlabelled pirimicarb*

| Metabolite No. | Single dose at 1 mg/kg bw | | | Repeated doses at 1 mg/kg bw | | | Single dose at 50 mg/kg bw | | |
|---|---|---|---|---|---|---|---|---|---|
| | Urine | Faeces | Total | Urine | Faeces | Total | Urine | Faeces | Total |
| R34865 | 26 | 1 | 27 | 34 | 1 | 35 | 33 | 1 | 34 |
| R31680 | 10 | T | 10 | 9 | T | 9 | 10 | T | 10 |
| O-glucuronide conjugate of R31805 (CTL III) | 2 | T | 2 | 5 | T | 5 | 3 | 0 | 3 |
| R31805 | 6 | T | 6 | 8 | T | 8 | 12 | 1 | 13 |
| 6-hydroxymethyl R34865 | 2 | T | 2 | 6 | T | 6 | 6 | 0 | 6 |
| CTL VI | 11 | T | 11 | 4 | T | 4 | 5 | 0 | 5 |
| CTL VII | 3 | 0 | 3 | 5 | 0 | 5 | 1 | 0 | 1 |
| O-glucuronide conjugate of R31805 (CTL XVI) | 3 | T | 3 | 2 | T | 2 | 7 | 0 | 7 |
| Unknown 1 | 4 | NR | NR | 4 | 2 | 6 | 1 | 1, NR | NR |
| Unknown 2 | 4 | 1, NR | 9, NR | — | — | — | 3 | NR | 5, NR |
| Unknown 3 | 1 | 0 | 1 | — | — | — | — | — | — |
| Unknown 4 | 1 | 0 | 1 | — | — | — | 1 | 0 | 1 |
| Unknown 5 | 3 | 0 | 3 | — | — | — | — | — | — |
| Unknown 8 | — | — | — | — | — | — | T | 0 | T |
| Unknown 10 | 0 | T | T | 0 | T | T | 2 | T, NR | 2 |
| Unknown 11 | — | — | — | — | — | — | 0 | NR | T |
| Unknown 12 | — | — | — | — | — | — | — | — | — |
| Total | 76 | 2 | 78 | 77 | 3 | 80 | 84 | 3 | 87 |

From Gledhill (1998)

T, trace level of metabolite; NR, could not be resolved as single metabolites

[a]Expressed as a percentage of the administered dose

*Table 11. Quantification[a] of metabolites in female rats given $^{14}C$-labelled pirimicarb as a single oral dose only or as a single oral dose after 14 repeated doses of unlabelled pirimicarb*

| Metabolite No. | Single dose at 1 mg/kg bw | | | Repeated doses at 1 mg/kg bw | | | Single dose at 50 mg/kg bw | | |
|---|---|---|---|---|---|---|---|---|---|
| | Urine | Faeces | Total | Urine | Faeces | Total | Urine | Faeces | Total |
| R34865 | 48 | 1 | 49 | 38 | 1 | 39 | 31 | 1 | 32 |
| R31680 | 6 | T | 6 | 6 | T | 6 | 3 | 0 | 3 |
| O-glucuronide conjugate of R31805 (CTL III) | 8 | T | 8 | 9 | 1 | 10 | 4 | T | 4 |
| R31805 | 6 | T | 6 | 4 | 0 | 4 | 15 | 1 | 16 |
| 6-hydroxymethyl R34865 | 4 | T | 4 | 3 | T | 3 | 4 | 0 | 4 |
| CTL VI | 3 | T | 3 | 4 | 1 | 5 | 2 | 0 | 2 |
| CTL VII | 5 | 0 | 5 | 3 | 0 | 3 | 3 | 0 | 3 |
| O-glucuronide conjugate of R31805 (CTL XVI) | 1 | T | 1 | 3 | T | 3 | 10 | T | 10 |
| Hydroxylated R31805 (CTL XVII) | — | — | — | — | — | — | — | — | — |
| Unknown 1 | 1 | NR | NR | 2 | 2 | 4 | 1 | NR | NR |
| Unknown 2 | 1 | 1, NR | 3, NR | — | — | — | 1 | 1, NR | 3, NR |
| Unknown 3 | — | — | — | — | — | — | — | — | — |
| Unknown 6 | 2 | 0 | 2 | — | — | — | — | — | — |
| Unknown 7 | 1 | 0 | 1 | — | — | — | — | — | — |
| Unknown 10–12 | 0 | T | T | 0 | T | T | 0 | T | T |
| Totals | 86 | 2 | 88 | 72 | 5 | 77 | 74 | 3 | 77 |

From Gledhill (1998)

T, trace level of metabolite; NR, could not be resolved as single metabolites

[a]Expressed as a percentage of the administered dose

The carbamate function was also subject to displacement by glutathione, which produced a number of metabolites. Hydroxylation of a ring methyl group followed by displacement of the carbamate moiety by glutathione produced metabolite CTL XIV, and its *N*-demethylated equivalent, metabolite CTL XV. In female rats, the intact glutathione

MONGLY02402552

Figure 1. Proposed pathway for the biotransformation of pirimicarb (062/01) in rats



From Gledhill (1998)

MONGLY02402553

216

*Figure 2. Structure and nomenclature of characterized metabolites of pirimicarb in the rat*

| Metabolite No. | Structure and nomenclature | Metabolite No. | Structure and nomenclature |
|---|---|---|---|
| R34865 CTL I |  5,6-dimethyl-2-methylamino-4-hydroxypyrimidine | R31680 CTL II |  2-amino-5,6-dimethyl-4-hydroxypyrimdine |
| CTL III |  5,6-dimethyl-2-dimethylamino-4-hydroxypyrimidine glucuronide conjugate (*O*-glucuronide conjugate of R31805; isomer of CTL XVI) | R31805 CTL IV |  5,6-dimethyl-2-dimethylamino-4-hydroxypyrimidine |
| CTL V |  6-hydroxymethyl-2-methylamino-5-methylpyrimidin-4-ol (6-hydroxymethyl R34865) | CTL VI |  |
| CTL VII |  | CTL VIII |  5,6-dimethyl-2-methylamino-4-hydroxypyrimidine glucuronide conjugate (*O*-glucuronide conjugate of R34865) |

MONGI Y02402554

217

*Figure 2. Continued*

| Metabolite No. | Structure and nomenclature | Metabolite No. | Structure and nomenclature |
|---|---|---|---|
| CTL IX | <br><br>hydroxylated 4-cysteinyl- 5,6-dimethyl-2-dimethyl aminopyridine | CTL X | <br><br>(O-glucuronide conjugate of hydroxylated pirimicarb (062/01); isomer of CTL XI) |
| CTL XI | <br><br>(O-glucuronide conjugate of hydroxylated pirimicarb (062/01); isomer of CTL X) | R35140<br>CTL XII | <br><br>2-amino-5,6-dimethylpyrimidin-4-yl dimethylcarbamate |
| CTL XIII | <br><br>(O-glucuronide conjugate of carbamate 836/01) | CTL XIV |  |
| CTL XV |  | CTL XVI | <br><br>(O-glucuronide conjugate of R31805; isomer of CTL III) |
| CTL XVII | <br>(Hydroxylated R31805) | | |

From Gledhill (1998)

MONGLY02402555

218

conjugate was not seen, but the corresponding cysteine conjugate (CTL IX) and mercapturate (CTL VII) were present. The N-demethylated mercapturate (CTL VI) was also present in the urine. There was a sex difference in the metabolic profile, with males showing a more extensive range of 4-hydroxypyrimidines than females.

While all urinary and faecal metabolites of [$^{14}$C]pyrimidinyl had lost the carbamate function, the analysis of samples of bile collected soon after dosing showed the presence of small amounts of R35140 (062/03) and the O-glucuronide conjugates of hydroxylated pirimicarb (062/01) and carbamate R34836 (836/01), both of which contained the intact carbamate moiety.

There were dose-dependent differences in the relative proportions of urinary metabolites, with more of the N-dimethyl 4-hydroxy metabolites R31805, 6-hydroxymethyl R34865 and O-glucuronide conjugate of R31805 and less of the N-demethylated metabolites R34865 and R31680 being found at 50 mg/kg bw than at 1 mg/kg bw. Rats at the highest dose excreted less of the methoxy-4-mercapturates, CTL VI and CTL VII, but the males excreted a higher proportion of the dose as 6-hydroxymethyl R34865.

There were fewer differences between the sexes in rats given repeated doses of pirimicarb than in rats given a single dose at 1 mg/kg bw, but the differences were not pronounced (Gledhill, 1998).

## 2.   Toxicological studies

### 2.1   Acute toxicity

The acute oral toxicity of this pesticide was evaluated in groups of five male and five female fasted Alpk:AP$_f$SD rats given pirimicarb (purity, 97.6%; reference No. P16) at a dose of 100, 150 or 200 mg/kg bw by gavage in corn oil. The highest dose was selected on the basis of a preliminary study. The rats were observed for 14 days after dosing. At 100 mg/kg bw, there were no deaths and signs of slight toxicity were resolved by day 2. At 150 mg/kg bw, three males and three females died and slight signs of toxicity in the survivors were resolved by day 7. At 200 mg/kg bw, four males and all five females died; signs of mild toxicity in the surviving male were resolved by day 8. All gross pathological findings at autopsy were considered to be non-specific or incidental and not of toxicological importance. The acute oral median lethal dose (LD50) was calculated to be 152 mg/kg bw (95% CI, 118–197) in males and 142 mg/kg bw (95% CI, 121–166) in female rats (Lees & Connolly, 1995a).

In a study of acute percutaneous (dermal) toxicity, a group of five male and five female Alpk:AP$_f$SD rats was given pirimicarb (purity, 97.6%; reference No. P16) at a dose of 2000 mg/kg bw. Pirimicarb was mixed with approximately 0.5 ml of deionized water and applied at a dose of approximately 20–21 mg/cm$^2$ for males and 17–18 mg/cm$^2$ for females to the shaved intact skin, which was then covered by a gauze patch and an occlusive dressing for 24 h. The application site was then washed with water. Observations for mortality and clinical signs were made at 1 h and 4 h after application and then once daily for 14 days. Body weights were measured on days 1, 3, 5, 8 and 15. Autopsies were performed on all rats on day 15. No deaths occurred in this study and there were no significant signs of toxicity. There was never a significant loss in body weight in male rats and all males exceeded their initial body weight by day 5. Small body-weight losses were observed in female rats on day 3, but all females were gaining weight by day 8. Slight irritation of the skin

(including desquamation and small, scattered scabs) was noted in one male and two female rats. All dermal irritation had cleared by day 12. The dermal LD50 for pirimicarb was >2000 mg/kg bw in both male and female rats (Lees & Connolly, 1995b).

In a study of acute toxicity, groups of five male and five female Alpk:AP$_f$SD rats were given pirimicarb (purity, 97.4%; reference No. P18) by inhalation. Exposures were for 4 h to target atmospheric particulate concentrations of 400, 800 or 1200 μg/l. Analysed mean (± standard deviation) concentrations of pirimicarb were 414 ± 47, 747 ± 100 and 1065 ± 207 μg/l, respectively, and the corresponding mass median aerodynamic diameters (± geometric standard deviations) of the particles were 3.05 ± 2.04, 3.46 ± 1.89 and 3.02 ± 2.03 μm. No deaths occurred in the group with the lowest exposure. In the group with intermediate exposure, one female died, and in the group with the highest exposure, all rats either died or were killed in extremis. Clinical signs consistent with moderate toxicity and irritation to the respiratory tract were recorded in all treated rats either during or immediately after exposure. Surviving rats showed a rapid recovery from these effects. The median lethal concentration (LC50) of pirimicarb was 948 μg/l (95% CI, 746–1204) for male rats and 858 μg/l (95% CI, 703–1047) female rats (Parr-Dobrzanski, 1994).

The potential for pirimicarb (purity, 97.6%; reference No. P16) to cause acute ocular irritation was evaluated in six young male adult New Zealand White rabbits. Approximately 100 mg of pirimicarb was administered to one eye of each rabbit. The eyes were examined and assessed for irritation according to the Draize method. The rabbits were also assessed for possible initial pain response according to a six-point scale. There were no deaths in the study. Pirimicarb produced practically no initial pain (a few blinks only within 1–2 min) or slight initial pain (blinks and attempts to open the exposed eye, but the reflex closes it) in all six rabbits (class 1–2 on the six-point scale). Signs of irritation were limited to slight conjunctival redness in all rabbits and slight chemosis in one of them. These signs were no longer evident by day 2. The maximum mean total score (out of 110) was 2.3 at 2 h, reducing to 1.0 at 1 day and zero at 2 days. The final irritation assessment was that pirimicarb is practically non-irritant to the eyes of rabbits (Lees & Doyle, 1995c).

The acute dermal irritation potential of pirimicarb (purity, 97.6%; reference No. P16) was evaluated in six young male adult New Zealand White rabbits. Approximately 500 mg of pirimicarb was mixed with approximately 0.5 ml of deionized water and applied to the shaved intact skin (an area of approximately 2.5 cm × 2.5 cm), which was then covered by impermeable rubber sheeting for 4 h, after which the application site was exposed and washed with water. The Draize scale was used to assess the degree of erythema and oedema at the application sites approximately 30–60 min and 1, 2, 3 4, 7 and 12 days after removal of the dressings. Signs of skin irritation were limited to very slight erythema (score of 1 on a scale of 0 to 4) observed in two rabbits, one for up to day 2, the other for up to day 7. The latter rabbit showed desquamation on day 7, but not on day 12. There were no signs of irritation in any of the other rabbits. The Meeting concluded that pirimicarb is practically non-irritant to the skin of rabbits (Lees & Connolly, 1995c).

The potential of pirimicarb (purity, 97.3%; reference No. RS088/E) to produce delayed contact hypersensitivity in male Porcellus:Dunkin Hartley guinea-pigs was assessed by a method based on the maximization test of Magnusson & Kligman (1970). The doses of pirimicarb used were selected on the basis of a preliminary screen. Groups of 20 test and 10 control male albino guinea-pigs were used for the main study. Two main procedures were involved: (1) the induction of an immune response; and (2) a challenge to that response.

220

Guinea-pigs were induced by intradermal injection of the following: (1) Freund complete adjuvant plus corn oil at the ratio of 1 : 1; (2) a 3% w/v dilution of pirimicarb in corn oil; or (3) a 3% w/v dilution of pirimicarb in a 1 : 1 preparation of Freund complete adjuvant and corn oil. Three pairs of intradermal injections (each of 0.05–0.1 ml in volume) were made, one of each pair on either side of the dorsal midline. One week later, 0.2–0.3 ml of pirimicarb as a 75% w/v preparation in corn oil was applied topically, and retained under an occlusive dressing for 48 h. Guinea-pigs in the control group were treated in the same way, but without the inclusion of pirimicarb.

For the challenge, 2 weeks after completion of the induction phase, a 75% w/v preparation of pirimicarb in corn oil (volume, 0.05–0.1 ml) was applied to the shorn left flank of the test and control animals and held under an occlusive dressing for 24 h. A 30% w/v preparation of pirimicarb in corn oil (volume, 0.05–0.1 ml) was applied to the shorn right flank of test and control animals and held under an occlusive dressing for 24 h. Skin sites were examined approximately 1 and 2 days after removal of the dressings in both induction and challenge phases, and the degree of erythema was quantified and recorded. The sensitizing potential of a 40% solution of aqueous formaldehyde was assessed in a study using a method similar to that described above and serving as a positive control.

No response was seen in any of the control animals. The guinea-pigs treated with formaldehyde showed a net percentage response calculated to be 94%. Twenty-four hours after the removal of the dressings, six of the 19 test animals (the bandage slipped from one test animal that was therefore excluded from the analysis), showed scattered mild or moderate diffuse redness in response to the challenge application with a 75% w/v dilution of pirimicarb in corn oil. The net percentage response was calculated to be 32%. After challenge with a 30% w/v preparation of pirimicarb in corn oil, scattered mild redness to intense redness and swelling was seen in nine of the 19 test animals. The net percentage response was 47%. The Meeting concluded that pirimicarb does have skin sensitizing potential under the conditions of the maximization test (Rattray & Leah, 1990).

## 2.2   Short-term studies of toxicity

There were no short-term studies of toxicity in mice and no 28-day studies in rats.

### Rats

In an 8-week feeding study, groups of 20 Wistar-derived female rats of the Alderley Park strain were fed diets containing pirimicarb technical (purity, 97.7%; reference No. BX 189) at a concentration of 0, 100, 175, 250 or 750 ppm of diet, equal to 0, 12.2, 20.4, 29.2 or 84.8 mg/kg bw per day for 8 weeks. The objective of this study was to establish a definite no-effect level for the depression in growth observed in previous 90-day (Griffiths & Conning, 1968), 2-year (Clapp et al., 1972), three-generation (Fletcher & Sothern, 1971) and paired feeding (Richards et al., 1978) studies in rats. The clinical condition of the rats was monitored throughout the study, while body weights, food consumption (including food wastage) and water consumption were measured weekly. Analysis of the diets confirmed that the achieved concentration and homogeneity of pirimicarb were satisfactory. Stability of pirimicarb in diet was confirmed in an earlier study.

There was no effect on the clinical condition of the rats and variations in water consumption were considered not to be compound-related. The body-weight gain of rats at 750 ppm was significantly lower than that of controls by week 3 and remained so until week

221

*Table 12. Mean body-weight gain (g) at selected time-points in female rats fed diets containing pirimicarb for 8 weeks*

| Week | Dietary concentration (ppm) | | | | |
|---|---|---|---|---|---|
| | 0 (control) | 100 | 175 | 250 | 750 |
| 1 | 31.0 | 28.6 | 32.7 | 29.7 | 28.0 |
| 4 | 94.4 | 91.2 | 93.0 | 93.4 | 82.8** |
| 8 | 147.0 | 141.1 | 146.8 | 144.2 | 132.8** |

From Paul et al. (1995)
** Statistically significant difference from appropriate control group mean, $p < 0.01$
(Student $t$-test)

*Table 13. Overall mean food consumption and overall mean food wastage in female rats fed diets containing pirimicarb for 8 weeks*

| | Dietary concentration (ppm) | | | | |
|---|---|---|---|---|---|
| | 0 (control) | 100 | 175 | 250 | 750 |
| Food consumption (g) | 1200 | 1215 | 1163 | 1172 | 1135** |
| Food wastage (g) | 371.6 | 385.4 | 418.7 | 352.5 | 525.9** |

From Paul et al. (1995)
** Statistically significant difference from appropriate control group mean, $p < 0.01$
(Student $t$-test)

8 (Table 12). Overall weight gain was slightly but not statistically significantly reduced for animals at 100 or 250 ppm compared with that of controls.

In rats fed diets containing pirimicarb at 750 ppm, there was a statistically significant overall reduction in food consumption (Table 13). There were some occasional statistically significant, sporadic reductions in food consumption at 175 and 250 ppm, but overall the difference from controls was not significant. There was no effect on water consumption or food utilization at any dose, but food wastage was statistically significantly increased in animals at 750 ppm. The effect on body-weight gain could therefore be caused by either toxicity or reduced food palatability. No distinction between these possibilities could be made from this experiment. The no-observed-adverse-effect level (NOAEL) for rats in this study was 250 ppm, equal to 29 mg/kg bw per day. However, in comparison with the four earlier studies cited above, this seems to be very close to a lowest-observed-adverse-effect level (LOAEL), so the clear NOAEL is 175 ppm, equal to 20 mg/kg bw per day (Paul et al., 1995).

In an 8-week feeding study, groups of 12 Wistar-derived female rats of the Alderley Park strain were given access ad libitum to diets containing pirimicarb technical (purity, 97.7%; reference No. BX 189) at a concentration of 0, 250 or 750 ppm, equal to 0, 27.5 or 89.1 mg/kg bw per day for 8 weeks. These treated rats were paired with four groups of rats fed restricted diets, the amount given to these rats being determined by the amount eaten by rats given access to food ad libitum. Rats given diets containing pirimicarb at 250 and 750 ppm ad libitum, equal to 27.5 and 89.1 mg/kg bw per day, respectively, were paired with groups of rats given restricted access to either control diet or diets containing pirimicarb at 250 or 750 ppm, equal to 25.7 and 75.0 mg/kg bw per day, respectively.

After 8 weeks of treatment, all groups were fed control diet ad libitum for a recovery period of 8 weeks. Throughout the study, body weights and food and water consumption

222

*Table 14. Description of a feeding study in female rats fed diets containing pirimicarb for 8 weeks followed by an 8-week recovery period*

| Study part | Feeding regime | Group | Dietary concentration (ppm) |
|---|---|---|---|
| 1 | Ad libitum | 1 | 0 (control) |
| | | 2 | 250 |
| | | 3 | 750 |
| 2 | Restricted to the amount of food eaten by the animals in group 2 (250 ppm, ad libitum) | 4 | 0 (control) |
| | | 5 | 250 |
| 3 | Restricted to the amount of food eaten by the animals in group 3 (750 ppm ad libitum) | 6 | 0 (control) |
| | | 7 | 750 |

From Richards et al. (1978)

*Table 15. Mean body-weight gain (g) at selected time-points from week 0 during the treatment period and from week 8 during the recovery period in female rats fed diets containing pirimicarb for 8 weeks followed by an 8-week recovery period*

| Week | Dietary concentration (ppm) | | | | | | |
|---|---|---|---|---|---|---|---|
| | Feeding ad libitum | | | Restricted feeding | | | |
| | 0 (control) | 250 | 750 | 0 (control) | 250 | 0 (control) | 750 |
| 1 | 37.1 | 35.4 | 31.2** | 28.5 | 24.3** | 27.2 | 23.0** |
| 4 | 101.8 | 100.3 | 89.3** | 85.0 | 79.3* | 79.0 | 73.6* |
| 8 | 147.0 | 142.0 | 128.5** | 132.4 | 127.3 | 120.3 | 117.7 |
| 9 | 6.9 | 6.3 | 8.5 | 8.7 | 11.5 | 12.7 | 14.8 |
| 13 | 27.2 | 29.9 | 33.8* | 32.3 | 36.9 | 36.5 | 42.3 |
| 16 | 30.8 | 35.4 | 38.8 | 35.8 | 43.1 | 41.3 | 48.5 |

From Richards et al. (1978)
* Statistically significant difference from appropriate control group mean, $p < 0.05$ (Student $t$-test)
** Statistically significant difference from appropriate control group mean, $p < 0.01$ (Student $t$-test)

were measured periodically. Analysis of the diets confirmed that the achieved concentration and stability of pirimicarb were satisfactory throughout the study.

There was no effect on the clinical condition of the rats, and variations in water consumption were considered not to be compound-related. The effects on body weight and food consumption are described below, according to the feeding regime.

*Ad libitum diets*: There was a slight depression in growth at 250 ppm that was more marked at 750 ppm (Table 15). This reduction in growth was completely reversible after a recovery period of 8 weeks in rats previously fed at 250 ppm ad libitum, but although those fed at 750 ppm grew better than did the controls during the recovery period, they gained less weight overall. Food consumption and food utilization showed a dose-related reduction during the treatment period (Table 16). During the recovery period, food consumption of rats at 250 ppm was only marginally higher than that of the controls, but at 750 ppm was consistently higher from week 11 onwards. Food utilization tended to be more efficient and, at 750 mg/kg, differences were statistically significant from the controls (Table 17).

*Restricted diets*: body-weight gain was reduced at both 250 ppm and 750 ppm compared with that in the control group (Table 15). This was essentially confined to the first week, but the resultant difference in growth was maintained during the treatment period. This depression in growth was completely reversible during the 8-week recovery period. Food consumption in control and treated animals was marginally reduced during treatment

MONGLY02402560

223

and was similar during recovery (Table 16). Food utilization was slightly less efficient than that of controls during the treatment period and was apparently improved (not statistically significant) during recovery (Table 17).

The Meeting concluded that there was no evidence that the reduced body-weight gain was caused by unpalatability of diets containing pirimicarb or as a result of anorexia. There was evidence that the growth depression was a toxic response, as the effect was immediate in all treated groups and was accompanied by poorer food utilization. Whilst the effect was only slight at 250 ppm, it supports the trends seen in previous long-term studies. The depression was completely reversible in rats fed restricted diets and in thoses fed at 250 ppm ad libitum, and almost so in animals fed at 750 ppm ad libitum (Richards et al., 1978).

Groups of 25 male and 25 female Alderley Park SPF rats were either fed diets containing pirimicarb (reference No. and purity not reported) at a concentration of 0, 250 or 750 ppm, equal to 12.9 or 38.8 mg/kg bw per day in males and 15.3 or 47.1 mg/kg bw per day in females, or were given pirimicarb at a dose of 25 mg/kg bw per day orally by gavage for 12 weeks, followed by a recovery period lasting until week 16. Body weights and food consumption were measured throughout the study. Blood was taken for haematological assessment from five rats of each sex per group before exposure and from all remaining rats at the end of the study. Before exposure and periodically during the exposure period, plasma and erythrocyte cholinesterase activities were measured. At the end of the study, cholinesterase activity was measured in brain samples from designated animals, and selected organs were weighed from five rats of each sex per group. A range of tissues from all animals was examined microscopically.

*Table 16. Overall mean food consumption (g) in female rats fed diets containing pirimicarb for 8 weeks followed by an 8-week recovery period*

| Weeks | Dietary concentration (ppm) | | | | | | |
|---|---|---|---|---|---|---|---|
| | Ad libitum feeding | | | Restricted feeding | | | |
| | 0 (control) | 250 | 750 | 0 (control) | 250 | 0 (control) | 750 |
| 1–8 | 1056 | 1052 | 1003* | 946 | 942 | 904 | 894 |
| 9–16 | 1097 | 1082 | 1051 | 1061 | 1072 | 1060 | 1061 |

From Richards et al. (1978)
* Statistically significant difference from appropriate control group mean, $p < 0.05$ (Student $t$-test)
** Statistically significant difference from appropriate control group mean, $p < 0.01$ (Student $t$-test)

*Table 17. Mean food utilization (g food/g weight gained) in female rats fed diets containing pirimicarb for 8 weeks followed by an 8-week recovery period*

| Weeks | Dietary concentration (ppm) | | | | | | |
|---|---|---|---|---|---|---|---|
| | Ad libitum feeding | | | Restricted feeding | | | |
| | 0 (control) | 250 | 750 | 0 (control) | 250 | 0 (control) | 750 |
| 1–8 | 7.20 | 7.45 | 7.84** | 7.16 | 7.45* | 7.58 | 7.64 |
| 9–16 | 37.3 | 33.7 | 29.4* | 35.9 | 27.5 | 27.1 | 23.4 |

From Richards et al. (1978)
* Statistically significant difference from appropriate control group mean, $p < 0.05$ (Student $t$-test)
** Statistically significant difference from appropriate control group mean, $p < 0.01$ (Student $t$-test)

MONGLY02402561

Analysis of the diets showed that achieved concentrations were satisfactory throughout the study. There were no adverse effects of pirimicarb on survival or evidence of compound-related clinical changes. There was no clear evidence of an effect of pirimicarb on body weight, some statistically significant differences from the controls being inconsistent and not part of a dose–response relationship. Food utilization was statistically significantly reduced compared with that of the controls in females given diets containing pirimicarb at 750 ppm during weeks 1–4.

Statistically significant differences from control values were seen in several haematological parameters in rats treated with pirimicarb. These were, however, inconsistent and there was no evidence of a dose–response relationship in any of the changes seen.

Plasma cholinesterase activity was reduced in males given pirimicarb at 25 mg/kg bw by gavage during most weeks of the dosing period, but not during the recovery period (Table 18). The differences seen in males at weeks 15 and 16 were considered to be spurious as they occurred in the recovery period after a value similar to that of controls before termination. In females, plasma cholinesterase activity was reduced during all of the dosing period. Females at the lower doses were affected, but to a lesser degree. Reductions in plasma cholinesterase activity provide evidence for the absorption of pirimicarb.

There was no effect on brain cholinesterase activity. There were, however, decreases in erythrocyte cholinesterase activity at 25 mg/kg bw in males at weeks 2 and 4 and in females at weeks 1 and 4, and at 750 mg/kg in females in weeks 8 and 10 (Table 19). Although statistically significant differences from the control values were seen at some timepoints, the decreases were too small to be of toxicological significance.

There were no compound-related macro- or microscopic findings. There were no effects on organ weights (Griffiths & Conning, 1995).

It is concluded that no compound-related changes were seen in rats fed diets containing pirimicarb at 250 or 750 ppm. In contrast, plasma cholinesterase activity in rats

*Table 18. Plasma cholinesterase activity (μmoles of acetic acid/ml per min) in rats receiving either diets containing pirimicarb or pirimicarb by oral gavage for 12 weeks followed by a 4-week recovery period[a]*

| Week | Dose or dietary concentration | | | | | | | |
|------|------|------|------|------|------|------|------|------|
| | Males | | | | Females | | | |
| | 0 (control) | 250 ppm | 750 ppm | 25 mg/kg bw per day | 0 (control) | 250 ppm | 750 ppm | 25 mg/kg bw per day |
| Before exposure | 0.57 | 0.59 | 0.64 | 0.56 | 2.32 | 3.03 | 2.86 | 2.43 |
| 1 | 0.54 | 0.52 | 0.53 | 0.55 | 3.28 | 2.49* | 2.55** | 2.38** |
| 2 | 0.52 | 0.52 | 0.49 | 0.33** | 2.48 | 2.32 | 1.99 | 1.63** |
| 4 | 0.64 | 0.60 | 0.56 | 0.45** | 2.90 | 2.40* | 2.26** | 1.26** |
| 6 | 0.61 | 0.60 | 0.52 | 0.40** | 3.16 | 2.77 | 2.83 | 2.21** |
| 8 | 0.68 | 0.59 | 0.55* | 0.47** | 2.84 | 2.43 | 2.68 | 1.56** |
| 10 | 0.61 | 0.61 | 0.48 | 0.63 | 3.85 | 3.06* | 3.10* | 2.14** |
| 12 | 0.68 | 0.66 | 0.62 | 0.44** | 3.56 | 3.13 | 3.08 | 2.29** |
| 15 | 0.75 | 0.71 | 0.63* | 0.71 | 4.13 | 4.15 | 3.68 | 3.85 |
| 16 | 0.79 | 0.69 | 0.56** | 0.74 | 4.04 | 3.99 | 3.97 | 3.55 |

From Griffiths & Conning (1995)

[a] For animals tested during the recovery period (weeks 12 to 16), the adjusted mean values are shown for week 1 onwards)

* Statistically significant difference from control group mean, $p < 0.05$ (Student $t$-test, two-sided)

** Statistically significant difference from control group mean, $p < 0.01$ (Student $t$-test, two-sided)

MONGLY02402562

225

*Table 19. Erythrocyte cholinesterase activity (µmoles of acetic acid/ml per min) in rats receiving either diets containing pirimicarb or pirimicarb by oral gavage for 12 weeks followed by a 4-week recovery period*[a]

| Week | Dose or dietary concentration | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Males | | | | Females | | | |
| | 0 (control) | 250 ppm | 750 ppm | 25 mg/kg bw per day | 0 (control) | 250 ppm | 750 ppm | 25 mg/kg bw per day |
| 1 | 1.08 | 1.06 | 1.17 | 0.98 | 1.16 | 1.17 | 1.13 | 0.90** |
| 2 | 1.30 | 1.42 | 1.46 | 1.16 | 1.24 | 1.36 | 1.37 | 1.43 |
| 4 | 0.92 | 0.99 | 1.01 | 0.79* | 1.41 | 1.24 | 1.26 | 1.08* |
| 8 | 1.11 | 1.02 | 1.08 | 0.96 | 1.34 | 1.22 | 1.16* | 1.20 |
| 10 | 1.10 | 1.19 | 1.13 | 1.05 | 1.14 | 1.13 | 0.98* | 1.09 |

From Griffiths & Conning (1995)

[a] For animals tested during the recovery period (weeks 12 to 16), the adjusted mean values are shown)

* Statistically significant difference from control group mean, $p < 0.05$ (Student $t$-test, two-sided)

** Statistically significant difference from control group mean, $p < 0.01$ (Student $t$-test, two-sided)

receiving pirimicarb at a dose of 25 mg/kg bw per day by gavage was reduced if the examination was made within 4 h of the dose being given. Since feeding with diets containing pirimicab at 750 ppm resulted in a daily intake that was greater than that provided by administration of pirimicarb at a dose of 25 mg/kg bw per day by gavage, it is evident that the rapid absorption of pirimicarb can result in a $C_{max}$ after dosing by gavage that is unobtainable from a diet containing pirimicarb at 750 ppm. Reductions in erythrocyte cholinesterase activity were too small to be of toxicological significance.

Groups of five male and five female rats received daily applications of pirimicarb (purity, 97.6%; reference No. P16) at a dose of 0, 40, 200, or 1000 mg/kg bw per day to the shaved, intact skin on 15 days (5 days per week) for 21 days. The test site was covered with gauze dressing followed by layers of stretch gauze and self-adhesive bandages. The exposure period was approximately 6 h/day. After treatment, the bandages were removed, and excess test substance was washed from the skin with water and mild soap. Body weight, food consumption, and clinical signs were evaluated throughout the study. Blood samples were collected before the rats were killed and subjected to examination post mortem at which selected organs were weighed and kidney, liver, treated and untreated skin, from animals in the control group and at the highest dose, were examined histopathologically.

None of the animals died before the scheduled end of the study and there were no signs of skin irritation, clinical signs of systemic toxicity or compound-related effects on body weight or food consumption. Also, there were no compound-related effects on organ weights, gross post-mortem or histopathological findings.

There were no compound-related effects on any haematological parameter.

At 1000 mg/kg bw per day, plasma alkaline phosphatase activity was reduced by about 20% in males ($p < 0.05$, Student $t$-test) and plasma cholesterol was about 34% higher in females ($p < 0.01$, Student $t$-test). There was a small but statistically significant reduction in brain cholinesterase activity at 1000 mg/kg bw per day, with no accompanying clinical signs of toxicity (Table 20). No statistically significant effects were observed at lower doses and there was no reduction of erythrocyte cholinesterase activity. There was a statistically significant reduction in plasma cholinesterase activity in males at 1000 mg/kg bw per day

MONGLY02402563

226

*Table 20. Cholinesterase activity (IU/g) in rats receiving pirimicarb by dermal application*

| Tissue | Dose (mg/kg bw per day) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Males | | | | Females | | | |
| | 0 (control) | 40 | 200 | 1000 | 0 (control) | 40 | 200 | 1000 |
| Brain | 8.35 | 7.73 | 7.47 | 6.81** | 10.54 | 10.33 | 9.35 | 8.17** |
| Erythrocyte | 2216 | 2314 | 2298 | 2200 | 2390 | 2270 | 2258 | 2168 |
| Plasma | 557 | 483 | 459* | 448** | 1228 | 1056 | 941** | 741** |

Lees & Leah (1995)
* Statistically significant difference from control group mean, $p < 0.05$ (Student $t$-test, two-sided)
** Statistically significant difference from control group mean, $p < 0.01$ (Student $t$-test, two-sided)

and in females at 200 and 1000 mg/kg bw per day, but this was considered not to be of toxicological importance (Lees & Leah, 1995).

The NOAEL for dermal systemic toxicity was 200 mg/kg bw per day on the basis of reduced brain cholinesterase activity reduction at 1000 mg/kg bw per day.

*Dogs*

The report upon which this description is based contains information from two studies [referred to as part 1 (IHR241) and part 2 (IHR248)] that were combined because they were inter-related and had overlapping ranges of doses. Additional statistical analyses were carried out on both studies and included in this combined report as an addendum.

In part 1, groups of four male and four female beagle dogs were given diets delivering pirimicarb (purity, 94%; reference No. not reported) at a dose of 0, 4, 10 or 25 mg/kg bw per day for 90 days. Two males and two females from each group were then killed (one male only in the group at 25 mg/kg bw per day, as one male in this group became ill and died after only 10 weeks of treatment) and the remainder continued untreated for a further 28 days. Records were kept of their clinical condition, body weight, plasma, erythrocyte and brain cholinesterase activity, blood and urine chemistry, haematology (peripheral blood and bone marrow), terminal organ weights and histopathology.

In part 2, groups of four male and four female beagle dogs received pirimicarb at a dose of 0, 0.4, or 1.8 mg/kg bw per day for 90 days, while a fourth group received pirimicarb at 4.0 mg/kg bw per day for 180 days, the purpose being to determine a no-observed-effect level (NOEL) for the haematological changes seen in part 1. The observations and measurements made were similar to those made in part 1 but omitted the measurement of erythrocyte cholinesterase activity and the routine blood and urine chemistry.

In part 1, one male at 25 mg/kg bw per day became ill and was killed after 10 weeks of treatment, having lost 1.5 kg weight in 10 days and developed lethargy, urinary incontinence and severe anaemia. At post mortem, this dog was found to have abdominal ascites, a heavy nematode infestation of the ileum and congestion of the thymus, spleen and liver. It also had pronounced haematological abnormalities that are described below. The remaining dogs showed no clinical abnormality during the course of the experiment. There was a small compound-related reduction in body weight in males receiving pirimicarb at 25 mg/kg bw per day, with statistically significant differences from the values for controls occurring in most weeks between 5 and 14, the maximum difference being 6% ($p < 0.01$,

Student $t$-test) in week 14 (while in week 1 there had been a non-significant excess weight of almost 2%). There was no statistically significant effect on body weight among males at 10 or 4 mg/kg bw per day and no effects in females of either groups treated with pirimicarb.

During the course of the study, one male and one female at 25 mg/kg bw per day and one female at 10 mg/kg bw per day developed macrocytic anaemia. The male was killed (see above) and examination of the bone marrow post mortem showed marked erythropoietic hyperplasia with delayed maturation of the erythrocyte series and the presence of numerous megaloblasts. At this time (week 10), anaemia was not suspected in any of the other dogs. Statistical analysis of peripheral blood showed that there was an increase in mean erythrocyte diameter in both sexes at 25 mg/kg bw per day at 90 days (achieving statistical significance in females only) (Table 21). Circulating erythroblasts were markedly increased in individual dogs at 10 or 25 mg/kg bw per day, but the mean values did not achieve statistical significance. Examination of bone marrow in the recovery phase showed increases of myeloblasts and lymphocytes in males that had been receiving pirimicarb at a dose of 10 mg/kg bw per day and in the normoblast population in the males that had been receiving pirimicarb at 25 mg/kg bw per day (Table 22). In both males and females, there were increases (at all doses) in megaloblast counts both before and after recovery, but the data were erratic and showed no indication of a dose-related response. An interpretation of this observation is not evident.

There was a reduction in plasma cholinesterase activity at 25 mg/kg bw per day compared with that for controls, the maximum reductions being 30% at week 2 in male and 28% at week 1 in females (Table 23). Activity was sporadically reduced at 10 mg/kg bw per day, but there were no effects at 4 mg/kg bw per day. There was evidence of a reduction in

*Table 21. Selected haematology parameters[a] at day 90 in dogs fed diets containing pirimicarb ("part 1")*

| Parameter | Dose (mg/kg bw per day) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Males | | | | Females | | | |
| | 0 (control) | 4 | 10 | 25 | 0 (control) | 4 | 10 | 25 |
| Erythrocyte diameter (μm) | 6.00 | 6.09 | 6.03 | 6.22 | 6.03 | 6.06 | 6.14 | 6.34* |
| Circulating erythroblasts/500 leukocytes | 0.5 | 2.5 | 3.0 | 16.5 | 0.0 | 1.5 | 42.0 | 27.3 |

From Hodge (1995a)

* Statistically significant difference from control group mean, $p < 0.05$ (Student $t$-test, two-sided)

[a] Adjusted mean values

*Table 22. Bone-marrow differential cell counts[a] in dogs fed diets containing pirimicarb ("part 1")*

| Parameter | Dose (mg/kg bw per day) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Males | | | | Females | | | |
| | 0 (control) | 4 | 10 | 25 | 0 (control) | 4 | 10 | 25 |
| Myeloblasts | 0.7 | 0.8 | 2.3** | 1.2 | 1.0 | 1.1 | 1.5 | 0.8 |
| Lymphocytes | 1.5 | 2.0 | 6.8** | 1.7 | 4.2 | 3.6 | 1.0* | 2.1 |
| Early normoblasts | 4.6 | 6.3 | 5.8 | 10.5** | 4.1 | 6.1 | 4.8 | 7.2 |
| Megaloblasts | 3.8 | 13.7 | 8.2 | 16.2 | 1.8 | 24.4* | 10.3 | 15.1 |

From Hodge (1995a)

[a] Recovery phase; adjusted mean values

* Statistically significant difference from control group mean, $p < 0.05$ (Student $t$-test, two-sided)

** Statistically significant difference from control group mean, $p < 0.01$ (Student $t$-test, two-sided)

*Table 23. Blood plasma cholinesterase activity[a] (μmol/ml per min) in dogs fed diets containing pirimicarb ("part 1")*

| Week | Dose (mg/kg bw per day) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Males | | | | Females | | | |
| | 0 (control) | 4 | 10 | 25 | 0 (control) | 4 | 10 | 25 |
| 1 | 2.25 | 2.22 | 1.83** | 1.61** | 2.17 | 2.14 | 1.76** | 1.57** |
| 2 | 2.15 | 2.16 | 1.83* | 1.50** | 2.18 | 2.02 | 1.71* | 1.82* |
| 4 | 2.46 | 2.46 | 2.25 | 2.10 | 2.54 | 2.30 | 1.97* | 2.11* |
| 6 | 2.48 | 2.67 | 2.11 | 1.98* | 2.59 | 2.32 | 1.96 | 1.98* |
| 8 | 2.61 | 2.52 | 2.06 | 2.52 | 2.11 | 2.19 | 2.09 | 2.54 |
| 10 | 3.01 | 2.59 | 2.45 | 1.92* | 2.82 | 2.75 | 1.86 | 1.87 |
| 12 | 2.78 | 2.74 | 2.29 | 1.82** | 2.60 | 2.90 | 2.55 | 2.12 |
| Recovery period | | | | | | | | |
| 1 | 2.92 | 2.94 | 2.83 | 3.69** | 2.83 | 2.67 | 2.83 | 3.50 |
| 4 | 2.68 | 2.59 | 2.57 | 2.84 | 2.80 | 2.71 | 3.07 | 2.79 |

From Hodge (1995a)

[a] Adjusted mean values shown for week 2 onwards.

* Statistically significant difference from control group mean, $p < 0.05$ (Student $t$-test, two-sided)

** Statistically significant difference from control group mean, $p < 0.01$ (Student $t$-test, two-sided)

*Table 24. Erythrocyte cholinesterase activity[a] (μmol/ml/min) in dogs fed diets containing pirimicarb ("part 1")*

| Week | Dose (mg/kg bw per day) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Males | | | | Females | | | |
| | 0 (control) | 4 | 10 | 25 | 0 (control) | 4 | 10 | 25 |
| 6 | 1.73 | 1.70 | 1.58 | 1.44 | 2.06 | 2.03 | 1.86 | 1.80 |
| 8 | 1.73 | 1.69 | 1.65 | 1.35 | 1.62 | 1.98 | 2.09 | 1.69 |
| 10 | 1.91 | 1.72 | 1.69* | 1.37** | 2.10 | 1.92 | 1.71* | 1.58* |
| 12 | 1.95 | 1.74 | 1.63 | 1.42** | 2.09 | 1.99 | 1.89 | 1.65** |

From Hodge (1995a)

[a] Adjusted mean values

* Statistically significant difference from control group mean, $p < 0.05$ (Student $t$-test, two-sided)

** Statistically significant difference from control group mean, $p < 0.01$ (Student $t$-test, two-sided)

erythrocyte cholinesterase activity in the groups receiving pirimicarb at a dose of 10 and 25 mg/kg bw per day between weeks 6 and 12 in males and at weeks 10 and 12 in females. There was no effect at 4 mg/kg bw per day (Table 24).

There appeared to have been a compensatory increase in both plasma and erythrocyte cholinesterase activity after cessation of dosing. There was no evidence for a reduction in brain cholinesterase activity.

No compound-related effects on the blood and urine chemistry were observed.

No toxicologically significant reductions or increases in organ weights were observed. An apparent reduction in adrenal weight adjusted for body weight in females at 25 mg/kg bw per day was attributable to one unusually high value among the controls.

Extra-medullary haematopoiesis was observed in the spleens and lymph nodes of dogs with severe anaemia. Treated dogs tended to show a higher incidence of focal

inflammatory lesions in the liver and reactive changes in lymph nodes, but the differences were not marked.

In part 2, there was no evidence of any compound-related effect on clinical condition or body weights. Also, there was no evidence for any adverse effect on the haematological parameters measured at 0.4 or 1.8 mg/kg bw per day. However, serum iron levels were significantly reduced in females at 4 mg/kg bw per day at 60 and 90 days (Table 25).

Changes in the bone marrow were observed in the group receiving a dose of 4.0 mg/kg bw per day at 90 and/or 180 days (Table 26). These included increases in myelocytes in males; decreases in neutrophils in males and females; and increases in megaloblasts in both sexes at all time-points. It is noted that there was a substantial difference in the values for megaloblasts in the control groups in part 1 and part 2.

There was no evidence of inhibition of either plasma or brain cholinesterase.

*Table 25. Serum concentrations of iron[a] (mg/100 ml) in female dogs fed diets containing pirimicarb ("part 2")*

| Period | Dose (mg/kg bw per day) | | | |
|---|---|---|---|---|
| | 0 (control) | 0.4 | 1.8 | 4.0 |
| Before dosing | 132.2 | 104.3 | 128.7 | 130.4 |
| 30 days | 143.3 | 133.0 | 156.9 | 110.8 |
| 60 days | 192.0 | 160.1 | 128.9 | 104.0* |
| 90 days | 198.3 | 150.5 | 139.8 | 114.0** |

From Hodge (1995a)

[a] Adjusted mean values shown

** Statistically significant difference from control group mean, $p < 0.01$ (Student $t$-test, two-sided)

* Statistically significant difference from control group mean, $p < 0.05$ (Student $t$-test, two-sided)

*Table 26. Bone marrow differential cell counts[a] in female dogs fed diets containing pirimicarb ("part 2")*

| Parameter/period | Dose (mg/kg bw per day) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Males | | | | Females | | | |
| | 0 (control) | 0.4 | 1.8 | 4.0 | 0 (control) | 0.4 | 1.8 | 4.0 |
| *Myelocytes* | | | | | | | | |
| 90 days | 2.6 | 3.2 | 1.7 | 5.0** | 3.8 | 3.5 | 4.3 | 4.7 |
| 180 days | — | — | — | 4.9 | — | — | — | 3.2 |
| *Neutrophils* | | | | | | | | |
| 90 days | 18.7 | 16.5 | 16.6 | 12.1* | 14.0 | 13.6 | 12.1 | 10.9 |
| 180 days | — | — | — | 9.2 | — | — | — | 9.1 |
| *Megaloblasts* | | | | | | | | |
| 30 days | 0.6 | 2.0 | 1.4 | 3.7** | 0.6 | 1.2 | 1.5 | 3.4** |
| 60 days | 0.9 | 1.8 | 1.7 | 4.2** | 0.8 | 1.3 | 1.9 | 5.4** |
| 90 days | 0.8 | 1.1 | 3.0 | 6.6** | 0.5 | 0.9 | 1.4 | 4.9** |
| 180 days | — | — | — | 7.3 | — | — | — | 6.4 |

From Hodge (1995a)

[a] Adjusted mean values shown except at 180 days.

* Statistically significant difference from control group mean, $p < 0.05$ (Student $t$-test, two-sided)

** Statistically significant difference from control group mean, $p < 0.01$ (Student $t$-test, two-sided)

230

The only difference in organ weights compared with control values was a decrease in liver weight, adjusted for body weight, in males in all treatment groups. There was no dose–response relationship and the differences appear to result from two high control values.

The gross and microscopic findings showed no abnormalities attributable to treatment. There was evidence of splenic haematopoiesis, such as occurred in part 1, in only two dogs maintained for 180 days at 4 mg/kg bw per day. The NOAEL for pirimicarb was 1.8 mg/kg bw per day on the basis of haematological toxicity at 4.0 mg/kg bw per day (Hodge, 1995a).

Two groups of dogs were given diets containing pirimicarb (purity, 98.0%; reference No. Bx189 Dope D) as a suspension in Tween 80 for up to 16 weeks. One group of one male and one female, received pirimicarb at a dose of 2 mg/kg bw per day throughout this period. The second group of three males and three females, received pirimicarb at a dose of 25 mg/kg bw per day, increased to 50 mg/kg bw per day in two animals over weeks 5 and 6, and in all dogs of this group during weeks 8–12. A third group of one male and one female served as a control and received only Tween 80 in the diet. All groups were maintained on normal diet for 7 weeks after the dosing period. The condition and behaviour of all dogs was monitored periodically during the day. Body weights were recorded weekly and daily food intake was measured by weighing any uneaten food. Blood was taken for haematological investigations twice before the dosing period and then weekly for the remainder of the study. Bone marrow biopsies were performed on all dogs once before the dosing period and at 2-week intervals for the remainder of the study. Serological investigations were performed on all dogs at weekly intervals throughout the study. Erythrocyte and plasma cholinesterase activities were measured in all dogs on four (weekly) occasions before the dosing period, on day 1 of treatment (at 1, 2, 3, 4, 5 and 6 h) and subsequently at weekly intervals throughout the study. Clinical chemistry parameters were examined twice before the dosing period and then after 6 and 13 weeks. At the end of the study, 6 out of 10 dogs were killed and subjected to examination post mortem. Selected organs were weighed and a comprehensive range of tissues were taken and stored.

One dog was killed after 43 days of the study (28 days at 25 mg/kg bw per day, 10 days at 50 mg/kg bw per day and not dosed for 5 days) after clinical deterioration over the preceding 14 days. Autopsy revealed the probable cause of the deterioration as an intussusception of the ileum. (An intussusception is a form of intestinal obstruction caused by the prolapse of a part of the intestine into the adjoining intestinal lumen). It was not possible to establish any causal relationship between treatment and this condition. Salivation and a general loss of condition was associated with treatment in some dogs at 50 mg/kg bw per day. There were minimal changes in condition in one animal at 25 mg/kg bw per day and no changes were seen at 2 mg/kg bw per day. Body-weight gain was adversely affected in males at 25 mg/kg bw per day over the first 4 weeks of the study and in all dogs when the dose was increased to 50 mg/kg bw per day. Food intake was slightly reduced and feeding behaviour was affected at 50 mg/kg bw per day. It was not clear whether these effects were attributable to toxic effects of pirimicarb or to a decreased palatability of the diet.

Anaemia and reticulocytosis were associated with treatment at 50 mg/kg bw per day, as shown by reduced haemoglobin, erythrocyte volume fraction and erythrocyte count and an increase in the reticulocyte count of some dogs (Table 27). Responses to reduction of the dose to 25 mg/kg bw per day or to cessation of dosing varied, but generally there were returns towards, or to, control. Reticulocytes tended to increase in dogs M 693 and F 699 before they decreased once more.

MONGLY02402568

*Table 27. Haematology data (selected parameters) at week 12 in dogs fed diets containing pirimicarb*

| Dose/Dog No. | Parameter | | | |
| --- | --- | --- | --- | --- |
| | Haemoglobin (g/dl) | Erythrocyte volume fraction (%) | Erythrocyte count ($10^9/mm^3$) | Reticulocyte (%) |
| *Control* | | | | |
| M 691 | 13.9 | 45 | 6.89 | 0.6 |
| F 696 | 13.9 | 47 | 6.27 | 0.6 |
| *2 mg/kg bw per day* | | | | |
| M 692 | 14.6 | 51 | 6.80 | 0.8 |
| F 697 | 15.5 | 51 | 6.98 | 0.6 |
| *25/50 mg/kg bw per day* | | | | |
| M 693 | D | D | D | D |
| M 694 | 3.8 | 15 | 2.16 | 0.4 |
| M 695 | 13.1 | 47 | 5.50 | 2.6 |
| F 698 | 13.3 | 43 | 5.76 | 3.8 |
| F 699 | 9.7 | 31 | 4.04 | 0.8 |
| F 700 | 12.1 | 37 | 5.02 | 3.2 |

From Fox (1998)

D, dead; F, female; M, male

At 50 mg/kg bw per day, changes in bone marrow were associated with an increase in the number of normoblasts from week 9 and a tendency towards suppression of bone marrow activity (hypoplasia). These effects were reversed when the dose was reduced to 25 mg/kg bw per day (after week 12) and all marrow samples were considered normal 1 week after cessation of treatment.

Inhibition of plasma cholinesterase activity compared with control values reached up to 85% at 25 mg/kg bw per day and >90% at 50 mg/kg bw per day. This effect was reversed within 7 days after cessation of treatment. Erythrocyte cholinesterase activity was not affected by treatment at any dose. There were no changes in other clinical pathology parameters.

Both absolute and relative spleen weights were at least fourfold greater in all treated females, while the only control female had a comparatively small spleen. Owing to the small number of dogs in the study and the lack of background data on these dogs, it was not possible to determine whether the changes were truly associated with treatment, although this would seem to be a reasonable assumption. It was considered that the changes in spleen weight were probably a reflection of the haematological changes described above. On the other hand, the splenic weight differences were also seen in the group receiving pirimicarb at 2 mg/kg bw per day, in which there were no signs of anaemia.

The results of this study demonstrate a rapid drop in haemoglobin concentration and a rise in reticulocyte numbers in two animals at 50 mg/kg bw per day. These changes, typical of haemolytic anaemia, are similar to those seen in previous studies in beagle dogs. The changes in the bone marrow appearances correlated well with the changes in peripheral blood haematology and plasma cholinesterase activity was markedly inhibited at 25 and 50 mg/kg bw per day indicating an expected biological response to treatment. The response of both dogs that received 2 mg/kg bw per day was in general similar to those seen in control dogs indicating that in this study, 2 mg/kg bw per day might be an NOAEL (Fox, 1978). Nevertheless, it could also be argued that, given the uncertainties regarding observations on the spleen, this study is unsuitable for reaching any such conclusion.

MONGLY02402569

232

Groups of four male and four female beagle dogs were given gelatin capsules containing pirimicarb (purity, 97.5%; reference No. P22) orally at a dose of 0, 3.5, 10 or 35/25 mg/kg bw per day for a period of at least 1 year. The initial high dose of 35 mg/kg bw per day was given for 1 week, after which dosing was suspended for 2 weeks and the dose then reduced to 25 mg/kg bw per day from week 4 for the remainder of the study.

Clinical observations (including ophthalmoscopy) were made and body weights, food consumption and clinical pathology parameters, including haematology and plasma and erythrocyte cholinesterase activity, were measured throughout the study. At the end of the dosing period, the dogs were killed and subjected to a full post-mortem examination. Bone marrow smears were taken at this time. Selected organs were weighed, brain cholinesterase activity was measured and specified tissues were taken for histopathology.

Pirimicarb administered at the initial high dose of 35 mg/kg bw per day produced clear, clinical signs of toxicity (including tremors, salivation, thin appearance, sides pinched in, unsteady gait, subdued behaviour, irregular breathing and/or occasional coughing) and a significant reduction in appetite and subsequent body-weight loss during week 1. One female at 35/25 mg/kg bw per day was killed for humane reasons in week 36 after significant body-weight loss and moderately severe anaemia. Also at this dose of 35/25 mg/kg bw per day, there were clinical signs of toxicity, e.g. tremors, thin appearance, irregular breathing and coughing, a marginally increased incidence of fluid faeces and reductions in body-weight gain (46% in males, 23% in females over 52 weeks) and food consumption. The body-weight gain deficits were statistically significant over weeks 2–24 ($p < 0.01$) in males and at week 2 ($p < 0.01$) in females. The reductions in food consumption did not appear to correlate well with the reduced body-weight gain, in that they occurred with statistical significance erratically throughout the study in females, but were statistically significant in males only in week 1. Slightly reduced food consumption was also seen in several females receiving pirimicarb at a dose of 10 mg/kg bw per day. However, in the absence of any treatment-related effects on body weight at this dose, this was considered to be of no toxicological significance.

There were no treatment-related effects that were detected by ophthalmoscopy.

One bitch at 25 mg/kg bw per day developed anaemia that was first observed at week 13 and progressed until, at week 36, the dog was killed for humane reasons. Increased bone marrow cellularity and a decreased myeloid : erythroid ratio indicative of increased erythropoietic activity was also seen in this animal. No other significant haematological or bone-marrow effects were observed in dogs of any group.

Increased erythropoietic activity of the bone marrow was seen in the female dog that was killed in week 36. In those dogs that survived to the end of the study, there were no treatment-related changes in haematology or urine chemistry. At a dose of 35/25 mg/kg bw per day, there were slightly reduced plasma concentrations of albumin (in weeks 13, 26 and 52, $p < 0.05$, for males; in week 26 for females, $p < 0.01$) and total protein (in week 13, $p < 0.01$, and week 53, $p < 0.05$, for males; in week 26 for females, $p < 0.05$).

There were no changes in plasma, erythrocyte or brain cholinesterase activities that were attributable to treatment with pirimicarb in the female dosed at 35/25 mg/kg bw per day that was killed for humane reasons during week 36. There was no evidence from any of the surviving dogs of an adverse effect on plasma cholinesterase activity throughout the

233

study. Erythrocyte cholinesterase activity in females receiving pirimicarb at 35/25 mg/kg bw per day was statistically significantly lower (by approximately 21%) than concurrent control values in week 52, when adjusted for values obtained before dosing (Table 28). In addition, brain cholinesterase activity for females at 25 mg/kg bw per day, was statistically significantly lower (by approximately 22%) than concurrent control values in week 53. For males receiving pirimicarb at 25 mg/kg bw per day, and for males and females at 3.5 or 10 mg/kg bw per day, there were no changes in erythrocyte or brain cholinesterase activity that could be attributed to administration of pirimicarb.

There were no treatment-related changes in organ weights or macroscopic findings.

Histopathological changes consistent with an increase in erythrocyte breakdown (including increased haemosiderin pigmentation in the liver, extramedullary haematopoeisis in the spleen and bone marrow hyperplasia) were seen in the female dog that was killed in week 36. In the remaining dogs in the group treated with pirimicarb at 35/25 mg/kg bw per day and that survived to week 53, there was increased haemosiderin pigmentation of the liver in three out of four males and increased haemosiderin pigmentation of the spleen in one out of four males and one out of three females. Increased haemosiderin pigmentation of the spleen only was also apparent in one out of four females that received pirimicarb at a dose of 10 mg/kg bw per day. The NOAEL was 3.5 mg/kg bw per day on the basis of haemosiderin deposition in the liver and spleen at 35/25 mg/kg bw per day and in the spleen at 10 mg/kg bw per day (Horner, 1998).

Groups of four male and four female beagle dogs were fed pirimicarb (reference No. and purity not reported) at a measured dose of 0, 0.4, 1.8 or 4.0 mg/kg bw per day continuously for 2 years. The animals were observed daily and detailed clinical examinations were made at intervals of 3 months. Body weights were measured weekly for the first 12 weeks and then monthly throughout the remainder of the study. At 3-month intervals, blood samples were taken for haematology, cholinesterase activity and biochemistry; urine was collected for analysis; and electrocardiography readings were taken. Bone marrow samples were taken and examined at 4–6-month intervals. At the end of the exposure period, the dogs were killed and subjected to a full post-mortem examination. Selected organs were weighed and specified tissues were taken from all groups for subsequent histopathological examination. Histopathological examination of the brain and spinal cord was undertaken

*Table 28. Cholinesterase activity (U/l) in dogs fed capsules containing pirimicarb for at least 1 year*

| Tissue | Dose (mg/kg bw per day) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Males | | | | Females | | | |
| | 0 | 3.5 | 10 | 35/25 | 0 | 3.5 | 10 | 35/25 |
| *Erythrocytes* | | | | | | | | |
| Before dosing | 2823 | 3360 | 2500 | 2713 | 3010 | 2528 | 2843 | 2508 |
| Week 52 | 3068 | 3850 | 2553 | 2818 | 3435 | 2728 | 3060 | 2633 |
| Week 52, adjusted* | 3095 | 3309 | 2921 | 2962 | 3253 | 2942 | 3015 | 2579** |
| *Brain* | | | | | | | | |
| Week 52 | 4.82 | 5.00 | 4.84 | 4.48 | 5.68 | 5.52 | 5.11 | 4.43* |

From Horner (1998)

*Adjusted (analysis of covariance) for values obtained before dosing

* Statistically significant difference from control group mean, $p < 0.01$ (Student $t$-test, two-sided)

** Statistically significant difference from control group mean, $p < 0.05$ (Student $t$-test, two-sided)

234

on animals in the control group and in the group receiving pirimicarb at a dose of 4.0 mg/kg bw per day only.

All dogs survived the exposure period and maintained a satisfactory standard of clinical health throughout. There were no adverse changes in the growth rates of the dogs.

No changes were found in plasma glucose, urea, sodium or potassium concentrations, alkaline phosphatase activity, or bromosulfthalein (BSP) retention times. No changes were detected in the urine analyses. Apart from a slight increase in the erythroid:myeloid ratio in two females at 4 mg/kg bw per day, no adverse changes were seen in the bone marrow and there were no abnormalities in the haematological parameters measured. No significant differences in serum iron or folate levels were detected between any of the groups.

No adverse effects of treatment were seen at post-mortem examination and no histopathological changes attributable to treatment were identified. There was no effect on organ weights. The NOAEL was 1.8 mg/kg bw per day on the basis of slight increases in erythroid:myeloid ratio, indicative of increased erythropoiesis, in two out of four females at 4.0 mg/kg bw per day (Hodge, 1995b).

In an earlier study, pirimicarb was found to produce anaemia when fed to pure-bred dogs (Conning et al., 1968). Of the 24 dogs given this compound, three became anaemic and 14 others had detectable changes in their bone-marrow cells. Subsequent studies involving another 48 dogs reproduced some of the bone-marrow effects, but none of the dogs became anaemic. The bone-marrow effects were not progressive and the incidence was much lower than in the first study (Conning et al., 1969; Garner et al., 1972).

Initial observations on the three anaemic dogs suggested that the anaemia was of the megaloblastic type, thus implying some interference with nucleic acid synthesis. A number of drugs, particularly the anticonvulsants, are known to produce megaloblastic anaemia in man by interfering with the absorption and metabolic activities of vitamin B12 and folic acid (Kidd & Mollin, 1957; Flexner & Hartman, 1960, MacIntosh & Hutchinson, 1960; Huennekens, 1966; Reynolds et al., 1965). Overt anaemia is uncommon in human patients receiving these drugs, but about one third show changes in their bone-marrow cells that are indicative of megaloblastic erythropoiesis (Chanarin, 1969). Administration of folic acid or folinic acid at large doses of invariably corrects the anaemia and abolishes the bone-marrow irregularities (Chanarin, 1969).

Megaloblastic erythropoiesis also develops in association with a number of haematopoietic disorders, especially haemolytic anaemia (Dacie, 1962). Conversely, intramedullary haemolysis is commonly encountered in classical megaloblastosis caused by to vitamin B12 or folate deficiency (Dacie, 1967a).

When the study described below (Garner et al., 1995) was begun, it was considered that the most likely explanation for the anaemia was an abnormality of erythropoiesis. Normal plasma levels of folate and vitamin B12 excluded the possibility that the absorption from the gut was impaired, but an effect at the cellular level still had to be considered. The absence of changes in leukocytes and platelets was contraindicative, and other studies with rats, guinea-pigs and ferrets had also failed to produce anaemia or bone-marrow changes (Griffiths & Conning, 1968; Clapp et al., 1972; Garner, 1972; Garner & Smith,

MONGLY02402572

1972). In the study described below, the complete failure to correct the anaemia displayed by the two affected dogs with high doses of vitamin B12, B6, folic acid and folinic acid endorses the conclusion that the anaemia is not primarily megaloblastic.

The incidence of anaemia and the declining frequency of bone-marrow changes in the three reported studies in dogs raised the possibility of an idiosyncratic defect. Family studies showed that all dogs used in the first 90-day experiment were the offspring of five females, three of which were mated to the same male. The discovery of congenital factor VII deficiency (Garner et al., 1967) led to changes in the dog breeding policy and a substantial number of new breeding stock were introduced to eliminate this blood coagulation defect. Consequently, dogs used in studies after 1969 differently intrinsically from those in earlier studies. In the study described below, no evidence of a erythrocyte metabolic defect or abnormal haemoglobin structure was found in any of the four dogs used in the study or in a number of untreated stock dogs. There was, however, no doubt that the antibody detected in their sera was related to the administration of pirimicarb: it was not present before dosing; serial studies showed a dose-response relationship; and withdrawal of pirimicarb resulted in the disappearance of the antibody within 6 weeks.

Harris (1954) described a drug-induced haemolytic anaemia resulting from a erythrocyte-drug-antibody reaction in patients given the schistosomicide, Stibophen. Since then, a number of other drugs have been reported to cause haemolytic anaemia by this mechanism. All of the earlier literature relate to studies in human patients. Drug-induced autoimmune anaemia in man may be broadly classified into two types:

*Type A:* Haemolysis is acute and intravacular, resulting in haemoglobinaemia and haemoglobinuria. The required dose is low and there is usually some evidence of previous sensitizing exposure. Gamma-globulin cannot usually be detected on the erythrocyte surface, but components of complement can be demonstrated with suitable antisera.

*Type B:* Haemolysis is chronic and essentially extravascular. Haemoglobin degradation products may be present in plasma. Free haemoglobin cannot usually be detected either in plasma or urine. Large doses of the drug are required to produce an effect. Anaemia takes several weeks to develop. There is no evidence of sensitization, i.e. normal therapeutic doses of the drug can subsequently be given without adverse effect. Gamma-globulin can always be detected on the surface of circulating erythrocytes. Normal erythrocytes cannot be substituted for those of an affected person in vitro despite the presence of the drug. Antibodies are usually IgG immunoglobulins, but mixed IgM/IgG immunoglobulins are occasionally encountered.

Erythrocytes coated with IgG (auto-) antibodies are removed by the reticuloendothelial system. These antibodies may arise spontaneously or in association with diseases (systemic lupus erythematosus (SLE), lymphoma, chronic lymphocytic leukaemia) or after stimulation by a drug (e.g. $\alpha$-methyldopa, l-dopa). The diagnostic laboratory hallmark is a Coombs' (antiglobulin) test, and the autoantibodies may be related to a portion of the Rhesus (Rh) locus (demonstrated for $\alpha$-methyldopa; Bakemeier & Leddy, 1968). High-dose penicillin or cephalosporins may result in an antibody directed against an antibiotic–erythrocyte membrane complex; cessation of exposure to the drug results in the disappearance of accelerated destruction.

MONGLY02402573

236

Pirimicarb-induced haemolytic anaemia could be included in the type B category, which also includes penicillin and α-methyldopa, the more common causes of this effect (Bunn & Rosse, 2001). Both require exposure at very high doses and for a protracted period to produce the effect, and both stimulate the production of IgG, but while the presence of antibody to penicillin can be demonstrated in vitro using normal cells if penicillin is in the test system (the antigen being a drug–hapten [erythrocyte] combination) the antibodies to α-methyldopa or pirimicarb cannot. Also in contrast to penicillin, the addition of α-methyldopa or pirimicarb to serum containing the specific antibody does not neutralize their effects. While dogs and humans may react differently to pirimicarb, it cannot be assumed that humans, like the rodents used in the safety evaluation of pirimicarb, will not respond with a haemolytic anaemia, given the susceptible genetic background and exposure. Therefore, the haemolytic anaemia described in a few dogs exposed to pirimicarb is presumed to be relevant.

In a study of chemically-induced autoimmune haemolytic anaemia, groups one male and one female unrelated young adult dogs were fed diets containing pirimicarb (purity, 95%; reference No. not reported) at measured doses of either 25 or 50 mg/kg bw per day. Pirimicarb was suspended in "Dispersol" OG and sprayed onto the morning food ration for each dog. Samples of blood, urine and bone marrow were obtained before exposure and at 2-weekly intervals for the first 12 weeks of the study. Thereafter, the sampling frequency was determined by the clinical and laboratory findings, or by the therapeutic regimen. Male dog No. 146 (receiving a dose of 25 mg/kg bw) and female dog No. 7 (receiving a dose of 50 mg/kg bw) were dosed continuously for at least 110 weeks.

Haematinics were administered to one dog at each dose that showed evidence of anaemia. From week 18, the male at 50 mg/kg bw and from week 24, the female at 25 mg/kg bw were treated with vitamin B12, vitamin B6, iron, pyridoxine and/or folic acid. At weeks 48 and 56 (for the male and female respectively), treatment with all haematinics and dosing with pirimicarb was stopped.

After the results of this phase of the study were obtained, a further investigation was designed to assess the possible involvement of immune mechanisms. Using a chequerboard analysis, the sera of pirimicarb-treated and untreated dogs were analysed for antibody reaction.

In an investigation carried out after their haematological recovery, the two susceptible dogs were dosed again with pirimicarb, the female at 2 mg/kg bw per day between weeks 80 and 86, and the male at 1 mg/kg bw per day between weeks 86 and 92; it was reported that this dog was subsequently dosed at 2 mg/kg bw per day.

The female at 50 mg/kg bw day and the male at 25 mg/kg per day did not become anaemic after continuous dosing for >110 weeks. The results of biochemical, haematological and clinical observations for these dogs were consistently normal.

The male at 50 mg/kg bw per day and the female at 25 mg/kg per day showed clear indications of disturbed erythropoeisis 10 weeks after the start of dosing. Peripheral blood films revealed changes in the size and shape of the erythrocytes and a few nucleated erythrocytes were regularly found. No abnormalities were seen in either the leukocytes or the platelets. When the haemoglobin levels had fallen to 50% of the value measured before exposure, the affected animals were treated with the haematinics listed above.

237

The two affected dogs were clinically healthy. Falling haemoglobin concentrations were accompanied by reticulocytosis and a marked erythroid hyperplasia, but with no evidence of haemorrhage. Differential cell counts showed a change in the pattern of developing erythrocytes, giving the appearance of transitional megaloblastosis.

Haemolysis was a prominent feature and failure to correct the anaemia with the various haematinics suggested this as the probable cause of the anaemia. Simultaneous withdrawal of pirimicarb and all haematinics was followed by complete haematological recovery. Biochemical tests of liver and kidney function revealed no abnormality. During the period of haematological normality, the biological half-life of the erythrocytes was determined for all the dogs used in this study. The effect of further administration of pirimicarb to the male previously dosed at 50 mg/kg bw per day was to shorten the erythrocyte half-life and produce anaemia.

Genealogical investigation of the four dogs used in this study showed that the male dosed at 50 mg/kg bw per day was the offspring of a bitch that was also the mother of an affected dog used in a previous study. The low incidence of anaemia suggested that sensitivity to pirimicarb might be genetically determined.

Washed erythrocytes from each of the two anaemic dogs were strongly agglutinated by specific anti-gamma globulin serum, while those of the other two dogs were not. Twenty untreated dogs also had negative results in this test. Free antibody was demonstrated in the sera of both anaemic dogs, but not in the sera from either the two unaffected dogs or the 25 untreated dogs.

In an analysis of sera and cells from 20 untreated dogs, no cross-reaction between them was observed. It was shown that the antibody and the antigenicity of the erythrocytes were related in time to the administration of pirimicarb. The antibody was not present in the serum samples before exposure and the erythrocytes possessed the appropriate antigen only when the dogs were receiving pirimicarb. Withdrawal of pirimicarb was followed by a marked decline in antibody titre within 6 weeks and circulating erythrocytes did not react with specific antiglobulin serum. Characterization of the antibody showed it to be an immune type, probably IgG.

The female dog previously dosed at 25 mg/kg bw per day was dosed at 2 mg/kg bw per day for 14 weeks without evidence of a haematological effect. No antibody was detectable in the serum of this animal at the end of this period.

The male dog previously dosed at 50 mg/kg bw per day was dosed at 1 mg/kg bw per day for 12 weeks without evidence of a haematological effect. The antibody had not been completely absent from the serum of this animal, but the titre did not increase, being <1 in 2. It was reported that the dose was then increased to 2 mg/kg bw per day, although the length of the dosing period was not stated. The NOAEL for anaemia in sensitive dogs was 2 mg/kg bw per day (Garner et al., 1995).

### 2.3   Long-term studies of toxicity and carcinogenicity

#### Mice

The carcinogenic potential of pirimicarb has been evaluated in three lifetime feeding studies in mice, two in the Alderley Park Swiss-derived mouse and one in the C57 black

238

mouse. The earliest study (Palmer & Samuels, 1974) was reviewed by the JMPR in 1978, when a request was made to the notifier for another study of carcinogenicity to be undertaken in an appropriate species using a currently (i.e. for 1978) accepted protocol. This study suffered from the high incidence of respiratory disease. Consequently, the Palmer & Samuels (1974) study will not be reviewed here.

Groups of 60 male and 60 female Alderley Park Swiss-derived mice were fed pelletted diets containing pirimicarb (reference Nos BX189 and WED/G/9680; purities, 97.7% and 98.2%, respectively) at a concentration of 0, 0, 200, 400 or 1600 ppm for up to 96 weeks. These concentrations provided doses equivalent to 0, 0, 30, 60 or 240 mg/kg bw per day.

Clinical observations were made, body weights and food consumption were measured and at intervals urine analysis was undertaken to assess the amount of pirimicarb metabolite present. All mice, including any found dead or killed prematurely, were subjected to a full examination post mortem. At the scheduled end of the exposure period, specified tissues were taken for subsequent histopathology and bone-marrow smears were prepared and stored for possible future examination.

The analysis of pirimicarb in rodent diet presented some problems caused by the addition of water to diet before pelleting. These effects were related to a change in the degree of chemical binding of pirimicarb to dietary components and were reduced by a change in diet from expanded Porton rat diet with a vitamin E supplement (PRDE) to Porton combined diet (PCD) (same supplier). No evidence was obtained to show a facile chemical degradation of pirimicarb in diet caused by the pelleting process. Analytical methods were established to adequately monitor the pirimicarb content of diets periodically throughout the study. Availability of dietary pirimicarb was demonstrated by analysis of the hydroxypyrimidine metabolite of pirimicarb in urine (Banham et al., 1980).

The rate of mortality was increased for females at 1600 ppm during weeks 30 to 60 and shortly before termination. None of the other groups showed any differences in rates of mortality compared with the two control groups. There were no specific clinical signs attributable to treatment.

Reduced body-weight gain occurred at intervals throughout the study in male and female mice at 1600 ppm. The main effects were during the first 8 weeks and during weeks 54 to 60 ($p < 0.01$, Student $t$-test). Similar effects on body-weight gain were seen in males at 400 ppm during the first 3 weeks of the study ($p < 0.05$, Student $t$-test).

Food consumption was difficult to measure due to large amounts of wastage, which was consistently damp. These data, therefore, are not fully reliable. Irrespective of these problems, it was apparent that the mice given diets containing pirimicarb at a concentration of 1600 ppm, and to a lesser extent females at 400 ppm, were wasting more food than the others. At 1600 ppm, males had reduced food consumption throughout the study; this was also true for females after week 28. Food utilization was reduced in both sexes at 1600 ppm; this being most apparent during the first 4 weeks, but females continued to show a reduced food utilization over the first 12 weeks. The hydroxypyrimidine metabolite of pirimicarb was detected in all of the urine samples from mice receiving pirimicarb and none was detected in the controls. There was some evidence of a relationship between treatment and the amount of pirimicarb metabolite excreted in females although the correlation was not as good for males.

MONGLY02402576

239

No treatment-related non-neoplastic effects were found. A number of different types of neoplasms were seen in all groups. In particular, five types occurred at a high frequency: lymphosarcoma, pulmonary tumours (mainly adenomas), hepatic, Harderian gland and pituitary gland tumours. Other types occurred much less frequently. Numbers of tumour-bearing animals per group were similar for males and females, but a number of differences were observed for certain tumour types, particular lymphosarcoma, pulmonary tumours and hepatic nodules. All the tumours seen are common in this strain of mouse and none was unique to mice treated with pirimicarb (Table 29).

There was no evidence of group differences in males in either the incidence or time of occurrence of lymphosarcomas. In females, the incidence of lymphosarcomas in the group receiving 1600 ppm was increased and the latency decreased when compared with the group 1 controls. However, these differences were of the same magnitude when control groups 1 and 2 were compared. Therefore, little significance can be attached to the finding in the group receiving pirimicarb at 1600 ppm.

There was a significant increase in the incidence of pulmonary adenomas in males and females at 1600 ppm. The incidence of such tumours in mice in historical controls has varied from 0% to 28% for males and from 0% to 15.5% for females and illustrates the variability of tumour incidence in the Alderley Park mouse. The incidences of pulmonary adenomas at 1600 ppm were higher than the ranges for historical controls, particularly in females. There was, however, no evidence of development of malignancy in the lungs.

There was a significant increase in liver tumours in male and female mice at 1600 ppm. This finding, however, must be considered against the high and variable values for data from controls, both in the present study and in historical studies. Also, these tumours arose in the absence of any hepatotoxicity lesions in this particular study (i.e. incidences of non-neoplastic lesions in the livers of male and female mice at 1600 ppm were no higher, and often lower, than in the control groups) or in any other study with pirimicarb. However, the diagnostic categories used (and which are no longer used) were type A and type B nodules. Type A nodules include both hyperplastic nodules and benign neoplasms (i.e. pre-neoplastic nodules constitute a proportion of this category), while type B nodules include

*Table 29. Total numbers of selected tumours in mice fed diets containing pirimicarb for 96 weeks*

| Neoplasm | Dietary concentration (ppm) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Males | | | | | Females | | | |
| | 0 (control group 1) | 0 (control group 2) | 200 | 400 | 1600 | 0 (control group 1) | 0 (control group 2) | 200 | 400 | 1600 |
| *Liver* | | | | | | | | | | |
| No. of mice examined | 58 | 59 | 59 | 58 | 57 | 58 | 59 | 57 | 58 | 59 |
| Type A nodule | 3 | 9 | 5 | 9 | 15 | 1 | 2 | 3 | 6 | 4 |
| Type B nodule | 4 | 6 | 13 | 8 | 17 | 2 | 0 | 3 | 3 | 5 |
| *Lung* | | | | | | | | | | |
| No. of mice examined | 59 | 60 | 59 | 59 | 58 | 59 | 59 | 59 | 59 | 59 |
| Adenoma | 9 | 8 | 9 | 8 | 17 | 9 | 4 | 9 | 11 | 18 |
| Carcinoma | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| *Pituitary* | | | | | | | | | | |
| No. of mice examined | 52 | 46 | 45 | 40 | 53 | 51 | 55 | 50 | 52 | 41 |
| Adenoma | 4 | 6 | 1 | 0 | 0 | 22 | 16 | 16 | 16 | 4 |
| Lymphosarcoma | 13 | 15 | 13 | 13 | 14 | 11 | 25 | 18 | 18 | 24 |

From Sotheran et al. (1980)

MONGLY02402577

240

tumours that show morphological characteristics of malignancy. In males at 1600 ppm, the incidence of both type A and type B nodules were clearly increased compared with that in both control groups. In addition, however, type B nodules were increased in males at 200 ppm, but not at 400 ppm. It is considered, therefore, that these liver tumours provide equivocal evidence for a carcinogenic effect of treatment in this study.

The incidence of pituitary gland adenomas was reduced in males (where, because of the lower incidences in the control group, the reduction was not significant) and in females at 1600 ppm.

The NOAEL for toxicity in mice was 200 ppm, equivalent to 30 mg/kg bw per day, on the basis of reduced body weights at 400 ppm, equivalent to 60 mg/kg bw per day. The NOAEL for carcinogenicity was 400 ppm, equivalent to 60 mg/kg bw per day, on the basis of equivocal evidence for increased incidences of malignant liver tumours in male mice and benign lung tumours in male and female mice at 1600 ppm, equivalent to 240 mg/kg bw per day (Sotheran et al., 1980).

Groups of 55 male and 55 female C57BL/10J,CD-1 Alpk mice were fed diets containing pirimicarb (purity, 97.5%; reference No. P22) at a concentration of 0, 50, 200 or 700 ppm for at least 80 weeks. These concentrations provided doses equal to 0, 6.7, 26.6 or 93.7 mg/kg bw per day for males, respectively, and 0, 9.0, 37.1 or 130.3 mg/kg w/day for females, respectively. Clinical observations, body weights and food consumption were measured and at week 53 blood smears were taken for haematology. All mice, including any found dead or killed prematurely, were subjected to a full examination post mortem. At scheduled termination, cardiac blood samples were taken for haematology, selected organs were weighed and specified tissues taken for subsequent histopathology.

Pirimicarb had no adverse effects on survival and there was no evidence of treatment-related clinical changes. Females given diet containing pirimicarb at a concentration of 700 ppm showed a slight increase in the incidence of eye discharge when compared with that in controls; however, as the incidence was similar to that seen in male controls and treated groups and there was no adverse histopathology, it was considered that this observation was unrelated to treatment with pirimicarb. An increased incidence of subcutaneous masses seen in females at 700 ppm was unrelated to any adverse histopathological changes and was considered to be of no toxicological significance.

At 700 ppm, there was a clear reduction in body weight (by a maximum of 6% and 8% in males and females respectively, $p < 0.01$, Student $t$-test). Food consumption was sporadically reduced in males at 700 ppm, but not in females. There was reduced food utilization efficiency in both sexes at 700 ppm (males, 21%; females, 13%, $p < 0.01$, Student $t$-test) pirimicarb and in females at 200 ppm (8%, $p < 0.05$, Student $t$-test). Other small, but statistically significant, differences from control animals on body weight or food consumption e.g. in males at 50 ppm, were not considered to be toxicologically significant as no effects were apparent at 200 ppm.

At the end of the exposure period, both the erythrocyte counts and the mean cell haemoglobin concentrations were increased, while the mean cell volume and the mean cell haemoglobin were reduced in both sexes at 200 and 700 ppm. There was no evidence of anaemia, no compound-related histopathological changes in bone marrow and no evidence of increased extramedullary haemopoiesis. Decreases in mean cell haemoglobin in males

at 50 ppm were considered to be of no toxicological importance in the absence of changes in other erythrocyte parameters at this dose.

Liver weights were slightly increased in both sexes at 700 or 200 ppm. After adjustment for body weight, the increases were 6% and 9% in males and females 200 ppm, respectively, and 19% and 21% in males and females in the group receiving pirimicarb at a concentration of 700 ppm, respectively ($p < 0.01$). In the absence of any histopathological changes, these increases are considered to be of no toxicological importance. The increased incidence of eye discharge in females at 700 ppm seen at clinical observation was also seen macroscopically and there was also a decreased incidence of uterine distension at this dose.

In males, there was an increase in minimal mononuclear cell infiltration of the renal pelvis at 200 and 700 ppm; however, these increased incidences were similar to the incidences seen in all groups of females, including the controls. In females, there was a slightly increased incidence of minimal lymphoid proliferation in the lung at all doses when compared with controls and an increased incidence of pigmentation of the spleen at 700 ppm.

There was no effect of treatment with pirimicarb on the overall incidence of tumours in mice of either sex. The only neoplastic finding of significance was a small, but statistically significant increase in lung adenomas in females at 700 ppm (Table 30). The incidence, although it was low, was outside the incidence for historical controls (Table 31). A slightly higher, but non-significant incidence of lung adenoma was also observed in males. There was also a small increase the incidence of Harderian gland adenomas in males at 700 ppm and a decrease in the incidence of lymphosarcomas in males of the same group (Rattray, 1998).

It is concluded that oral administration of pirimicarb at a dose of up to 700 ppm for at least 80 weeks produced a small increase in the incidence of benign lung tumours in females, but not in males. The NOAEL for toxicity was 50 ppm, equal to 6.7 mg/kg bw per day, on the basis of slight haematological changes at 200 ppm, equal to 26.6 mg/kg bw per day.

*Table 30. Selected neoplastic findings in the lungs of mice fed diets containing pirimicarb for at least 80 weeks*

| Finding | Dietary concentration (ppm) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Males | | | | Females | | | |
| | 0 | 50 | 200 | 700 | 0 | 50 | 200 | 700 |
| Adenoma | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 6 |
| Keratinizing squamous epithelioma | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

From Rattray (1998)

*Table 31. Historical control range of lung adenoma in studies of carcinogenicity in mice*

| Study duration (No.) | Dates | Range of incidence | |
|---|---|---|---|
| | | Males | Females |
| 2-year (15) | March 1984–November 1994 | 0/50–4/50 | 0/60–3/55 |
| 80-week (6) | May 1994–October 1988 | 1/50–4/55 | 0/50–2/55 |

From Rattray (1998)

*Rats*

Three studies (which pre-dated the establishment of good laboratory practice (GLP) of carcinogenicity with pirimicarb in rats, in which there were high incidences of respiratory disease, are not reviewed here because they are considered inadequate for risk assessment.

Groups of 64 male and 64 female Alpk:ApfSD rats were fed diets containing pirimicarb (purity, 97.6%; reference No. RS/88/E BXE/583) at a concentration of 0, 75, 250 or 750 ppm for up to 104 weeks. These concentrations provided doses equal to 0, 3.7, 12.3 or 37.3 mg/kg bw per day and 4.7, 15.6 or 47.4 mg/kg bw per day for males and females respectively. Twelve rats of each sex from each group were killed after 52 weeks, while the remainder continued to be exposed to pirimicarb until they were killed after 105 weeks. In addition, satellite groups of 36 male and 36 female rats were fed the same diets; 8 rats of each sex per group were killed after 26, 52 and 78 weeks and 12 rats of each sex per group were killed after 104 weeks, for determination of plasma, erythrocyte and brain cholinesterase activities.

Clinical observations (including ophthalmoscopy), body weights, food consumption, haematology and blood and urine chemistry were measured. At the scheduled times, the rats were killed and subjected to a full examination post mortem. Blood samples were taken at this time, selected organs were weighed and specified tissues were taken for subsequent histopathology.

There was no effect on the incidence of mortality in any of the treated groups and the incidence of clinical abnormalities was generally low, with no evidence for a relationship with treatment. In particular, there were no observations indicative of neurological dysfunction. There were no treatment-related ophthalmological changes.

Body-weight gain was reduced in the group receiving diet containing pirimicarb at a concentration of 750 ppm, such that final body weights were approximately 6% and 13% lower than those of the controls for males and females respectively. At 250 ppm, male body-weight gain was marginally, but statistically significantly reduced during the first 13 weeks of the study and female body-weight gain was slightly reduced throughout the study. Final body weights of the female rats at 250 ppm were approximately 6% lower than those of the controls, while values for male rats were similar to those for the controls. Although there was a marginal reduction in body-weight gain for females at 75 ppm during the second year, this was considered not to be of toxicological significance as it was small, did not form part of a dose–response relationship and values for females in the control group were atypically high during the second year. Furthermore, given the normal body weight progression in rats over a 2-year study, the changes that occur in the first year are more important than those occurring later. At 52 weeks there were statistically significant deficits in body-weight gain in both males (6%) and females (10%) at 750 ppm ($p < 0.01$, Student $t$-test), but not at any lower dose.

Food consumption was generally reduced throughout the study amongst males and females at 750 ppm and there was a marginal reduction amongst females at 250 ppm. There was no effect on males at 250 ppm or on either sex at 75 ppm. Food utilization was generally lower in the groups receiving diet containing pirimicarb at a concentration of 250 and

MONGI Y02402580

750 ppm, particularly during weeks 1–4, although at 250 ppm the difference from controls was small.

Haematological analysis showed slight increases in some of the erythrocyte parameters in females in the main group, particularly at week 52. At 750 ppm, these parameters were: haemoglobin concentration, erythrocyte volume fraction, mean cell haemoglobin and mean cell haemoglobin concentration. Both haemoglobin concentration and erythrocyte volume fraction were also increased in females of the main study at week 52 at 250 ppm, and at week 26 at 750 ppm. As similar changes were not seen in the larger, satellite groups of females killed at 52 weeks, and they were largely confined to data obtained for week 52, they are considered to be of no toxicological significance. In males, mean cell volume and mean cell haemoglobin were slightly higher in the group receiving pirimicarb at 750 ppm in weeks 26, 52 and 78 of the main study, but as other erythrocyte parameters were not affected these changes are considered to be incidental to treatment. Several other statistically significant changes were seen, but were all either minor and/or not consistent over a period of time and therefore considered not to be related to treatment.

There were increased levels of plasma cholesterol and triglycerides. Plasma cholesterol concentrations were statistically significantly increased in males in the main study at weeks 13, 26, 52, 78 and 104 at 750 ppm, and at weeks 13 and 26 at 250 ppm, while, in the males killed at week 52, there were no significant increases. In females in the main study, statistically significant increases were observed at weeks 13, 26, 52 and 78 at 750 ppm, at weeks 13 and 26 at 250 ppm and at week 13 at 75 ppm. This finding was supported by an increase in plasma cholesterol in females at 750 mg/kg killed at week 52. Plasma triglyceride concentrations were statistically significantly increased in males in the main study at weeks 52 and 78 in the group receiving pirimicarb at 750 ppm, a result that was supported by increases in plasma triglycerides in males at 750 and 250 ppm killed at week 52. In females in the main study, statistically significant increases were observed at weeks 13 and 26 for the group receiving pirimicarb at 750 ppm and week 26 for the group at 250 ppm, while there were no significant increases in the females killed at week 52. Thus, although there were clear indications of an effect on blood lipids, particularly on cholesterol in males, there were also inconsistencies in the observations that render interpretation difficult. Plasma alkaline phosphatase activities were statistically significantly reduced in males in the main study at weeks 52 and 78 for the group at 750 ppm and at week 13 for the group at 250 ppm, while in the males killed at week 52 the reduction for the group at 750 ppm almost reached statistical significance. In females in the main study, a statistically significant decrease was observed at week 52 for the group at 750 ppm, which was supported by a similar reduction in the females at 750 mg/kg killed at week 52.

Urinary concentrations of protein were increased in males at 750 ppm at week 51 and in all treated males at week 77, but these deviations were not consistent over time and because of the variability of individual urinary concentrations of protein in ageing rats, this is considered to be of no toxicological significance. All other statistically significant differences in urinary parameters were small, inconsistent with time and considered to be of no toxicological significance.

Plasma cholinesterase activities were lower than those of controls for females at 250 ppm (week 26) and at 250 ppm and 750 ppm (weeks 52 and 104) (Table 32). Occasional reductions were also seen in males at these doses, but were with no indication of a

MONGLY02402581

244

*Table 32. Plasma cholinesterase activity(U/l) in rats fed diets containing pirimicarb*

| Week | Dietary concentration (ppm) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Males | | | | Females | | | |
| | 0 (control) | 75 | 250 | 750 | 0 (control) | 75 | 250 | 750 |
| 26 | 618 | 599 | 548* | 571 | 2014 | 1986 | 1682* | 1745 |
| 52 | 802 | 777 | 775 | 747 | 2154 | 2008 | 1848* | 1692** |
| 78 | 924 | 848 | 672** | 767* | 1851 | 1891 | 1808 | 1748 |
| 104 | 767 | 952 | 843 | 842 | 2449 | 2186 | 2007* | 1898** |

From Tinston (1992)

* Statistically significant difference from control group mean, $p < 0.05$ (Student $t$-test, two-sided)

** Statistically significant difference from control group mean, $p < 0.01$ (Student $t$-test, two-sided)

dose–response relationship and were therefore considered to be of no toxicological significance. There was no effect on erythrocyte or brain cholinesterase activity, therefore the effects on plasma cholinesterase activities were considered to be evidence only of absorption of pirimicarb.

No treatment-related macroscopic changes were seen at autopsy. In rats killed at 52 weeks, liver weights, adjusted for body weight, were slightly increased in males and females at 750 ppm (12% and 11%, respectively) and in females at 250 ppm (9%), while, at the end of the study, adjusted liver weights were increased in males and females only at 750 ppm (9% and 12%, respectively). No treatment-related changes were seen in any other organ weights.

Male rats fed diet containing pirimicarb at 750 ppm showed small increases in the incidence and severity of necrosis of the brain, vacuolization of the adrenal cortex, minimal renal pelvic transitional cell hyperplasia, renal pelvic vascular ectasia, minimal hepatocellular hypertrophy and altered hepatocytes (clear cell). Males fed at 250 ppm had increased incidences of renal pelvic transitional cell hyperplasia and renal pelvic vascular ectasia. Females showed an increased incidence of slight renal pelvic transitional cell hyperplasia at 250 ppm and 750 ppm. There was also an increased severity of sciatic nerve demyelination and an increased severity and incidence of voluntary muscle degeneration. These changes in the nerve and voluntary muscle were probably related and were considered to represent an exacerbation of a spontaneous age-related change. Increased incidences of findings in a variety of other organs were considered of no toxicological significance.

The incidence of all tumours combined, both benign and malignant, was increased, but the incidence was not statistically significant. There was, however, an overall increased incidence in the number of males with malignant tumours at 250 ppm and 750 ppm, which was statistically significant (Fisher's exact test). This increase was associated with a variety of different malignancies arising in different organs, rather than a single type of tumour and may indicate an increased rate of progression to malignancy. There were also low incidences of astrocytoma of the brain in all treated groups of males and in females at 750 ppm; while these were not statistically significant and no dose-response relationship was evident, none occurred in the controls, so their significance should not be summarily dismissed. The incidences were, for the control group and groups receiving rising doses respectively, in male rats: 0/64, 3/64, 2/64, 3/64 and female rats: 0/64, 1/64, 0/64, 2/64. Data available on controls from 15 studies in this strain of rat in the performing laboratory for 1980–1987 provide a context which to assess these astrocytomas. In male rats there were 15 astrocytomas

among 542 controls (mean, 2.76%; maximum, 4.83%). In female rats there were 8 astrocytomas among 542 controls (mean, 1.48%; maximum, 3.85%). Thus, the highest incidences in the current study (males, 3/64, 4.69%; females, 2/64, 2.13%) lie just within the upper limits of the ranges for historical controls. Nevertheless, the occurrence of relatively high incidences in the males and females of treated groups within one experiment is a matter of some concern when no astrocytomas were diagnosed in either males or females of the concurrent control groups.

The NOAEL was 75 ppm, equal to a mean dose of 3.7 mg/kg bw per day, on the basis of reductions in body weight and increases in plasma cholesterol and triglycerides at 250 ppm, equal to 12.3 mg/kg bw per day (Tinston, 1992).

Overall, the Meeting concluded that pirimicarb is unlikely to pose a carcinogenic risk to man.

### 2.4 Genotoxicity

Pirimicarb was tested for genotoxicity in a range of assays, both in vitro and in vivo (Table 33). There was no evidence of genotoxicity in vitro in tests for gene mutation in two studies in bacteria (*S. typhimurium* and *E. coli*) (Trueman, 1980; Callander, 1995). There was, however, a significant positive response in one study for mutations in mouse lymphoma L5178Y cells in vitro, using the currently recommended microwell version of this assay (Clay, 1996). There were increases in the numbers of both small and large mutant colonies at concentrations that permitted high levels of survival. This distinction is made because the assay is believed to be able to detect both gene mutations (manifest as large colonies) and large regions of damage, including small deletions and microscopically visible chromosomal aberrations (manifest as small colonies, because they grow more slowly).

In a single study for chromosomal aberrations in cultures of human lymphocytes taken from two donors, no significant increases in the proportion of abnormal cells were observed

*Table 33. Studies of genotoxicity with pirimicarb*

| End-point | Test object | Dose (LED/HID) | Purity (%) | Result | Reference |
|---|---|---|---|---|---|
| *In vitro* | | | | | |
| Gene mutation | S. typhimurium strains TA100, TA1535, TA1537, TA1538 TA98 (±S9) | 2500 µg/plate | Approx. 98 | Negative[b] | Trueman (1980) |
| Gene mutation | S. typhimurium strains TA100, TA1535, TA1537, TA98; *E.coli* WP2, WP2uvrA (±S9) | 5000 µg/plate | 97.6 | Negative[b] | Callander (1995) |
| Gene mutation | Mouse lymphoma L5178Y cells, *Tk*⁺ locus (±S9) | 1400 µg/ml −S9 100 µg/ml +S9 | 97.5 | Negative Positive | Clay (1996) |
| Chromosomal aberration | Human lymphocytes cells (±S9) | 500 µg/ml | 98.2 | Negative | Wildgoose et al. (1987) |
| *In vivo* | | | | | |
| Unscheduled DNA synthesis in vivo/in vitro | Liver cells from male Alpk:APfSD rats, 4 h and 12 h after dosing | 200 mg/kg bw per os, single dose | 98.3 | Negative | Kennelly (1990) |
| Micronucleus formation | Bone-marrow cells from male C57BL/6JfCD-1/Alpk mice, 24 h, 48 h and 72 h after dosing | 69.3 mg/kg bw, per os, single dose | 97.3 | Negative | Jones & Howard (1989) |
| Dominant lethal mutation | Male CD1 mice, 1–8 weeks after dosing | 20 mg/kg bw, per os, five doses | Not reported | Negative | McGregor (1974) |

LED, lowest effective dose; HID, highest ineffective dose; S9, 9000 × g supernatant from rodent liver

246

after incubation exposure for 3 h in an experiment conducted in the presence and absence of an exogenous activation system (Wildgoose et al., 1987).

No genotoxic activity was observed in three experiments conducted in vivo: an assay for unscheduled DNA synthesis in rat liver cells, an assay for micronucleus formation in bone marrow and an assay for dominant lethal effects in mice.

For the study of unscheduled DNA synthesis in vivo/in vitro in liver, groups of male Alpk:APfSD rats were killed either 4 h or 12 h after the administration of pirimicarb as a single oral dose at 50, 100 or 200 mg/kg bw (4 h) or 50 or 100 mg/kg bw (12 h), by gavage. A vehicle (corn oil, 10 ml/kg bw) control and a positive control (6-*p*-dimethylaminophenylazobenzthiazole, 40 mg/kg bw) group of four rats were dosed and subgroups of two rats per group were killed at 4 h and 12 h. Pirimicarb did not induce unscheduled DNA synthesis at any dose or time-point, while the positive control induced substantial DNA repair (Kennelly, 1990).

In the test for micronucleus induction in mouse bone-marrow cells, groups of 15 male and 15 female C57BL/6JfCD-1/Alpk mice were given pirimicarb (technical) at a dose of 0, 43.3 or 69.3 mg/kg bw orally by gavage on a single occasion, these doses being 50% and 80% of the median lethal dose. A group of five males and five female was given the positive control substance cyclophosphamide as an oral dose at 65 mg/kg bw. Subgroups of five males and five females per group were killed approximately 24, 48 and 72 h after treatment (except for animals in the positive control group, which were killed after 24 h). No increases in micronucleated polychromatic erythrocytes were observed in either sex in any group dosed with pirimicarb. Large increases in the incidence of micronucleus formation were observed in the positive control group (Jones & Howard, 1989).

In the dominant lethal effects experiment, groups of 15 male CD-1 mice of proven fertility were dosed with pirimicarb at a dose of 0, 10 or 20 mg/kg bw per day orally by gavage for 5 days. Positive control groups of a similar size were dosed with ethylmethanesulfonate, either intraperitoneally at a dose of 150 mg/kg bw on a single occasion, or orally at 100 mg/kg bw per day on 5 days. The males were then mated with fresh pairs of virgin females at weekly intervals for 8 weeks and the females were killed 15 or 16 days after the beginning of each mating period. They were assessed for dominant lethal effects; no effects were found in the groups treated with pirimicarb, while the positive control groups showed substantial effects in mating weeks 1 and 2, particularly in the group treated with multiple oral doses (McGregor, 1974).

Thus, the single indication of mutagenic activity observed in mouse lymphoma L5178Y cells in vitro was not supported by other assays in vitro or by results from assays in vivo. The Meeting concluded that pirimicarb is unlikely to be genotoxic.

### 2.5   *Reproductive toxicity*

(a)   *Multigeneration studies*

*Rats*

Groups of 26 male and 26 female weanling Alpk:ApfSD rats ($F_0$ generation) were fed diets containing pirimicarb (purity, 97.3%; reference No. RS/88/E) at a concentration of 0, 50, 200 or 750 ppm, equal to 0, 5.41, 21.7 or 81.8 mg/kg bw per day for males and 0, 5.64,

22.5 or 83.5 mg/kg bw per day for females, averaged over the first 10 weeks of exposure in a two-generation study of reproduction. After 10 weeks, the rats were mated and allowed to rear the ensuing $F_{1a}$ litters to weaning. The breeding programme was repeated with the $F_1$ parents (selected from the $F_{1a}$ offspring) after 10 weeks of exposure. The dietary exposures for the $F_1$ parental generation were equal to 0, 5.76, 23.2 or 90.1 mg/kg bw per day for males and 0, 6.04, 24.3 or 96.3 mg/kg bw per day for females, averaged over the first 10 weeks of exposure. The ensuing $F_{2a}$ litters were reared to weaning. The diets containing pirimicarb were fed continuously throughout the study. A gross pathological examination was carried out on all parents and selected offspring. Histopathological examination was restricted to abnormalities and reproductive tract from animals suspected to be infertile.

In the $F_0$ generation, there were no adverse effects of pirimicarb on survival or evidence of treatment-related clinical changes. Administration of pirimicarb at 750 ppm was associated with reduced body-weight gain. Mean body weights at the end of the pre-mating period were lower than control values by 5% and 7% for $F_0$ males and females respectively (Table 34). As a result of the differences in starting body weights, the mean body weights of the $F_1$ animals at the end of the pre-mating period were lower by 12% and 11% respectively for males and females fed pirimicarb at 750 ppm compared with controls. The reduced body-weight gain in females fed at 750 ppm persisted throughout gestation and lactation in both generations, although a lesser effect was seen for the $F_1$ females. There were no adverse effects on body-weight gain in animals fed at 200 or 50 ppm.

Food consumption and food utilization were reduced at 750 ppm during the pre-mating period, particularly during weeks 1–4, as well as during gestation, but not during lactation. There were no adverse effects on food consumption at 200 or 50 ppm.

*Table 34. Body weight (g) of rats fed diets containing pirimicarb in a multigeneration study*

| Generation/time | Dietary concentration (ppm) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Males | | | | Females | | | |
| | 0 | 50 | 200 | 750 | 0 | 50 | 200 | 750 |
| $F_0$ parents | | | | | | | | |
| Pre-mating: | | | | | | | | |
| Initial weight | 84.2 | 83.8 | 83.1 | 84.5 | 77.1 | 79.9 | 78.4 | 77.5 |
| Final weight | 434.5 | 443.6 | 435.0 | 414.9* | 259.0 | 262.4 | 253.0 | 240.5** |
| Pregnancy: | | | | | | | | |
| Initial weight | — | — | — | — | 261.8 | 265.2 | 262.3 | 243.0** |
| Final weight | — | — | — | — | 380.2 | 384.3 | 378.0 | 354.9** |
| Lactation: | | | | | | | | |
| Initial weight | — | — | — | — | 291.4 | 292.1 | 285.5 | 272.7** |
| Final weight | — | — | — | — | 331.6 | 331.9 | 333.9 | 304.6** |
| $F_1$ parents | | | | | | | | |
| Pre-mating: | | | | | | | | |
| Initial weight | 76.3 | 77.0 | 74.6 | 68.2 | 70.3 | 71.7 | 70.8 | 65.2 |
| Final weight | 440.7 | 442.7 | 437.9 | 386.2** | 251.6 | 257.0 | 244.4 | 224.7** |
| Pregnancy: | | | | | | | | |
| Initial weight | — | — | — | — | 263.3 | 266.1 | 255.3 | 233.5** |
| Final weight | — | — | — | — | 389.8 | 390.6 | 380.3 | 348.2** |
| Lactation: | | | | | | | | |
| Initial weight | — | — | — | — | 298.5 | 308.8 | 297.1 | 274.2** |
| Final weight | — | — | — | — | 340.5 | 342.8 | 331.3 | 304.9** |

From Moxon (1991)
* Statistically significant difference from control group mean, $p < 0.05$ (Student $t$-test, two-sided)
** Statistically significant difference from control group mean, $p < 0.01$ (Student $t$-test, two-sided)

248

There was no evidence of an adverse effect of pirimicarb on fertility or general reproductive performance at any of the doses tested. There was no effect of pirimicarb on litter size at birth or pup survival. Mean pup birth weight, per sex, was slightly lower in the group receiving pirimicarb at 750 ppm than in the controls, particularly in the $F_{2a}$ litters. There was a subsequent effect on body weight at 750 ppm in both the $F_{1a}$ and $F_{2a}$ offspring, with body weights at day 29 being reduced by 7% and 8% for $F_{1a}$ males and females and by 15% and 10% for $F_{2a}$ males and females respectively. There was no effect on body weights of offspring at 50 or 200 ppm.

There were no compound-related macroscopic or microscopic findings in parents or offspring in either generation. There was no effect on testis weight in either generation. The NOAEL for reproductive parameters was 750 ppm, equal to 88 mg/kg bw per day (calculated from the pre-mating periods of the $F_0$ and $F_1$ parents), the highest dose tested. The NOAEL for toxicity in adult rats was 200 ppm, equal to 22.9 mg/kg bw per day (calculated from the pre-mating periods of the $F_0$ and $F_1$ parents), on the basis of reduced body-weight gain at 750 ppm, equal to 88 mg/kg bw per day. The NOAEL for offspring toxicity was 200 ppm, on the basis of reduced pup-weight gain at 750 ppm. There were no effects on reproductive indices at doses of up to 750 ppm, the highest dose tested (Moxon, 1991). The Meeting concluded that pirimicarb is not a reproductive toxicant in rats.

*(b)   Developmental toxicity*

*Rats*

In a study of developmental toxicity, groups of 24 time-mated, female Alpk:ApfSD rats were given primicarb (purity, 97.3%; reference No. RS/88/E/BXE583) at a dose of 0, 0, 10, 25 or 75 mg/kg bw per day in corn oil by gavage on days 7 to 16 of gestation. The day of confirmation of mating (when spermatozoa were detected) was designated day 1 of gestation. The control group of animals received corn oil only. On day 22 of gestation, the females were killed and their uteri examined for live fetuses and intrauterine deaths. The fetuses were weighed, examined for external/visceral abnormalities, sexed, eviscerated and stained for skeletal examination.

One pregnant rat at 75 mg/kg bw per day was killed on day 7 of gestation after a dosing accident. All other rats survived for the duration of the study. Clinical observations in the dams were of low incidence or not dose-related and of the type commonly seen in the strain of rat used. Body-weight gain was lower in rats at 75 mg/kg bw per day during the pre-dosing period (25%) and there was a statistically significant decrease in body-weight gain compared with that of controls throughout the dosing period in this group (26% during days 7 to 16 of gestation). The body-weight gains in all treated groups were similar to those of rats in the control group during the post-dosing period, but overall weight gain during gestation remained statistically significantly lower for dams at 75 mg/kg bw per day. There was a statistically significant reduction in food consumption for rats receiving pirimicarb at a dose of 75 mg/kg bw per day, compared with that of controls during the dosing period (days 7 to 16 of gestation). Food consumption for all treated groups was similar to that of controls during the post-dosing period. Macroscopic changes seen post mortem were of a type and incidence commonly seen in the strain of rat used in this study and were considered not to be related to treatment.

Administration of pirimicarb at 75 mg/kg bw per day produced a significant reduction in fetal weight (8%, $p < 0.01$), with associated small reductions in litter weight and gravid

249

uterus weight. There was no evidence of any difference in the number or survival of the fetuses in utero at any dose, when compared with control values.

Major defects were seen in four fetuses in this study; 1, 1, 0 and 2 occurring in the groups at 0, 10, 25 and 75 mg/kg bw per day, respectively. These were: extreme dilation of the left ureter; umbilical hernia; fusion of arches of the second and third lumbar vertebrae; and a sixth digit on a hind paw. The defects were clearly unrelated and of low incidence and therefore considered to be spontaneous and not a result of treatment with pirimicarb.

The overall proportion of fetuses with minor external or visceral soft tissue defects was not statistically significantly increased by treatment with pirimicarb. Overall, there was a clear statistically significant increase in the incidence of fetuses with minor skeletal defects at 75 mg/kg bw per day. The incidences of fetuses with minor skeletal defects were: 50/265 (19.5%), 70/287 (24.5%), 65/270 (25.5%) and 92/244 (36.3%, $p < 0.01$) at 0, 10, 25 and 75 mg/kg bw per day, respectively. Almost all fetuses in all groups had some kind of skeletal variation, although the incidence was significantly higher at 75 mg/kg bw per day: 255/265 (96.5%), 276/287 (95.8%), 262/270 (97.3%) and 243/244 (99.6%, $p < 0.01$). These minor defects and variants were mainly incomplete ossification of cervical centra, strenebrae, odontoid and calcaneum, but also frequent in all groups were full ossification of the transverse processes of the fourth lumbar vertebra and bipartite fifth strenebrae.

The occurrence of an unossified centrum of the third cervical vertebra (minor defect) was statistically significantly increased at 75 mg/kg bw per day and was slightly increased at 10 mg/kg bw per day. However, the lack of effect at 25 mg/kg bw per day and the fact that 8 out of 23 affected fetuses were from one litter in the group at the lowest dose suggests that the increase seen at this dose is of no toxicological significance. The incidences in all test groups were within the ranges for historical controls. The incidence of unossified second cervical vertebrae (a variant) also became non-significant at 10 mg/kg bw per day after exclusion of this single litter.

There were statistically significant increases in the incidence of bipartite fifth sternebrae (minor defect) at 25 and 75 mg/kg bw per day. The incidence at 25 mg/kg bw per day was just outside the range for historical controls. A bipartite fifth sternebra is a slightly more retarded form of a partially ossified fifth sternebra and therefore these two findings should be considered together for interpretative purposes. Even when combined, however, there was no statistically significant differences between the control group and the group receiving pirimicarb at a dose of 25 mg/kg bw per day.

Only two external/visceral variants (slightly dilated and kinked ureter) were recorded. The incidence of the latter at 10 mg/kg bw per day was statistically significantly higher than that of the controls, but was within expected ranges when compared with historical data. In the absence of a dose–response relationship, this small increase was considered to be unrelated to treatment.

Most fetuses at all doses had one or more skeletal variants. Five types of skeletal variant showed statistically significant differences in one or more treated groups. The incidence of unossified odontoid was statistically significantly increased in all treatment groups with the highest incidence occurring at 75 mg/kg bw per day; however, as no dose–response relationship was apparent at the lower doses, the magnitude of the differences was small compared with the values for controls and the values fell within the range for recent

historical controls, the increased incidence at these doses is considered not to be of toxicological significance. The incidences were: 43/265 (16.2%), 76/287 (26.5%, $p < 0.01$), 60/270 (22.2%, $p < 0.05$) and 101/244 (41.4%, $p < 0.01$) at 0, 10, 25 and 75 mg/kg bw per day, respectively.

The incidence of unossified centrum of the second cervical vertebra was significantly increased at 75 mg/kg bw per day and was slightly increased at 10 mg/kg bw per day, but was within the range for historical controls.

There was a statistically significant increase in the incidence of fully ossified transverse processes of the fourth lumbar vertebra, unossified calcaneum and partially ossified fifth sternebra at 75 mg/kg bw per day compared with controls. The increased incidence of fully ossified transverse processes of the fourth lumbar vertebra represents a slight increase in ossification, in contrast to the other observations that are suggestive of a delay in ossification.

There was a statistically significant increase compared with control values in the degree of reduced ossification of the *manus* (scored on a six-point scale) at 75 mg/kg bw per day, but no effects were seen at lower doses: 2.92, 3.06, 2.94 and 3.14 ($p < 0.05$) at 0, 10, 25 and 75 mg/kg bw per day, respectively.

There was no evidence that pirimicarb is teratogenic to the rat at any of the doses tested in this study. Administration of pirimicarb at a dose of 75 mg/kg bw per day resulted in maternal toxicity and fetotoxicity as demonstrated by reductions in fetal weight, litter weight and gravid uterus weight. There was evidence of poorer ossification at this dose. Administration of pirimicarb at a dose of 25 mg/kg bw per day did not result in any maternal or fetal toxicity and is considered to be the no-effect level, although there were sporadic increases in some variants at this dose and at 10 mg/kg bw per day. The NOAELs in the study of developmental toxicity in rats were 25 mg/kg bw perday for the dams, on the basis of decreases in food consumption and body-weight gains at 75 mg/kg bw per day, and 25 mg/kg bw per day for the fetuses, on the basis of increased incidences of minor defects and variants at 75 mg/kg bw per day (Hodge, 1989).

The Meeting concluded that pirimicarb is neither a teratogen nor a developmental toxicant in rats.

#### Rabbits

In a study of developmental toxicity, groups of 20 artificially inseminated, female New Zealand White rabbits were given pirimicarb (purity, 97.3%; reference No. RS/88/E/BXE583) at a dose of 0 (19 animals), 2, 10 or 60 mg/kg bw per day by gavage in corn oil on days 7 to 19 of gestation inclusive. The day of artificial insemination was designated day 1 of gestation. On day 30 of gestation, the females were killed and their uteri examined for live fetuses and intrauterine deaths. The fetuses were weighed, examined for external and visceral abnormalities, sexed, eviscerated and stained for skeletal examination.

Two does at 60 mg/kg bw per day were killed during gestation for humane reasons. The clinical observations recorded for these rabbits before their death and the findings recorded at examination post mortem were non-specific and considered not attributable to

MONGLY02402588

251

pirimicarb as the remaining animals in this group did not show similar signs. Administration of pirimicarb at a dose of 60 mg/kg bw per day resulted in a marked reduction in body-weight gain during the dosing period (days 7 to 19). This reduction was mainly confined to the first 3 days of dosing and there was some indication of weight recovery after the dosing period. There were no significant difference from the controls in body-weight gain at 10 mg/kg bw per day and the significant reductions that occurred at 2 mg/kg bw per day were not clearly related to treatment. There was a reduction in food consumption in the groups receiving pirimicarb at a dose of 10 or 60 mg/kg bw per day during the dosing period. Differences in food consumption at 10 mg/kg bw per day were considered to reflect pre-dosing differences relative to the control group in which two animals had high food consumption.

No treatment-related changes were observed at any dose at examination post mortem. The incidence of cysts in the fatty tissue surrounding the ovaries (0, 3, 4 and 5, in the control group, and at 2, 10 and 60 mg/kg bw per day respectively) was within the incidence for historical controls.

There was no evidence of any adverse effects on the number, growth or survival of the fetuses in utero caused by treatment with pirimicarb at any dose. The incidences of fetuses with major defects were 5, 3, 2 and 5 in the groups receiving pirimicarb at a dose of 0, 2, 10 or 60 mg/kg bw per day respectively. The defects were of various types and occurred across all of the groups. There were a number of major defects in the treated groups that were not seen in the concurrent control group, but which have been seen previously in control or treated animals in the laboratory in which the study was performed. A gross malformation of the pinna was seen, however, in one fetus at 60 mg/kg bw per day and this had not been recorded previously in the laboratory laboratory in which the study was performed. In the absence of any dose-related trends, these isolated defects are considered to be spontaneous occurrences and not related to treatment with pirimicarb. There was no effect on the incidence of external/skeletal minor defects or variants.

The maternal NOAEL in this study of developmental toxicity in rabbits was 10 mg/kg bw per day on the basis of reductions in body-weight gain at 60 mg/kg bw per day, and the NOAEL for developmental toxicity was 60 mg/kg bw per day, the highest dose tested (Milburn et al., 1989).

The Meeting concluded that pirimicarb is not teratogenic and does not present a developmental hazard in rabbits.

### 2.6    Special studies

#### (a)    Delayed neurotoxicity

No studies of delayed neurotoxicity with pirimicarb were available, it being argued that, because it is a carbamate insecticide and not an organophosphorus compound, such studies are not necessary. The insecticidal carbamates have shown no evidence of an ability to induce a delayed neurotoxic syndrome similar to that seen with some organophosphorus compounds. In a review of 17 carbamates administered as single doses at doses ranging from half to several times the $LD_{50}$, no behavioural evidence of neurotoxicity was observed during observation periods of 22 days, and no degeneration of the sciatic nerve was seen at autopsy (Baron, 1991).

MONGLY02402589

252

*(b)  Neurotoxic potential*

Groups of 15 male and 15 female Alpk:AP$_f$SD (Wistar-derived) rats were given technical-grade pirimicarb (purity, 97.6% w/w; batch No. P16) as single, oral doses at 0, 10, 40 or 110 mg/kg bw by gavage. Ten rats of each sex per group were allocated to the main study and were killed 2 weeks later. The remaining five rats of each sex per group were included as a satellite group for the purpose of measuring brain, erythrocyte and plasma cholinesterase activities, and brain neuropathy target esterase activity, on day 1.

All rats were observed before exposure and daily throughout the study for any changes in clinical condition. In addition, detailed clinical observations, including quantitative assessments of landing foot splay, sensory perception and muscle weakness, were performed during week −1, and on days 1, 8 and 15. Locomotor activity was also monitored during week −1, and on days 1, 8 and 15. Body weights and food consumption were measured on occasions throughout the study. At the end of the scheduled period, five rats of each sex per group were killed and subjected to a full examination post mortem. Brain weight, length and width were recorded for these animals. Blood samples were taken and the brain was removed from selected animals for determination of brain, erythrocyte and plasma cholinesterase activities, and brain neuropathy target esterase activity. Selected nervous system tissues were removed, processed and examined microscopically.

One female that received pirimicarb at a dose of 40 mg/kg bw and two males and two females that received a dose of 110 mg/kg bw died or were killed for humane reasons after dosing on day 1. One other female that received pirimicarb at a dose of 10 mg/kg bw was killed for humane reasons on day 1; however, as the clinical signs and macroscopic findings seen were consistent with a possible dosing accident, the demise of this animal could not be attributed to administration of pirimicarb. A similar conclusion cannot be reached in the other cases.

Transient, treatment-related clinical signs were seen on day 1 for the majority of animals at 110 mg/kg bw, and for a few females at 10 or 40 mg/kg bw, with full recovery usually occurring by the following day. There was no adverse effect on body weight, although food consumption was slightly, but significantly, reduced during week 1 for males at 40 or 110 mg/kg bw.

Motor activity was significantly reduced in males at 40 and 110 mg/kg bw 6–10 min after dosing on day 1. Slightly lower landing foot splay and slightly increased time to tail flick were seen on day 1 for females at 110 mg/kg bw, but not for males. Locomotor activity was also slightly reduced for females at 40 or 110 mg/kg bw on day 1. On days 8 and 15, however, landing foot splay, time to tail flick and locomotor activity for these rats were normal.

Inhibition of brain cholinesterase activity of (method based on that of Ellman et al., 1961, but not mentioned in the report) was apparent in both sexes after dosing with pirimicarb at 110 mg/kg bw on day 1 and was considered to be indicative of neurotoxic potential (males: control, 12.62 IU/g; 110 mg/kg bw, 9.71 IU/g; $p < 0.01$; females: control, 12.04 IU/g; 110 mg/kg bw, 9.68 IU/g; $p < 0.05$), but not on day 15.

Reductions in erythrocyte (15%) and plasma (45–51%) cholinesterase activity in rats at 110 mg/kg bw, and reductions in plasma cholinesterase activity for rats at 10 or 40 mg/kg bw, were also seen on day 1, but not on day 15.

253

There was no evidence among rats surviving to termination of any treatment-related effects on brain weight, length or width and no macroscopic findings that could be attributable to treatment with pirimicarb. Comprehensive histopathological evaluation revealed *no treatment-related changes in the central or peripheral nervous system of animals that received pirimicarb at a dose of 110 mg/kg bw.*

At 110 mg/kg bw, there were clear cholinergic signs is some animals (whether they occurred in the same few animals was not specified), especially in females (not uncommon with carbamates and organophosphates), without a clear correlation with a toxicological significant inhibition of brain or erythrocytic acetylcholinesterase activity. It is likely that this was attributable to the usual technical problems associated with this assay in animals treated with carbamates (i.e. quick spontaneous reactivation in vivo and in vitro during preparation of the sample for the assay. It is not possible from the report to ascertain whether greater inhibition of cholinesterase activity occurred in symptomatic animals. It is difficult to discard the data obtained at 40 mg/kg bw as not significant, while those (very few) at 10 mg/kg bw might be considered incidental. Observations and tissue sampling were performed 3 h after dosing, which was reported to be the time of peak effect (presumably inhibition of acetylcholinesterase activity); however, with carbamates, differences in sampling and measurement time of 0.5 h can be relevant. In conclusion, the NOAEL for neurotoxic potential in rats given a single dose of pirimicarb was 10 mg/kg bw. This evaluation was based on mortalities, adverse clinical signs and effects on landing foot splay, time to tail flick and locomotor activity on day 1, reductions in food consumption during week 1 and significant inhibition of brain, erythrocyte and plasma cholinesterase activities at 110 mg/kg bw and reduced food consumption, transient clinical signs, reduced motor activity and inhibition of plasma cholinesterase activity at 40 mg/kg bw. It is recognized that the effect is $C_{max}$-dependent, and reversible (Horner, 1996a).

Groups of 12 male and 12 female Alpk:AP$_f$SD (Wistar-derived) rats were given diets containing technical-grade pirimicarb (purity, 97.6% w/w; batch No. P16) at a concentration of 0, 75, 250 or 1000 ppm for 90 days. These concentrations were equal to 0, 5.6, 19.2 and 77.1 mg/kg bw for males and 0, 6.6, 21.8 and 84.4 mg/kg bw for females.

All rats were observed before exposure and daily throughout the study for any changes in clinical condition. In addition, detailed clinical observations, including quantitative assessments of landing foot splay, sensory perception and muscle weakness, were performed in weeks −1, 5, 9, and 14. Locomotor activity was also monitored in weeks −1, 5, 9 and 14. Body weights and food consumption were measured weekly throughout the study, and food utilization was calculated. At the end of the scheduled period, six rats of each sex per group were killed and subjected to a full examination post mortem. Brain weight, length and width were recorded and selected nervous system tissues were removed from these animals, processed and examined microscopically. Blood samples were taken from the remaining six rats of each sex per group at termination for determination of plasma and erythrocyte cholinesterase activities, and the brains of these animals were removed and submitted for determination of brain cholinesterase and neuropathy target esterase activities.

Throughout the study, there were no clinical signs that could be attributed to the administration of pirimicarb. At dietary concentrations of 250 or 1000 ppm, there were treatment-related effects on growth associated with reductions in food consumption and/or food utilization. Group mean body weight, adjusted for initial weight, for males and females at 1000 ppm was statistically significantly lower than that of concurrent controls throughout

254

weeks 2 to 14. At week 14, group mean adjusted body weight values for males and females at this dose were 91.5% and 92.1% of those for concurrent controls, respectively. For rats at 250 ppm, group mean body weight, adjusted for initial weight, was statistically significantly lower than that of concurrent controls throughout weeks 7 to 14 for males and during weeks 9 and 12–14 for females. At week 14, group mean adjusted body weight values for males and females at this dose were 94.1% and 95.1% that of concurrent controls, respectively.

Group mean food consumption for males and females at 1000 ppm was slightly lower than that of concurrent controls throughout the study, with these differences often attaining statistical significance for females. Group mean food utilization was statistically significantly lower than that of concurrent controls for males at 250 or 1000 ppm during weeks 1–4 and 5–8. Food utilization for females at 250 or 1000 ppm was also slightly lower than that of controls during weeks 1–4, although these differences did not attain statistical significance. Slightly reduced food utilization was also seen for males at 75 ppm during weeks 5–8. However, in the absence of any effects on food utilization during weeks 1–4, and as no effects on body weight and food consumption were apparent for these animals throughout the study, this was considered to be of no toxicological significance.

During the functional observation batteries (FOB), there were no clinical signs that could be attributed to administration of pirimicarb. In addition there were no changes in any of the quantitative or qualitative components of the FOB or effects on locomotor activity that could be attributed to administration of pirimicarb.

At autopsy, there were no treatment-related effects on brain weight, length or width, on brain, erythrocyte and plasma cholinesterase activities or on neuropathy target esterase activity. Comprehensive histopathological evaluation of the nervous system revealed no evidence of any treatment-related changes. The NOAEL was 75 ppm, equal to 5.6 mg/kg bw per day, on the basis of reductions in body weight at 250 ppm, equal to 19.2 mg/kg bw per day. The NOAEL for neurotoxic potential, after dietary administration of pirimicarb for 90 consecutive days, was 1000 ppm, equal to 77.1 mg/kg bw per day, the highest dose tested (Horner, 1996b).

### (c)   Other toxicological studies

#### (i)   Studies of toxicity with metabolites of pirimicarb

Studies of toxicity have been conducted on a number of metabolites of pirimicarb from three different classes: the carbamate metabolites, the hydroxypyrimidine metabolites, and the guanidine metabolites. The International Union of Pure and Applied Chemistry (IUPAC) names, code names and occurrence of the metabolites are detailed in Appendix 1.

#### Acute toxicity of metabolites

The acute oral toxicities of pirimicarb hydroxypyrimidine metabolite 2-amino-5,6-dimethylpyrimidin-4-ol (R31680; 062/14) and carbamate metabolite 2-amino-5,6-dimethylpyrimidin-4-yl dimethylcarbamate (R35140; 062/03, reference No. and purity not given) were evaluated in groups of six fasted female Alderley Park SPF Albino rats given either 2-amino-5,6-dimethylpyrimidin-4-ol (R31680) at a dose of 2500 mg/kg bw (apparently the only dose) or 2-amino-5,6-dimethylpyrimidin-4-yl dimethylcarbamate (R35140) at a dose of 50, 64, 80, 100, 500 or 1000 mg/kg bw by gavage in Tween 80. The rats were

MONGLY02402502

observed for 14 days after dosing. After dosing with 2-amino-5,6-dimethylpyrimidin-4-ol (R31680), some of the animals became subdued and showed slight urinary incontinence for a few days, but no deaths occurred. In rats dosed with 2-amino-5,6-dimethylpyrimidin-4-yl dimethylcarbamate (R35140), toxic signs typical of cholinesterase inhibition (muscular fibrillation, salivation, urinary incontinence and chromodacryorrhoea) were observed. All surviving animals had fully recovered within 3 days. The $LD_{50}$ for 2-amino-5,6-dimethylpyrimidin-4-ol (R31680) was >2500 mg/kg bw, which was thus significantly less toxic than pirimicarb, while the $LD_{50}$ for 2-amino-5,6-dimethylpyrimidin-4-yl dimethylcarbamate (R35140) was calculated to be 79 mg/kg bw (95% CI, 72–88) in female rats, which is comparable with the $LD_{50}$ of pirimicarb itself in fasted rats (Parkinson, 1974).

The acute oral toxicities of pirimicarb hydroxypirimidine metabolites 2-dimethylamino-5,6-dimethyl pyrimidin-4-ol (R31805) and 5,6-dimethyl-2-(methylamino)pyimidin-4-ol (R34865; 062/07), both of which are plant and mammalian metabolites, and carbamate metabolites desmethylformamido pirimicarb (R34885; 062/04), desmethyl pirimicarb (R34836; 836/01), both of which are plant metabolites (reference No. and purity not given), were evaluated in groups of three fasted female Alderley Park SPF albino rats treated at dose ranges that varied for each substance given by gavage in propylene glycol. The rats were observed for 14 days after dosing.

The acute $LD_{50}$s values were: desmethylformamido pirimicarb (R34885), 50–100 mg/kg bw; desmethyl pirimicarb (R34836), 200–400 mg/kg bw; 2-dimethylamino-5,6-dimethyl pyrimidin-4-ol (R31805), 800–1600 mg/kg bw; and 5,6-dimethyl-2-(methylamino)pyimidin-4-ol (R34865), 2000–2500 mg/kg bw.

For desmethylformamido pirimicarb (R34885) and 5,6-dimethyl-2-(methylamino) pyimidin-4-ol (R34865), no specific signs of toxicity were observed, while for desmethyl pirimicarb (R34836) and 2-dimethylamino-5,6-dimethyl pyrimidin-4-ol (R31805), observations were made that were suggestive of the inhibition of cholinesterase activity. Only desmethylformamido pirimicarb (R34885) showed toxicity comparable with that of pirimicarb itself; the other three metabolites were less toxic than pirimicarb (Lefevre & Parkinson, 1989).

The acute oral toxicities of pirimicarb guanidine metabolites guanidine hydrochloride, methyl guanidine sulfate and dimethyl guanidine hydrochloride (batch Nos and purities not given) were evaluated in groups of six fasted female Alderley Park SPF albino rats treated with these substances at dose ranges that varied for each metabolite, by gavage in water. The rats were observed for 14 days after dosing. The signs of toxicity observed were subdued behaviour, piloerection and urinary incontinence. These signs were no longer evident after 5–7 days, The $LD_{50}$ values were: guanidine hydrochloride, 1105 mg/kg bw (95% CI, 1000–1220 mg/kg bw); methyl guanidine sulfate, 1105 mg/kg bw (95% CI, 950–1285 mg/kg bw); dimethyl guanidine hydrochloride, 1445 mg/kg bw (95% CI, 1215–1720 mg/kg bw). All three compounds were thus appreciably less toxic than pirimicarb itself (Parkinson, 1975).

### Repeated doses of metabolites

The plant carbamate metabolite desmethylpirimicarb (purity, >98% w/w; R34836; batch No. R34836P4) was studied for its general toxic and haematological effects and its effects on cholinesterase inhibition in Alderley Park SPF albino rats treated with repeated

MONGLY02402593

256

doses. The study consisted of two parts. For the toxicity and haematological investigation, groups of 20 male and 20 female rats were given desmethylpirimicarb (R34836) at a dose of 25 or 100 mg/kg bw per day by gavage. A control group of 10 males and 10 females was given the vehicle only ("Lissatan" AC). Half the animals at each doses were given 14 consecutive daily doses and the remainder were given 28 consecutive daily doses. General observations, body weight, blood and urine biochemistry and haematological parameters were measured. At the end of the study, all the rats were examined post mortem. Selected tissues were examined histopathologically.

For the assessment of cholinesterase inhibition, groups of five rats of each sex per group were given R34836 at a dose of 0, 1.5, 5, 25 or 100 mg/kg bw per day for 28 days. Blood samples were taken from all rats before dosing, 1 h after the 14th dose and 1 h after the 28th dose for measurement of erythrocyte and plasma cholinesterase activity. Brain cholinesterase activity was measured at autopsy.

In the first part of the study, one rat at 25 mg/kg was found dead after 10 doses, while none of the other rats in this group showed any clinical effects of treatment. At 100 mg/kg bw, five males and six females died during the study and there were some clinical signs of cholinesterase inhibition (described as fibrillations). The deaths occurred between two and seven doses. All the rats at 25 mg/kg bw gained weight, as did most of the surviving rats at 100 mg/kg bw.

No changes in clinical pathology were seen in rats at 25 mg/kg bw. At 100 mg/kg bw, males showed an increase in protein levels in pooled urine after the 14th and 27th doses, while there were no changes in the females. Examination of blood and bone marrow did not show any evidence of toxicity at either dose. Histological examination of the group receiving a dose at 100 mg/kg bw revealed no changes, so the group at 25 mg/kg bw was not examined.

In the segment of the study in which cholinesterase activity was analysed, no significant inhibition of erythrocyte, plasma or brain cholinesterase activity was detected in animals at 1.5 or 5 mg/kg bw. After 15 doses, there was no evidence of any inhibition of erythrocyte or plasma cholinesterase in rats at 25 mg/kg bw, but after 28 doses there was significant inhibition (55%) of plasma cholinesterase in female rats. At 100 mg/kg bw, there was significant inhibition of plasma cholinesterase in females after both 14 doses (41%) and 28 doses (63%). Brain and erythrocyte cholinesterase activity in the females and erythrocyte, plasma and brain cholinesterase activity in the males were not inhibited after either 14 or 28 doses. The NOAEL was 25 mg/kg bw on the basis of increased urinary protein at 100 mg/kg bw per day (Parkinson, 1979).

The plant carbamate metabolite desmethylformamidopirimicarb (purity, >98% w/w; R34885; 062/04, batch No. R34885P) was studied for its general toxic and haematological effects and its inhibitory effects on cholinesterase activity in Alderley Park SPF albino rats given repeated doses. The study consisted of two parts. For the toxicity and haematological investigation, groups of 10 male and 10 female rats were given desmethylformamidopirimicarb (R348385) at a dose of 12.5 or 50 mg kg bw per day by gavage. A control group of five males and five females was given the vehicle only ("Lissatan" AC). Half the animals at each dose were given 14 consecutive daily doses and the remainder were given 28 consecutive daily doses. General observations, body weight, blood and urine

257

biochemistry and haematological parameters were measured. At the end of the study, all the rats were examined post mortem. Selected tissues were examined histopathologically.

For the assessment of cholinesterase inhibition, five males and five females of each sex per group were given R34885 at a dose of 0, 3 or 12.5 mg/kg bw per day for 28 days. Blood samples were taken from all rats before dosing, 1 h after the 14th dose and 1 h after the 28th dose for measurement of erythrocyte and plasma cholinesterase activity. Brain cholinesterase activity was measured at autopsy.

In the first part of the study, no clinical abnormalities were seen at either dose and all rats gained weight during the course of the study. No compound-related changes were seen in the blood or urine of any animals at either dose. Examination of blood and bone marrow did not show any evidence of toxicity at either dose. Histological examination of the group of animals at 50 mg/kg bw revealed no changes, so the group at 12.5 mg/kg bw was not examined.

In the part of the study in which cholinesterase activity was investigated, no significant inhibition of erythrocyte, plasma or brain cholinesterase activity was detected in animals at 3 mg/kg bw. At 12.5 mg/kg bw there was no evidence of any significant effect on erythrocyte or brain cholinesterase activity after 14 or 28 doses, or of any effect on plasma cholinesterase after 14 doses. There was significant inhibition (46%) of plasma cholinesterase activity in females after 28 doses, while there was no effect in males. The NOAEL was 12.5 mg/kg, the highest dose tested (Parkinson, 1978).

A group of 10 male and 10 female Alderley Park SPF albino rats was given the pirimicarb plant carbamate metabolite desmethyl pirimicarb (R34836; 836/01, batch No. and purity not given) at a dose of 100 mg/kg bw per day by gavage in propylene glycol on 5 days per week for 2 weeks. The rats were observed for signs of toxicity, and 24 h after the final dose, blood was taken for haematological analyses and for measurement of cholinesterase activity. All rats were examined post mortem and selected tissues from four males and four females were examined histopathologically.

Slight fibrillations, incontinence and salivation were apparent within 30 min of each dose, but these signs abated within 2 h and the rats appeared to have completely recovered within 24 h. Food consumption and body weight was unaffected, with the exception of one female that died because of a dosing accident.

There was no inhibition of brain or erythrocyte cholinesterase activity, although plasma cholinesterase, a less reliable indicator of anticholinesterase activity, was inhibited by approximately 25% in females.

Haematological examination (in comparison with "control" values rather than a usual concurrent control) showed that both males and females were slightly hypochromic (mean cell haemoglobin: males, 32.7% versus 30.6%; females, 33.3% versus 30.8%), and males had reticulocytosis (reticulocytes as a percentage of erythrocytes: 4.50 versus 7.20).

No gross abnormalities were detected at examination post mortem. At histopathological examination, four males and one female showed increased haemopoietic activity in the spleen, and haemopoietic cells were also seen in the thymus in one male and one female,

MONGLY02402595

258

and a slightly reactive thymus was seen in one male and one female. An NOAEL could not be determined from this study, in which a single dose was tested (Fletcher, 1971a).

A group of 10 male and 10 female Alderley Park SPF albino rats were given the pirimicarb plant carbamate metabolite desmethylformamidopirimicarb (R34885, 062/04), batch No. and purity not given) at a dose of 25 mg/kg bw per day by gavage in propylene glycol on 5 days per week for 2 weeks. The rats were observed for signs of toxicity and, 24 h after the final dose, blood was taken for haematological analyses and for measurement of cholinesterase activity. All rats were examined post mortem and selected tissues from four males and four females were examined histopathologically.

No signs of toxicity were noted and there was no effect on food consumption or body weight. There was no inhibition of plasma, erythrocyte or brain cholinesterase activities 24 h after the final dose. However, it should be noted that as R34885 is a carbamate, peak inhibition would be expected 1–4 h after dosing, hence, a potential effect would have been missed in this study. This potential problem was addressed in a subsequent study (see Parkinson, 1978).

Haematological examination revealed slight hypochromia in both males and females (mean cell haemoglobin: males, 32.7% versus 31.2%; females, 33.3% versus 30.2%). However, comparison was with "normal" values rather than a concurrent control. There was no effect on clotting function. No gross abnormalities were seen at examination post mortem and the only significant histopathological abnormality seen was increased haemopoietic activity in the spleen in four males and one female. A NOAEL could not be determined from this study (Fletcher, 1971b).

The Fletcher (1971b) study was repeated with special reference to the haematological evaluation. Desmethylformamidopirimicarb (purity, >98%; R34885, 062/04, batch No. R34885P$_5$) was prepared as an aqueous suspension in 0.5% "Lissatan" AC and administered at a dose of 12.5 or 50 mg/kg bw per day by gavage to four groups of 10 male and 10 female Alderley Park SPF albino rats for either 14 or 28 days. Control groups o five males and five females were given the vehicle only for either 14 or 28 days. These rats were observed for signs of toxicity and 24 h after the final dose, blood was taken for haematological analyses. All rats were examined post mortem and selected tissues from animals in the group dosed at 50 mg/kg bw per day were examined histopathologically. No cholinesterase activities were measured in these rats. Parallel groups of five male and five female Alderley Park SPF albino rats were given R34885 at a dose of 0, 3 or 12.5 mg/kg bw per day for 28 consecutive days. These rats were bled (tail vein) twice in the 7 days before dosing began and then 1 h after each of the 14th and 28th doses for measurement of erythrocyte and plasma cholinesterase activity. Brain cholinesterase activity was also measured post mortem.

There were no effects of treatment on the clinical condition or behaviour of the rats, on body-weight gain, chemical analysis of blood, haematology or histopathology at either 12.5 or 50 mg/kg bw per day.

No significant inhibition of erythrocyte, plasma or brain cholinesterase activity was detected at 3 mg/kg bw per day. At 12.5 mg/kg bw per day, there was no evidence of any significant effect on the cholinesterase activity in erythrocytes after 14 or 28 doses, in plasma after 14 doses or in brain after 28 doses. There was, however, a significant, 46% inhibition

259

of plasma cholinesterase activity in female rats after 28 days, but there was no significant inhibition in male rats. The NOAEL for pirimicarb metabolite R34885 was 3 mg/kg bw per day on the basis of inhibition of plasma cholinesterase activity 1 h after dosing (Parkinson, 1978).

Pirimicarb metabolite R31805 has been tested in short-term studies of toxicity in vivo. As this metabolite is converted to R34865 in vivo, these studies on R31805 are also effectively testing R34865. Both metabolites have been tested individually, however, for acute oral toxicity and for genotoxicity.

Groups of 12 male and 12 female Alpk:AP$_f$SD (Wistar derived) rats were given diets containing technical-grade pirimicarb hydroxypyrimidine metabolite 2-dimethylamino-5,6-dimethylpyrimidino-4-ol (purity, 100% w/w; R31805; 062/06, batch No. P4) at a concentration of 0, 80, 240 or 800 ppm for 90 consecutive days. These dietary concentrations were equal to received doses of 0, 6.6, 19.5 or 65.6 mg/kg bw for males and 0, 7.3, 22.0 and 73.9 mg/kg bw for females. Satellite groups of four males and four females were dosed at the same dietary concentrations for 90 days and used for measurement of cholinesterase activity.

Clinical observations, body weights and food consumption were measured for all rats throughout the study. Detailed clinical observations, including quantitative assessments of landing foot splay, sensory perception and muscle weakness were made and, for all main-phase rats, assessment of motor activity was performed during week 12, urine sampling during week 13 and ophthalmoscopy during weeks −1 and 13. At the scheduled end of the exposure period, all rats were killed and the main phase animals were subjected to a full examination post mortem. Cardiac blood samples were taken for clinical pathology, selected organs were weighed and specified tissues were taken for subsequent histopathological examination.

There were no treatment-related effects on body weight or food consumption and there were no treatment-related clinical signs, ophthalmoscopic findings or effects on the FOB.

Among males at 800 ppm, mean motor activity was higher from 36–50 min and overall compared with values for concurrent controls. However, in the absence of any associated clinical signs or pathology findings, the increase in motor activity was considered to be of no toxicological significance.

Plasma cholesterol concentrations were increased in males receiving 2-dimethylamino-5,6-dimethylpyrimidino-4-ol (R31805) at a dietary concentration of 800 ppm and in females at all doses. Plasma total protein was increased in males at 800 ppm and triglycerides were increased in both sexes at this dose. Increases were seen in alanine aminotransferase and aspartate aminotransferase activities in females at 240 and 800 ppm. In the absence of any associated adverse pathology findings, these changes in blood chemistry parameters were considered to be of no toxicological significance.

There were no treatment-related effects on haematology or urine clinical chemistry parameters and no evidence of inhibition of cholinesterase activity.

There were no treatment-related pathology findings. After adjustment for final body weight, group mean liver weights were statistically significantly higher than those of

260

controls for males receiving 2-dimethylamino-5,6-dimethylpyrimidino-4-ol (R31805) at a dietary concentration of 800 ppm and for females at 240 ppm and 800 ppm. However, in the absence of any associated pathology findings in the liver, the increased liver weights may indicate a slight adaptive change and are considered unlikely to be of toxicological importance.

The NOAEL for 2-dimethylamino-5,6-dimethylpyrimidino-4-ol (R31805) was 240 ppm, equal to 19.5 mg/kg bw per day, on the basis of blood chemistry changes at 800 ppm, equal to 65.6 mg/kg bw per day (Lees, 2001).

### Genotoxicity of metabolites

#### 2-dimethylamino-5,6-dimethylpyrimidino-4-ol (R31805; 062/06)

The pirimicarb metabolite 2-dimethylamino-5,6-dimethylpyrimidino-4-ol (R31805; 062/06) was tested for genotoxicity in a number of assays, both in vitro and in vivo (Table 34). In *S. typhimurium* strains TA1535, TA1537, TA98 and TA100 and *E.coli* strains WP2P and WP2 *uvr*A no significant response was observed (Callander, 2000a), while it did induce significant responses in L5178Y $Tk^{+/-}$ cells, both in the presence of metabolic activation (S9) with treatment for 4 h and in the absence of S9 with treatment for 24 h (Clay, 2001a). No significant response was observed in a test for clastogenicity using cultured human lymphocytes treated in vitro in either the presence or absence of metabolic activation (Fox, 2001a).

No significant responses were observed in an assay for unscheduled DNA synthesis assay in vivo/in vitro in rat liver cells (Clay, 2001c) or an assay for micronucleus formation in bone marrow in mice (Clay, 2001d).

#### 5,6-dimethyl-2-(methylamino)pyimidin-4-ol (R34865; 062/07)

The pirimicarb metabolite 5,6-dimethyl-2-(methylamino)pyimidin-4-ol (R34865; 062/07) was tested for genotoxicity in a number of assays, both in vitro and in vivo (Table 35). In *S. typhimurium* strains TA1535, TA1537, TA98 and TA100 and *E.coli* strains WP2P

*Table 35. Results of studies of genotoxicity with pirimicarb metabolite 2-dimethylamino-5,6-dimethylpyrimidino-4-ol (R31805; 062/06)*

| End-point | Test object | Dose (LED/HID) | Reference No./Purity (%) | Result | Reference |
|---|---|---|---|---|---|
| Gene mutation in vitro | *S. typhimurium* strains TA100, TA1535, TA1537, TA98; *E.coli* WP2, WP2 *uvrA* (±S9 mix) | 5000 µg/plate | P4/100 | Negative | Callander (2000a) |
| Gene mutation in vitro | Mouse lymphoma L5178Y cells, $Tk^a$ locus (±S9) | 125 µg/ml −S9 (24 h)<br>500 µg/ml +S9 (4 h) | P4/100 | Positive (24 h)<br>Positive (4 h) | Clay (2001a) |
| Chromosomal aberration in vitro | Human lymphocytes (±S9) | 1670 µg/ml | P4/100 | Negative | Fox (2001a) |
| Unscheduled DNA synthesis in vivo/in vitro | Male Alpk:APfSD rat liver cells 4 & 12h after dosing | 200 mg/kg bw per os × 1 | P4/100 | Negative | Clay (2001c) |
| Micronucleus formation in vivo | Male C57BL/6JfCD-1/Alpk mouse bone-marrow cells 24, 48 & 72 h after dosing | 125 mg/kg bw, per os × 1 | P4/100 | Negative | Clay (2001d) |

LED, lowest effective dose; HID, highest ineffective dose

MONGLY02402598

261

*Table 36.  Results of studies of genotoxicity with pirimicarb metabolite 5,6-dimethyl-2-(methylamino)pyimidin-4-ol (R34865; 062/07)*

| End-point | Test object | Dose (LED/HID) | Reference No./purity (%) | Result | Reference |
|-----------|-------------|----------------|--------------------------|--------|-----------|
| Gene mutation in vitro | *S. typhimurium* strains TA100, TA1535, TA1537, TA98; *E.coli* WP2, WP2 *uvrA* (±S9) | 5000 µg/plate | P5/100 | Negative | Callander (2000b) |
| Gene mutation in vitro | Mouse lymphoma L5178Y cells, *Tk*ˢ locus (±S9) | 500 µg/ml −S9 (24 h) | P5/100 | Positive (24 h) | Clay (2001b) |
| | | 1530 µg/ml +S9 (4 h) | | Negative | |
| Chromosomal aberration in vitro | Human lymphocytes (±S9) | 500 µg/ml | P5/100 | Negative | Fox (2001b) |

LED, lowest effective dose; HID, highest ineffective dose

and WP2P *uvr*A, no significant response was observed (Callander, 2000b), while it did induce significant responses in L5178Y $Tk^{+/-}$ cell assay in the absence of metabolic activation with treatment for 24 h; no significant responses were observed in this assay in either the presence or absence of metabolic activation after treatment for 4 h (Clay, 2001b). No significant response was observed in a test for clastogenicity using cultured human lymphocytes treated in vitro in either the presence or absence of metabolic activation (Fox, 2001b).

## 3.   Observations in humans

The symptoms of carbamate poisoning are similar to those of organophosphorus poisoning, i.e. they occur as a result of inhibition of acetyl cholinesterase activity, although they are less severe and with a much more rapid onset and shorter duration of effect. Typical features are excessive salivation and pupillary constriction in less severe cases, with muscular twitching, incontinence, convulsions and death from respiratory muscle paralysis in more severe cases (Echobichon, 2001).

In cases of inhalational or dermal overexposure, these incapacitating symptoms tend to reduce further exposure by preventing the operator from working. Recovery is rapid and complete, and there is no evidence to suggest chronic or cumulative effects. In cases of suspected poisoning, a blood sample should be taken for analysis of whole blood or erythrocyte cholinesterase activity. Up to 40% cholinesterase inhibition may occur without evidence of systemic symptoms (Lotti, 2000).

The Stewardship Department of Syngenta (formerly Zeneca/ICI Agrochemicals), which includes the occupational health function, has maintained a database of incidents involving chemical exposure of workers since 1983. At the time it was set up it was used to formally record reports of clinical conditions arising during work at the company's research station (at Jealott's Hill, Berkshire) and formulation plant (at Yalding, Kent). Information is gathered at the time of the incident and is recorded on a standard form by the occupational health nurse or the doctor. From the start of 1994, such data have been collected from all sites around the world, using a pro-forma.

Interrogation of the database revealed one report of adverse reactions from a product containing pirimicarb. This was a case of neck skin irritation in a filling and packing operator.

MONGLY02402599

262

In a report on the medical surveillance of workers involved in production of pirimi-carb formulations from 1969 to 1973 at the ICI Yalding factory, Maidstone, United Kingdom (Bagness et al., 1975), blood cholinesterase activities were routinely investigated each week for plasma and erythrocyte activities. Baseline values were established on two to four samples taken before exposure. Inhibitions of 20% were considered within normal limits, with inhibition of > 30% resulting in movement of workers.

During 1969, two of five workers exposed to pirimicarb (for 9–144 h) showed inhibi-tion of cholinesterase activity of >30%. These two workers had processed 14 or 32 tons of Pirimor (an industrial formulation of pirimicarb), and the second, who had been exposed for approximately 144 h, reported headache and nausea. Both cases were attributed to plant failure leading to exposure to pirimicarb dust. Half suits (details not provided) were reportedly worn during charging and filling operations. A third worker was moved after having processed 16 tons of Pirimor because he was feeling unwell, but without showing cholinesterase inhibition.

During 1970, full air suits were worn during such work, with 10 workers exposed to pirimicarb for 8–25 h. No problems with illness or cholinesterase depression were encountered.

During 1971–1973, a new formulation plant designed to minimize production of air-borne dust and using exhaust ventilation was used for the production of Pirimor. Depres-sions of, principally plasma, cholinesterase activity of >20% were detected on numerous occasions.

Workers were often moved when these depressions exceeded 30%. No cases of illness were reported and cholinesterase activity returned to normal limits within days.

In 1972–73, 150 tons of Pirimor were produced during 120, 8 h shifts. On one occa-sion a worker was removed with depression of plasma and erythrocyte cholinesterase activ-ity caused by a failure of containment equipment.

During the 1973 production of the 50% WG formulation, two workers employed con-tinuously with pirimicarb were monitored. Inhibition of cholinesterase activity (generally <20% reduction in erythrocytes and up to 69% reduction in plasma) was not prevented by the engineering, personal protection equipment (gloves, overalls, ori-nasal dust masks or filtered air hood) and hygiene systems. This failure was attributable to exposure to pirimi-carb vapour from the granulation and fluidized bed drying process. When these were ven-tilated and personal protective hoods (supplied with fresh air) were used, no depression of cholinesterase activity or signs of illness were seen.

## Comments

Kinetic studies in rats have demonstrated that pirimicarb administered orally to male and female rats is rapidly and extensively absorbed (>70% of the administered dose) and widely distributed. Radioactivity from [$^{14}$C]pyrimidinyl-labelled pirimicarb was excreted predominantly in the urine, while radioactivity from [$^{14}$C]carbamoyl-labelled pirimicarb was excreted predominantly in expired air. Tissue retention of radioactivity was low. There were no pronounced sex differences in the routes or rates of excretion. Pirimicarb was extensively metabolized, giving rise to 24 metabolites, 17 of which were identified. The

major metabolic pathway involves the loss of the carbamate moiety to produce a range of substituted hydroxypyrimidines, some of which are glucuronide conjugates.

The acute oral $LD_{50}$ for pirimicarb was 152 mg/kg bw in male rats and 142 mg/kg bw in female rats, while the acute dermal $LD_{50}$ of pirimicarb was >2000 mg/kg in both male and female rats. The 4 h inhalation $LC_{50}$ of pirimicarb in rats was 0.948 mg/l of air in males and 0.858 mg/l of air in males and females respectively. Pirimicarb is not irritating to the rabbit eye or skin. It does, however, have skin sensitizing potential under the conditions of the Magnusson & Kligman maximization test.

In a 21-day study of dermal toxicity in rats, there were no signs of irritation and no clinical signs of systemic toxicity, but there was a reduction in brain cholinesterase activity at 1000 mg/kg bw per day. The NOAEL was 200 mg/kg bw per day.

Acetylcholinesterase that has been inhibited by pirimicarb is rapidly reactivated (both in vivo and in vitro). This property hampers the reliable determination of acetylcholinesterase inhibition in erythrocytes and brain in treated animals, and special attention must be given to crucial methodological features (e.g. time between sampling and measurement, sample temperature and dilution). Consequently, the most reliable indicators of an effect are clinical signs, which usually occur when acetylcholinesterase inhibition is >50% at nerve terminals.

In experiments with multiple doses, common toxicological targets are blood and acetylcholinesterase activity.

Three dietary studies of up to 90 days in duration have been conducted in rats. In the first study (in which animals were given diets containing pirimicarb at a concentration of 250 or 750 ppm for 90 days) there were no adverse clinical, haematological or other pathological effects. A reduction in plasma cholinesterase activity was seen at 750 ppm, providing evidence for the absorption of the compound from the intestinal tract. In the second study (in which animals were given diets containing pirimicarb at a concentration of 250 or 750 ppm for 8 weeks) a clear reduction in body-weight gain was seen at 750 ppm, with a slight reduction at 250 ppm. These growth reductions were completely reversible after an 8-week recovery period. In the final study (in which animals were given diets containing pirimicarb at a concentration of 100, 175, 250 or 750 ppm for 8 weeks) there were no adverse clinical effects. A reduction in body-weight gain and food consumption was seen at 750 ppm. Owing to the effect on body-weight gain in the second study at 250 ppm, the Meeting concluded that the overall NOAEL in short-term studies in rats was 175 ppm, equivalent to 17.5 mg/kg bw per day.

Reports of three studies of 13–16 weeks in duration in dogs were available. In the first study, beagle dogs were given diets delivering pirimicarb at a dose of 0, 4, 10 or 25 mg/kg bw per day for at least 90 days. Body weight was reduced at the highest dose and plasma cholinesterase activity was reduced at 10 and 25 mg/kg bw per day. Bone-marrow changes, indicative of increased erythropoiesis, were observed in the terminal blood films in all treatment groups. Three out of 32 animals (two receiving 25 mg/kg bw per day and one receiving 10 mg/kg bw per day) developed anaemia. Two dogs of each sex per group were killed after 90 days (one male only in the group receiving 25 mg/kg bw per day, as one had been killed after 10–11 weeks) and the remainder were allowed to recover untreated for 28 days. Partial recovery from the bone-marrow changes was evident at 28 days after cessation of

264

treatment. A NOAEL for this study was not identified, therefore a second study with diets delivering pirimicarb at a dose of 0.4, 1.8 and 4 mg/kg bw per day for at least 90 days was conducted. An additional group received pirimicarb at 4 mg/kg bw per day for 180 days. There were no adverse clinical or pathological effects, but dogs at 4 mg/kg bw per day showed evidence of increased erythropoietic activity in the bone marrow. The NOAEL was 1.8 mg/kg bw per day. In the third study, foxhounds were given diets delivering pirimicarb at a dose of 0, 2 or 25/50 mg/kg bw per day for 16 weeks, followed by a 7-week recovery period. The dose of 25 mg/kg bw per day was increased to 50 mg/kg bw per day from week 8. Anaemia and reticulocytosis developed in dogs receiving a dose of 50 mg/kg bw per day, and bone-marrow changes, characterized by an increase in normoblasts and hypoplasia, were observed. Both the anaemia and bone-marrow changes were reversible when the dose was reduced to 25 mg/kg bw per day, or upon cessation of treatment. The NOAEL in this study in dogs was 2 mg/kg bw per day.

In addition, there were two 2-year dietary studies in dogs, and a more recent, guideline-compliant, 1-year study in which pirimicarb was administered in capsules. In the first 2-year dietary study, designed to reproduce and characterize the anaemia, two out of four unrelated beagles had an immune haemolytic anaemia when exposed to pirmicarb at a dose of 25 or 50 mg/kg bw per day for at least 3 months. Dogs at up to and including 2 mg/kg bw per day did not show such effects. The anaemia was completely reversible after withdrawal of the compound. Other dogs in the same study showed no haematological changes when exposed to primicarb at a dose of up to 50 mg/kg bw per day for 2 years. In the second dietary study, pirimicarb was administered at a dose of 0.4, 1.8 or 4 mg/kg bw per day for 2 years. There were no adverse changes in growth rate, blood and urine clinical chemistry, organ weights or histopathology. At 4 mg/kg bw per day, there were reductions in haemoglobin concentration and erythrocyte volume fraction in males, and a slight increase in the erythroid to myeloid ratio in two females. No adverse changes were detected in the bone marrow. None of the dogs developed overt anaemia. In the most recent study, groups of beagles were dosed orally with gelatine capsules containing pirimicarb at a dose of 0, 3.5, 10 or 25/35 mg/kg bw per day for 1 year. The highest dose of 35 mg/kg bw per day could not be sustained owing to adverse clinical signs in week 1, so from week 4 onwards, the dose was reduced to 25 mg/kg bw per day. One female dog receiving 25 mg/kg bw per day was killed humanely in week 36 after significant body-weight loss and the development of anaemia. The haematological changes in this dog were characterized by increased erythropoietic activity in the bone marrow and by histological changes consistent with increased erythrocyte breakdown. No other dog showed any treatment-related haematological changes; however, increased haemosiderin deposition was observed in the liver and spleen of dogs at 25 mg/kg bw per day. The NOAEL in this study was 3.5 mg/kg bw per day; this value is very close to the LOAEL of 4 mg/kg bw identified in three other experiments. The overall NOAEL was 2 mg/kg bw per day in dogs.

The carcinogenic potential of pirimicarb has been assessed in feeding studies of 80 and 96 weeks duration in mice and 104 weeks in rats. In both species, the highest dose tested induced moderate levels of toxicity. Two studies of carcinogenicity were conducted in Alderley Park Swiss-derived mice and one with in C57 black Alderley Park mice; however, one of the studies in Swiss-derived mice, a study that pre-dated the establishment of GLP, was not considered adequate for the assessment of the carcinogenic potential of pirimicarb, owing to a high incidence of respiratory disease. Similarly, three pre-GLP studies in rats were not adequate for carcinogenicity assessment owing to high incidences of respiratory disease.

In Alderley Park Swiss-derived mice given diets containing pirimicarb at a concentration of 0, 0, 200, 400 or 1600 ppm for up to 96 weeks, there was a significant increase in the incidence of liver tumours classified as type A (hyperplastic nodules and benign neoplasms) and type B nodules (which showed characteristics of malignancy) at the highest dose (equivalent to approximately 240 mg/kg bw per day), with no evidence of nodule induction at lower doses. The incidence of liver nodules was above the range for historical controls for the test laboratory. This finding was not confirmed in C57 black Alderley Park mice given diets containing pirimicarb at a concentration of 0, 50, 200 or 700 ppm for at least 80 weeks, where there was no evidence that liver tumours induced by pirimicarb at doses of up to 700 ppm (equal to approximately 94 and 130 mg/kg bw per day in males and females, respectively). Thus, the significant response was only seen at a very high dose and after a prolonged exposure time in a mouse strain with a high and variable background incidence of liver tumours.

Also in Alderley Park Swiss-derived mice, the incidence of pulmonary adenoma was significantly increased in both sexes at the highest dose, but with no significant response at lower doses. Data from concurrent and historical controls indicated a high and variable spontaneous background incidence of pulmonary adenomas in this strain of mouse. Given the overall variability in the incidence of pulmonary adenoma in these mice, the observation of an increased tumour incidence at the highest dose does not give cause for concern in terms of cancer risk. A small, statistically significant, increase in the incidence of pulmonary adenoma was also observed in female (but not male) C57 black Alderley Park mice at the highest dose tested, with no evidence of pulmonary adenoma induction at lower doses. In contrast to Swiss-derived mice, C57 black mice have a low spontaneous background incidence of pulmonary adenoma. Therefore, the occurrence of these tumours is considered to be treatment-related. The absence of a significant response in male mice could be a chance difference in the incidence of an uncommon tumour type. The Meeting concluded that oral administration of pirimicarb at a dose of up to 700 ppm, equal to 94 and 130 mg/kg bw per day for males and females, respectively, for at least 80 weeks produced a small increase in the incidence of benign lung tumours in females, but not in males. The NOAEL for non-neoplastic effects was 50 ppm, equal to 6.7 mg/kg bw per day, on the basis of slight haematological changes at 200 ppm, equal to 26.6 mg/kg bw per day in the 80-week study.

A 2-year study in rats showed that dietary administration of pirimicarb at 0, 75, 250 or 750 ppm resulted in reduced body-weight gains and food consumption in both sexes at 750 ppm, indicating that a maximum tolerated dose had been achieved. There was also a slight reduction in body-weight gain at 250 ppm in females. There were increases in plasma cholesterol at all observation times at 750 ppm, at weeks 13 and 26 at 250 ppm and (in females only) at week 13 at 75 ppm. Plasma concentrations of triglycerides were increased at 750 ppm in males at weeks 52 and 78, and in females at weeks 13 and 26. Males fed diets containing pirimicarb at 750 ppm showed a small increase in incidence and severity of necrosis in the brain. The significance of this is equivocal, but could not be dismissed as being incidental to treatment with pirimicarb. Females fed diets containing pirimicarb at 750 ppm showed an increased severity of sciatic nerve demyelination and an increased severity and incidence of voluntary muscle degeneration that were considered to be an exacerbation of a spontaneous age-related change. Overall, the findings in the brain, sciatic nerve and voluntary muscle were minor, confined to the highest dose and did not elicit any clinical signs of increased neurological dysfunction. Plasma cholinesterase activity was slightly reduced in females at 250 and 750 ppm, demonstrating the absorption of the test substance, but brain and erythrocyte cholinesterase activities were not affected at any dose. The

266

NOAEL for non-neoplastic effects was 75 ppm, equal to 3.7 mg/kg bw per day, on the basis of reductions in body weights and increases in plasma cholesterol and triglycerides at 250 ppm, equal to 12.3 mg/kg bw per day. There was an overall higher, but non-significant incidence in the number of male rats with tumours at 250 and 750 ppm. This reflected an increased incidence of males with multiple tumours at 250 ppm and of males with single tumours at 750 ppm. There were also small increased incidences of astrocytoma of the brain in all treated groups and in females at 750 ppm, but these were not statistically significant and no dose–response relationship was evident. As there was a decreased incidence of males with multiple tumours at 750 ppm and there were no consistent effects across doses, the Meeting concluded that pirimicarb did not induce a carcinogenic response in any tissue.

The Meeting concluded that pirimicarb did not demonstrate clear evidence of carcinogenic potential in mice or rats. The liver tumours were not consistently found in the two studies in mice, while the benign lung tumours were found only at the highest dose and with clear evidence for a threshold. There were no compound-related increases in any tumour type in rats.

Pirimicarb was tested for genotoxicity in an adequate range of studies, both in vitro and in vivo. The results observed were largely negative. A small increase in mutant frequency in the assay for mutation in L5178Y mammalian cells, in the presence of metabolic activation, was considered not to be a significant alert for genotoxicity. Pirimicarb has shown no evidence of genotoxic potential in several test systems in vivo.

The Meeting concluded that pirimicarb is unlikely to pose a genotoxic risk to humans.

Because the results of the studies of carcinogenicity in rodents were judged not to provide evidence of carcinogenic potential, an evaluation supported by the lack of genotoxic potential, the Meeting concluded that pirimicarb is unlikely to pose a carcinogenic risk to humans.

In a two-generation study of reproductive toxicity in rats, the NOAEL for adult rats and for their offspring was 200 ppm, equal to 23 mg/kg bw per day in adults, on the basis of systemic toxicity in the parental rats and reduced body-weight gain in the parental rats and the offspring at a dose of 750 ppm, equal to 88 mg/kg bw per day; no other signs of reproductive toxicity were observed at this dose, the highest tested. In studies of developmental toxicity in rats, the NOAEL for fetal toxicity and maternal toxicity was 25 mg/kg bw per day on the basis of reduced fetal weight and maternal body-weight gains at 75 mg/kg bw per day. In studies of developmental toxicity in rabbits, the NOAEL for fetal and developmental toxicity was 60 mg/kg bw per day, the highest dose tested, and the NOAEL for maternal toxicity for 10 mg/kg bw per day, on the basis of reduced food consumption and body-weight gains at 60 mg/kg bw per day. The results from the two studies of developmental toxicity and the study of reproductive toxicity demonstrated that fetuses and pups were not more susceptible than adults to toxicity caused by pirimicarb.

In a study of acute neurotoxicity in rats, a single oral administration of pirimicarb at 110 mg/kg bw per day by gavage resulted in early mortalities, adverse clinical signs and reductions in brain, erythrocyte and plasma cholinesterase activities. These clinical and enzyme activity changes were transient and were not associated with histopathological changes in the nervous system. At a dose of 40 mg/kg bw, there was evidence of toxicity seen as a single mortality, transient adverse clinical signs in a few rats and reduced

motor activity on day 1. Plasma cholinesterase activity was reduced, but this observation was not accompanied by biologically significant reductions in brain or erythrocyte cholinesterase activity at this dose. The Meeting concluded that the NOAEL for acute neurotoxic potential was 10 mg/kg bw per day and this value formed the basis for the ARfD. The acute toxic effects of pirimicarb are due to inhibition of acetylcholinesterase activity at nerve terminals. Inhibition of acetylcholinesterase by carbamates (such as pirimicarb) and organophosphates involves the carbamoylation or phosphorylation of the active site on the enzyme. Plasma cholinesterase is inhibited by a similar mechanism; therefore, although this is a toxicologically irrelevant target, its inhibition serves as an indicator of exposure and a surrogate for the response of acetylcholinesterase. The degree of enzyme inhibition is dependent on the concentration of inhibitor, a property that is particularly significant for carbamates because of the short occupation half-life at the active site of the enzyme (a few minutes, both in vitro and in vivo). Consequently, plasma cholinesterase activity was inhibited after a single dose of pirimicarb at 25 mg/kg bw by gavage, but not after dietary exposure corresponding to a daily dose of about 40 mg/kg bw, when the $C_{max}$ would have been lower.

In a 90-day study of neurotoxicity, rats fed diets containing pirimicarb at a concentration of 250 or 1000 ppm resulted in toxicity evident as reduced growth and food consumption or /utilization. There were no treatment-related effects on the functional observational battery, motor activity, cholinesterase and neurotoxic esterase activities or neuropathology. The NOAEL for neurotoxicity in this study was 1000 ppm, equal to 77 mg/kg bw per day, the highest dose tested.

Studies of toxicity have been conducted on a number of metabolites of pirimicarb: three carbamate metabolites, three hydroxypyrimidine metabolites, and three guanidine metabolites. The acute toxicities of two carbamates (the desmethyl pirimicarb and the desmethylformamido pirimicarb metabolites) were of the same order as that of pirimicarb itself, while the $LD_{50}$s of all the other seven metabolites were less or considerably less than that of pirimicarb itself. In addition, some of these metabolites have been subjected to tested in studies of toxicity after with repeated doses and some to assays for genotoxicity. Desmethyl pirimicarb and desmethylformamido pirimicarb had effects on cholinesterase that were similar to those caused by pirimicarb itself and are included in the residue definition, since they occur in plants. In 28- and 90-day studies of toxicity in rats, the hydroxypyrimidine metabolite, 2-dimethylamino-5,6-dimethylpyrimidin-4-ol (and, by implication, its mammalian metabolite, 5,6-dimethyl-2-(methylamino)pyrimidin-4-ol) was of low toxicity, the NOAEL being was 240 ppm, equal to 19.5 mg/kg bw per day, on the basis of blood chemistry changes at 800 ppm, equal to 65.6 mg/kg bw per day. NOAELs could not be identified because testing was restricted to single doses in the cases of desmethyl pirimicarb (100 mg/kg bw per day for 2 weeks) and desmethylformamido pirimicarb (25 mg/kg bw per day for 2 weeks). Each of these metabolites caused slight hypochromia (reduced haemoglobin concentrations per cell). Genotoxicity tests were conducted with the hydroxypyrimidines, 2-dimethylamino-5,6-dimethylpyrimidin-4-ol and 5,6-dimethyl-2-(methylamino)pyrimidin-4-ol. Both metabolites, like pirimicarb itself, produced some weak evidence of mutagenic effects in the assay in mouse lymphoma cells, but not in other assays. The Meeting concluded that, within the limitations of studies conducted (short-term and only in rats), desmethyl pirimicarb and desmethylformamido pirimicarb have toxicological profiles similar to that of pirimicarb itself.

The Meeting concluded that the existing database on pirimicarb was adequate to characterize the potential hazards to fetuses, infants and children.

There have been reports of production workers with inhibition of plasma and erythrocyte cholinesterase activity of sufficient severity to result in their movement to other work areas.

## Toxicological evaluation

An ADI of 0–0.02 mg/kg bw was established for pirimicarb and its dimethyl carbamate metabolites on the basis of the overall NOAEL of 2 mg/kg bw per day in 90-day and 2-year studies in dogs treated by dietary administration, and with a safety factor of 100.

The Meeting established an ARfD of 0.1 mg/kg bw for pirimicarb on the basis of a NOAEL of 10 mg/kg bw in a study of acute neurotoxicity in rats. Although a reduced safety factor would be supported by the reversibility of clinical signs and the $C_{max}$-dependency of the effects, a safety factor of 100 was used in consideration of the steep dose–response curve (indicated by a a mortality at the LOAEL) and the lack of reliable measurement of acetylcholinesterase inhibition. Haematotoxicity in dogs was also considered as a possible end-point for an ARfD; however, in one study in dogs haematological parameters were measured during treatment before the onset of anaemia, indicating that this condition did not occur after a single dose.

*Levels relevant to risk assessment*

| Species | Study | Effect | NOAEL | LOAEL |
|---------|-------|--------|-------|-------|
| Mouse | 18-month and 21-month studies of toxicity and carcinogenicity[a] | Toxicity | 50 ppm, equal to 6.7 mg/kg bw per day | 200 ppm, equal to 27 mg/kg bw per day |
| | | Carcinogenicity | 200 ppm, equal to 37 mg/kg bw per day | 700 ppm, equal to 94 mg/kg bw per day |
| Rat | 24-month study of toxicity and carcinogenicity[a] | Toxicity | 75 ppm, equal to 3.7 mg/kg bw per day | 250 ppm, equal to 12.3 mg/kg bw per day |
| | | Carcinogenicity | 750 ppm, equal to 37 mg/kg bw per day[c] | — |
| | Two-generation study of reproductive toxicity[a] | Parental toxicity | 200 ppm, equal to 22 mg/kg bw per day | 750 ppm, equal to 88 mg/kg bw per day |
| | | Offspring toxicity | 200 ppm, equal to 23 mg/kg bw per day | 750 ppm, equal to 88 mg/kg bw per day |
| | Developmental toxicity[b] | Maternal toxicity | 25 mg/kg bw per day | 75 mg/kg bw per day |
| | | Embryo- and foetal toxicity | 25 mg/kg bw per day | 75 mg/kg bw per day |
| | Single-dose neurotoxicity[b] | Neurotoxicity | 10 mg/kg bw | 40 mg/kg bw per day |
| | 3-month study of neurotoxicity[a] | Neurotoxicity | 1000 ppm, equal to 81 mg/kg bw per day[c] | — |
| Rabbit | Developmental toxicity[b] | Maternal toxicity | 10 mg/kg bw per day | 60 mg/kg bw per day |
| | | Embryo and fetal toxicity | 60 mg/kg bw per day[c] | — |
| Dog | 90-day and 2-year studies of toxicity[a] | Toxicity | 2 mg/kg bw per day | 4 mg/kg bw per day |

[a] Dietary administration
[b] Gavage administration
[c] Highest dose tested

*Estimate of acceptable daily intake for humans*

0–0.02 mg/kg bw

*Estimate of acute reference dose*

0.1 mg/kg bw

**PIRIMICARB 207–279 JMPR 2004**

MONGLY02402606

269

*Studies that would provide information useful to the continued evaluation of the compound*

Further observations in humans

*Summary of critical end-points for pirimicarb*

| | |
|---|---|
| *Absorption, distribution, excretion and metabolism in animals* | |
| Rate and extent of oral absorption | Rapid; >80% absorbed |
| Dermal absorption | No study of direct dermal absorption available, but brain cholinesterase activity was inhibited after application of pirimicarb to the skin of rats, indicating absorption by this route |
| Distribution | Distributed throughout the body; highest concentrations in liver and fat |
| Potential for accumulation | Low, owing to rapid excretion |
| Rate and extent of excretion | Rapid, >80% excretion within 24 h |
| Metabolism in animals | Extensive |
| Toxicologically significant compounds (animals, plants and environment) | Parent and the metabolites desmethyl pirimicarb and desmethylformamido pirimicarb |
| *Acute toxicity* | |
| Rat, $LD_{50}$, oral | 142 mg/kg bw |
| Rat, $LC_{50}$, inhalation | 0.858 mg/l (4 h) |
| Rabbit, $LD_{50}$, dermal | >2000 mg/kg bw |
| Rabbit, skin irritation | Not irritating |
| Rabbit, eye irritation | Not irritating |
| Skin sensitization | Sensitizing (Magnusson and Kligman test) |
| *Short-term studies of toxicity* | |
| Target/critical effect | Body-weight gain decrement, haemolytic anaemia or cholinesterase inhibition |
| Lowest relevant oral NOAEL | 1.8 mg/kg bw per day: (3_month study in dogs) |
| Lowest relevant dermal NOAEL | 2000 mg/kg bw per day (21_day study in rats) |
| Lowest relevant inhalation NOAEC | No data available |
| *Genotoxicity* | No genotoxic potential: negative in vivo, one study gave positive results in vitro |
| *Long-term studies of toxicity and carcinogenicity* | |
| Target/critical effect | Blood/anaemia, increased plasma lipids |
| Lowest relevant NOAEL | 2 mg/kg bw per day (24-month study in dogs) |
| | 3.7 mg/kg bw per day (24_month study in rats) |
| *Carcinogenicity* | Benign lung tumours in mice induced by a non-genotoxic mode of action; a clear NOAEL was identified; therefore pirimicarb is unlikely to pose a carcinogenic risk to humans |
| *Reproductive toxicity* | |
| Reproductive target/critical effect | Reduced parental and offspring body weight, clinical signs |
| Lowest relevant reproductive NOAEL | 23 mg/kg bw per day |
| Developmental target/critical effect | Not teratogenic; reduced fetal body weight at maternally toxic doses |
| Lowest relevant developmental NOAEL | 25 mg/kg bw per day (rat) |
| *Neurotoxicity/delayed neurotoxicity* | |
| Target/critical effect | Nervous system/cholinergic signs |
| Lowest relevant NOAEL | 10 mg/kg bw |
| *90-day neurotoxicity* | |
| Target/critical effect | Nervous system/cholinergic signs |
| Lowest relevant NOAEL | 77 mg/kg bw per day |
| *Other toxicological studies* | Desmethyl pirimicarb and desmethylformamido pirimicarb have acetylcholinesterase-inhibiting activity in rats (no studies in dogs) |
| *Medical data* | There have been a few reports of cholinesterase inhibition in workers exposed during manufacture |

**Summary**

| | Value | Study | Safety factor |
|---|---|---|---|
| ADI | 0–0.02 mg/kg bw | Dog; haematological changes in short- and long-term studies | 100 |
| ARfD | 0.1 mg/kg bw | Rat; mortality and clinical signs of neurotoxicity in a study of acute neurotoxicity | 100 |

MONGLY02402607

270

# References

Bagness, J.E., Harmer, C.M. & Willis, G.A. (1975) Observations on operators during formulation. ICI Plant Protection Division. Unpublished report No. TMF 1126 C (study dates, 1969–1973).

Bakemeier, R.F. & Leddy, J.P. (1968) Erythrocyte autoantibody associated with alpha-methyldopa: heterogeneity of structure and specificity. *Blood*, **32**, 1–14.

Banham, P.B., Carter, A. & James, J. (1980) Pirimicarb diet analysis: analytical investigations associated with the lifetime feeding study in the mouse (PM0002). Unpublished report No. CTL/P/511 from Central Toxicology Laboratory, Zeneca. Submitted to WHO by Syngenta Crop Protection AG. Before guidelines and before GLP.

Baron, R.L. (1991) Carbamate insecticides. In: Hayes, W.J. & Laws, E.R., eds, *Handbook of Pesticide Toxicology, Vol. 3. Classes of Pesticides*. New York: Academic Press, pp. 1125.

Brown, A. (1997a) Pirimicarb: whole body autoradiography in the rat. Unpublished report No. CTL/P/5383 from Central Toxicology Laboratory, Zeneca. Submitted to WHO by Zeneca Agrochemicals. Conducted according to OECD guideline 417 (1984), 87/302/EEC B.36 (1987), Agricultural Chemical Laws & Regulations, Japan (1985), US EPA Pesticide Guidelines Subdivision F, reference No. 85-1 (1994). GLP compliant.

Brown, A. (1997b) Pirimicarb: excretion and tissue distribution of a single oral dose (1 mg/kg) in the rat. Unpublished Report No. CTL/P/5329 from Central Toxicology Laboratory, Zeneca. Submitted to WHO by Zeneca Agrochemicals. Conducted according to OECD guideline 417 (1984), 87/302/EEC B.36 (1987) Agricultural Chemical Laws & Regulations, Japan (1985), US EPA Pesticide Guidelines Subdivision F, reference No. 85-1 (1994). GLP compliant.

Brown, A. (1997c) Pirimicarb: excretion and tissue distribution of a single oral dose (50 mg/kg) in the rat. Unpublished report No. CTL/P/5381 from Central Toxicology Laboratory, Zeneca. Submitted to WHO by Syngenta Crop Protection AG. Conducted according to OECD guideline 417 (1984), 87/302/EEC B.36 (1987), Agricultural Chemical Laws & Regulations, Japan (1985), US EPA Pesticide Guidelines Subdivision F, reference No. 85-1 (1994). GLP compliant.

Brown, A. (1997d) Pirimicarb: excretion and tissue distribution of a single oral dose (1 mg/kg) in the rat following repeat dosing. Unpublished Report No. CTL/P/5382 from Central Toxicology Laboratory, Zeneca. Submitted to WHO by Syngenta Crop Protection AG. Conducted according to OECD guideline 417 (1984), 87/302/EEC B.36 (1987), Agricultural Chemical Laws & Regulations, Japan (1985), US EPA Pesticide Guidelines Subdivision F, reference No. 85-1 (1994). GLP compliant.

Bunn, H.F & Rosse, W. (2001) Hemolytic anemias and acute blood loss (Chapter 108). In: Braunwald, E., Fauci, A., Kasper, K.L., Hauser, S.L., Longo, D.L. & Jameson, I.L., eds, *Harrison's Principles of Internal Medicine*, 15th Ed., New York: McGraw-Hill, Medical Publishing Division.

Callander, R.D. (1995) Pirimicarb: an evaluation of the mutagenic potential using *S. typhimurium* and *E. coli*. Unpublished report No. CTL/P/4798 from Central Toxicology Laboratory, Zeneca. Conducted according to OECD guideline 471 and 472 (1983a, b). GLP compliant.

Callander, R.D. (2000a) Pirimicarb metabolite 062/06 (R031805): bacterial mutation assay in *S. typhimurium* and *E. coli*. Unpublished report No. CTL/YV4619/REG/REPT from Central Toxicology Laboratory; Zeneca. Submitted to WHO by Syngenta Crop Protection AG. Conducted according to OECD guideline 471/472 (1983). GLP compliant.

Callander, R.D. (2000b) Pirimicarb metabolite 062/07 (R034865): bacterial mutation assay in *S. typhimurium* and *E. coli*. Unpublished report No. CTL/YV4620/REG/REPT from Central Toxicology Laboratory; Zeneca. Submitted to WHO by Syngenta Crop Protection AG. Conducted according to OECD guideline 471/472 (1983). GLP compliant.

Chanarin, I. (1969) *The Megaloblastic Anaemias*. Oxford & Edinburgh: Blackwell Scientific Publications, pp. 40–63, 708–714.

Clapp, M.J., Garner, R. & Litchfield, M.H. (1972) Pirimicarb: 2-year feeding study in the rat. Unpublished report No. HO/IH/P/4 from ICI Ltd, Industrial Hygiene Research Laboratories.

Clay, P. (1996) Pirimicarb: L5178Y TK$^{+/-}$ mouse lymphoma mutation assay. Unpublished report No. CTL/P/5080 from Central Toxicology Laboratory, Zeneca. Submitted to WHO by Syngenta Crop Protection AG. Conducted according to OECD guideline 476 (1983). GLP compliant.

Clay, P. (2001a) Pirimicarb metabolite 062/06 (R031805): L5178Y TK$^{+/-}$ mouse lymphoma mutation assay. Unpublished report No: CTL/VV0225/REGULATORY/REPORT from Central Toxicology Laboratory. Submitted to WHO by Syngenta Crop Protection AG. Conducted according to OECD guideline 4736 (1997). GLP compliant.

Clay, P. (2001b) Pirimicarb metabolite 062/07 (R034865): L5178Y TK$^{+/-}$ mouse lymphoma mutation assay. Unpublished report No: CTL/VV0226/REGULATORY/REPORT from Central Toxicology Laboratory. Submitted to WHO by Syngenta Crop Protection AG. Conducted according to OECD guideline 476 (1997). GLP compliant.

Clay, P. (2001c) Pirimicarb metabolite 062/06 (R031805): *in vivo* rat liver unscheduled DNA synthesis assay. Unpublished report No: CTL/SR1104/REGULATORY/REPORT from Central Toxicology Laboratory. Submitted to WHO by Syngenta Crop Protection AG. Conducted according to OECD guideline 486 (1997). GLP compliant.

Clay, P. (2001d) Pirimicarb metabolite 062/06 (R031805): mouse bone marrow micronucleus test. Unpublished report No. CTL/SM1105/REGULATORY/REPORT from Central Toxicology Laboratory. Submitted to WHO by Syngenta Crop Protection AG. Conducted according to OECD guideline 474 (1997). GLP compliant.

Clapp, M.J., Garner, R. & Litchfield, M.H. (1972) Pirimicarb: 2-year feeding study in the rat. Unpublished report No. HO/IH/P/24 from ICI Central Toxicology Laboratory. Submitted to WHO by ICI Ltd.

Conning, D.M., Garner, R. & Griffiths, D. (1968) Ninety day oral toxicity of PP062—beagle dogs (Part 1). Unpublished report No. CTL/R/241 from ICI Ltd, Industrial Hygiene Research Laboratories. Submitted to WHO by ICI Ltd.

Conning, D.M., Garner, R. & Griffiths, D. (1969) Ninety day oral toxicity of PP062—beagle dogs (Part 2). Unpublished report No. CTL/R/248 from ICI Ltd, Industrial Hygiene Research Laboratories. Submitted to WHO by ICI Ltd.

Dacie, J.V. (1962) *The Haemolytic Anaemias, Part II. Auto-immune Haemolytic Anaemia*. London: J. & A. Churchill.

Dacie, J.V. (1967) *The Haemolytic Anaemias, Part III. Congenital and Acquired*. London: J. & A. Churchill.

Echobichon, D.J. (2001) Toxic effects of pesticides. In: Klaassen, C.D., ed., Casarett and Doll's Toxicology, 6th ed., New York, USA: Mc Graw Hill.

Ellman, G.L., Courtney, D.K., Andres, V. & Featherstone, R.M. (1961) A new and rapid colorimetric determination of acetylcholinesterase activity. *Biochem. Pharmacol.*, **7**, 88–95.

Fletcher, K. (1971a) Pirimicarb (PP062): subacute oral toxicity of the plant metabolite, desmethylpirimicarb. Unpublished report No. HO/IH/T/842 from Industrial Hygiene Research Laboratories (now known as Central Toxicology Laboratory), Zeneca. Submitted to WHO by Syngenta Crop Protection AG.

Fletcher, K. (1971b) Pirimicarb (PP062): subacute oral toxicity of the plant metabolite, desmethylformamidopirimicarb. Unpublished report No. HO/IH/T/843 from Industrial Hygiene Research Laboratories (now known as Central Toxicology Laboratory), Zeneca. Submitted to WHO by Syngenta Crop Protection AG.

Fletcher, K. & Sotheran, J. (1971) Pirimicarb. 3-generation reproduction study in rat. Study No. CTL/R/339. Unpublished report from ICI Central Toxicology Laboratory. Submitted to WHO by ICI Ltd.

Flexner, J.M. & Hartmann, R.C. (1960): Megaloblastic anemia associated with anticonvulsant drugs. *Am. J. Med.*, **28**, 386–396.

Fox, T. (1978) Pirimicarb: dietary toxicity study in foxhounds. Unpublished report No. CTL/C/543 (Hazleton Report No. 1371-72/2) from Hazleton Laboratories, Europe Ltd, Harrogate, England. Submitted to WHO by Syngenta Crop Protection AG. Conducted before the guidelines and GLP.

Fox, V. (2001a) Pirimicarb metabolite 062/06 (R031805): *in vitro* cytogenetic assay in human lymphocytes. Unpublished report No. CTL/SV1030/REG/REPT from Central Toxicology Laboratory. Submitted to WHO by Syngenta Crop Protection AG. Conducted according to OECD guideline 473 (1997). GLP compliant.

Fox, V. (2001b) Pirimicarb metabolite 062/07 (R34865): *in vitro* cytogenetic assay in human lymphocytes. Unpublished report No. CTL/SV1031/REG/REPT from Central Toxicology Laboratory. Submitted to WHO by Syngenta Crop Protection AG. Conducted according to OECD guideline 473 (1997). GLP compliant.

Garner, R. (1972) Pirimicarb anaemia (a chemically-induced autoimmune haemolytic anaemia). Unpublished report No CTI/P/61 from ICI Ltd, Industrial Hygiene Research Laboratories.

Garner, R., Conning, D.M. & Hermoso-Perez, C. (1967) Factor VII deficiency in beagle dog plasma and its use in the assay of the human factor VII. *Nature (Lond.)* **216**, 1130–1132.

Garner, R. & Smith, •• (1972) Pirimicarb: 2-year feeding study in the rat. Unpublished report No. CTL/P/24 from ICI Ltd, Industrial Hygiene Research Laboratories.

Garner, R., Phillips, C.E. & Slack, P. (Report revised in 1995 but originally issued in 1972) First revision to pirimicarb (PP062): pirimicarb anaemia (a chemically-induced autoimmune haemolytic anaemia). Unpublished report No. CTL/P/61 from Central Toxicology Laboratory, Zeneca. Submitted to WHO by Syngenta Crop Protection AG. No guidelines applicable. Conducted before GLP.

Gledhill, A.J. (1998) Pirimicarb: biotransformation in the rat. Unpublished report No. CTL/P/5530 from Central Toxicology Laboratory, Zeneca. Submitted to WHO by Syngenta Crop Protection AG. Conducted according to OECD guideline 417 (1984), 87/302/EEC B.36 (1987), Agricultural Chemical Laws & Regulations, Japan (1985), US EPA Pesticide Guidelines Subdivision F, reference No. 85-1 (1994). GLP compliant.

Griffiths, D. & Conning, D.M. (Report revised in 1995 but originally issued in 1968) First revision to ninety-day oral toxicity of PP062—albino rats. Unpublished report No. CTL/R/237 from Central Toxicology Laboratory, Zeneca. Submitted to WHO by Syngenta Crop Protection AG. Conduct consistent with 87/302/EEC B.26 and OECD 408 (1981), but before GLP.

Harris, J.W. (1954) Studies on the mechanism of a drug-induced haemolytic anemia. *J. Lab. Clin. Med.*, **44**, 809–810 (Abstract 73).

Hodge, M.C.E. (1989) Pirimicarb: teratogenicity study in the rat. Unpublished report No. CTL/P/2745 from Central Toxicology Laboratory, Zeneca. Submitted to WHO by Syngenta Crop Protection AG. Conducted according to OECD guideline 414 (1981).

Hodge, M.C.E. (1995a) Subchronic studies with pirimicarb (PP062) in the beagle dog: Ninety-day oral toxicity of PP062—beagle dogs (Part 1) and oral toxicity of PP062—beagle dogs (Part 2). Unpublished report No. CTL/P/4593 incorporating CTL/R/241 and CTL/R/248 (previously IHR/241 and IHR/248) from Central Toxicology Laboratory (formerly known as Industrial Hygiene Research Laboratories), Zeneca. Submitted to WHO by Syngenta Crop Protection AG.

Hodge, M.C.E. (1995b) First revision to pirimicarb (PP062): 2-year feeding study in beagle dogs'. Unpublished report No, CTL/R/337 from Central Toxicology Laboratory, Zeneca. Submitted to WHO by Syngenta Crop Protection AG. Conducted according to OECD guideline 452 (1981), 67/548/EEC B.30, US EPA Pesticide Guidelines Subdivision F, reference No. 83-1 (1994).

Horner, S.A. (1996a) Pirimicarb: acute neurotoxicity study in rats. Unpublished report No. CTL/P/5232 from Central Toxicology Laboratory, Zeneca. Submitted to WHO by Syngenta Crop Protection AG. Conducted according to FIFRA § 82–88.

Horner, S.A. (1996b) Pirimicarb: subchronic neurotoxicity study in rats. Unpublished report No. CTL/P/5233 from Central Toxicology Laboratory, Zeneca. Submitted to WHO by Syngenta Crop Protection AG. Conducted according to FIFRA § 81–87.

Horner, S.A. (1998) Pirimicarb: 1-year oral toxicity study in dogs. Unpublished report No. CTL/P/5690 from Central Toxicology Laboratory, Zeneca. Submitted to WHO by Syngenta Crop Protection AG. Conducted according to OECD guideline 452 (1981), 87/302/EEC OJ L133 (1988), US EPA Pesticide Guidelines Subdivision F, reference No. 83-1 (1994). GLP compliant.

Huennekens, F.M. (1966) Biochemical functions and interrelationships of folic acid and vitamin B12. *Prog. Hematol.*, **5**, 83–104.

Jones, K. & Howard, C.A. (1989) Pirimicarb (technical): an evaluation in the mouse micronucleus test. Unpublished report No. CTL/P/2641 from Central Toxicology Laboratory, Zeneca. Submitted to WHO by Syngenta Crop Protection AG. Conducted according to OECD guideline 474 (1983). GLP compliant.

Kennelly, J.C. (1990) Pirimicarb: assessment for the induction of unscheduled DNA synthesis in rat hepato-cytes *in vivo*. Unpublished report No. CTL/P/2824 from Central Toxicology Laboratory, Zeneca. Submitted to WHO by Syngenta Crop Protection AG. Conducted according to OECD guideline 486 (1983). GLP compliant.

Kidd, P. & Mollin, D.L. (1957) Megaloblastic anemia and vitamin-B12 deficiency after anticonvulsant therapy: report of two cases, *BMJ*, **ii**, 974–976.

Lees, D. (2001) Pirimicarb metabolite 062/06 (R031805): 90-day dietary toxicity study in rats. Unpublished report No. CTL/ PR1184 from Syngenta UK. Submitted to WHO by Syngenta Crop Protection AG. Conducted according to OECD guideline 408 (1981), 87/302/EEC B.26, US EPA OPPTS 870.3100. GLP compliant.

Lees, D. & Connolly, H.J. (1995a) Pirimicarb: acute oral toxicity to the rat. Unpublished report No. CTL/P/4802 from Central Toxicology Laboratory, Zeneca. Submitted to WHO by Syngenta Crop Protection AG. GLP compliant.

Lees, D. & Connolly, H.J. (1995b) Pirimicarb: acute dermal toxicity to the rat. Unpublished report No. CTL/P/4855 from Central Toxicology Laboratory, Zeneca. Submitted to WHO by Syngenta Crop Protection AG. GLP compliant.

Lees, D. & Connolly, H.J. (1995c) Pirimicarb: skin irritation to the rabbit. Unpublished report No. CTL/P/4858 from Central Toxicology Laboratory, Zeneca. Submitted to WHO by Syngenta Crop Protection AG. GLP compliant.

Lees, D. & Doyle, C.E. (1995) Pirimicarb: eye irritation to the rabbit. Unpublished report No. CTL/P/4706 from Central Toxicology Laboratory, Zeneca. Submitted to WHO by Syngenta Crop Protection AG. GLP compliant.

Lees, D. & Leah, A.M. (1995) Pirimicarb: 21-day dermal toxicity to the rat. Unpublished report No. CTL/P/4805 from Central Toxicology Laboratory, Zeneca. Submitted to WHO by Syngenta Crop Protection AG. Conducted according to OECD guideline 410 (1981), 92/69/EEC B.9. GLP compliant.

Lefevre, V.K. & Parkinson, G.R. (1974) Pirimicarb (PP062; 2-dimethylamino-5,6-dimethylpyrimidin-4-yldimethylcarbamate): acute oral toxicities of plant and mammalian metabolites. Unpublished report No. CTL/P/101B from Central Toxicology Laboratory, Zeneca. Submitted to WHO by Syngenta Crop Protection AG. Conducted before GLP.

Lotti, M. (2000) Organophosphorus compounds. In: Spencer, P.S. & Schaumburg, H.H., eds, *Experimental and clinical neurotoxicology*, 2nd Ed., New York, USA: Oxford University Press.

McGregor, D.B. (1974) Dominant lethal study in mice of ICI PP062. Zeneca unpublished report No. CTL/C/256 from Inveresk Research International. Submitted to WHO by Syngenta Crop Protection AG. Conducted according to OECD guideline 478 (1983). Conducted before GLP.

MacIntosh, P.C. & Hutchinson, J.L. (1960) Megaloblastic anaemia due to anticonvulsant therapy: report of a case responding to vitamin B12. *Can. Med. Ass. J.*, **82**, 365–368.

Magnusson, B. & Kligman, A.M. (1970) *Allergic contact dermatitis in the guinea pig. Identification of contact allergens*. Springfield, Illinois: Charles C. Thomas.

Milburn, G.M. (1989) Pirimicarb: teratogenicity study in the rabbit. Unpublished report No. CTL/P/2680 from Central Toxicology Laboratory, Zeneca. Submitted to WHO by Syngenta Crop Protection AG. Conducted according to OECD 414 (1981).

Moxon, M.E. (1991) Pirimicarb: multigeneration study in the rat. Unpublished report No. CTL/P/2940 Central Toxicology Laboratory, Zeneca. Submitted to WHO by Syngenta Crop Protection AG. Conducted according to OECD guideline 416 (1983). GLP compliant.

Palmer, S.M. & Samuels, D.M. (1974) Pirimicarb: 80-week carcinogenic study in mice. CTL Study No. HO/CTL/P121/B. Submitted to WHO by ICI.

Parkinson, G.R. (1974) Pirimicarb metabolites (R31680 and R35140): acute oral toxicity. Unpublished report No. HO/CTL/P/144 from Central Toxicology Laboratory, Zeneca. Submitted to WHO by Syngenta Crop Protection AG.

Parkinson, G.R. (1975) Oral toxicities of three guanidine compounds. Unpublished Report No. CTL/P/160 from Central Toxicology Laboratory, Zeneca. Submitted to WHO by Syngenta Crop Protection AG.

Parkinson, G.R. (1978) Pirimicarb metabolite R34885: subacute oral toxicity to rats. Unpublished report No. CTL/P/402 from Central Toxicology Laboratory, Zeneca. Submitted to WHO by Syngenta Crop Protection AG.

Parkinson, G.R. (Report revised in 1979 but originally issued in 1978) Pirimicarb metabolite R34836: subacute oral toxicity to rats. Unpublished report No. CTL/P/401 (revised) from Central Toxicology Laboratory, Zeneca. Submitted to WHO by Syngenta Crop Protection AG.

Parr-Dobrzanski, R.J. (1994) Pirimicarb: 4-hour acute inhalation toxicity study in the rat. Unpublished report No. CTL/P/4522 from Central Toxicology Laboratory, Zeneca. Submitted to WHO by Syngenta Crop Protection AG. GLP compliant.

Paul, D., Richards, D., Banham, P.B. & Weight, T.M. (Original report date: 1978; revised by Hodge, M.C.E, 1995) First revision to pirimicarb: growth study to determine a no-effect level in the female rat. Unpublished report No. CTL/P/408 from Central Toxicology Laboratory, Zeneca. Submitted to WHO by Syngenta Crop Protection AG.

Rattray, N.J. (1998) Pirimicarb: 80-week carcinogenicity study in mice. Unpublished report No. CTL/P/5839 from Central Toxicology Laboratory, Zeneca. Submitted to WHO by Syngenta Crop Protection AG. Conducted according to OECD guideline 451 (1983). GLP compliant.

Rattray, N. & Leah, A.M. (1990) Pirimicarb: skin sensitisation to the guinea pig. Unpublished report No. CTL/P/3087 from Central Toxicology Laboratory, Zeneca. Submitted to WHO by Syngenta Crop Protection AG. GLP compliant.

Reynolds, E.H, Hallpike, J.F., Phillips, B.M. & Matthews, D.M. (1965) Reversible absorptive defects in anticonvulsant megaloblastic anaemia. *J. Clin. Path.*, **18**, 593–598.

Richards, D., Banham, P.B. & Weight, T.M. (1978) Pirimicarb: paired feeding study in the female rat. Unpublished report No. CTL/P/407 Central Toxicology Laboratory, Zeneca. Submitted to WHO by Syngenta Crop Protection AG.

Sotheran, M.F., Banham, P.B., Jackson, D.G., Taylor, K., Weight, T.M. & Woollen, B.H. (1980) Pirimicarb: lifetime feeding study in the mouse. Unpublished report No. CTL/P/0491 from Central Toxicology

MONGLY02402611

Laboratory, Zeneca. Submitted to WHO by Syngenta Crop Protection AG. Conducted before OECD guide-lines and GLP.

Tinston, D.J. (1992) Pirimicarb: Two-year feeding study in rats. Unpublished report No. CTL/P/3040 from Central Toxicology Laboratory, Zeneca. Submitted to WHO by Syngenta Crop Protection AG. Conducted according to OECD guideline 453 (1983). GLP compliant.

Trueman, R.W. (1980) An examination of pirimicarb for potential mutagenicity using the Salmonella/micro-some reverse mutation assay. Unpublished report No. CTL/P/540 from Central Toxicology Laboratory, Zeneca. Submitted to WHO by Syngenta Crop Protection AG. Conducted to a protocol that was consis-tent with the OECD guideline 471 (1983). GLP compliant.

Wildgoose, J., Howard, C.A., Richardson, C.R. & Randall, V. (1987) Pirimicarb: a cytogenetic study in human lymphocytes *in vitro*. Unpublished report No. CTL/P/1655 from Central Toxicology Laboratory, Zeneca. Submitted to WHO by Syngenta Crop Protection AG. Conducted according to OECD guideline 473 (1983). GLP compliant.

275

## APPENDIX

| Compound name | IUPAC name | Structure | Study in which metabolite was identified |
|---|---|---|---|
| Pirimicarb<br>062/01<br>R32062<br>I<br>X (as O-Glucuronide) | 2-dimethylamino-5,6-dimethylpyrimidin-4-yl dimethylcarbamate | | Parent active ingredient<br>Primary crops—lettuce, potato, apple, wheat<br>Crop rotation<br>Rat biotransformation |
| 836/01<br>Desmethyl pirimicarb<br>R34836<br>III<br>XIII (as O-Glucuronide) | 5,6-dimethyl-2-(methylamino) pyrimidin-4-yl dimethylcarbamate | | Primary crops—lettuce, potato, apple, wheat<br>Crop rotation<br>Soil aerobic degradation<br>Soil anaerobic degradation<br>Soil surface photolysis<br>Field soil dissipation<br>Aqueous photolysis<br>Water sediment<br>Rat biotransformation |
| 062/03<br>R35140<br>IV<br>XII | 2-amino-5,6-dimethylpyrimidin-4-yl dimethylcarbamate | | Primary crops—lettuce<br>Crop rotation<br>Field soil dissipation<br>Aqueous photolysis<br>Rat biotransformation |
| 062/04<br>Desmethylformamido pirimicarb<br>R34885<br>II | 5,6-dimethyl-2-(methylformamido)pyrimidin-4-yl dimethylcarbamate | | Primary crops—lettuce, potato, apple, wheat<br>Crop rotation<br>Soil aerobic degradation<br>Soil anaerobic degradation<br>Soil surface photolysis<br>Field soil dissipation<br>Aqueous photolysis<br>Water sediment |
| 062/05<br>R238359 | 2-dimethylamino-5-hydroxymethyl-6-methylpyrimidin-4-yl dimethylcarbamate | | Tentative—primary crop—apple |
| 062/06<br>R31805<br>V<br>III (rat as O-glucuronide conjugate)<br>IV (rat as free metabolite) | 2-dimethylamino-5,6-dimethylpyrimidin-4-ol | | Primary crops—lettuce, potato, apple, wheat<br>Crop rotation<br>Livestock—hen, goat<br>Soil aerobic degradation<br>Soil anaerobic degradation<br>Field soil dissipation<br>Aqueous photolysis<br>Rat biotransformation |
| 062/07<br>R34865<br>VI<br>VIII (as O-glucuronide conjugate) | 5,6-dimethyl-2-(methylamino) pyrimidin-4-ol | | Primary crops—lettuce, apple<br>Crop rotation<br>Livestock—hen, goat<br>Soil aerobic degradation<br>Soil anaerobic degradation<br>Field soil dissipation |

MONGLY02402613

276

| Compound name | IUPAC name | Structure | Study in which metabolite was identified |
|---|---|---|---|
| 062/08 R238177 | 2-dimethylamino-6-hydroxymethyl-5-methylpyrimidin-4-yl dimethylcarbamate | | Primary crops—wheat, lettuce |
| 062/09 Guanidine R12378 X | Guanidine | | Crop rotation Tentative—wheat primary crop |
| 062/10 1,1-Dimethylguanidine R16210 VIII | 1,1-Dimethylguanidine | | Primary crops—potato, apple, wheat Soil surface photolysis Aqueous photolysis |
| 062/11 Methylguanidine R16192 IX | 1-Methylguanidine | | Primary crops—potato, wheat Soil surface photolysis |
| 062/12 R7272 | 1,1-Dimethylurea | | Not detected |
| 062/13 R57659 | Methylurea | | Not detected |
| 062/14 R31680 VII II | 2-Amino-5,6-dimethylpyrimidin-4-ol | | Tentative—lettuce primary crop Livestock—hen, goat Field soil dissipation Rat biotransformation |
| 062/15 R404094 | 2-Dimethylamino-5-hydroxymethyl-6-methylpyrimidin-4-ol | | Tentative—lettuce primary crop Tentative—apple primary crop |
| 062/16 R404137 | 2-Dimethylamino-6-hydroxymethyl-5-methylpyrimidin-4-ol | | Tentative—apple primary crop |
| 062/17 R407392 | 2-(N-methylformamido)-5,6-dimethylpyrimidin-4-ol | | Tentative—lettuce primary crop |
| 062/18 R406405 | 5-Hydroxymethyl-6-methyl-2-(methylamino)pyrimidin-4-ol | | Tentative—lettuce primary crop Tentative—milk from goat study |

**PIRIMICARB 207–279 JMPR 2004**

MONGLY00460044

277

| Compound name | IUPAC name | Structure | Study in which metabolite was identified |
|---|---|---|---|
| 062/19 R407135 | 2-Amino-5-hydroxymethyl-6-methylpyrimidin-4-ol |  | Not detected |
| 062/20 R409239 | 2-Amino-6-hydroxymethyl-5-methylpyrimidin-4-ol |  | Not detected |
| 062/21 R409238 V (rat) | 6-Hydroxymethyl-5-methyl-2-(methylamino)pyrimidin-4-ol |  | Tentative—lettuce crop metabolism Rat biotransformation |
| 062/22 R409464 | 2-Dimethylamino-5,6-dimethyl-4-(β-D-glucos-6-yl)pyrimidine |  | Not detected |
| 062/23 R4715 | 2-Amino-4-hydroxy-6-methylpyrimidin-5-carboxylic acid |  | Not detected |
| 062/24 R26021 | β-d-Glucosylurea |  | Not detected |
| 062/25 R59480 | 2-Amino-6-hydroxypyrimidin-4-carboxylic acid |  | Not detected |
| 062/26 R99366 | 5,6-Dimethylpyrimidin-2,4-diol |  | Not detected |
| 062/27 R16229 | 1-Acetylguanidine |  | Not detected |
| 062/28 R32379 | 1-Acetyl-3,3-dimethylguanidine |  | Soil surface photolysis |

MONGLY02402615

278

| Compound name | IUPAC name | Structure | Study in which metabolite was identified |
|---|---|---|---|
| 062/29 R411934 | 2,3-Diacetyl-1,1-dimethylguanidine | | Soil surface photolysis |
| 062/30 R411893 | 3,3-Dimethyl-1-(2-oxopropionyl) guanidine | | Not detected |
| 062/31 R413303 | (r)-3-Aza-5-glutamino-4-oxo-6-(2-dimethylamino-5,6-ylthio)hexanoic acid | | Not detected |
| 062/32 R35251 | 2-Dimethylamino-4-hydroxy-6-methylpyrimidin-5-al | | Not detected |
| 062/33 R414656 | 2-Dimethylamino-6-hydroxy-5-methylpyrimidin-4-al | | Not detected |
| 062/34 R414657 | 2-Dimethylamino-6-hydroxy-5-methylpyrimidin-4-carboxylic acid | | Not detected |
| Urea R1498 | Urea | | Primary crop—apple |
| Metabolite A | | | Crop rotation |
| VI | | | Rat biotransformation |

MONGLY02402616

279

| Compound name | IUPAC name | Structure | Study in which metabolite was identified |
|---|---|---|---|
| IX | 4-Cysteinyl-hydroxymethyl-2-dimethylmethylamino-pyrimidine |  | Rat biotransformation |
| XIV | |  | Rat biotransformation |

MONGLY02402617

# PROPICONAZOLE

*First draft prepared by*
*I. Dewhurst[1] and V. Dellarco[2]*
[1] *Pesticides Safety Directorate, Department for Environment, Food and Rural Affairs,*
*Mallard House, Kings Pool, York, England; and*
[2] *United States Environmental Protection Agency, Office of Pesticide Programs, Health*
*Effects Division, Washington DC, USA*

| | |
|---|---|
| Explanation | 281 |
| Evaluation for acceptable daily intake | 282 |
| Biochemical aspects | 282 |
| Absorption, distribution and excretion | 282 |
| Oral route | 282 |
| Dermal route | 286 |
| Biotransformation | 287 |
| Toxicological studies | 290 |
| Acute toxicity | 290 |
| General toxicity | 290 |
| Ocular irritation, dermal irritation and dermal sensitization | 290 |
| Short-term studies of toxicity | 291 |
| Oral administration | 291 |
| Dermal exposure | 297 |
| Inhalation exposure | 298 |
| Long-term studies of toxicity and carcinogenicity | 299 |
| Genotoxicity | 304 |
| Reproductive toxicity | 305 |
| Multigeneration study | 305 |
| Developmental toxicity | 306 |
| Special studies | 310 |
| Neurotoxicity | 310 |
| Assay for initiation/promotion of liver foci | 310 |
| Induction of liver enzymes and cell proliferation | 311 |
| Studies with metabolites | 315 |
| Observations in humans | 315 |
| Comments | 315 |
| Toxicological evaluation | 318 |
| References | 320 |

## Explanation

Propiconazole is the International Organization for Standardization (ISO) approved name for 1-[2-(2,4-dichlorophenyl)-4-propyl-1,3-dioxolan-2-yl-methyl]-1*H*-1,2,4-triazole, a systemic fungicide that acts by inhibition of ergosterol biosynthesis. Propiconazole was evaluated toxicologically by the JMPR in 1987, when an acceptable daily intake (ADI) of 0–0.04 mg/kg bw was established on the basis of the no-observed-adverse-effect level (NOAEL) of 4 mg/kg bw per day for effects on body weight, clinical chemistry and haematology in a 2-year study in rats, and this was supported by the NOAEL of 7 mg/kg bw per day in a 1-year study in dogs. Propiconazole was considered by the present Meeting within the periodic review programme of the Codex Committee on Pesticide Residues. The Meeting reviewed new data on propiconazole that had not been reviewed previously and relevant data from the previous evaluation.

282

### Evaluation for acceptable daily intake

Most of the studies of toxicity with propiconazole were performed between 1979 and 1988 and used batches with a purity of 89–93%, which is considered to be representative of commercial propiconazole. Studies did not comply with good laboratory practice (GLP) unless specifically stated in the text.

## 1.   Biochemical aspects

### 1.1   *Absorption, distribution and excretion*

(a)   *Oral route*

*Mice*

Groups of five male and five female CD1 mice were fed diets containing propiconazole at a concentration of 5, 100 or 2500 ppm for 21 days, followed by a single oral dose of [U-$^{14}$C]-phenyl propiconazole (specific activity, 2.1 MBq/mg; radiochemical purity, >97%) at a corresponding dose (0.8/1.0, 16.8/21.5 and 434/475 mg/kg bw for males/females). Additional groups of two female mice and two male RAIf rats received control diet and radiolabelled propiconazole as a single dose at 600 mg/kg bw or 9 mg/kg bw respectively. The radiolabelled propiconazole was administered by gavage in a vehicle of ethanol/polyethylene glycol/water (7 : 9 : 4). At the higher dose, unlabelled propiconazole (purity, 91.1%) was added to the radiolabelled preparation. Urine and faeces were collected at 24-h intervals. All animals were sacrificed 4 days after administration of the final dose and tissue concentration of radioactivity was determined by liquid scintillation counting (LSC) after appropriate processing of the sample.

Two mice in the control group died after receiving a dose of 600 mg/kg bw by gavage. Total recoveries of radioactivity were >85% of the administered dose. Urinary excretion occurred predominantly in the first 24 h and tended to be higher in males than in females (Table 1). Residual radioactivity was approximately proportional to the dose administered. Residues in female mice were higher than in male mice, except in the kidneys where values were higher or equal in males. Independent of the dose and sex of the animals, the highest concentrations of residues (up to 3.0 μg/g) were found in the liver (Bissig, 1986).

*Table 1.  Excretion patterns (% of administered dose) in mice pretreated with diets containing unlabelled propiconazole for 21 days before administration of a single dose of radiolabelled propiconazole by gavage*

| Sample | Dietary concentration (ppm)/$^{14}$C-labelled dose (mg/kg bw) | | | | | |
|---|---|---|---|---|---|---|
| | 5/0.8 | 100/17 | 2500/434 | 5/1 | 100/22 | 2500/475 |
| | Males | | | Females | | |
| *Faeces* | | | | | | |
| 0–24 h | 35 | 33 | 26 | 35 | 15 | 20 |
| 0–96 h | 38 | 35 | 32 | 43 | 22 | 31 |
| *Urine* | | | | | | |
| 0–24 h | 47 | 58 | 57 | 39 | 71 | 44 |
| 0–96 h | 54 | 60 | 67 | 45 | 81 | 52 |
| Total excretion | 91 | 95 | 99 | 87 | 102 | 83 |

From Bissig (1986)

283

*Rats*

Two male and two female rats were given single doses of triazole-labelled [3,5-$^{14}$C]propiconazole (radiochemical purity, >98%) at 0.5 or 25 mg/kg bw by gavage in ethanol/polyethylene glycol 200/water (3 : 2 : 5). Within 24 h, 74–84% of the administered radioactivity had been excreted. After 6 days, 0.04–0.15%, 28–46% and 53–67% of the radioactivity had been recovered from expired air, faeces and urine respectively. Total recoveries of radioactivity were >95%. The patterns of excretion were essentially independent of sex or dose, although there was an indication that females excreted more propiconazole at the lower dose via the urine. Less than 1% of the administered dose remained in the tissues. Highest tissue concentrations of residues at day 6 were found in the liver, blood and kidneys, all <1 µg equivalent/g. No unchanged propiconazole was excreted in the urine according to thin-layer chromatography (TLC) analyses (Hambock, 1979).

A single oral dose of triazole-labelled [3,5-$^{14}$C]propiconazole (specific activity, 1.44 MBq/mg; radiochemical purity, >98%) at about 32 mg/kg bw or of phenyl-[U-$^{14}$C]-labelled propiconazole (specific activity, 2.22 MBq/mg; radiochemical purity, >98%) was administered to groups of male Tif:RAIf rats (20 rats were given triazole-labelled propiconazole; three rats were given for phenyl-labelled propiconazole) via gavage. More than 80% of the administered radioactivity was excreted within 24 h, with an approximately even distribution between the urine and faeces (Table 2). There was no marked difference in excretion of propiconazole labelled on either of the two positions (Mücke, 1979).

The most extensive investigation of the toxicokinetics of propiconazole was performed in a GLP-compliant study (Cresswell & Hopkins, 1989). Groups of five male and five female Crl:CD(SD)BR rats received [U-$^{14}$C]phenyl propiconazole (specific activity, 1.44 MBq/mg; radiochemical purity, >99%) as a single dose at 0.5 or 50 mg/kg bw by gavage after a 16-h fast, or as a single dose at 0.5 mg/kg bw by intravenous administration. The lower dose was given either with no pretreatment or after 14 unlabelled doses. Vehicles were physiological saline for intravenous dosing and ethanol/polyethylene glycol 200/water (1 : 2 : 2) for gavage. All animals were sacrificed after 168 h, except for animals in the pretreated group, which were sacrificed after 120 h). Samples of urine and faeces were collected over nine intervals of up to 168 h. Exhaled carbon dioxide was collected during the first 24 h. At termination, samples from a range of tissue and blood were removed. Samples of excreta and tissues were assayed by LSC after appropriate processing.

Some animals lost weight during the study, but there were no clinical signs indicating toxicity. Adequate stability and content of the dosing solutions was demonstrated. No carbon dioxide was detected in samples of trapped air. Patterns of excretion were similar

*Table 2. Excretion of radioactivity (% of administered dose) in male rats given a single dose of phenyl- or triazole-labelled propiconazole*

| | Triazole-[3,5-$^{14}$C]-labelled propiconazole at 31.4 mg/kg bw | Phenyl-[U-$^{14}$C]-labelled propiconazole at 32.5 mg/kg bw |
|---|---|---|
| *Urine* | | |
| 0–24 h | 44.5 | 48.5 |
| 0–96 h | 52.3 | 51.4 |
| *Faeces* | | |
| 0–24 h | 36.2 | 44.2 |
| 0–96 h | 43.3 | 48.6 |

From Mücke (1979)

*Table 3. Radioactivity (mean values) in samples of excreta and tissues from rats given [U-$^{14}$C]phenyl propiconazole by intravenous or oral administration*

| | Dose (mg/kg bw) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 0.5 | 0.5 | 0.5 $(14 + 1)^a$ | 50 | 0.5 | 0.5 | 0.5 $(14 + 1)^a$ | 50 |
| | IV | Gavage | Gavage | Gavage | IV | Gavage | Gavage | Gavage |
| | Males | | | | Females | | | |
| *Faeces* | | | | | | | | |
| 0–24 h (%) | 35 | 37 | 34 | 31 | 30 | 32 | 31 | 27 |
| 0–168 h (%) | 42 | 50 | 48$^b$ | 48 | 39 | 38 | 40$^b$ | 37 |
| *Urine* | | | | | | | | |
| 0–24 h (%) | 40 | 36 | 36 | 34 | 44 | 43 | 43 | 46 |
| 0–168 h (%) | 43 | 39 | 41$^b$ | 39 | 46 | 44 | 46$^b$ | 49 |
| Liver (ppm) | 0.021 | 0.012 | 0.022 | 0.94 | 0.01 | 0.007 | 0.018 | 0.78 |
| Kidney (ppm) | 0.006 | 0.004 | 0.006 | 0.35 | 0.005 | 0.004 | 0.007 | 0.37 |
| Lung (ppm) | 0.003 | ND | 0.001 | 0.08 | ND | 0.001 | 0.003 | 0.08 |
| Adrenal (ppm) | 0.003 | ND | 0.002 | 0.56 | 0.006 | ND | 0.01 | 0.26 |
| Blood (ppm) | 0.001 | ND | ND | 0.07 | 0.004 | ND | 0.002 | 0.16 |
| Bone marrow (ppm) | 0.05 | ND | ND | ND | 0.008 | 0.006 | 0.04 | 0.14 |
| Total recovery (%) | 86–92 | 92–102 | 95–98 | 88–99 | 80–108 | 90–98 | 93–102 | 89–97 |

From Cresswell & Hopkins (1989)

IV, intravenous; ND, not detected

$^a$This dose was administered after 14 unlabelled doses.

$^b$120 h

in all groups irrespective of dosing regime or route of administration, with most of the administered dose being excreted within 24 h and an approximately equal distribution between faeces and urine (Table 3). Females tended to excrete a greater proportion of an oral dose in the urine than did males (Table 3). Intragroup variation in patterns of excretion was low. Concentrations of radioactivity remaining at the end of the study were low ($\leq 1$% of the administered dose), most tissue concentrations were <0.1 ppm ($\mu$g equivalents/g) with highest concentrations typically in the liver and kidney (Table 3). Radioactivity in bone marrow showed a high degree of intra- and intergroup variation. The similarity in urinary and faecal excretion patterns between oral and intravenous dosing indicated significant biliary excretion and that most of an oral dose is absorbed (Cresswell & Hopkins, 1989).

The absorption, distribution and excretion of [U-$^{14}$C]phenyl propiconazole (specific activity, 1.48 MBq/mg; radiochemical purity, $\geq 98$%) was investigated in intact and bile-duct cannulated Tif:RAIf male rats. A single dose at 0.5 mg/kg bw was administered by gavage in ethanol/polyethylene glycol 200/water (1:2:2). Blood samples were collected, at regular intervals up to 48 h, from the retro-orbital plexus of three rats. Groups of six rats were sacrificed at 1, 8, 14 or 24 h for investigation of radioactivity in a range of tissues. Samples of urine, faeces (0–24 and 24–48 h) and bile (eight intervals during 48 h) were collected from five bile-duct cannulated rats.

Peak plasma concentrations of radioactivity were detected 1 h after dosing. Highest tissue concentrations were found in the liver and kidney (Table 4). Most of the administered dose was excreted within 24 h in the bile (58%), with smaller amounts in the urine (15%) and faeces (4%); total excretion during 48 h was >90%. When compared with the results of studies in intact animals in which about 50% of the administered dose was recovered in the urine, these findings indicate extensive enterohepatic recirculation. Taking into account both biliary and urinary components, these results indicate that >80% of an oral dose of propiconazole is absorbed (Bissig, 1992).

MONGLY02402622

285

Table 4. *Tissue concentrations of radioactivity (µg equivalents/g) in male rats given [U-$^{14}$C]phenyl propiconazole as a single dose at 0.5 mg/kg bw*

| Tissue | Time after dosing (h) | | | |
|---|---|---|---|---|
| | 1 | 8 | 14 | 20 |
| Liver | 0.68 | 0.58 | 0.15 | 0.14 |
| Kidney | 0.25 | 0.23 | 0.07 | 0.08 |
| Lung | 0.11 | 0.10 | 0.05 | 0.03 |
| Adrenal gland | 0.14 | 0.11 | 0.03 | 0.03 |
| Plasma | 0.08 | 0.07 | 0.02 | 0.02 |

From Bissig (1992)

Table 5. *Total radioactivity and levels of main metabolites in samples from Leghorn hens given 10 mg of [U-$^{14}$C]phenyl propiconazole per day for 8 days*

| Sample | Mean total radioactivity (ppm) | Metabolite (mean % of radioactivity in sample) | | |
|---|---|---|---|---|
| | | Propiconazole | CGA 118244 | CGA91305 |
| Liver | 3.9 | 2 | 4 | 81 |
| Kidney | 4.2 | 2 | 2 | 47 |
| Egg white | 0.7 | 27 | 51 | 18 |
| Egg yolk | 1.7 | 15 | 11 | 62 |
| Thigh muscle | 0.6 | 7 | 2 | 80 |
| Skin/fat | 0.6 | 40 | 3 | 30 |

From Doweyko (1990a)
CGA 118244, (propyl) β-hydroxy-propiconazole
CGA 91305, hydroxy-de-dioxolanated propiconazole

## Hens

Two Leghorn hens were given daily doses of gelatin capsules containing either 5.9 mg of [$^{14}$C]phenyl propiconazole or 5.5 mg of [$^{14}$C]triazole propiconazole, each day for 16 days. These doses equated to a dietary concentration of approximately 50 ppm. The hens were sacrificed 24 h after the last dose. Concentrations of residues in eggs, excreta and tissues were determined. More than 94% of the administered doses were found in excreta, with <1% remaining in eggs/tissues. The concentrations of residue in the egg white of the hen receiving phenyl-labelled propiconazole were unusual, declining to day 10 and then increasing markedly. Residues of the triazole label in eggs reached a plateau after 11 doses. Peak concentrations in eggs were 0.9 to 1.2 ppm, highest tissue concentrations were approximately 2 ppm in the liver and kidney. Concentrations of radioactivity were generally higher in eggs and tissues (especially muscle) from the animal receiving the triazole-labelled propiconazole, indicating cleavage of the link between the triazole and phenyl rings (Seim & Brown, 1984; Szolics & Simoneaux, 1985).

Four Leghorn hens received daily doses of 10 mg of [U-$^{14}$C]phenyl propiconazole (specific activity, 1.77 MBq/mg; radiochemical purity, 98.6%) in gelatin capsules for 8 days, before sacrifice 6 h after the final dose. Steady-state excretion accounted for approximately 80–85% of the administered dose. Concentration of radioactivity in tissues and eggs was determined by LSC after appropriate processing. Highest tissue concentrations were found in the liver and kidney (Table 5). Concentrations of radioactivity in eggs reached a plateau by days 5–7 (Table 5) (Doweyko, 1990a).

MONGLY02402623

286

*Goats*

One lactating goat received 10 daily doses of 5 mg of triazole-labelled propiconazole (specific activity, 0.92 MBq/mg) equivalent to a dietary concentration of 4.5 ppm. Samples of milk, urine and faeces were taken during the study. The animal was sacrificed 27 h after the final dose and a range of tissues were removed. Total radioactivity was determined by LSC after sample processing. Most of the administered doses were excreted in the urine (70%), with 20% in the faeces and approximately 0.2% in the milk. Concentrations in milk reached a plateau at approximately 0.01–0.02 ppm after six doses, with most radioactivity being found in the whey (80%) and casein (17%), and approximately 1% in the fat. Peak tissue concentrations were found in the liver (0.1 ppm) and kidney (0.03 ppm), with 0.01 ppm in muscle (Fisher & Cassidy, 1980)

Two lactating goats were given four daily doses of 125 mg of [U-$^{14}$C]phenyl propiconazole (specific activity, 1.77 MBq/mg; radiochemical purity, 98.6%) in gelatin capsules. The doses equated to dietary concentrations of 67–92 ppm. Samples of urine, faeces and milk were collected throughout this GLP-compliant study. The goats were sacrificed 6 h after the final dose and samples of a range of tissues were taken. Samples of excreta, milk and tissue were analysed by LSC for total radioactivity. Excretion was extensive in the urine (50% of the administered dose) and faeces (40%) but not in milk. Tissue concentrations were highest in the liver (4 ppm) and kidney (2.5 ppm), with lower concentrations in blood (0.3 ppm). The highest concentration in milk (0.2 ppm) was seen on day 4 and it is possible that a plateau had not been reached (Doweyko, 1990b).

### (b)  Dermal route

*Rats*

Groups of four male and four female Sprague-Dawley rats were given triazole-U-$^{14}$C-propiconazole as single doses at 1.0 or 10.0 mg/kg bw as a 40% solution in a formulation blank applied to the dorsal skin. The application site did not appear to be covered and oral ingestion cannot be discounted. Extensive absorption was indicated, with 20% of the applied dose being excreted within 24 h and >75% of the applied radioactivity being recovered during 72 h in excreta (urine, 30–40%; faeces, 20–30%) or the tissues and carcass other than at the application site. The amount of residual radioactivity on the skin averaged 20% of the applied dose. Highest concentrations in tissues were generally found at 24 h, although females at the lower dose and males at the higher dose appeared to have an initial peak at 4 h. The report states that the metabolites in excreta were similar to those formed in animals dosed orally (no data presented) (Simoneaux, 1983).

Comparable results were reported by Murphy et al. (1986) in a study in which groups of four male Sprague-Dawley rats were given triazole-$^{14}$C-labelled propiconazole (radiochemical purity, >95%) at a dose of 0.1, 1 or 10 mg per rat by dermal administration in a formulation blank. Animals were sacrificed after 2, 4 or 10 h. Total recoveries of radioactivity were >85%. The extent of absorption increased with time, but was inversely proportional to applied dose. After 10 h, total absorption (excluding skin residue) was approximately 30%, 10% and 5% for the lowest, intermediate and highest dose respectively. Approximately 25% of the intermediate and highest doses, and 13% of the lowest dose remained at the application site after washing (Murphy et al., 1986).

MONGLY02402624

## *1.2    Biotransformation*

### *Mice*

Samples of urine from the study of Bissig (1986), in which $[U{-}^{14}C]$phenyl-propiconazole was used (described above), were investigated using TLC, high-performance liquid chromatography (HPLC), nuclear magnetic resonance (NMR) and mass spectrometry (MS). The presence of conjugates was examined using glucuronidase or sulfatase treatments. The pattern of urinary metabolites of propiconazole demonstrated a marked sex dependency. In male mice, 60% of the radioactivity in urine collected at 0–24 h was represented by one metabolite (U2), while this metabolite accounted for only 30% in the sample of urine collected at 0–24 h in female mice and aproximately 10% in rats. U2 was identified as the glucuronic acid conjugate of 1-(2,4-dichlorophenyl)-2-($1H$-1,2,4-triazol-1-yl)ethanol—a metabolite lacking the dioxolane ring substituent. Treatment of U2 with glucuronidase resulted in a significant increase in levels of U16 in mice, but little change in rats, indicating that it might consist of more than one component. Other major metabolites (U1 and U12; not identified) were present in greater amounts in females than in males. The results indicate that the major metabolic pathway of propiconazole in mice involves dioxolane ring cleavage followed by glucuronide conjugation (Bissig, 1986).

### *Rats*

Samples of urine and faeces from animals receiving triazole-labelled propiconazole in the study by Mücke (1979), described above, were investigated using glucuronidase/arylsulfatase digestion and two-dimensional TLC and electrophoresis. Faecal metabolites were less polar than those in the urine. Approximately 20 metabolites were found in the urine. Unchanged propiconazole was present at approximately 5% in the faecal samples, but was not detected in urine. Conjugates represented approximately 10% of the administered dose. The primary urinary metabolite (U8) represented 24% of the urinary radioactivity. The structure of propiconazole was reported to be well preserved, with little cleavage of the dioxolane ring (Mücke, 1979).

The metabolism of $[3,5{-}^{14}C]$-triazole propiconazole (specific activity $23.1\,\mu$Ci/mg (0.85 MBq/mg); radiochemical purity >98%) was investigated in male TIF:RAIf rats (group size not specified). Rats were fasted overnight before being given a dose of approximately 31.4 mg/kg bw by gavage in an ethanol/polyethylene glycol 200/water (3:2:5) vehicle. Samples of urine and faeces were taken during the first 24 h after dosing; these represented 45% and 36%, respectively, of the administered radioactivity. Samples were extracted and investigated using a wide range of techniques, including fractionation, derivitization, enzymic hydrolysis, TLC, electrophoresis, MS, HPLC, liquid chromatography (LC) and NMR. Nine reference compounds were used for confirmation of identity. Propiconazole was not found in urine, but was present in faeces at approximately 3% of the administered dose. A wide range of metabolites were identified (representing more than 50% of the administered radioactivity), most being present at <2% of the administered dose. The major site of metabolism was the propyl side-chain, with approximately 15–20% of the radioactivity consisting of carboxy acid and or hydroxy derivatives from the propyl side-chain. Dioxolane ring cleavage was evident in the urinary metabolites, representing 10–15% of the administered dose. Hydroxylation of both chlorophenyl and triazole rings was seen together with glucuronidation and sulfation. There was limited evidence of cleavage between the chlorophenyl and triazole rings (Mücke, 1983).

288

Pooled samples of urine and pooled samples of faeces from the study by Cresswell & Hopkins (1989) (see above), were extracted and analysed for metabolites by two-dimensional TLC. There was no investigation of conjugation. Comparisons were made with eight analytical standards of predicted metabolites. Propiconazole was found to be extensively metabolized; however, many of the components did not correlate with the standards (Table 6). Twenty-four urinary and forty-seven faecal components were detected among the range of samples, with great variation between the patterns for the sexes and at different doses (Table 6). It was not possible to compare faecal and urinary patterns directly, as different first-solvent systems were used. Unchanged propiconazole was present in the faeces of orally dosed groups (6–18% of the administered radioactivity) and in the urine of animals treated by intravenous administration (approximately 30% of the administered radioactivity). With many metabolites remaining unidentified, the metabolic pathway of propiconazole could not be determined with any certainty. The levels of CGA 91304 in pretreated

*Table 6. Urinary and faecal metabolites (% of radioactivity of fraction) in samples from rats given [U-$^{14}$C]phenyl propiconazole by oral or intravenous administration*

| | Dose (mg/kg bw) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 0.5 | 0.5 | 0.5 (14 + 1)[a] | 50 | 0.5 | 0.5 | 0.5 (14 + 1)[a] | 50 |
| | IV | Gavage | Gavage | Gavage | IV | Gavage | Gavage | Gavage |
| | Males | | | | Females | | | |
| *Urine* | | | | | | | | |
| Propiconazole | 27 | — | — | — | 29 | — | — | — |
| CGA 188245 | 62 | 19 | — | — | 2 | 14 | — | 49 |
| CGA 217495 | 9 | — | 4 | — | 59 | — | — | — |
| CGA 91304 | 2 | 12 | 29 | — | — | 15 | — | — |
| CGA 118244 | — | — | 4 | — | 4 | — | — | — |
| CGA 217496 | — | — | — | — | — | — | — | — |
| Fraction 7 | — | 30 | — | — | — | 14 | — | — |
| Fraction 8 | — | 40 | — | — | — | 57 | — | 18 |
| Fraction 9 | — | — | — | — | 6 | — | — | — |
| Fraction 10 | — | — | 53 | — | — | — | — | 2 |
| Fraction 11 | — | — | 9 | — | — | — | — | 9 |
| Fraction 12 | — | — | 2 | 1.5 | — | — | — | — |
| Fraction 13 | — | — | — | — | — | — | 37 | — |
| Fraction 14 | — | — | — | — | — | — | 32 | — |
| Fraction 15 | — | — | — | — | — | — | 32 | — |
| Fraction 16 | — | — | — | 34 | — | — | — | — |
| Fraction 17 | — | — | — | 42 | — | — | — | — |
| Fraction 18 | — | — | — | 4 | — | — | — | — |
| Fraction 19 | — | — | — | 8 | — | — | — | — |
| Fraction 20 | — | — | — | 2 | — | — | — | — |
| Fraction 21 | — | — | — | 23 | — | — | — | 3 |
| Fraction 22 | — | — | — | 3 | — | — | — | — |
| Fraction 23 | — | — | — | — | — | — | — | 14 |
| Fraction 24 | — | — | — | — | — | — | — | 4 |
| *Faeces* | | | | | | | | |
| Propiconazole | — | 7 | 15 | 6 | — | 14 | 14 | 18 |
| CGA 188245 | 10 | 8 | 6 | — | 9 | — | — | 11 |
| CGA 91305 | 7 | 8 | 8 | — | 5 | 8 | — | 8 |

From Cresswell & Hopkins (1989)
—, not identified; IV, intravenous
[a] This dose was administered after 14 unlabelled doses
CGA 188245, (propyl) γ-hydroxy-propiconazole
CGA 217495, dioxalane 4-carboxy acid derivative of propiconazole
CGA 91304, keto-de-dioxolanated propiconazole
CGA 118244, (propyl) β-hydroxy-propiconazole
CGA 217496, dioxalane 4-methylcarboxy acid derivative of propiconazole
CGA 91305, hydroxy-de-dioxolanated propiconazole

MONGLY02402626

males (29%) show a significantly higher rate of cleavage of the dioxolane ring than was found by Bissig (1986). Indications were that oxidation of the propyl side-chain was a significant reaction. Samples from pretreated animals had a different pattern to untreated animals, indcating induction of metabolism (Cresswell & Hopkins, 1989).

The pattern of results found by Cresswell & Hopkins (1989), with two or three components predominating in each group, differs from that found by Mücke (1983), where no component was present at >10%.

Samples from bile-duct cannulated male rats (Bissig, 1992; see above) were investigated for metabolites by TLC. Sixteen metabolite fractions were detected in the urine, the primary urine metabolite (U11; 5.5% of the administered dose) was identified as an $\alpha$-hydroxy acid derivative of propiconazole. The primary radioactive component of faeces was unchanged propiconazole. There were approximately 16 metabolites/fractions found in samples of bile; the main biliary metabolites were not identified, but the neutral and non-polar components had retention factors ($R_f$) that were similar to those of some urinary metabolites (Bissig, 1992).

### Hens

Samples from hens given 10 mg of [U-$^{14}$C]phenyl propiconazole for 8 days (Doweyko, 1990a; see above) were investigated by TLC, HPLC and MS after sub-sampling, solvent extraction and, in the case of kidney, incubation with glucuronidase and arylsulfatase. Three major metabolites (propiconazole, CGA118244 and CGA91305) represented >80% of the residue in most tissues, with the metabolite pattern differing between tissues. The metabolite profile in the kidney altered after incubation with arylsulfatase but not with glucuronidase. These results demonstrate that cleavage of the dioxolane ring occurs in hens, with retention of the cleavage products (Doweyko, 1990a).

### Goats

Samples of urine, milk and liver from one lactating goat receiving 10 daily doses of 5 mg of triazole-labelled propiconazole (Fisher & Cassidy, 1980; see above) were extracted, fractionated and analysed by two-dimensional TLC, electrophoresis and ion-exchange chromatography either before or after Kjeldahl/sulfuric acid reactions; twelve analytical standards were available for comparison. Conjugation was investigated by incubation with glucuronidase or arylsulfatase. Most metabolites were not conclusively identified. The majority of metabolites in the urine (92%), but <20% of those in the milk and liver were considered to contain both triazole and chlorophenyl rings. TLC patterns for milk and liver were qualitatively similar (Madrid & Cassidy, 1981).

TLC comparison with urine samples from rats (Mücke, 1979) showed that the major urinary metabolites in rats and goats differ, but that the general pattern and extent of metabolism is similar. The primary reaction in both species was oxidation of the propyl side-chain of the dioxolane ring to carboxylic acids. Sulfate conjugation was more extensive in rats than in goats (Madrid & Cassidy, 1981).

Milk and tissue samples from goats given four daily doses of 125 mg of [U-$^{14}$C]phenyl propiconazole in gelatin capsules were analysed by LSC then extracted and investigated for metabolites by MS, TLC and HPLC (including comparison with eight analytical standards). Most radioactivity was extracted into acetonitrile. Three main metabolites (propiconazole,

MONGLY02402627

*Table 7. Levels of metabolites in tissues and milk from goats given four daily doses of 125 mg of [U-$^{14}$C]phenyl propiconazole*

| Sample | Concentration (ppm) or % of sample radioactivity | Metabolite | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Propiconazole | CGA118244 | CGA93105 | D | E | F | G |
| Liver | (ppm) | 0.63 | 0.95 | 0.72 | 0.67 | ND | ND | ND |
| | (%) | 14 | 21 | 16 | 15 | ND | ND | ND |
| Kidney | (ppm) | 0.12 | 0.25 | 0.47 | 0.83 | ND | ND | ND |
| | (%) | 5 | 9 | 18 | 31 | ND | ND | ND |
| Tenderloin | (ppm) | <0.01 | 0.01 | 0.02 | 0.015 | ND | ND | ND |
| | (%) | 1.7 | 13 | 30 | 19 | ND | ND | ND |
| Omental | (ppm) | 0.01 | 0.02 | 0.02 | ND | ND | ND | ND |
| fat | (%) | 20 | 34 | 31 | ND | ND | ND | ND |
| Milk | (ppm) | ND | 0.05 | 0.05 | 0.01 | 0.01 | 0.01 | 0.02 |
| | (%) | ND | 23 | 24 | 6 | 5 | 6 | 11 |

From Doweyko (1990b)
ND, not detected

*Table 8. Acute toxicity of propiconazole*

| Species | Strain | Sex | Route | Vehicle | LD$_{50}$ (mg/kg bw) | LC$_{50}$ (mg/l air) | Purity (%) | Reference |
|---|---|---|---|---|---|---|---|---|
| Rat | Tif:RAIf | Male and female | Oral | CMC | 1517 | — | 93 | Bathe (1978) |
| Mouse | Tif:MAG | Male and female | Oral | CMC | 1490 | — | 93 | Bathe (1979a) |
| Rat | Tif:RAIf | Male and female | Dermal | None | >4000 | — | 93 | Bathe (1979b) |
| Rabbit | NZW | Male and female | Dermal | None | >6000 | — | 93 | Ullmann (1979a) |
| Rat | Tif:RAIf | Male and female | Inhalation (4-h, nose only, MMAD approximately 2.6 μm) | Ethanol | — | >5 | 91 | Hartmann & Gfeller (1988) |

CMC, carboxymethylcellulose; NZW, New Zealand White; MMAD, mass median aerodynamic diameter

CGA 118244 and CGA 91305) represented a significant proportion of the radioactivity in a particular tissue (Table 7), with an unidentified compound representing >30% of the radioactivity in kidney samples. Milk samples were unaltered by treatment with glucuronidase, but hydrolysis by arylsulfatase indicated the presence of sulfate conjugates. Tissue samples were not investigated for the presence of conjugates (Doweyko, 1990b).

## 2.   Toxicological studies

### 2.1   Acute toxicity

#### (a)   General toxicity

Most of the studies of acute toxicity with propiconazole were performed before the adoption of test guidelines and GLP, but the overall quality of these studies was adequate to determine the acute toxicity of propiconazole. The results are summarized in Table 8. Propiconazole is of moderate acute toxicity via the oral route and low acute toxicity via the dermal and inhalation routes. There were no specific signs of toxicity reported.

#### (b)   Ocular irritation, dermal irritation and dermal sensitization

Propiconazole was moderately irritating to rabbit skin (Ullmann, 1978a) and produced only minimal irritation to rabbit eyes (Ullmann, 1978b). Weak reactions were seen in 3 out of 19 guinea-pigs in an "optimization" test for skin sensitization (Ullmann, 1979b). A pos-

291

itive result was reported in a test for skin sensitization in guinea-pigs that was performed to a protocol for the Magnusson & Kligman maximization test (Sommer, 1999).

## 2.2   Short-term studies of toxicity

Oral toxicity was investigated in 4-week and 90-day studies in rats; 13- and 17-week studies in mice; and 90-day and 1-year studies in dogs. Dermal toxicity has been investigated in a 21-day (15 exposures) study in rabbits. A 13-week (65 exposures) inhalation study was performed in rats.

### (a)   Oral administration

#### Mice

Groups of 40 male CD1 (ICR) BR mice received diets containing propiconazole (purity, 92%; batch, FL850083) at a concentration of 0, 20, 500, 850, 1450 or 2500 ppm for up to 13 weeks. At 4 weeks and 8 weeks, 10 mice per group were sacrificed, with the remainder being sacrificed at 13 weeks. Routine examinations included survival, clinical signs, body weight and food consumption. Ophthalmoscopy was performed before dosing and before termination. Blood for clinical chemistry investigations (aspartate aminotransferase, alanine aminotransferase, alkaline phosphatase, sorbitol dehydrogenase and cholesterol) was taken before sacrifice. An extensive necropsy examination was performed, but only brain and liver weights were taken. Only livers were examined histopathologically, including staining with oil red O. Statements of compliance with GLP were provided, but the study does not comply with OECD guideline 408 owing to the limited range of examinations undertaken.

Homogeneity and achieved content of the diet were acceptable. Achieved intakes were 0, 2.8, 71, 121, 199 or 360 mg/kg bw per day. There were no deaths during the study, nor any clinical signs associated with exposure to propiconazole. Body-weight gain was reduced at 2500 ppm from the first week of dosing (0.8 g versus 2.2 g in the controls). Similar clinical chemistry results were seen at 4, 8 and 13 weeks (Table 9), with decreases in

*Table 9. Findings in male mice given diets containing propiconazole for up to 13 weeks*

| | Dietary concentration (ppm) | | | | | |
|---|---|---|---|---|---|---|
| | 0 | 20 | 500 | 850 | 1450 | 2500 |
| *4 weeks (n = 10):* | | | | | | |
| Liver weight (g) | 1.3 ± 0.1 | 1.2 ± 0.2 | 1.5 ± 0.1 | 1.8 ± 0.2* | 2.5 ± 0.3 | 2.8 ± 0.4 |
| ALT (U/l) | 24 ± 8 | 26 ± 8 | 29 ± 17 | 42 ± 17 | 56 ± 24* | 86 ± 28* |
| SDH (U/l) | 26 ± 5 | 30 ± 6 | 39 ± 22 | 45 ± 11* | 58 ± 18* | 86 ± 28* |
| Cholesterol (U/l) | 129 ± 26 | 121 ± 32 | 122 ± 27 | 92 ± 18* | 81 ± 22* | 47 ± 18* |
| *13 weeks (n = 20):* | | | | | | |
| Liver weight (g) | 1.4 ± 0.1 | 1.4 ± 0.1 | 1.6 ± 0.2* | 1.9 ± 0.2* | 2.4 ± 0.4* | 2.9 ± 0.3* |
| ALT (U/l) | 22 ± 9 | 23 ± 6 | 25 ± 9 | 35 ± 17 | 53 ± 15* | 79 ± 30* |
| SDH (U/l) | 22 ± 4 | 25 ± 5 | 25 ± 5 | 31 ± 11* | 45 ± 10* | 58 ± 21* |
| Cholesterol | 122 ± 22 | 113 ± 24 | 102 ± 22* | 86 ± 24* | 75 ± 20* | 67 ± 19* |
| *All animals combined (n = 40):* | | | | | | |
| Hepatocyte hypertrophy | 0 | 0 | 10* | 35* | 40* | 40* |
| Hepatocyte necrosis | 1 | 0 | 4 | 9* | 31* | 34* |
| Hepatocyte vacuolation | 0 | 1 | 2 | 5* | 15* | 33* |

From Potrepka & Turnier (1991a)

ALT, alanine aminotransferase; AST, aspartate aminotransferase; SDH, sorbitol dehydrogenase

$*p < 0.05$

MONGLY02402629

cholesterol at 500 ppm and greater and increases in sorbitol dehydrogenase and alanine aminotransferase activities at 850 ppm and greater. Gross histopathology findings identified a number of changes to the livers of animals receiving diets containing propiconazole at 850 ppm and greater; these findings were confirmed histopathologically. Liver weights were increased by >10% at dietary concentrations of 500 ppm and greater by week 4 (Table 9). Hepatocyte necrosis and vacuolation were significantly increased at 850 ppm and greater, with hypertrophy increased at dietary concentrations of 500 ppm and greater (Table 9). An increase in hepatocellular necrosis at 500 ppm is not statistically significant. Histopathological findings did not increase notably with duration of dosing (Potrepka & Turnier, 1991a).

The NOAEL was 500 ppm (equal to 71 mg/kg bw per day) on the basis of statistically significant increases in liver weight, hepatocyte necrosis and serum activities of alanine aminotransferase and sorbitol dehydrogenase at 850 ppm (equal to 121 mg/kg bw per day).

Groups of 20 male and female CD1 (ICR) BR mice received diets containing propiconazole (purity, 92%; batch, FL850083) at a concentration of 0, 20, 500, 850, 1450 or 2500 ppm for males and 0, 20, 500 or 2500 ppm for females, for 17 weeks. Routine examinations included survival, clinical signs, body weight and food consumption. Ophthalmoscopy was performed before dosing and before termination. Blood for clinical chemistry investigations (aspartate aminotransferase, alanine aminotransferase, alkaline phosphatase and cholesterol) was taken at 13 weeks (non-fasted) and 17 weeks (fasted). An extensive necropsy examination was performed, but only brain and liver weights were taken. Only livers were examined histopathologically, including specific staining for fat vacuolation. Statements of compliance with GLP were provided, but the study does not comply with OECD guideline 408 owing to the limited range of examinations undertaken.

Homogeneity and achieved content of the diet were acceptable. Achieved intakes were 0, 2.7, 65, 112, 194 or 352 mg/kg bw per day in males and 0, 3.4, 85 or 434 mg/kg bw per day in females. Two males died during the study (one at 20 ppm and one at 850 ppm); these deaths were not considered to be treatment-related. There were no clinical signs associated with exposure to propiconazole. Body-weight gain was reduced by approximately 10% in both sexes at 2500 ppm; in males this was associated with increased food consumption. Similar clinical chemistry results were seen at both 13 and 17 weeks: serum cholesterol was decreased in males receiving propiconazole at dietary concentrations of 850 ppm and greater; alanine aminotransferase activities were increased in females at 2500 ppm and males at 1450 ppm and greater. Gross histopathology findings identified enlarged livers with discoloured foci in males at 1450 ppm and in both groups at the highest dose. Liver weights were increased dose relatedly by >10% in males at dietary concentrations of 500 ppm and greater, and in females at 2500 ppm (Table 10). Histopathological changes in the liver were seen at 850 ppm and greater in males and in females at the highest dose (Table 10). Increased vacuolation observed at 500 ppm was not reproduced at 850 or 1450 ppm and is not considered to be a biologically significant finding (Potrepka & Turnier, 1991b).

The NOAEL was 500 ppm (equal to 65 mg/kg bw per day) on the basis of changes in clinical chemistry, increases in liver weight and histopathology findings in males at 850 ppm and in females at 2500 ppm.

The findings at 500 ppm in these two studies did not show a consistent pattern and support the choice of this dose as the overall NOAEL.

293

*Table 10. Findings in mice given diets containing propiconazole for 17 weeks*

| Parameter | Dietary concentration (ppm) | | | | | |
|---|---|---|---|---|---|---|
| | 0 | 20 | 500 | 850 | 1450 | 2500 |
| *Males* | | | | | | |
| Liver weight (g) | $1.4 \pm 0.1$ | $1.4 \pm 0.2$ | $1.7 \pm 0.2^*$ | $1.8 \pm 0.2^*$ | $2.5 \pm 0.3$ | $2.8 \pm 0.4$ |
| Hepatocyte hypertrophy | 0 | 0 | 4 | $14^*$ | $20^*$ | $20^*$ |
| Hepatocyte necrosis | 1 | 0 | 2 | 4 | $10^*$ | $18^*$ |
| Vacuolation | 0 | 0 | $6^*$ | 2 | 3 | $16^*$ |
| ALT (U/l) | $17 \pm 3$ | $33 \pm 61$ | $28 \pm 24$ | $29 \pm 8$ | $65 \pm 23^*$ | $128 \pm 70^*$ |
| Cholesterol (U/l) | $119 \pm 20$ | $104 \pm 24$ | $105 \pm 24$ | $91 \pm 25^*$ | $66 \pm 33^*$ | $67 \pm 29^*$ |
| *Females* | | | | | | |
| Liver weight (g) | $1.2 \pm 0.2$ | $1.3 \pm 0.2$ | $1.2 \pm 0.2$ | — | — | $2.1 \pm 0.3^*$ |
| Hepatocyte hypertrophy | 0 | 0 | 0 | — | — | $17^*$ |
| Hepatocyte necrosis | 0 | 0 | 0 | — | — | $6^*$ |
| Hepatocyte vacuolation | 0 | 0 | 0 | — | — | 3 |
| ALT (U/l) | $17 \pm 4$ | $19 \pm 7$ | $21 \pm 11$ | — | — | $61 \pm 25^*$ |
| Cholesterol (U/l) | $83 \pm 20$ | $93 \pm 69$ | $76 \pm 22$ | — | — | $64 \pm 25$ |
| AST | $45 \pm 9$ | $47 \pm 15$ | $55 \pm 18$ | — | — | $68 \pm 21^*$ |

From Potrepka & Turnier (1991b)

ALT, alanine aminotransferase; AST, aspartate aminotransferase

$^* p < 0.05$

### Rats

Groups of 10 male and 10 female RAIf rats were given propiconazole (purity, 91.9%; batch, P4-6) at a dose of 0, 50, 150 or 450 mg/kg bw per day via gavage in 2% carboxymethyl cellulose for 28 days. Animals were observed routinely for mortality, clinical signs, body weight and food consumption. Haematology examinations were performed on samples obtained from five animals of each sex per group before sacrifice; investigations of clinical chemistry (cholesterol not measured) and urine analysis were performed on samples from the remaining five animals of each sex per group. Ophthalmoscopic examinations and investigations of auditory response were performed before dosing and before termination. The study was performed before GLP and did not comply with the main requirements of OECD guideline 407 (1981) as only the liver was examined histopathologically.

Three females died during the study—two from the group at the highest dose and one from the group at the intermediate dose; one of the animals at the highest dose was in a poor condition before death and this death might have been treatment-related. Clinical signs (sedation, dyspnoea and ruffled coat) related to administration of propiconazole were seen in females at a dose of 450 mg/kg bw per day during the first week of the study only. Body-weight gain was reduced by approximately 20% in males at the highest dose; female body weights were similar in all groups. Food consumption was significantly reduced in females at the highest dose and there was a pattern of reduced food consumption in males at the highest dose. Reductions in erythrocyte volume fraction, haemoglobin and erythrocyte numbers were seen in females at the highest dose (Table 11). Increased concentrations of serum glucose were seen in both sexes at 450 mg/kg bw per day (Table 11) and reductions in concentrations of serum chloride were detected in females at the highest dose (Table 11). Variations in plasma proteins were within the physiological ranges and not considered to be adverse. Activities of serum enzymes of liver damage were similar in all groups. Liver weights were increased in all groups of females and males receiving propiconazole at a dose of 150 mg/kg bw per day or greater (Table 11), but were considered to be adaptive and not adverse. The results of urine analysis did not indicate any reduced renal performance. The increased liver weights at 150 mg/kg bw per day and greater were consistent with liver

294

*Table 11. Findings in rats given propiconazole by gavage for 28 days*

| Parameter | Sex | Dose (mg/kg bw per day) | | | |
|---|---|---|---|---|---|
| | | 0 | 50 | 150 | 450 |
| *Haematology (n = 5)* | | | | | |
| Erythrocytes ($10^6/\mu l$) | Male | 7.3 | 7.6 | 7.6 | 7.6 |
| | Female | 7.3 | 7.3 | 7.0 | 6.6* |
| Erythrocyte volume fraction (%) | Male | 41 | 43* | 44 | 42 |
| | Female | 42 | 43 | 42 | 39* |
| Haemoglobin (mmol/l) | Male | 8.4 | 8.9 | 8.9 | 8.7 |
| | Female | 8.6 | 8.7 | 8.7 | 7.7* |
| *Clinical chemistry (n = 5)* | | | | | |
| Glucose (mmol/l) | Male | 6.9 | 6.5 | 7.1 | 7.4 |
| | Female | 6.2 | 6.9 | 6.8 | 8.2* |
| Chloride (mmol/l) | Male | 98.5 | 97.5 | 97.8 | 97.0 |
| | Female | 101.3 | 100.4 | 100.9 | 96.8* |
| *Liver (n = 10)* | | | | | |
| Liver weight (g) | Male | $13.8 \pm 1.7$ | $13.5 \pm 2.3$ | $18.2 \pm 1.7*$ | $18.9 \pm 3.1*$ |
| | Female | $8.6 \pm 1.1$ | $11.6 \pm 0.4*$ | $13.9 \pm 0.9*$ | $14.3 \pm 0.8*$ |
| Liver hypertrophy | Male | 0 | 0 | 4 | 10* |
| | Female | 0 | 0 | 8* | 10* |
| Liver necrosis | Male | 0 | 0 | 1 | 0 |
| | Female | 0 | 0 | 0 | 3 |

From Basler & Gfeller (1980)
* $p < 0.05$

hypertrophy seen in the histopathological examination (Table 11). Three females from the group at 450 mg/kg bw per day had necrosis of the liver parenchyma (Basler & Gfeller, 1980).

The NOAEL was 150 mg/kg bw per day on the basis of clinical signs of toxicity, liver necrosis and reduced erythrocyte parameters in females at 450 mg/kg bw per day.

Groups of 20 male and 20 femlae Tif:RAIf rats received diets containing propiconazole (purity, 90%; batch, INA 35/1) at a concentration of 0, 240, 1200 or 6000 ppm for 13 weeks. Animals were observed routinely for mortality, clinical signs, body weight and food consumption. Haematology examinations were performed on samples obtained from 10 animals of each sex per group during weeks 4, 8 and 13; investigations of clinical chemistry (cholesterol not measured) and urine analysis were performed on samples from the remaining five animals of each sex per group. Ophthalmoscopic examinations were performed before dosing and before termination. At termination, all animals received a gross examination and a wide range of tissues were examined microscopically after normal and special staining. The study was performed before GLP, but complied with the main requirements of OECD guideline 408 (1981).

Analyses of diet samples confirmed acceptable levels of incorporation. Achieved intakes were 0, 16, 76 or 461 mg/kg bw per day in males and 0, 17, 78 or 481 mg/kg bw per day in females. Body-weight gain was reduced in groups receiving the highest dose from week 2 onwards and to a lesser extent (<10%) in females at 1200 ppm from week 9 onwards. Food consumption in all treated groups was lower than that in the control groups; in groups at the highest dose, the reduction was statistically significant for the first 2 months, but food consumption was higher than that of controls over the final 2 weeks. Food conversion efficiency was reduced at the highest dose only. Changes in erythrocyte parameters in groups at the highest dose were first noted at week 4 and persisted until the end of the study (Table

*Table 12. Findings in rats given propiconazole by gavage for 13 weeks*

| Parameter | Sex | Dietary concentration (ppm) | | | |
|---|---|---|---|---|---|
| | | 0 | 240 | 1200 | 6000 |
| *Body weight (n = 20)* | | | | | |
| Body weight (g) at week 13 | Male | 470 ± 42 | 463 ± 36 | 459 ± 46 | 372 ± 34* |
| | Female | 293 ± 14 | 286 ± 22 | 269 ± 22* | 235 ± 21* |
| *Haematology (n = 10)* | | | | | |
| Erythrocytes ($10^6$/μl) | Male | 8.1 | 8.1 | 8.2 | 7.8* |
| | Female | 7.7 | 7.9 | 7.7 | 7.2* |
| Erythrocyte volume fraction (%) | Male | 44 | 43 | 45 | 43 |
| | Female | 44 | 44 | 44 | 41* |
| Haemoglobin (mmol/l) | Male | 9.5 | 9.5 | 9.7 | 9.3 |
| | Female | 9.3 | 9.5 | 9.4 | 8.9* |
| Reticulocytes (%) | Male | 5 | 4 | 4* | 5 |
| | Female | 3 | 4* | 4* | 4* |
| *Clinical chemistry (n = 10)* | | | | | |
| Glucose (mmol/l) | Male | 7.5 | 7.7 | 8.1* | 7.8 |
| | Female | 6.4 | 6.3 | 7.4* | 7.6* |
| Chloride (mmol/l) | Male | 100.0 | 99.7 | 99.0 | 96.8* |
| | Female | 99.7 | 99.3 | 98.2 | 97.4* |
| γ-GT (U/l) | Male | 2.4 | 2.3 | 3.0 | 3.5* |
| | Female | 2.0 | 2.4 | 2.4 | 4.7* |
| *Liver (n = 20)* | | | | | |
| Relative liver weight (%) | Male | 3.6 | 3.5 | 3.7 | 4.3* |
| | Female | 3.7 | 3.7 | 3.9 | 4.5* |

From Sacchsse et al. (1979)

γ-GT, γ-glutamyl transferase

* $p < 0.05$

12). An apparent increase in reticulocytes in all groups of females appears to be associated with a low value for the controls (typical range, 4–5%) and is not considered to be biologically significant. A wide range of statistically significant clinical chemistry changes were seen in animals at the highest dose, including alterations in electrolytes, and increases in blood urea nitrogen, serum protein concentrations and albumin : globulin ratio. Increased serum glucose concentrations were seen in both sexes receiving propiconazole at a dietary concentration of 1200 ppm and greater; in males there was no clear dose–response relationship (Table 12) and the values were within physiological ranges. Reductions in serum concentrations of chloride were detected in the groups at the highest dose (Table 12). With the exception of γ-GT (γ-glutamyl transferase) (Table 12) activities of serum enzymes of liver damage showed no consistent pattern. The results of urine analysis did not indicate any reduced renal performance. Liver weights relative to body weight were increased by approximately 20% in animals receiving propiconazole at a dietary concentration of 6000 ppm (Table 12). Increases in relative brain, heart and adrenal weights appear secondary to reduced body weight. The only histological finding was an increased incidence and severity of splenic haemosiderosis in females at the highest dose (Sacchsse et al., 1979a).

The NOAEL was 1200 ppm (equal to 76 mg/kg bw per day) on the basis of reduced body-weight gain, increased liver weight and altered erythrocyte and clinical chemistry parameters at 6000 ppm.

### Dogs

Groups of four male and four female beagle dogs were given diets containing propiconazole (purity, 93%; batch No. IN 35/5) at a concentration of 0, 50, 250 or 1250 ppm

(equal to 0, 1.3, 6.9 or 35 mg/kg bw per day in males, and 0, 1.6, 7.6 or 36 mg/kg bw per day in females) for 13 weeks. Adequate homogeneity, stability and content of the diets were demonstrated. Dogs were observed routinely for mortality, signs of ill health, hearing ability, body weight and food consumption. Urine analysis, haematology and clinical chemistry investigations were conducted on all dogs during pre-test, and after 4, 8, and 13 weeks of treatment. Ophthalmology examinations were performed on all dogs during pre-test and after 13 weeks of treatment. At termination, all dogs were necropsied, major organs were weighed and an extensive range of tissues, from all animals, was examined histologically. The study complied with OECD test guideline 452 of 1981 and a statement of GLP compliance was provided.

There were no deaths or clinical signs of toxicity. Body-weight gain exhibited some reduction at the intermediate and highest dose in females, but this was considered to be related to the higher body weight at the start of the study (9.9 kg at 1250 ppm versus 7.8 kg in the controls). Food consumption was reduced by approximately 5% in females at the highest dose, but this was possibly a consequence of the reduced energy requirement of these larger animals. There were no adverse effects recorded during, haematology, clinical chemistry or urine analysis investigations. One female at the highest dose had grey streaks on the optic disc of the tapetum. Decreased plasma concentrations of glucose in females were present before dosing and was not considered to be treatment-related. Organ weights were similar in all groups of females when corrected for body-weight differences, but in males at the highest dose, absolute and relative weights of the liver were increased by approximately 10%. Three males at the highest dose and one female at the intermediate dose were reported to have "an increased amount" of lymphoid follicles in the mucous membrane of the pyloric area of the stomach. Possibly related alterations of the gastrointestinal tract were reported in the 1-year study in dogs (see below) and they are thus considered to be treatment-related. The gastrointestinal effects were likely to be cuased by a local reaction to propiconazole, which is irritating to the skin, and the relevance to exposures in humans could not be discounted. The NOAEL for local effects was 250 ppm (equal to 6.9 mg/kg bw per day) on the basis of lymphoid changes in the stomach at 1250 ppm. The NOAEL for systemic effects was 1250 ppm (equal to 35 mg/kg bw per day, the highest dose tested (Sachsse et al., 1980b).

Four groups of five male and five female beagle dogs (and groups of two males and two females for the recovery segment of the study) were given diets containing propiconazole (purity, 90.2%; batch No., FL831527) for 1 year. A recovery subgroup comprising two males and two females in the control group and in the group receiving the highest dose was maintained on untreated diet for 1 month after the end of the 1-year treatment phase. Dietary concentrations were 0, 5, 50 or 250 ppm (equal to 0, 0.17, 1.9 or 8.4 mg/kg bw per day in males, and 0, 0.19, 1.9 or 8.9 mg/kg bw per day in females). A nominal ration of 400 g of food was provided, but this was increased to 500 g for male dogs from week 18 onwards. Adequate homogeneity, stability and content of the diets were demonstrated. Dogs were observed routinely for mortality, signs of ill health, and measurement of body weight and food consumption. Urine analysis, haematology and clinical chemistry investigations were conducted on all dogs during pre-test, and after 3, 6, and 12 months of treatment. Ophthalmology examinations were performed on all dogs during pre-test and after 1 year of treatment. At termination (at 12 months for main groups or 13 months for recovery groups), all dogs were necropsied, major organs were weighed and an extensive range of tissues, from all animals, was examined histologically. The study complied with OECD test guideline 452 of 1981 and a statement of GLP compliance was provided.

Table 13. Incidence of gastrointestinal findings in dogs receiving propiconazole for 1 year

| | Dietary concentration (ppm) | | | |
|---|---|---|---|---|
| | 0 (control) | 5 | 50 | 250 |
| Males (n = 5) | | | | |
| Colon hyperaemia | 0 | 0 | 0 | 1 |
| Ileum hyperaemia | 0 | 0 | 0 | 1 |
| Jejunum hyperaemia | 0 | 0 | 0 | 1 |
| Caecum hyperaemia | 0 | 0 | 0 | 1 |
| Duodenum hyperaemia | 0 | 0 | 1 | 2 |
| Stomach hyperaemia | 0 | 0 | 1 | 3 |
| Females (n = 5) | | | | |
| Duodenum hyperaemia | 0 | 2 | 0 | 2 |

From Johnson et al. (1985)

There were no deaths or clinical signs of toxicity. Body-weight gain exhibited transient effects with no clear pattern, but, in an attempt to resolve this, the food ration for males was increased. Food consumption was similar in all groups. There were no adverse effects recorded during ophthalmoscopy, or investigations of haematology, clinical chemistry or urine analysis. Occasional findings, e.g. increased plasma concentrations of glucose at 6 months in females showed a high degree of variability and were not reproduced at other time-points. Organ weights were similar across all groups. Gross pathological examination identified reddening of the gastrointestinal tract, which was confirmed as hyperaemia by microscopic examination (Table 13). The findings were seen predominantly in males in the group receiving the highest dose and were not evident after the recovery phase. The study report gave no indication of the extent or severity of the hyperaemia. Similar results were reported in the shorter-term study in dogs (see above), but there was no evidence of similar effects in the long-term studies in mice and rats. The gastrointestinal effects were likely to be caused by a local reaction to propiconazole, which is irritating to the skin, and the relevance to exposures in humans could not be discounted. The NOAEL for local effects was 50 ppm (equal to 1.9 mg/kg bw per day) on the basis of hyperaemia of the gastrointestinal tract at 250 ppm. The NOAEL for systemic effects was 250 ppm, equal to 8.4 mg/kg bw per day, the highest dose tested (Johnson et al., 1985)

### (b)   Dermal exposure

#### Rabbits

Groups of 10 male and 10 female KA 46 New Zealand White rabbits received undiluted propiconazole (purity, 91.9%; batch, P4-6) at a dose of 0, 200, 1000 or 5000 mg/kg bw per day applied to the shorn skin for 6 h per day, 5 days per week, for 3 weeks (total of 15 applications). Five rabbits per group had the application site abraded, for the remaining rabbits, the application site was intact. Routine observations were performed for survival, clinical signs, body weight and food consumption; blood samples for haematology and clinical chemistry were taken before dosing and at termination. Gross and microscopic examinations were performed. This study complies with the main requirements of OECD test guideline 410, but was performed before GLP.

There were no deaths. Local skin lesions, which might have lead to enhanced absoption, were present at intact and abraded sites in all treated groups at much increased incidence and severity relative to controls. Clinical signs (tremor, dyspnoea, ataxia) were seen

MONGLY02402635

298

from day 4 onwards at 1000 mg/kg bw per day and greater. Body-weight gain was reduced in males at the highest dose. In females, the impact on body weight was compounded by the wide intergroup variation in initial weights, but an approximate 300 g reduction in body weight at 5000 mg/kg bw per day, between days −3 and +1, is considered to be treatment-related. A range of clinical chemistry changes were seen, but most were without any clear pattern. Findings likely to be related to treatment included: increases in blood urea nitrogen concentration, bilirubin and urea in males at the highest dose; erythrocyte count and haemoglobin concentration were decreased by approximately 10% in females at the highest dose, $\gamma$-GT activity was increased in both sexes at 5000 mg/kg bw per day, and serum concentration of sodium, which normally shows minimal variation, was increased in males, but decreased in females at the highest dose. Liver weights were increased by approximately 25% in the groups receiving the highest dose. There were no gross or microscopic changes indicative of systemic toxicity (Sachsse et al., 1980a).

This study failed to determine a NOAEL for local effects. The NOAEL for systemic effects was 200 mg/kg bw per day (5 days per week) on the basis of clinical signs at 1000 mg/kg bw per day.

### (c)   Inhalation exposure

#### Rats

Groups of 20 male and 20 female RAIf rats were exposed to aerosols of propiconazole (purity, 91.9%; batch, P4-6) as an 80% solution in acetone, for 6 h per day, 5 days per week, for 13 weeks. Concentrations in the atmosphere were determined gravimetrically as 21, 85 or 191 mg/m$^3$ (0.021, 0.085, 0.191 mg/l) and the particle size was determined to be in the respirable range (80% of particles had a diameter of <7 μm); an air control group and an acetone control group were also used. Animals were observed routinely for deaths, clinical signs, body weight and food consumption. Samples of blood for haematology and clinical chemistry (fasted samples) examinations was taken from 10 rats of each sex per group in weeks 6 and 13 (within a 1-h period). Ophthalmoscopy examinations were performed pre-test and before sacrifice. Gross and microscopic examinations were performed. The study complied with the main elements of OECD guideline 413, but was performed before GLP.

Two deaths (one male in the control group and one female at the lowest dose) were not considered to be treatment-related. There were no clinical signs of toxicity. Body-weight gain was reduced consistently (15–20%, $p < 0.01$) in females at the highest dose; reductions in body-weight gains in females at the lowest dose and in males at the intermediate dose were not part of a dose–response relationship and were not considered to be a direct effect of propiconazole. There were no consistent changes in haematology parameters. Changes in a number of clinical chemistry parameters were seen, but only reductions in serum concentrations of glucose in all groups of females exhibited any degree of consistency. However, the values were within the normal physiological range and are not considered to be adverse. Liver weight was increased by approximately 10% in females exposed at 191 mg/m$^3$ (0.191 mg/l). There were no ophthalmic, gross or histopathological changes associated with exposure to propiconazole (Sachsse et al., 1979b).

The no-observed-adverse-effect concentration (NOAEC) was 85 mg/m$^3$ (0.85 mg/l; approximately 20 mg/kg bw per day) on the basis of reduced body weights in females at 191 mg/m$^3$ (0.191 mg/l).

299

## 2.3   Long-term studies of toxicity and carcinogenicity

### Mice

Groups of 52 male and 52 female CD1 mice received diets containing propiconazole (purity, 92%; batch, P4-6) at a concentration of 0, 100, 500 or 2500 ppm for 104 weeks. Satellite groups of 12 male and 12 female mice were fed diets containing propiconazole at the same dietary concentrations and sacrificed after 53 weeks of treatment. Routine observations included clinical signs, mortality, body weight, food consumption, food efficiency and water consumption. Haematology, clinical chemistry and urine analysis were performed at 1 year and before sacrifice at 102–104 weeks. A gross examination was performed, a range of organs were weighed and a comprehensive histopathological examination performed. Results were analysed using a range of appropriate statistical tests.

Mean intakes of propiconazole were 10, 49 or 344 mg/kg bw per day in males and 11, 56 or 340 mg/kg bw per day in females at 100, 500 or 2500 ppm respectively. There were no abnormal clinical signs or increases in palpable masses associated with propiconazole. During the first 26 weeks, mortality was significantly increased in males at 2500 ppm. Overall survival was adequate for a study of carcinogenicity in mice: >50% at 92 weeks in all groups except males at the highest dose, for which survival dropped below 50% after week 84. At 2500 ppm, body-weight gain was reduced significantly throughout the study in male and female mice. Body-weight gain was reduced by approximately 10% in males at 100 and 500 ppm during weeks 1–13, but as this was not seen subsequently, nor in females, it was not considered to be biologically relevant. Food consumption was increased in males at the highest dose during the entire study and during the first 5 months in females. Erythrocyte volume fraction and haemoglobin concentration were decreased at 2500 ppm in males at 1 and 2 years and in females at 2 years. Aspartate aminotransferase, alanine aminotransferase and alkaline phosphatase activity were significantly increased in males at the highest dose by approximately twofold at week 52 and approximately fourfold at week 104, and to a lesser extent in females at the highest dose at week 52. Cholesterol concentrations were reduced in a statistically significant manner in males at the highest dose at week 52 and in females at the highest dose at termination. Slight, non-statistically significant effects on alanine aminotransferase and cholesterol were present at 500 ppm in males. No evidence of renal toxicity was evident in the results of urine analysis.

Liver weight was significantly increased in males and females at the highest dose and in males at the intermediate dose (Table 14). The gross examination revealed a higher incidence of liver masses and/or enlarged livers in males and females receiving propiconazole at a dietary concentration of 2500 ppm. The gross findings were confirmed by microscopic examination. In the group receiving the highest dose at 12 months, there was an increase in liver weight, hepatocellular necrosis and inflammatory cell infiltration (Table 14). After 24 months at 2500 ppm, there was an increase in hepatocellular enlargement and vacuolation and eosinic foci in males and females and pigmented Kupffer cells in males (Table 14). At 500 ppm, there was an increase in hepatocyte vacuolation in females, with increases in hepatocellular enlargement and eosinophilic foci in males (Table 14). An increase in the incidence of benign and malignant liver cell tumours was seen in males at 2500 ppm in both interim and main study groups. In an addendum to the original report (Hardisty, 1991), liver findings were re-examined according to contemporary criteria. The overall conclusions were unchanged after the re-evaluation and the results are presented in Table 14. There were no treatment-related effects on organs other than the liver (Hunter et al., 1982a).

*Table 14. Histopathology results in mice given diets containing propiconazole for up to 104 weeks*

| | Dietary concentration (ppm) | | | |
|---|---|---|---|---|
| | 0 | 100 | 500 | 2500 |
| **Interim group, 53 weeks:** | | | | |
| *Males* | | | | |
| No. of animals examined | 11 | 11 | 11 | 9 |
| Liver weight (g) | $2.3 \pm 0.4$ | $2.5 \pm 0.4$ | $2.8 \pm 0.6*$ | $4.4 \pm 1.4*$ |
| Hepatocyte enlargement, mild/moderate | 2 | 2 | 5 | 9* |
| Hepatocyte necrosis | 0 | 0 | 0 | 4 |
| Inflammatory cell infiltration | 1 | 0 | 2 | 6 |
| Hepatocellular adenoma only (No. of mice) | 1 | 0 | 4 | 1 |
| Hepatocellular carcinoma (No. of mice) | 0 | 0 | 0 | 3 |
| *Females* | | | | |
| No. of animals examined | 12 | 11 | 11 | 12 |
| Liver weight (g) | $1.7 \pm 0.4$ | $1.7 \pm 0.2$ | $1.7 \pm 0.3$ | $2.4 \pm 0.5$ |
| Hepatocyte enlargement | 0 | 0 | 0 | 7 |
| **Main group, 102 to 104 weeks:** | | | | |
| *Males* | | | | |
| No. of animals examined | 53 | 53 | 51 | 55 |
| Liver weight (g) | $3.2 \pm 1.8$ | $2.9 \pm 1.2$ | $3.4 \pm 1.1$ | $7.4 \pm 2.8*$ |
| Hepatocyte enlargement, mild/moderate | 8 | 3 | 16* | 44* |
| Hepatocyte necrosis | 5 | 2 | 4 | 3 |
| Inflammatory cell infiltration | 30 | 26 | 26 | 38 |
| Basophilic foci | 5 | 5 | 7 | 1 |
| Eosinophilic foci | 1 | 1 | 5* | 6* |
| Pigmented Kupffer cells | 7 | 8 | 8 | 37* |
| Hepatocyte vacuolation | 7 | 5 | 7 | 19* |
| Hepatocellular adenoma only (No. of mice) | 11 | 7 | 9 | 22* |
| Hepatocellular carcinoma (No. of mice) | 16 | 9 | 13 | 22 |
| Hepatocellualr adenoma & carcinoma combined | 27 | 16 | 22 | 44** |
| *Females* | | | | |
| No. of animals examined | 52 | 53 | 53 | 52 |
| Liver weight (g) | $2.0 \pm 1.0$ | $1.9 \pm 0.5$ | $1.9 \pm 0.3$ | $3.0 \pm 1.3*$ |
| Hepatocyte enlargement, mild/moderate | 0 | 0 | 0 | 24* |
| Hepatocyte necrosis | 3 | 5 | 2 | 2 |
| Inflammatory cell infiltration | 30 | 26 | 17 | 21 |
| Basophilic foci | 0 | 2 | 2 | 0 |
| Eosinophilic foci | 1 | 1 | 0 | 4 |
| Hepatocyte vacuolation, mild/moderate | 3 | 2 | 7 | 16* |
| Hepatocellular adenoma only (No. of mice) | 5 | 0 | 2 | 6 |
| Hepatocellular carcinoma (No. of mice) | 1 | 1 | 0 | 3 |

From Hunter et al. (1982a)

\* $p < 0.05$

\*\* $p = 0.0013$; Fisher exact test

The NOAEL for non-neoplastic effects was 100 ppm, equal to 10 mg/kg bw per day, on the basis of hepatocellular lesions at 500 ppm. The no-observed-effect level (NOEL) for neoplasia was 500 ppm (equal to 49 mg/kg bw per day) on the basis of a significant ($p = 0.0013$) increase in the combined incidence of liver tumours at 2500 ppm in males.

Groups of 80 Crl:CD1 (ICR) BR male mice were given diets containing propiconazole (purity, 92.4%) at a concentration of 0, 100, 500 or 850 ppm for 18 months. Fifty animals per group were used for evaluation of oncogenic potential. An additional 10 animals per group were designated for blood chemistry investigations, scheduled at weeks—1, 9, 14, 53 and 79. Ten animals per group were used for interim sacrifice at weeks 9 and 53. Animals were observed routinely for mortality, clinical signs, body weight and food con-

sumption. Clinical chemistry investigations for cholesterol concentration, aspartate amino-transferase, alanine aminotransferase, alkaline phosphatase and sorbitol dehydrogenase activities were performed on 10 males per group. Extensive gross examinations were performed and a wide range of tissues was preserved from all animals. Only samples of liver were examined histologically, but the examinations included an independent peer review. Results were analysed with a range of appropriate statistical tests. Statements of compliance with GLP were provided, but the study did not comply fully with OECD test guideline 451 owing to the limited histopathological examinations undertaken and poor survival.

Homogeneity and achieved intakes were satisfactory. The mean intakes of propiconazole were 11.0, 59 and 108 mg/kg bw per day in groups receiving dietary concentrations of 100, 500 and 850 ppm, respectively. Survival in the main group was relatively poor (30–40% at week 78), but was unaffected by propiconazole. No clinical signs nor behavioural changes indicative of a treatment-related effect were observed. Body-weight gain and food consumption were increased at 850 ppm during the first month, but were subsequently lower than those of the controls; body-weight gain was 15% lower than that of controls at 1 year. Slightly reduced body-weight gain (up to 10%) was evident at 500 ppm. Treatment-related decreases in plasma cholesterol concentrations were recorded throughout the study in animals receiving dietary concentrations of 500 (10–35%) and 850 ppm (20–40%); the decreases at weeks 9 and 14 were statistically significant in the group at 850 ppm. Sorbitol dehydrogenase activities were increased (by approximately 50%) in mice treated at 850 ppm at weeks 9 and 14. Mean liver weights were increased at 500 and 850 ppm (Table 15). Weights of other organs (brain, heart, kidney and testes) were not notably altered by consumption of propiconazole.

Treatment-related macroscopic findings of enlarged livers and more liver nodules/masses were seen at week 78 (Table 15). Evidence of liver changes was seen during histopathological examinations at all time-points. At week 9, fatty change was slightly increased at 100 ppm and greater, and hypertrophy was present in animals at 500 ppm and greater. Hypertrophy was the only clearly treatment-related finding at 500 ppm at 53 and 79 weeks. Animals at the highest dose had a broad pattern of hepatic effects, including hepatocellular adenomas (Table 15). The incidence of adenomas at 500 ppm (3 out of 50) is at the lower end of the control range of 6–18% reported in CD1 mice in the same test facility (Schaetti, 1999) and is not considered to be biologically significant; the incidence at 850 ppm was above that for historical and concurrent controls and was considered to be treatment-related (Gerspach, 1997).

The NOAEL for non-neoplastic effects was 100 ppm (equal to 11 mg/kg bw per day) on the basis of reduced cholesterol, reduced body-weight gain (10%) and increased liver weights/hypertrophy at 500 ppm. The fatty change noted at 9 weeks in 2 out of 10 animals at 100 ppm did not progress and was not considered to be biologically significant.

The NOAEL for tumours was 500 ppm (equal to 59 mg/kg bw per day) on the basis of a significant increase in the incidence of liver adenomas at 850 ppm.

In a follow-up investigation, preserved liver sections from animals in the control group and at the highest dose that were sacrificed at 9 weeks in the study by Gerspach (1997) were stained for proliferating cell nuclear antigen (PCNA). The results showed no difference between animals in the control group (labelling index, $0.05 \pm 0.04$%) and animals treated with propiconazole ($0.06 \pm 0.04$%) (Weber, 1997).

MONGLY02402639

302

*Table 15. Liver findings in male mice given diets containing propiconazole for up to 79 weeks*

| Finding | Dietary concentration (ppm) | | | |
|---|---|---|---|---|
| | 0 | 100 | 500 | 850 |
| *Liver weight (g)* | | | | |
| Week 9 | 2.25 | 2.12 | 2.50 (+11%) | 2.98* (+32%) |
| Week 53 | 2.58 | 2.55 | 2.93 (+14%) | 2.86* (+11%) |
| Week 79 | 2.58 | 2.58 | 2.93 (+14%) | 3.07* (+19%) |
| *Gross findings in week 79* | | | | |
| Enlarged liver | 12/60 | 9/60 | 12/60 | 21/60 |
| Liver mass | 1/60 | 3/60 | 3/60 | 4/60 |
| Liver nodule | 0/60 | 0/60 | 0/60 | 1/60 |
| *Microscopic findings* | | | | |
| Week 9: | | | | |
| Livers examined | 10 | 10 | 10 | 10 |
| Fatty change | 0 | 2 | 2 | 9* |
| Hepatocellular hypertrophy | 0 | 0 | 6* | 10* |
| Necrosis | 2 | 3 | 3 | 5 |
| Necrosis monocellular | 0 | 0 | 1 | 3 |
| Lymphohistiocytic infiltration | 2 | 2 | 1 | 6 |
| Week 53: | | | | |
| Livers examined | 10 | 10 | 10 | 10 |
| Hepatocellular hypertrophy | 1 | 3 | 6* | 8* |
| Necrosis | 5 | 3 | 6 | 6 |
| Hyperplasia, Kupffer cells | 0 | 1 | 1 | 2 |
| Amyloidosis | 5 | 5 | 8 | 9 |
| Week 79: | | | | |
| Livers examined | 50 | 50 | 50 | 50 |
| Hepatocellular hypertrophy | 15 | 18 | 28* | 29* |
| Kupffer cell pigmentation | 3 | 5 | 3 | 11* |
| Focus of cellular change | 0 | 0 | 1 | 6* |
| Fatty change | 21 | 14 | 15 | 13 |
| Inflammatory cell infiltration | 4 | 2 | 2 | 6 |
| Hemangioma | 0 | 0 | 1 | 1 |
| Malignant lymphoma, systemic infiltration | 0 | 1 | 1 | 1 |
| Hepatocellular adenoma | 1 | 0 | 3 | 10* |
| Hepatocellular carcinoma | 1 | 3 | 2 | 2 |
| Total hepatocellular tumours | 2 | 3 | 5 | 12* |

From Gerspach (1997)

* $p < 0.05$

### Rats

Groups of CD Sprague-Dawley rats (50 of each sex per group for tumorigenic evaluation; 10 of each sex per group for interim sacrifice at 52 weeks; 10 of each sex per group for haematology; and 10 of each sex per group for blood chemistry and urine analysis) were fed diets containing propiconazole (purity, 91.9%; batch P4-60) at a concentration of 100, 500 or 2500 ppm for 107–109 weeks. Routine observations included clinical signs, mortality, body weight, food and water consumption. Haematology and urine analysis, clinical chemistry, ophthalmoscopy and hearing tests were performed at approximately 6, 12, 18 and 24 months; with an additional clinical chemistry analysis at 33 weeks. Extensive gross and microscopic examinations were performed (including special stains). Results were assessed using a range of appropriate statistical tests. The study complied with OECD guideline 453 and statements of compliance with GLP were provided.

Results of diet analyses are not reported, but the procedure used for preparation of diet was shown to be acceptable in other studies. Achieved intakes were 0, 3.6, 18 or 96 mg/kg bw per day in males and 0, 4.6, 23 or 131 mg/kg bw per day in females. Survival of the rats in groups treated with propiconazole, especially at the highest dose, was higher

*Table 16. Findings in Sprague-Dawley rats given diets containing propiconazole for up to 2 years*

| | Dietary concentration (ppm) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 0 | | 100 | | 500 | | 2500 | |
| | Males | Females | Males | Females | Males | Females | Males | Females |
| *Body-weight gain (g)* | | | | | | | | |
| Weeks 0–26 | 419 | 189 | 418 | 188 | 409 | 175* | 365* | 139* |
| Weeks 26–52 | 113 | 81 | 118 | 75 | 108 | 78 | 83* | 37* |
| Weeks 52–104 | 105 | 105 | 120 | 115 | 110 | 116 | 70* | 79 |
| *Body weight (g)* | | | | | | | | |
| Week 78 | 794 | 495 | 806 | 496 | 802 | 482 | 701* | 361* |
| Week 104 | 820 | 506 | 840 | 525 | 797 | 512 | 716* | 395* |
| *Food consumption: body-weight gain weeks 0–26[a] Food intake (% controls)* | 10.6 | 16.8 | 10.6 | 16.6 | 10.7 | 17.7 | 11.9 | 22.0 |
| Weeks 1–26 | 100 | 100 | 99 | 99 | 99 | 98 | 98 | 95 |
| Weeks 27–52 | 100 | 100 | 99 | 97 | 98 | 97 | 96 | 92 |
| *Haemoglobin (g %)* | | | | | | | | |
| Week 26 | 15.3 | 14.7 | 15.6 | 14.7 | 15.3 | 15.2 | 15.0 | 14.5 |
| Week 52 | 16.1 | 16.1 | 16.7* | 16.7* | 16.3 | 16.3 | 16.0 | 16.0 |
| Week 78 | 14.3 | 13.2 | 14.3 | 14.9* | 13.9 | 14.8* | 13.0* | 13.6 |
| Week 103 | 13.1 | $14.6 \pm 0.4$ | 14.5 | $14.2 \pm 1.2$ | 14.3 | $13.7 \pm 1.2$ | 14.0 | $12.8* \pm 1.7$ |
| *Erythrocyte count ($10^6/mm^3$)* | | | | | | | | |
| Week 26 | 8.8 | 7.6 | 8.9 | 7.6 | 8.5 | 8.0* | 8.7 | 7.8 |
| Week 52 | 7.5 | 6.3 | 7.6 | 6.2 | 7.6 | 6.3 | 7.8 | 6.5 |
| Week 78 | 8.0 | 6.4 | 8.0 | 6.8 | 7.9 | 6.5 | 8.0 | 6.5 |
| Week 103 | 6.2 | $7.0 \pm 0.3$ | 7.7* | $6.8 \pm 0.8$ | 7.4* | $6.6 \pm 0.5$ | 7.6* | $6.5 \pm 0.7$ |
| *Chloride (mmol/l)* | | | | | | | | |
| Week 26 | 105 | 105 | 103* | 101* | 100* | 100* | 99* | 103* |
| Week 52 | 103 | 101 | 101* | 101 | 101 | 100* | 101* | 102 |
| Week 78 | 101 | 100 | 101 | 100 | 101 | 99 | 102 | 98 |
| *Glucose (mg %)* | | | | | | | | |
| Week 26 | — | $130 \pm 15$ | — | $128 \pm 15$ | — | $108 \pm 14*$ | — | $109 \pm 10*$ |
| Week 33 | — | $129 \pm 12$ | — | $137 \pm 12$ | — | $119 \pm 15$ | — | $120 \pm 18$ |
| Week 52 | — | $111 \pm 12$ | — | $108 \pm 14$ | — | $102 \pm 10$ | — | $98 \pm 16*$ |
| Week 78 | — | $131 \pm 18$ | — | $123 \pm 13$ | — | $114 \pm 12*$ | — | $111 \pm 9*$ |
| Week 104 | — | $122 \pm 15$ | — | $120 \pm 8$ | — | $109 \pm 19$ | — | $114 \pm 8$ |
| *Albumin: globulin ratio* | | | | | | | | |
| Week 26 | 1.2 | 1.7 | 1.3* | 1.4* | 1.2 | 1.3* | 1.3* | 1.2* |
| Week 52 | 1.3 | 1.6 | 1.2 | 1.5 | 1.3 | 1.4* | 1.3 | 1.3* |
| Week 78 | 1.2 | 1.4 | 1.1 | 1.3* | 1.2 | 1.1* | 1.2 | 1.1* |
| *Exocrine pancreas atrophy Liver* | — | 1/59 | — | 3/61 | — | $6/62^a$ | — | 9*/65 |
| No. of animals examined | 64 | 67 | 67 | 69 | 66 | 67 | 65 | 67 |
| Enlarged hepatocytes | 2 | 1 | 0 | 2 | 2 | 2 | 5 | 13* |
| Benign liver tumours | 2 | 1 | 1 | 1 | 2 | 0 | 2 | 2 |
| Cholangioma | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Dilatation of uterine lumen* | — | 4/58 | — | 10/63 | — | 9/63 | — | 17/65* |

From Hunter et al. (1982b; 1985)

[a] The only time period calculated

$^a p = 0.057$

$* p < 0.05$

than that in the control group, possibly because of lower body weight and decreased food consumption in treated animals. Overall survival was >50% in all groups of males at termination and in all groups of females treated with propiconazole. Body-weight gain and food consumption were decreased in females at the highest dose throughout the study and in males at the highest dose during the first year. At 500 ppm, growth and food efficiency was decreased slightly in females during the first 26 weeks (Table 16), but not subsequently and was not considered to be adverse. Urine analysis, ophthalmoscopic and hearing inves-

304

tigations did not identify any adverse effects. At 2500 ppm, numerous changes in haematology (erythrocyte parameters) and clinical chemistry were observed; some were also present at 500 and 100 ppm, although clear–response relationships were often absent, the direction of changes was reversed between the sexes (Table 16) and values were within normal ranges. At interim kill and termination, increased liver weight (by approximately 20%) was observed in males and females at 2500 ppm. At 52 weeks, relative weights of the heart and ovaries was increased in females at 2500 ppm.

Histopathological examination identified the liver as the primary target organ, with increases in the incidence of enlarged liver cells seen at 2500 ppm, which was statistically significant in females. Increased atrophy of the exocrine pancreas was evident in females at a dietary concentration of 500 ppm and greater. The overall incidence of tumours was increased in males, with no clear dose–response relationship or clear increases in specific tumours, this finding was possibly related to the increased survival in treated animals. Liver cell tumours were slightly higher in animals at the highest dose (Table 16), but were within normal background ranges and when combined with the increased survival are not considered to indicate a tumourigenic response to propiconazole. Reticulum cell tumours of the pancreas were present in three animals in the satellite groups, but were not seen in the main group and are thus not considered to indicate a carcinogenic response to propiconazole (Hunter et al., 1982b; 1985).

The NOAEL for tumours was 2500 ppm (96 mg/kg bw per day) the highest dose tested. Propiconazole is not carcinogenic to rats.

The NOAEL for non-neoplastic effects was 500 ppm (equal to 18 mg/kg bw per day) on the basis of increased luminal dilatation of the uterus in females and liver lesions and reduced body-weight gain in both sexes at 2500 ppm.

*Dogs*

No long-term studies in dogs were submitted

### 2.4  *Genotoxicity*

Propiconazole has been investigated in vitro for its ability to induce gene mutations in bacteria and mammalian cells, chromosomal aberrations in mammalian cells, and unscheduled DNA synthesis in mammalian cells. Propiconazole has also been tested in vivo in two studies of micronucleus induction and a study of dominant lethal mutation (Table 17). The highest concentrations used were justified on the basis of results of screening for toxicity/cytotoxicity. All studies gave negative results and complied with the OECD guidelines extant at the time of performance. The only study performed to GLP was the study of micronucleus induction in mice. Although the studies do not meet current OECD guidelines, the overall extent of the genotoxicity database is considered adequate.

A number of additional studies giving negative results were reviewed by the JMPR in 1987 (Annex 1, reference 52).

The Meeting concluded that propiconazole was unlikely to be genotoxic.

MONGLY02402642

Table 17. Results of studies of genotoxicity with propiconazole

| End-point | Test object | Concentration or dose | Purity (%) [Batch] | Result | Reference |
|---|---|---|---|---|---|
| *In vitro* | | | | | |
| Reverse mutation | *S. typhimurium* TA98, 100, 1535, 1537, 1538 | $20-5120 \mu g/plate \pm S9$; in DMSO | 90.7 [103119] | Negative +S9 Negative −S9 | Deparade & Arni (1983) |
| Gene mutation | Mouse lymphoma L5178Y $Tk^{+/-}$ cells | $7.8-125 \mu g/ml \pm S9$; in DMSO | 90.7 [103119] | Negative +S9 Negative −S9 | Strasser & Muller (1982a) |
| Cell transformation | BALB 3T3 mouse embryo cells | $1.2-18.5 \mu g/ml$; in DMSO | 90.7 [103119] | Negative | Strasser & Muller (1982b) |
| Chromosomal aberration | Human peripheral lymphocytes (one donor) | $1-180 \mu g/ml \pm S9$; in DMSO | 89.7 [P301064] | Negative +S9 Negative −S9 | Strasser & Arni (1984) |
| Unscheduled DNA synthesis | Tif:RAIf rat hepatocytes | $0.7-83 ng/ml$; in DMSO | 90.7 [103119] | Negative | Puri & Muller (1982) |
| *In vivo* | | | | | |
| Micronucleus formation | Bone marrow from Chinese hamsters (eight of each sex per group) | 0, 307, 615, or 1230 mg/kg bw by gavage; in arachis oil | 90.7 [103119] | Negative | Strasser & Arni (1987) |
| Micronucleus formation | Bone marrow from Ico:CD1 mice (five of each sex per group) | 0, 80, 1600, or 3200 mg/kg bw by gavage; in arachis oil | 92.4 [OP303011] | Negative | Deparade (1999) |
| Dominant lethal mutation | Tif:MAGf (SPF) mice (20 males) | 0, 165, or 495 mg/kg bw by gavage; in methylcellulose | 90.7 [103119] | Negative | Hool & Müller (1979) Caresa (1988) |

S9, $9000 \times g$ supernatant from mouse liver cells induced with Aroclor 1254 or with propiconazole

## 2.5 *Reproductive toxicity*

### (a) *Multigeneration study*

In a two-generation study (two litters per generation), groups of CD rats received diets containing propiconazole (purity, 89.7%; batch FL830377) at a concentration of 0, 100, 500 or 2500 ppm during pre-mating, gestation, lactation and weaning. Groups consisted of 15 males and 30 females. Dosing was initiated 12 weeks before mating for $F_{1a}$ and $F_{2a}$ litters. Animals were observed for mortality, clinical signs, body weight, food consumption, mating performance and reproductive outcome. All $P_1$ parental animals and 10 weanlings of each sex per group received a gross examination, brain and reproductive organs were weighed, and liver and reproductive organs were examined histopathologically. The study complied with OECD guideline 416 (1983) and statements of compliance with GLP were provided.

Dietary analyses showed satisfactory levels of incorporation, and mean intakes of propiconazole during the study were approximately 10, 50 or 250 mg/kg bw per day. There were no signs of toxicity in $P_0$ or $P_1$ males other than a slight (approximately 10%) reduction in body-weight gain at 2500 ppm. Females at the highest dose exhibited reduced body-weight gain (approximately 20%) and reduced food consumption during most stages of the study. Females at the intermediate dose showed reductions in body-weight gain (approximately 10%; $p < 0.01$). Mating performance, fertility and duration of gestation were similar in all groups, although the degree of variation in values for controls hindered comparisons between matings. Lower weights of pups at day 21 were often associated with larger litter sizes in the $F_{1a}$ and $F_{1b}$ matings, but total litter weights were lower at 2500 ppm (Table 18). In the second generation, both pup weight and litter size were reduced at 2500 ppm, and in the $F_{2b}$ litters, pup weights were also reduced ($p < 0.01$) at 500 ppm. The main effect on $F_2$ litter size was poor survival during lactation. Organ weights such as brain and testes/epididymides showed no consistent pattern between matings, with reductions in absolute values or increases in relative values being secondary to body-weight changes. There were no

MONGLY02402643

306

*Table 18. Litter findings (means) in a multigeneration study in rats given diets containing propiconazole*

| Finding | Dietary concentration (ppm) | | | |
|---|---|---|---|---|
| | 0 | 100 | 500 | 2500 |
| $F_{1a}$ day 21 | | | | |
| Pup weight (g) | 47 | 43 | 46 | 35* |
| No. of pups | 6.8 | 7.2 | 7.4 | 7.4 |
| Litter weight (g) | 320 | 310 | 340 | 260 |
| $F_{1b}$ day 21 | | | | |
| Pup weight (g) | 42 | 44 | 45 | 34** |
| No. of pups | 6.3 | 7.7 | 7.7 | 7.2 |
| Litter weight (g) | 264 | 339 | 346 | 245 |
| $F_{2a}$ day 21 | | | | |
| Pup weight (g) | 42 | 42 | 41 | 31** |
| No. of pups | 7.8 | 7.1 | 7.0 | 6.2** |
| Litter weight (g) | 328 | 298 | 287* | 192 |
| Viable F2a pups | | | | |
| Day 0 | 12.5 | 13.0 | 10.8 | 9.2** |
| Day 4 | 7.9 | 7.8 | 7.5 | 6.7** |
| Day 14 | 7.8 | 7.2 | 7.0 | 6.2** |
| $F_{2b}$ day 21 | | | | |
| Pup weight (g) | 47 | 47 | 43** | 35** |
| No. of pups | 7.7 | 8.0 | 7.8 | 5.7** |
| Litter weight (g) | 362 | 376 | 335 | 200 |
| Viable $F_{2b}$ pups | | | | |
| Day 0 | 12.8 | 13.4 | 12.7 | 11.3 |
| Day 4 | 7.8 | 8.0 | 7.8 | 7.3 |
| Day 14 | 7.7 | 8.0 | 7.8 | 5.7* |

From Borders et al. (1985)
* $p < 0.05$
** $p < 0.01$

treatment-related gross pathology findings. Histopathological examination of the reproductive organs found no notable effects of treatment. Treatment-related changes (hepatocellular swelling and clear-cell changes) were found in the livers of both parental and weanling animals at 2500 ppm and in parents from groups at 500 ppm.

The NOAEL for parental toxicity was 100 ppm (equivalent to 7 mg/kg bw per day) on the basis of reduced body-weight gain in dams and hepatotoxicity at 500 ppm.

The NOAEL for reproductive outcome was 500 ppm (equivalent to 35 mg/kg bw per day) on the basis of reduced pup survival at 2500 ppm in the $F_2$ generation.

The NOAEL for offspring toxicity was 100 ppm (equivalent to 7 mg/kg bw per day) on the basis of reduced pup body weights at day 21 in the $F_{2b}$ litters at 500 ppm (Borders et al., 1985).

*(b)   Developmental toxicity*

*Rats*

Groups of 25 mated female Tif:RaIf rats were given propiconazole (purity, 91.9%; batch P4-6) at a dose of 0, 30, 100 or 300 mg/kg bw per day by gavage in 2% carboxymethyl cellulose on days 6–15 of gestation. One third of the fetuses were evaluated by Wilson sectioning, the rest were stained for skeletal investigation. Three dams in the group receiving

MONGLY02402644

*Table 19. Findings in rats given propiconazole by gavage during organogenesis*

| Parameter | Dose (mg/kg bw per day) | | | | | | |
|---|---|---|---|---|---|---|---|
| | 0 | | 30 | | 90 | | 360/300 |
| *Body-weight gain (g)* | | | | | | | |
| Days 6–8 | $7 \pm 4$ | | $4 \pm 5$ | | $3 \pm 5*$ | | $3 \pm 5*$ |
| Days 6–16 | $47 \pm 8$ | | $44 \pm 10$ | | $46 \pm 7$ | | $40 \pm 11*$ |
| *Food consumption (g)* | | | | | | | |
| Days 0–6 | 19 | | 21 | | 21 | | 20 |
| Days 6–7 | 21 | | 22 | | 19 | | 19 |
| Days 7–8 | 21 | | 21 | | 20 | | 17* |
| Days 8–9 | 22 | | 22 | | 20* | | 19* |
| Days 9–10 | 22 | | 23 | | 21 | | 17* |
| *Maternal body weight (g)* | | | | | | | |
| Day 6 | 285 | | 283 | | 292 | | 285 |
| Day 8 | 292 | | 287 | | 295 | | 288 |
| Day 16 | 331 | | 328 | | 333 | | 326 |
| Day 20* | 313 | | 303 | | 315 | | 308 |
| *Litter parameters* | | | | | | | |
| Live fetuses per litter | 12.3 | | 13.5 | | 13.7 | | 13.0 |
| Fetal weight (g) | 3.5 | | 3.4 | | 3.4 | | 3.4 |
| % male fetuses | 52 | | 49 | | 48 | | 46 |
| *Fetal findings (fetuses/litters)* | | | | | | | |
| Cleft palate | 0 | 0/22 | 0 | 0/21 | 1 | 1/22 | 2 | 2/22 |
| Cleft/hare lip | 0 | 0/22 | 0 | 0/21 | 2 | 2/22 | 0 | 0/22 |
| Renal papilla short | 32/14 1 | 16/22 | 27/148 | 9/20 | 40/156 | 18/22 | 57/148* | 19/22 |
| Renal papilla missing | 4 | 4 | 4 | 3 | 8 | 3 | 16* | 12 |
| Dilated ureter | 38 | 16 | 21 | 8 | 38 | 16 | 63* | 20 |
| Rudimentary ribs | 0/129 | 0/22 | 1/136 | 1/21 | 4/146* | 4/22* | 53/137** | 16/22** |
| Sternebrae not ossified | 49 | | 54 | | 83* | | 99** |

Marcsisin et al. (1987)
*Minus uterine contents
* $p < 0.05$
** $p < 0.01$

the highest dose died. No malformations were recorded at 300 mg/kg bw per day, but two fetuses at the intermediate dose had malformations. No cleft palates were recorded in the study. Delayed ossification, particularly of the phalangeal nuclei and calcaneum was seen at the highest dose. The level of detail in the report was insufficient to permit a NOAEL to be derived (Fritz, 1979).

Groups of 24 mated female Crl:COBS CD(SD)BR VAF/Plus rats were given propiconazole (purity, 92.1%; batch FL850083) at a dose of 0, 30, 90 or 360/300 mg/kg bw per day by gavage in aqueous 3% corn starch + 0.5% Tween® on days 6–15 of gestation. The highest dose was reduced from 360 to 300 mg/kg bw per day after three to five doses owing to maternal toxicity. Dams were sacrificed on day 20 of gestation and fetuses were examined. Approximately half of the fetuses in each litter were examined for visceral abnormalities, the remainder were examined for skeletal abnormalities after staining with alizarin red. This study complied with OECD guideline 414 (1981) and statements of compliance with GLP were provided.

One control female died due to complications associated with an early birth. Severe compound-related maternal toxicity (lethargy, ataxia, salivation) was observed at the highest dose during the first five days of dosing at 360 mg/kg bw per day. Dams from the group at the highest dose also exhibited reduced body-weight gain (Table 19) at 360 mg/kg bw per

MONGLY02402645

308

day. The reduced body-weight gain persisted after the dose was reduced to 300 mg/kg bw per day. Reduced body-weight gain was also noted at the intermediate dose during the first days of dosing, but terminal body weights were similar to those of controls. There were no effects on litter sizes, fetal viability, litter size, pup weight or sex ratio. One fetus at the intermediate dose had multiple malformations (cleft lip and palate, micromelia and club foot), which were not considered to be clearly related to treatment. At the highest dose, one fetus had multiple malformations (anasarca, cleft palate, hydromelia and protruding tongue), another fetus at the highest dose had cleft palate. Cleft palate is very rare, but not unknown, in CD rats; incidence in controls ranged from 0% to 0.3%. Evidence of delayed development of the urinary system was seen at the highest and intermediate doses, together with an increase in rudimentary ribs and unossified sternebrae (Table 19). It is uncertain if these findings were secondary to maternal toxicity as fetal weights were similar in all groups.

The NOAEL for maternal toxicity was 90 mg/kg bw per day on the basis of severe signs of toxicity at 300 mg/kg bw per day. Although the maternal body-weight gains were significantly decreased at 90 mg/kg bw per day during days 6–8 of gestation only, this effect was considered to be temporary and secondary to reduced food consumption.

The NOAEL for developmental toxicity was 30 mg/kg bw per day on the basis of reduced ossification and the presence of rudimentary ribs at 90 mg/kg bw per day (Marcsisin et al., 1987).

In a study to investigate the findings of cleft palate reported by Marcsisin et al. (1987), mated female Crl:COBS CD(SD)BR VAF/Plus rats (178 controls; 189 test) were given propiconazole (purity, 92.1%; batch FL850083) at a dose of 0 or 300 mg/kg bw per day by gavage in aqueous 3% corn starch + 0.5% Tween® on days 6–15 of gestation. Dams were sacrificed on day 20 of gestation and the uterine contents were examined. Fetal examinations focused primarily on the palate. Statements of compliance with GLP were provided.

Three animals from the group treated with propiconazole were found dead, and another was sacrificed owing to problems associated with early delivery. Clinical signs

*Table 20. Findings in rats given propiconazole by gavage during organogenesis*

| Parameter | Dose (mg/kg bw per day) | | | |
|---|---|---|---|---|
| | 0 | | 300 | |
| *Body-weight gain (g)* | | | | |
| Days 6–8 | 9.3 ± 6.1 | | −2.7 ± 8.8* | |
| Days 6–16 | 61 ± 13 | | 41 ± 13* | |
| Days 16–20 | 58 ± 13 | | 63 ± 16* | |
| *Litter parameters* | | | | |
| Live fetuses per litter | 13.7 ± 3.2 | | 13.1 ± 3.4* | |
| Fetal weight (g) | 3.5 | | 3.3* | |
| % male fetuses | 49 | | 50 | |
| *Fetal findings (fetuses/litters)* | | | | |
| Cleft palate | 0/2122 | 0/155 | 2/2064 | 2/158 |

From Mallows (1987)
* $p < 0.05$
** $p < 0.01$

309

including ataxia, coma, lethargy, abnormal breathing and ptosis were present in animals treated with propiconazole. Food consumption and body-weight gain were reduced during dosing with propiconazole, but partially recovered on cessation of dosing (Table 20). There were no unusual findings at the necropsy examination. Fetal weight and litter size were reduced in the group receiving propiconazole (Table 20). Two fetuses (from different litters) with cleft palate were seen out of 2064 fetuses from dams treated with propiconazole (0.1%), versus zero out of 2122 fetuses in the control group.

This study was not designed to determine a NOAEL.

Cleft palate is a very rare but occasional finding in rats in control groups and there are published data (Khera, 1985) that indicate that testing compounds at maternally toxic doses is associated in some way with the induction of a number of malformations, including cleft palate. The low incidences seen in these two studies cannot be discounted as being related to treatment with propiconazole, but it is considered that they are unlikely to be seen in the absence of maternal toxicity.

*Rabbits*

Groups of 19 inseminated, female New Zealand White rabbits were given propiconazole (purity, 92.1%; batch FL850083) at a dose of 0, 100, 250 or 400 mg/kg bw per day by gavage in aqueous 3% corn starch + 0.5% Tween® on days 7–19 of gestation. Dams were observed for clinical signs, mortality, body weight and food consumption, and sacrificed on Day 29 of gestation; fetuses were examined after caesarean section. All fetuses were examined for visceral abnormalities by dissection and for skeletal abnormalities after staining with alizarin red. Owing to processing errors, a large number of fetuses (20–40%) were damaged (disarticulated) before skeletal examinations; the damaged fetuses were examined by experienced technicians for evidence of skeletal abnormalities. Overall, the number of fetuses examined in this study is considered to be acceptable. This study complied with OECD guideline 414 (1981) and statements of compliance with GLP were provided.

Two does (one at the lowest dose and one at the intermediate dose) were found dead. One doe in the control group, one at the intermediate dose and five at the highest dose were sacrificed having aborted or delivered early. Maternal toxicity was evident at 400 mg/kg bw per day (reduced food consumption, body-weight loss; abnormal stools; abortion/early delivery) (Table 21) and to a lesser extent at 250 mg/kg bw per day (reduced feed consumption and body-weight loss) (Table 21). Slight, but consistent, reductions in food consumption and body-weight gain were evident at 100 mg/kg bw per day, but were not associated with any adverse effects on fetuses. Food consumption and body-weight gain in groups receiving propiconazole were greater than those of controls after cessation of dosing (Table 21). There were no necropsy findings indicating treatment-related effects. One animal at the highest dose resorbed an entire litter. In does with viable fetuses, litter sizes and fetal weights were similar in all groups (Table 21). One fetus at the intermediate dose had a number of abnormalities. The only treatment-related finding was an increased incidence of fully formed thirteenth ribs at 400 mg/kg bw per day (Table 21). There was also an increase in the number of resorptions at 400 mg/kg bw per day that was associated with resorption of an entire litter by one dam.

The NOAEL for maternal toxicity was 100 mg/kg bw per day on the basis of body-weight loss at 250 mg/kg bw per day; the slight effects on food consumption and body-weight gain at 100 mg/kg bw per day were not considered to be adverse.

310

*Table 21. Summary of findings of a study of developmental toxicity in rabbits given propiconazole by gavage*

| Finding | Dose (mg/kg bw per day) | | | |
|---|---|---|---|---|
| | 0 | 100 | 250 | 400 |
| *Food consumption (g)* | | | | |
| Days 7–8 | 183 ± 24 | 162 ± 21 | 136 ± 32* | 79 ± 31* |
| Days 14–15 | 164 ± 48 | 121 ± 63 | 95 ± 60* | 69 ± 45* |
| Day 26–27 | 90 ± 45 | 107 ± 37 | 104 ± 45 | 151 ± 48* |
| *Body-weight gain (g)* | | | | |
| Days 7–10 | 18 ± 3 | 5 ± 3 | −47 ± 5* | −111 ± 8* |
| Day 20–24 | 46 ± 8 | 94 ± 4 | 118 ± 7* | 159 ± 6* |
| *Pregnant* | 15 | 18 | 17 | 18 |
| *Litter parameters* | | | | |
| Viable litters | 14 | 17 | 15 | 12* |
| Litter size | 7.2 | 8.6 | 8.7 | 7.2 |
| Resorptions | 0.7 | 0.7 | 0.7 | 2.1* |
| Fetus weight (g); male/female | 43.0/44.2 | 44.4/43.1 | 42.8/41.1 | 42.8/43.2 |
| % live males/litter | 55 | 49 | 50 | 41 |
| *Fetal findings—fetal incidence (%)* | | | | |
| Fully formed thirteenth rib | 35/101 (35) | 63/146 (43) | 58/130 (41) | 63/93* (68) |

From Raab et al. (1986)
*$p < 0.05$

The NOAEL for developmental toxicity was 250 mg/kg bw per day on the basis of increases in fully formed thirteenth ribs and abortions at 400 mg/kg bw per day. The NOAEL for teratogenicity was 400 mg/kg bw per day, the highest dose tested (Raab et al., 1986).

### 2.6    Special studies

#### (a)    Neurotoxicity

##### (i)    Acute oral neurotoxicity in rats

No studies of acute neurotoxicity were submitted; however, no evidence of neurotoxicity was apparent in any of the available studies.

##### (ii)    Short-term study of oral neurotoxicity

No short-term studies of neurotoxicity were submitted; however, no evidence of neurotoxicity was apparent in any of the available studies.

#### (b)    Assay for initiation/promotion of liver foci

After finding liver tumours in mice, a study was performed to investigate the effect of propiconazole (purity, 89.7%; batch 301064) on focal proliferative changes in the livers of young rats. Groups of 45 male and 45 female Tif:RAIf rats aged 1 day were given *N*-diethylnitrosamine (DEN) at a dose of 15 mg/kg bw by intraperitoneal administration or 0.5 ml of saline by intraperitoneal administration. After weaning on day 22, animals were given control diet or diets containing phenobarbitone at 500 ppm or propiconazole at 2000 ppm. Subgroups of five animals of each sex were sacrificed after 14, 28 or 56 days of treatment and the livers were examined using periodic acid Schiff, haematoxylin/eosin or histochemical staining for γ-glutamyl transpeptidase-positive foci. Treatment with propiconazole or phenobarbital ± DEN produced significant increases (15–30%) in liver weights. Numbers of γ-glutamyltranspeptidase-positive foci were increased by treatment with phenobarbital or propiconazole, with the increases being more marked after an initi-

311

*Table 22. Number of γ-glutamyl transferase-positive foci in livers from rats treated with propiconazole or phenobarbital*

| Group | Days of treatment | | | | | |
|---|---|---|---|---|---|---|
| | 14 days | | 28 days | | 56 days | |
| | Male | Female | Male | Female | Male | Female |
| Saline + control diet | 0 | 14 | 1 | 15 | 0 | 38 |
| Saline + 500 ppm phenobarbital | 0 | 0 | 53 | 69 | 11 | 34 |
| Saline + 2000 ppm propiconazole | 0 | 143 | 142 | 165 | 422 | 244 |
| N-diethylnitrosamine + control diet | 55 | 179 | 103 | 71 | 121 | 198 |
| N-diethylnitrosamine + 500 ppm phenobarbital | 493 | 612 | 367 | 284 | 613 | 660 |
| N-diethylnitrosamine + 2000 ppm propiconazole | 552 | 488 | 382 | 516 | 1178 | 1189 |

From Fröhlich et al. (1984)

ating exposure to DEN (Table 22). The variable background rate in females confounds any comparisons of the relative responses in the two sexes. The size of the foci was unaffected by treatment with phenobarbital or propiconazole. The results indicate that propiconazole acts in a similar manner to phenobarbital (Fröhlich et al., 1984).

### (c)    Induction of liver enzymes and cell proliferation

Propiconazole belongs to a class of conazole pesticides, which have complex effects on the hepatic and non-hepatic microsomal monooxygenase systems in vertebrate species. They can act as both inducers and inhibitors of cytochrome P450, depending on the tissue and the specific conazole. A number of studies have been performed to investigate the pattern of microsomal enzyme induction produced by propiconazole.

The pattern of xenobiotic-metabolizing enzymes induced by propiconazole was investigated in a study performed in 1984. Groups of male RAI rats and MAG mice (six in the test groups and eight in the control group) were given propiconazole (purity, 90.7%) at a dose of 0, 20, 80, 160 or 320 mg/kg bw per day by gavage in 2% carboxymethyl cellulose for 2 weeks. After a 24-h fast, the animals were sacrificed and the liver cytosol and microsomal preparations investigated for enzyme activities, protein, nucleic acid and phospholipid contents. Samples from two animals in the control group and two animals at the highest dose were studied by electron microscopy. Animals reciving propiconazole at a dose of 20 mg/kg bw per day showed increases in liver weight. At 80 mg/kg bw per day and above, there were increases in microsomal protein, phospholipid and cytochrome P450 content and activities of ethoxycoumarin deethylase, epoxide hydrolase, UDP-glucuronyltransferase and γ-GT in both rats and mice (Table 23). Cytosolic protein (in mice) and glutathione S-transferase (rats and mice) were increased at 160 mg/kg bw per day and above (Table 23). A marked proliferation of smooth endoplasmic reticulum was seen in samples from the animals at 320 mg/kg bw per day (Waechter et al., 1984).

In a study designed to characterize the extent and time-dependency of hepatocyte proliferation and investigate a possible mechanism for the tumorigenic effect observed, groups of five CD1 male mice were given diets containing propiconazole (purity, 92.4%) at a concentration of 0, 850 or 2500 ppm. To examine hepatocyte cell proliferation, each animal received a single intraperitoneal injection of bromodeoxyuridine (BRDU) at a dose of 100 mg/kg bw 2 h before sacrifice. Cell proliferation was assessed by BRDU-immunohistochemistry/image analysis after treatment for 1, 2, 3, 4, 7, 14, 28 or 60 days. Mice treated with phenobarbital (purity, 99%), a known mouse mitogen, at a concentration of 850 ppm were investigated as for those treated with propiconazole.

312

*Figure 1. Mean absolute weight of the liver in mice given diets containing propiconazole or phenobarbital for up to 60 days*



From Weber (1999)
PCZ, phenobarbital; PB, phenobarbital.

*Table 23. Biochemical findings in livers from animals given propiconazole by gavage for 14 days*

| Finding | Dose (mg/kg bw per day) | | | | |
|---|---|---|---|---|---|
| | 0 | 20 | 80 | 160 | 320 |
| *Rats* | | | | | |
| Liver weight (g) | 3.1 | 3.5* | 3.3* | 4.1** | 4.7** |
| DNA (mg) | 31 | NP | NP | NP | 36* |
| Cytosolic protein (mg/g) | 66 | 58 | 69 | | |
| Microsomal protein (mg/g) | 9 | 9 | 14** | 13** | 17** |
| Microsomal phospholipid (mg/g) | 6 | 5 | 8** | 9** | 12** |
| Cytochrome P450 (nmol/g) | 12 | 11 | 22** | 28** | 40** |
| Ethoxycoumarin deethylase (nmol/min per g) | 5 | 4 | 9** | 17** | 31** |
| Epoxide hydrolase (nmol/min per g) | 154 | 132 | 300** | 579** | 852** |
| UDP-glucuronyltransferase (μmol/min per g) | 1 | 1 | 2** | 3** | 4** |
| γ-GT (nmol/min per g) | 18 | 22 | 24* | 17 | 41** |
| Glutathione *S*-transferase (μmol/min per g) | 87 | 77* | 99 | 175** | 269** |
| *Mice* | | | | | |
| Liver weight (g) | 4.7 | 5.2* | 5.1* | 6.0** | 6.8** |
| DNA (mg) | 5 | NP | NP | NP | 7** |
| Cytosolic protein (mg/g) | 62 | 59 | 67 | 79** | 71 |
| Microsomal protein (mg/g) | 11 | 9 | 12 | 18** | 21** |
| Microsomal phospholipid (mg/g) | 7 | 7 | 9 | 12** | 14** |
| Cytochrome P450 (nmol/g) | 16 | 15 | 28* | 49** | 63** |
| Ethoxycoumarin deethylase (nmol/min per g) | 19 | 24 | 23 | 31** | 55** |
| Epoxide hydrolase (nmol/min per g) | 63 | 51 | 71 | 160** | 212** |
| UDP-glucuronyltransferase (μmol/min per g) | 619 | 404** | 664 | 890** | 1080** |
| Glutathione *S*-transferase (μmol/min per g) | 290 | 301 | 380* | 421** | 422** |

From Waechter et al. (1984)
γ-GT, γ-glutamyl transeferase; NP, not performed
* $p < 0.05$
** $p < 0.01$

Dietary incorporation was acceptable, and mean intakes were 127 or 353 mg/kg bw per day for propiconazole and 139 mg/kg bw per day for phenobarbital. No deaths occurred during the study and no treatment-related clinical signs were reported. Body-weight development and food consumption was suppressed during the first days of treatment at 2500 ppm. No effects on body-weight development, food consumption or body weights were noted in groups treated with propiconazole or phenobarbital at 850 ppm. Time- and dose-related increases in absolute and relative weights of the liver were observed in animals treated with propiconazole (Figure 1).

**PROPICONAZOLE 281–323 JMPR 2004**

MONGLY02402650

*Figure 2. Bromodeoxyuridine incorporation index in mouse hepatocytes after exposure to propiconazole or phenobarbital*



From Weber (1999)
PCZ, phenobarbital; PB, phenobarbital

Enlarged and/or speckled livers were found at macroscopic examination in all groups treated with propiconazole or phenobarbital. One hepatic nodule was found in each of the groups treated with propiconazole at a high or low dose. Hepatocellular hypertrophy was seen microscopically in animals treated with propiconazole: the mean severity, increasing with time, ranged from minimal (1 day of treatment) to moderate/marked (28 and 60 days of treatment). Treatment with phenobarbital led to a progression of hepatocellular hypertrophy similar to that observed in the group treated with propiconazole at 2500 ppm. The hypertrophy caused by propiconazole affected all lobular compartments of the liver, but was predominantly centrilobular, while phenobarbital almost exclusively affected centrilobular or midzonal hepatocytes. Hepatocellular necrosis was present in all groups, showing a dose-related increase in incidence and severity in the groups treated with propiconazole. Pan-lobular hepatocyte vacuolation (minimal) was observed in some animals from all treatment groups at the begining of the study. Centrilobular vacuolation was observed towards the end of the treatment with a high incidence (almost all animals) and severity (minimal to marked) from day 7 to 60 in animals treated with propiconazole at 2500 ppm, but only sporadically in animals treated with propiconazole or phenobarbital at 850 ppm.

Mitotic activity and incorporation of BRDU was increased markedly in most treated animals during days 1–4 of treatment, returning to control values by day 14 (Fig. 2). The increased incorporation of BRDU was primarily in the centrilobular/midzonal hepatocytes. The magnitude of this response was lower with propiconazole at 2500 ppm than with phenobarbital at 850 ppm, contrary to the results for liver weight (Fig. 1), indicating that a short mitogenic response is not the sole mechanism underlying the hepatocellular proliferative effects of propiconazole.

This study showed propiconazole to be a mouse liver mitogen with a degree of similarity to phenobarbital, but of a lower potency in terms of BRDU incorporation (Weber, 1999).

Groups of six male Crl:CD1(ICR)BR mice aged 8 weeks were given diets containing propiconazole (purity, 92.4%; batch No. OP.303011) at a concentration of 0, 850 or 2500 ppm (equal to 0, 149 and 578 mg/kg bw per day) for 14 days. A further group of six

MONGLY02402651

314

mice was treated with phenobarbital at 850 ppm (equal to 145 mg/kg bw per day). Body weights and food consumption were measured daily and any clinical signs were recorded. After 14 days, the mice were killed and their carcass weights recorded after bleeding, and they were examined macroscopically. The livers of all animals were removed, weighed and stored in liquid nitrogen. The liver samples were separated into microsomal and cytosolic fractions and the following biochemical parameters were investigated: protein content of microsomal and cytosolic fractions; microsomal cytochrome P450; microsomal 7-ethoxyre-sorufin-$O$-dealkylase activity (EROD); 7-pentoxyresorufin-$O$-dealkylase activity (PROD); microsomal coumarin 7-hydroxylase activity; regio- and stereoselective microsomal hydroxylation of testosterone; microsomal lauric acid 11- and 12-hydroxylation; microsomal UDP-glucuronosyltransferase activity; cystolic glutathione $S$-transferase activity and microsomal epoxide hydrolase activity.

There were no deaths or clinical signs of toxicity. Body weight was similar in all groups. Absolute weights of the liver were increased by 40–100% in all treatment groups (Table 24). A dose-related induction of specific microsomal enzyme activities was seen with a corresponding increase in total protein content (Table 24) in the animals treated with prop-iconazole. The pattern of enzyme induction produced by propiconazole was similar, but not

*Table 24. Induction of microsomal enzymes in male mice given diets containing propiconazole or phenobarbital for 14 days (% of control values)*

| Parameter | Dietary concentration (ppm) | | |
|---|---|---|---|
| | Phenobarbital | Propiconazole | |
| | 850 | 850 | 2500 |
| Absolute liver weight | 163 | 140 | 199 |
| Microsomal cytochrome P450 content | 239 | 300 | 389 |
| Microsomal pentoxyresorufin $O$-depentylase | 3534 | 3024 | 5524 |
| Microsomal coumarin 7-hydroxylase | 480 | 534 | 2384 |
| Microsomal testosterone 2β-hydroxylation | 466 | 298 | 531 |
| Microsomal testosterone 6α-hydroxylation | 779 | 502 | 715 |
| Microsomal testosterone 6β-hydroxylation | 500 | 366 | 524 |
| Microsomal testosterone 15β-hydroxylation | 526 | 316 | 977 |
| Microsomal testosterone 16β-hydroxylation | 5.7[a] | 5.2[a] | 6.4[a] |
| Microsomal testosterone oxidation to androstenedione | 179 | 589[b] | 652[b] |
| Microsomal testosterone 2α-hydroxylation | 0[a] | 2.7[a,b] | 2.7[a,b] |
| Total microsomal testosterone oxidation | 356 | 440 | 555 |
| Microsomal epoxide hydrolase[d] | 179 | 172 | 321 |
| Immunoblot goat anti-rat CYP2B1 (Cyp2b) Band 1 | 2743 | 2608 | 3049 |
| Immunoblot goat anti-rat CYP2B1 (Cyp2b) Band 2 | 581 | 810 | 579 |
| Immunoblot goat anti-rat CYP2B1 (Cyp2b) Band 3 | 351 | 439 | 617 |
| Immunoblot mAb p6 (Cyp3a) | 577 | 658 | 1068 |
| Microsomal ethoxyresorufin $O$-deethylase[c] | 232 | 219 | 388 |
| Microsomal testosterone 16α-hydroxylation | 194 | 214 | 262 |
| Microsomal lauric acid 11-hydroxylase | 271 | 267 | 305 |
| Microsomal lauric acid 12-hydroxylase[d] | 163 | 153 | 161 |
| Microsomal UDP-glucuronosyltransferase | 156 | 156 | 139 |
| Cytosolic glutathione $S$-transferase | 187 | 158 | 184 |
| Microsomal testosterone 7α-hydroxylation | 229 | 175 | 125 |
| Microsomal protein content | 97 | 109 | 113 |
| Cytosolic protein content | 92 | 97 | 94 |
| Immunoblot mAb d15 (Cyp1a)[c] | 86 | 124 | 89 |
| Immunoblot mAb clo4 (Cyp4a)[d] | 129 | 140 | 157 |

From Beilstein (1998)
[a] Absolute values, control value below limit of detection
[b] Notable difference between phenobarbital and propiconazole
[c] Indicative of aromatic hydrocarbon response
[d] Indicative of peroxisomal proliferation

MONGLY02402652

315

identical, to that produced by phenobarbital. The main differences were in the induction of testosterone oxidation to androstenedione and of testosterone $2\alpha$-hydroxylation that were induced by propiconazole but not phenobarbital (Table 24). Within the range of microsomal enzyme parameters measured, the overall response to propiconazole is more consistent with a phenobarbital-type mechanism than peroxisome proliferation or aromatic hydrocarbon mechanism. However, mechanisms other than one similar to that used by phenobarbital cannot be conclusively excluded (Beilstein, 1998).

### (d)   Studies with metabolites

No studies were submitted. Triazolyl acetic acid and triazolyl alanine are produced from propiconazole by plants, but not by mammals. Triazolyl alanine was reviewed by the JMPR in 1989. Triazolyl acetic acid and triazolyl alanine were considered by the 2004 JMPR during the evaluation of triademefon and triademenol.

## 3.   Observations in humans

Medical surveillance of employees in production, formulation and packaging plants from 1982 to April 2000 revealed four cases (out of a total of 139 individuals) of local skin reactions. All four cases occurred during handling of formulations. It cannot be excluded that formulation ingredients may have contributed to the effects described. The occasional occurrence of local effects during handling of formulations of propiconazole is accordance with other reported cases described in the literature. The consistent finding is of local irritation to the skin or mucosa; as all cases involved the formulated propiconazole product, the reactions could have been associated with constituents other than propiconazole. No cases of serious poisoning with propiconazole or formulations containing propiconazole have been reported to Syngenta or found in the public literature (Jaquet, 1991).

An epicutaneous test with technical-grade propiconazole in 20 human volunteers was conducted in 1991 at the University of Göttingen in Germany. No evidence of sensitization or dermal irritation was reported (Fuchs, 1991).

### Comments

After oral administration of radiolabelled propiconazole to rats and mice, the radiolabel is rapidly ($C_{max}$ at 1 h) and extensively (>80% of the administered dose) absorbed and widely distributed, with the highest concentrations being found in the liver and kidney. Excretion of the radiolabel is rapid (80% in 24 h) with significant amounts being found in the urine (39–81%) and the faeces (20–50%), the proportions varying with dose, species and sex. There is a significant degree of biliary excretion and subsequent enterohepatic recirculation. There was no evidence for bioaccumulation with tissue or carcass residues being typically <1% of the administered dose 6 days after dosing. Propiconazole is extensively metabolized and <5% of the dose remains as parent compound; however, many metabolites have not been identified. The primary metabolic steps involve oxidation of the propyl sidechain on the dioxolane ring to give hydroxy or carboxylic acid derivatives. Hydroxylation of the chlorophenyl and triazole rings followed by conjugation with sulfate or glucuronide was also detected. There is evidence for only limited cleavage between the triazole and chlorophenyl rings. The extent of cleavage of the dioxolane ring was significantly different according to species and sex, representing about 60% of urinary radioactivity in male mice, 30% in female mice and 10–30% in male rats. In rats, propiconazole is readily absorbed after dermal application (about 30% within 10 h).

MONGLY02402653

316

Propiconazole has moderate acute oral toxicity in rats and mice ($LD_{50}$s, about 1500 mg/kg bw) and low acute dermal ($LD_{50}$s, >4000 mg/kg bw) and inhalation toxicity ($LC_{50}$, >5 mg/l of air). Propiconazole is not an eye irritant in rabbits, but is irritating to rabbit skin and is a skin sensitizer in guinea-pigs in the Magnusson & Kligman test.

Decreased body-weight gain was seen in short- and long-term studies of toxicity and studies of developmental and reproductive toxicity, and was often linked with reduced food consumption. In studies of repeated doses, liver was the primary target organ for toxicity attributable to propiconazole. In rats, erythrocyte parameters were reduced and a range of clinical chemistry changes were seen, however, with the exception of reduced chloride and cholesterol concentrations, there was no consistent pattern between sexes and studies, and results were generally within the physiological range.

In two studies, mice given diets containing propiconazole at ≥850 ppm for up to 17 weeks had increases in liver weight, reduced concentrations of serum cholesterol and increased hepatocyte hypertrophy, vacuolation and necrosis. The findings were present after 4 weeks and did not progress with increased duration of dosing. The NOAEL was 500 ppm (equal to 65–85 mg/kg bw per day) in both studies.

Rats given propiconazole at 450 mg/kg bw per day for 28 days by gavage exhibited a range of effects. Males had reductions in body-weight gain, while females had clinical signs of toxicity and reductions in erythrocyte parameters. Both sexes had increased liver weights and hepatocyte hypertrophy, with hepatocyte necrosis also being seen in females. Increases in liver weight with hepatocyte hypertrophy were seen at 150 mg/kg bw per day, but these effects were not considered to be adverse and the NOAEL was this dose. In a 13-week dietary study in rats, reductions in body-weight gain, increased relative liver weight and increased γ-glutamyltranspeptidase activity was seen in both sexes at 6000 ppm. In females, erythrocyte parameters were reduced at this dose. The NOAEL was 1200 ppm (equal to 76 mg/kg bw per day).

Dogs appeared to be sensitive to the local effects of propiconazole as manifested by gastrointestinal tract irritation at ≥8.4 mg/kg bw per day; the NOAELs were 250 ppm (equal to 6.9 mg/kg bw per day) after 90 days and 1.9 mg/kg bw per day after 1 year. No systemic effects were seen in dogs receiving a dose of 8.4 mg/kg bw per day for 1 year or 1250 ppm (equal to 35 mg/kg bw per day) for 90 days, the highest doses tested.

In a 3-week (five applications per week) study of dermal toxicity in rabbits, tremors, dyspnoea and ataxia were increased at ≥1000 mg/kg bw per day. The NOAEL was 200 mg/kg bw per day. In a 13-week (5 days per week; 6 h per day) study in rats treated by inhalation, reduced body-weight gain was seen in females at 0.19 mg/l of air; the NOAEC was 0.085 mg/l of air.

The carcinogenic potential of propiconazole was studied in one study in rats and in two studies in mice. In a 2-year dietary study in male and female mice, and an 18-month dietary study in male mice, the liver was the only target organ. At ≥500 ppm, there were decreases in body-weight gain and serum concentration of cholesterol, and increases in liver weight, hepatocellular hypertrophy and hepatocellular vacuolation. The NOAEL for non-neoplastic effects in both studies was 100 ppm (equal to 11 mg/kg bw per day). Propiconazole was a hepatocarcinogen only in male mice, on the basis of significant increases in the incidence of liver tumours at ≥850 ppm (equal to 108 mg/kg bw per day), with a NOAEL of

317

500 ppm (equal to 59 mg/kg bw per day). Assays for hepatocyte proliferation (measured by bromodeoxyuridine incorporation) in mice showed qualitative similarities between propiconazole and phenobarbital. The doses that produced increases in tumour incidences (≥850 ppm) also produced cell proliferation, increased liver weight and hepatocyte hypertrophy. Studies of liver enzyme induction in mice showed that propiconazole increased the activity of a number of P450s, particularly Cyp2b, and exhibited similar characteristics to a phenobarbital type inducer of xenobiotic-metabolizing enzymes. The progression from P450 (Cyp2b) induction, initial mitogenic response, hepatocyte hypertrophy and increased liver weight to tumours is consistent with a mode of action similar to that of phenobarbital.

At 2500 ppm (96 mg/kg bw per day) in a 2-year dietary study in rats, there were reductions in body-weight gain in both sexes. Increased incidences of enlarged hepatocytes were present in males and increases in atrophy of the exocrine pancreas and dilatation of the uterine lumen in females. Slight (<10%), transient reductions in body-weight gain, variations in clinical chemistry and haematology parameters that fell within physiological ranges at 500 ppm (equal to 18 mg/kg bw per day) were not considered to be adverse. Propiconazole was not carcinogenic in rats at doses of up to 2500 ppm (equal to 96 mg/kg bw per day). The NOAEL in the 2-year study in rats was 500 ppm (equal to 18 mg/kg bw per day).

Propiconazole gave negative results in an adequate battery of studies of genotoxicity in vitro and in vivo. The Meeting concluded that propiconazole was unlikely to be genotoxic.

On the basis of the above consideration of liver tumours in male mice, the high doses required to induce tumours, the likely mechanism of action, the absence of tumorigenicity in rats and the negative results in studies of genotoxicity, the Meeting concluded that propiconazole was unlikely to pose a carcinogenic risk to humans.

In a two-generation study of reproductive toxicity in rats, reproductive parameters were not affected by treatment with propiconazole. At 500 ppm (equivalent to 35 mg/kg bw per day) dams had reduced body-weight gains ($p < 0.01$) and both sexes exhibited hepatoxicity, thus the NOAEL for parental toxicity was 100 ppm (equivalent to 7 mg/kg bw per day). The NOAEL for offspring toxicity was 100 ppm (equivalent to 7 mg/kg bw per day) on the basis of decreased pup body weights in the $F_{2b}$ litters ($p < 0.01$). The NOAEL for reproductive effects was 500 ppm (equivalent to 35 mg/kg bw per day) on the basis of reduced pup survival at 2500 ppm (equivalent to 175 mg/kg bw per day).

Three studies of developmental toxicity were conducted in rats and one in rabbits. In the first study in rats, at the highest dose of 300 mg/kg bw per day there was evidence of maternal toxicity and retarded development, but no malformations. In the second study, propiconazole caused developmental delay (incomplete ossification of sternebrae and rudimentary cervical ribs) at a dose of 90 mg/kg bw per day, which also produced a slight, transient reduction in food consumption and body-weight gain at the initiation of dosing. The NOAEL was 90 mg/kg bw per day for maternal effects and 30 mg/kg bw per day for developmental effects. A low incidence of cleft palate was observed at 90 mg/kg bw per day (one fetus; 0.3%) and at 360/300 mg/kg bw per day (two fetuses; 0.7%) in the presence of severe maternal toxicity. The maternal toxicity included lethargy, ataxia, salivation and reductions in food consumption and body-weight gain at the start of the dosing period. The cleft palate finding was also seen at a low incidence in rats in an extensive study that specifically

318

investigated the palate and jaw at a single dose of 300 mg/kg bw per day. Cleft palates were detected in 2 out of 2064 fetuses of treated animals, versus none in the 2122 fetuses of controls, in the presence of severe maternal toxicity. Marked maternal toxicity was observed throughout the treatment period, included reductions in food consumption and body-weight gain, ataxia, coma, lethargy and prostration, and three treatment-related deaths among 189 dams. Cleft palate is a very rare but occasional finding in control rats and there were published data that indicated testing compounds at maternally toxic doses is associated in some way with the induction of a number of malformations, including cleft palate.

Propiconazole was not teratogenic in rabbits. The NOAEL for fetal effects was 250 mg/kg bw per day on the basis of an increased incidence of the formation of thirteenth ribs at 400 mg/kg bw per day in the presence of maternal body-weight loss, signs of toxicity and abortions. The NOAEL for maternal toxicity was 100 mg/kg bw per day on the basis of reduced food consumption and body-weight loss at 250 mg/kg bw per day.

No studies of neurotoxicity with propiconazole were available; however, no evidence of neurotoxicity was apparent in any of the available studies.

Humans exposed to formulated products containing propiconazole have shown local irritant reactions. No evidence of sensitization was seen in an epicutaneous test in 20 volunteers.

The Meeting concluded that the existing database on propiconazole was adequate to characterize the potential hazards to fetuses, infants and children.

### Toxicological evaluation

The Meeting established an ADI of 0–0.07 mg/kg bw based on the NOAEL of 7 mg/kg bw per day in a multigeneration study of reproductive toxicity in rats and a 100-fold safety factor. This value covers all other end-points and is supported by NOAELs of 11 mg/kg bw per day in a 24-month study in mice, and 18 mg/kg bw per day in a 2-year study in rats. This ADI is protective against the local effects seen in the gastrointestinal tract in dogs (NOAEL, 1.9 mg/kg bw per day), which were considered to be concentration-dependent and hence would merit a safety factor of 25.

An ARfD of 0.3 mg/kg bw was established based on the NOAEL of 30 mg/kg bw per day in the study of developmental toxicity in rats and a 100-fold safety factor. The NOAEL was identified on the basis of slight increases in rudimentary ribs and unossified sternebrae at 90 mg/kg bw per day, which could not be discounted. This provides an adequate margin over the maternal toxicity and cleft palate seen at 300 mg/kg bw per day. The Meeting noted that the highest dose tested in dogs was 35 mg/kg bw per day and that the proposed ARfD would be protective for any potentially acute effects observed in dogs.

319

*Levels relevant to risk assessment*

| Species | Study | Effect | NOAEL | LOAEL |
|---------|-------|--------|-------|-------|
| Mouse | 24-month study of toxicity and carcinogenicity[a,e] | Toxicity | 100 ppm, equal to 11 mg/kg bw per day | 500 ppm, equal to 59 mg/kg bw per day |
| | | Carcinogenicity | 500 ppm, equal to 59 mg/kg bw per day | 850 ppm, equal to 108 mg/kg bw per day |
| Rat | 2-year study of toxicity and carcinogenicity[a] | Toxicity | 500 ppm, equal to 18 mg/kg bw per day | 2500 ppm, equal to 96 mg/kg bw per day |
| | | Carcinogenicity | 2500 ppm, equal to 96 mg/kg bw per day[c] | — |
| | Two-generation study of reproductive toxicity[a] | Parental toxicity | 100 ppm, equivalent to 7 mg/kg bw per day | 500 ppm, equivalent to 35 mg/kg bw per day |
| | | Offspring toxicity | 100 ppm, equivalent to 7 mg/kg bw per day | 500 ppm, equivalent to 35 mg/kg bw per day |
| | Developmental toxicity[b] | Maternal toxicity, Embryo- or fetotoxicity | 90 mg/kg bw per day 30 mg/kg bw per day | 300 mg/kg bw per day 90 mg/kg bw per day |
| Rabbit | Developmental toxicity[b] | Maternal toxicity Embryo- or fetotoxicity | 100 mg/kg bw per day 250 mg/kg bw per day | 250 mg/kg bw per day 400 mg/kg bw per day |
| Dog | 3-month study of toxicity[a] | Systemic effects | 1250 ppm, equal to 35 mg/kg bw per day[c] | — |
| | | Local effects on gastrointestinal tract | 250 ppm, equal to 6.9 mg/kg bw per day | 1250 ppm, equal to 35 mg/kg bw per day[c] |
| | 12-month study of toxicity[d] | Systemic effects | 8.4 mg/kg bw per day[c] | — |
| | | Local effects on gastrointestinal tract | 1.9 mg/kg bw per day | 8.4 mg/kg bw per day[c] |

[a] Diet
[b] Gavage
[c] Highest dose tested
[d] Capsules
[e] Two studies

*Estimate of acceptable daily intake for humans*

0–0.07 mg/kg bw

*Estimate acute reference dose*

0.3 mg/kg bw

*Studies that would provide information useful for continued evaluation of the compound*

Further observations in humans

320

*Summary of critical end-points for propiconazole*

*Absorption, distribution, excretion and metabolism in animals*

| | |
|---|---|
| Rate and extent of oral absorption: | >80% in 48 h |
| Dermal absorption | About 30% in 10 h (rat) |
| Distribution: | Widely distributed; highest concentrations in the liver and kidney |
| Potential for accumulation: | Limited |
| Rate and extent of excretion: | >95% in the faeces and urine in 48 h; extensive enterohepatic recirculation (68% of administered dose in bile) |
| Metabolism in animals | Extensive; oxidation of propyl side-chain; hydroxylation of phenyl and triazole rings, plus conjugation; cleavage of dioxolane ring |
| Toxicologically significant compounds (animals, plants and the environment) | Propiconazole |
| | Triazolyl alanine and triazolyl acetic acid are produced in plants but not in animals |

*Acute toxicity*

| | |
|---|---|
| Rat, $LD_{50}$, oral | 1517 mg/kg bw |
| Rat, $LD_{50}$, dermal | >4000 mg/kg bw |
| Rat, $LC_{50}$, inhalation | >5 mg/l of air (4-h; nose only) |
| Rabbit, dermal irritation | Irritating |
| Rabbit, eye irritation | Not irritating |
| Skin sensitization | Sensitizing (Magnusson and Kligman study) |

*Short-term studies of toxicity*

| | |
|---|---|
| Target/critical effect | Body weight, liver (mice, rats); erythrocytes (rat); stomach (dog) |
| Lowest relevant oral NOAEL | 50 ppm, equal to 1.9 mg/kg bw per day (1-year study in dogs) |
| Lowest relevant dermal NOAEL | 200 mg/kg bw per day (5 days/week) |
| Lowest relevant inhalation NOAEL | 0.085 mg/l (6 h/day; 5 days/week) |

*Genotoxicity* — Not genotoxic in vitro or in vivo

*Long-term studies of toxicity and carcinogenicity*

| | |
|---|---|
| Target/critical effect | Liver hypertrophy and tumours (mice) |
| | Liver, body weight, uterine lumen dilatation (rats) |
| Lowest relevant NOAEL | 100 ppm, equal to 11 mg/kg bw per day (mice) |
| Carcinogenicity | Hepatocellular tumours in male mice (≥850 ppm, equal to 108 mg/kg bw per day). Phenobarbital-type mechanism. |
| | The NOAEL was 500 ppm (equal to 59 mg/kg bw per day). |
| | Unlikely to pose a carcinogenic risk to humans |

*Reproductive toxicity*

| | |
|---|---|
| Reproduction target/critical effect | Reduced pup weight at parentally toxic dose |
| Lowest relevant reproductive NOAEL | 100 ppm, equivalent to 7 mg/kg bw per day (rat) |
| Developmental target/critical effect | Skeletal variations |
| Lowest relevant developmental NOAEL | 30 mg/kg bw per day (rat) |

*Neurotoxicity/delayed neurotoxicity* — No specific studies; no findings in other studies

*Other toxicological studies*

| | |
|---|---|
| Mechanism of induction of liver tumours | Phenobarbital-type mode of action indicated by cell proliferation, liver weight and microsomal enzyme induction patterns |

*Medical data* — Local irritation associated with exposure to the formulated product

*Summary*

| | Value | Study | Safety factor |
|---|---|---|---|
| ADI | 0–0.07 mg/kg bw | Rats, reproductive toxicity, pup and parental body weight | 100 |
| ARfD | 0.3 mg/kg bw | Rats, developmental toxicity, embryo- or fetotoxicity | 100 |

# References

Basler, W. & Gfeller, W. (1980) 28 Days cumulative toxicity study with CGA 64250 technical, on rats. Unpublished report, project No. 79/1659, dated 11 November 1980, from Ciba-Geigy Ltd, Experimental Toxicology Sisseln. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Bathe, R. (1978) Acute oral $LD_{50}$ in the rat of technical CGA 64250. Unpublished report, project No. 78/5244 dated 7 December 1978, from Ciba-Geigy Ltd. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Bathe, R. (1979a) Acute oral $LD_{50}$ in the mouse of technical CGA 64250. Unpublished report, project No. 78/5243 dated 7 May 1979, from Ciba-Geigy Ltd, Experimental Toxicology, Sisseln. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Bathe, R. (1979b) Acute dermal LD$_{50}$ in the rat of technical CGA 64250. Unpublished report, project No. 78/5245, dated January 22, from Ciba-Geigy Ltd. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Beilstein, P. (1998) Propiconazole (CGA 64250) technical: effects on biochemical parameters in the liver following administration to male mice. Novartis Crop Protection Inc., Stein, Switzerland, Syngenta Unpublished report No. CB 97/22 (Syngenta No. CGA 64250/3359). Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Bissig, R. (1986) The metabolism of [U, 14C]phenyl CGA 64250 in mice after pre-treatment with unlabeled CGA 64250. Unpublished report No. 6/86 dated 20 May 1986 from Biochemistry Department R&D Plant Protection Agricultural Division, Ciba-Geigy Ltd. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Bissig, R. (1992) Biliary excretion, absorption and distribution kinetics of [U-14C]phenyl CGA 64250 in the rat after oral administration. Ciba-Geigy Ltd, Basle, Switzerland, Unpublished report No. 6/86 dated 20 May 1986. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Borders, C.K., Salamon, C.M. & Mayhew, D.A. (1985) Two-generation reproduction study in albino rats. Unpublished report study No. 450,1202 dated 12 March, 1985 from Toxigenics, Inc. Decatur, Illinois. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Caresa, C. (1988) Dominant lethal study mouse (test for cytotoxic or mutagenic effects on male germinal cells). Addendum dated October 3, 1988 to Hool, G. & Müller, D. Ciba-Geigy. Unpublished report No. 790034 dated 31 October 1979. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Cresswell, D.G. & Hopkins, R, (1989) Absorption, distribution, metabolism and excretion of CGA 64250 in the rat. Unpublished report No. 380-105, dated 8 June 1989, from Hazelton Laboratories, UK. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Deparade, E. (1999) CGA 64250 technical, micronucleus test, mouse (OECD conform). Unpublished report No. CGA 64250/4268 from Novartis Crop Protection AG, Basel, Switzerland. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Deparade, E. & Arni, P. (1983) Salmonella/Mammalia microsome mutagenicity test. Induction of liver enzyme activity with Aroclor or with the test substance. Unpublished report No. 83/0121, dated 27 June 1983 from Ciba-Geigy Ltd. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Doweyko, A.M. (1990a) Metabolism of [phenyl 14C]-propiconazole in chickens. Unpublished report No. F-00051, dated 14 June 1990, from Environmental Health Center, Farmington, USA for Ciba-Geigy Ltd. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Doweyko, A.M. (1990b) Metabolism of phenyl $^{14}$C-propiconazole in goats. Unpublished report No. F-00052, dated 31 July 1990 Environmental Health Center, Farmington, USA for Ciba-Geigy Ltd. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Fisher, W.C. & Cassidy, J.E. (1980) Balance and metabolism of triazole, $^{14}$C, CGA 64250 in a lactating goat. Unpublished report No. ABR, 80036 from Biochemistry Department Agricultural Division, Ciba-Geigy Corporation, Greensboro, NC, USA. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Fritz, H. (1979) Report on CGA 64250 technical. Teratology study (seg. II) in rats. Unpublished report No. 790011 dated September 10, 1979 for Ciba-Geigy Ltd. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Frölich, G., Bentley, P., Staubli, W. & Wachter, F. (1984) Promotion study with CGA 64250. Unpublished report, GU exploratory research project No. 83/4015, dated 18 December 1984, from Ciba-Geigy, Toxicology GU 2. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Fuchs, T. (1991) Epicutaneous test with propiconazole in 20 human volunteers. Unpublished report dated 1/8/1991 from Centre for Dermatology and Veneralogy, Hospital of the Georg-August University, Göttingen, Germany for Ciba-Geigy Ltd. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Gerspach, R. (1997) Propiconazole (CGA 64250) Tech.: 18-month oncogenicity study in mice. Novartis Crop Protection AG, Stein, Switzerland. Unpublished report No. 943126 (Syngenta No. CGA64250/3142). Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Hambock, H. (1979) Distribution, degradation and excretion of CGA 64250 in the rat. Unpublished report No. 24/79 from Biochemistry Department R&D Plant Protection, Agricultural division, Ciba-Geigy Ltd. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Hardisty, J. (1991) Long-term feeding study in mice with CGA 64250 (Propiconazole). Re-examination of the liver tumor response in male and female mice. Pathology report Unpublished HRC report No. CBG/196/81827 dated 6 May 1991 from Experimental Pathology Laboratories Inc., Research Triangle Park, NC, USA, Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

322

Hartmann, H.R. & Gfeller, W. (1988) Acute aerosol inhalation toxicity in the rat. Unpublished report No. 871471 dated 14/1/1988 from Ciba-Geigy Ltd. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Hool, G. & Müller, D. (1979) Dominant lethal study mouse (test for cytotoxic or mutagenic effects on male germinal cells). Unpublished report No. 790034 dated 31/10/1979 from Ciba-Geigy. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Hunter, B., Scholey, D. & Heywood, R. (1982a) CGA 64250 long-term feeding study in mice (final report). Unpublished report No. CBG/196/81827, dated 20 October 1982, from Huntingdon Research Centre, Huntingdon, England. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Hunter, B., Scholey, D. & Heywood, R. (1982b) Potential tumorigenic and toxic effects in prolonged dietary administration to rats (final report). Unpublished report No. CBG 193/8284 (test No. 78/9023) from Huntingdon Research Centre, Huntingdon, England. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Hunter, B., Slater, N., Gopinath, C. & Gibson, W. (1985) Potential tumorigenic and toxic effects in prolonged dietary administration to rats (addendum to final report); 25 June, 1985. Unpublished report No. CBG 193/821113/addendum from Huntingdon Research Centre, Huntingdon, England. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Jaquet, B. (1991) Industrial health record CGA 64250, Propiconazole. Unpublished report for Ciba-Geigy Ltd. from Medical surveillance, Monthey, Switzerland. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Johnson, W.D., Thompson, S.W. & Becci, P.J. (1985) One year subchronic oral toxicity study in beagle dogs with CGA 64250 technical (final report). Unpublished report No. 7737, dated 28 May 1985, from Food & Drug Research Laboratories Inc. Waverly, NY, USA. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Khera, K.S. (1985) Maternal toxicity: A possible etiological factor in embryo-fetal deaths and fetal malformations of rodent – rabbit species. *Toxicology*, **31**, 129–153.

Madrid, V. & Cassidy, J.E. (1981) Characterization of metabolites in urine, milk and liver of a goat treated with triazole, 14C-CGA, 64250 Unpublished report No. ABR, 81007, dated 27 March 1981, from Biochemistry Department, Agricultural Division, Ciba-Geigy Corporation, Greensboro, NC, USA. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Mallows, S., Levy, E., Giknis, M.L.A. & Yau, E.T. (1987) A modified teratology (segment II) study in albino rats with CGA 64250. Unpublished report No. 96189, dated 6 February 1987, from Ciba-Geigy Pharmaceutical Division, NJ, USA. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Marcsisin, J.F., Wimbet, K.V., Giknis, M.L.A., Arthur, A.T. & Yau, E.T. (1987) A teratology (segment II) study in rats. Unpublished report No. 86004, dated 28 January 1987, from Ciba-Geigy Pharmaceutical Division, NJ, USA. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Mücke, W. (1979) Characterization of urinary and faecal metabolites of rats after oral application of CGA 64250. Unpublished report No. 356/79 from Biochemistry Department, R&D Plant Protection, Agricultural Division, Ciba-Geigy Ltd. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Mücke, W. (1983) The metabolism of CGA 64250 in the rat. Unpublished report No. 245/83, dated 1 September 1983, from Biochemistry Department, R&D Plant Protection, Agricultural Division, Ciba-Geigy Ltd. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Murphy, T., Brown, K., Doornheim, D. & Marco, G. (1986) Dermal absorption of $^{14}$C-propiconazole in rats after a ten hour exposure period. Unpublished report No. ABR-86053, dated 8/4/1986, from Ciba-Geigy Corporation, Greensboro, NC, USA. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Potrepka, R.F. & Turnier, J.C. (1991a) Subchronic dietary toxicity study with CGA, 64250 in mice. Unpublished laboratory report No. F,00098, dated 30 April 1991, from Ciba-Geigy Corporation, Farmington, CT, USA. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Potrepka, R.F. & Turnier, J.C. (1991b) 13-week dietary toxicity study with CGA 64250 in male mice. Unpublished laboratory report No. F,00197, dated 30 April 1991, from Ciba-Geigy Corporation, Farmington, CT, USA. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Puri, E. & Muller, D. (1982) Autoradiographic DNA repair test on rat hepatocytes CGA 64250. Unpublished report No. 81/1514, dated 12 August 1982, from Ciba-Geigy. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Raab, D.M., Youreneff, M.A., Giknis, M.L.A., Arthur, A.T. & Yau, E.T. (1986) A teratology study (segment II) in New Zealand White rabbits. Unpublished report No. MIN 852172, dated 1/8/1986, from CGS – Ciba-Geigy Corporation, Summit NJ, USA. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Sachsse, K., Suter, P., Luetkemeier, H., Zak, F. & Hess, R. (1979a) Three months toxicity study on rats of CGA 64250 technical. Unpublished report No. 79/0014, dated 30 August 1979, from Ciba-Geigy Ltd. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Sachsse, K., Ullman, L., Luetkemeier, H., Zak, F. & Hess, R. (1979b) 21-Day percutaneous toxicity study in rabbits with technical CGA 64250. Unpublished report No. 79/0007 from Ciba-Geigy Ltd. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Sachsse, K., Ullman, L., Luetkemeier, H., Zak, F. & Hess, R. (1980a) 90-Days aerosol inhalation study on rats with technical CGA 64250. Unpublished report No. 79/0006, dated 10 September 1980, from Ciba-Geigy Ltd, Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Sachsse, K., Bathe, R., Luetkemeier, H., Zak, F. & Hess, R. (1980b) 3-Month toxicity study with CGA 64250 on dogs. Unpublished report No. 78/5751, dated 9 August 1980, from Ciba-Geigy Ltd. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Schaetti, P. (1999) 18 Month reference study in CD-1 mice (control diet): reference control data. Sub-report in pathology concerning neoplasia. Unpublished report No. 960024 from Novartis Crop Protection AG, Stein, Switzerland. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Seim, V.W. & Brown, G. (1984) Biological report for the metabolism of phenyl and triazole, 14C, CGA, 64250 in laying hens. Unpublished report No. BIOL,83011, dated 6/1/1984, from Agricultural division, Ciba-Geigy Corporation, Vero Beach, Florida. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Simoneaux, B. (1983) Dermal absorption of triazole, 14C, CGA, 64250 by rats. Unpublished report No. ABR,82068 from Biochemistry Department Agricultural Division, Ciba-Geigy Corporation, Greensboro, N.C. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Sommer, E. (1999) Skin sensitisation in the guinea pig (maximisation test); CGA 64250. Unpublished report No. 993101, dated 7 September 1999, for Novartis Crop Protection AG. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Strasser, F. & Arni, P. (1984) Chromosome studies on human lymphocytes in vitro. Unpublished report No. 840025, dated 10/5/1984, for Ciba-Geigy Ltd. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Strasser, F. & Arni, P. (1987) Micronucleus test (Chinese hamster). Unpublished report No. 860359, dated 14/12/1987, for Ciba-Geigy Ltd. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Strasser, F.F. & Muller, D. (1982a) L5178Y/TK+/, mouse lymphoma mutagenicity test. CGA 64250. Unpublished report No. 81/1516, dated 10 August 1982, from Ciba-Geigy, Protection of Health and Environment. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Strasser, F.F. & Muller, D. (1982b) BALB/3T3 cell transformation assay CGA 64250. Unpublished report No. 79/0806, dated 10 August 1982, from Ciba-Geigy. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Szolics, I.M. & Simoneaux, B.J. (1985) Distribution, excretion and partitioning characteristics of phenyl and triazole labeled propiconazole in chickens. Unpublished report No. ABR-85043, dated 25/6/1985, from Ciba-Geigy Corporation, Greensboro, NC, USA. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Ullmann, L. (1978a) Skin irritation in the rabbit after single application of technical CGA 64250. Unpublished report No. 78/5249, dated 26 October 1978, from Ciba-Geigy Ltd. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Ullmann, L. (1978b) Eye irritation in the rabbit after single application of technical CGA 64250. Unpublished report No. 78/5248, dated 26 October 1978, from Ciba-Geigy Ltd. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Ullmann, L. (1979a) Acute dermal $LD_{50}$ in the rabbit of technical CGA 64250. Unpublished report No. 79/0375, dated 2 July 1979, from Ciba-Geigy Ltd. Submitted to WHO by Syngenta Ltd. Basle, Switzerland.

Ullmann, L. (1979b) Skin sensitizing (contact allergenic) effect in guinea pigs of technical CGA 64250. Unpublished report No. 78/5250, dated 8 February 1979, from Ciba-Geigy Ltd. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Waechter, F., Bentley, P. & Staubli, W. (1984) The effect of propiconazole on drug metabolizing enzymes in the livers of male rats and mice. Unpublished report dated July 1984. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Weber, E. (1997) Propiconazole (CGA 64250/3139): assessment of hepatic cell proliferation in the course of an 18-month oncogenicity study in male mice. Unpublished report No. CB 96/42 (CGA 64250/3139) from Novartis Crop Protection AG. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

Weber, E. (1999) Propiconazole (CGA 64250/4200): assessment of hepatic cell proliferation in male mice. Unpublished report No. CB 97/23 (CGA 64250/4200) from Novartis Crop Protection AG. Submitted to WHO by Syngenta Ltd, Basle, Switzerland.

MONGLY02402662