## 5.    RECOMMENDATIONS

5.1    The Meeting developed a guidance document for deriving acute reference doses (ARfDs) (section 2.1). This document includes general considerations, summarizing all previous considerations of the Meeting on this topic, including a stepwise process for setting ARfDs and for selecting appropriate end-points and safety factors, as well as specific guidance for assessing particular toxicologic end-points of relevance for setting ARfDs. This document should be updated regularly, as further experience in establishing ARfDs is gained. The introduction of a specific test protocol for single-dose, oral toxicity studies will aid in establishing ARfDs when relevant.

5.2    The WHO Core Assessment Group occasionally establishes ARfDs for compounds that were not scheduled for toxicological evaluation, on the basis of data from previous evaluations, to facilitate acute dietary risk assessment. The Meeting decided to call these values 'interim ARfDs'. These interim ARfDs can be used in dietary risk assessments until they are replaced by a full evaluation, if this is considered necessary.

5.3    The pilot work-sharing project concluded and recommended the following:

- The availability of several national or regional evaluations was found to be useful by the WHO and FAO evaluators. Although problems were encountered, consideration of national or regional evaluations in the development of JMPR monographs had several benefits. FAO, WHO and OECD should consider means to facilitate the provision of national and regional evaluations for JMPR evaluators.

- Consideration of multiple national and regional evaluations should promote international harmonization of dossiers and evaluations.

- The evaluation process, including standardization of formats and development of guidelines, should be further harmonized at the international level. Good progress has been reached in toxicological evaluations, and more basic work is necessary to improve work-sharing for residue evaluations.

- A further JMPR pilot work-sharing project should have a more flexible procedure, which should be reviewed when there is greater harmonization of formats and evaluation procedures (harmonization of guidance documents).

5.4    The JMPR considered that extensive use of the interim MRL process might create a serious problem. As interim MRLs are limited to a period of four years, pesticides nominated under the process must be scheduled for and reviewed by the JMPR within this period. If there are many interim MRL pesticide nominations, evaluations might not be completed for some within the four-year period or other priorities, such as periodic review of pesticides and evaluations, might have to be severely curtailed, owing to the current limited resources of the JMPR.

5.5    For spices, the Meeting recommended that CCPR accept the principle of setting MRLs on the basis of monitoring data covering the 95th percentile of the residue population with 95% confidence. That decision would facilitate use of statistically based procedures for estimating maximum residue levels and acceptance of recommended limits. It should be noted, however, that when MRLs are set at the 95th percentile with 95% confidence, the residue levels might exceed the MRL in 5% of cases.

Monitoring data should not be used for estimating maximum residue levels reflecting post-harvest use, which results in significantly higher residue levels than foliar application or exposure to spray drift.

272                              **Recommendations**

5.6    The Meeting decided that two maximum residue levels will be estimated for fat-soluble pesticides from now on, if the data permit: one for whole milk and one for milk fat. For enforcement purposes, the residue level in milk fat can be compared with the MRL for milk (fat), or the residue level in whole milk can be compared with the MRL for milk. When needed, maximum residue levels in milk products can be calculated from these two numbers, by taking into account both the fat content of the milk product and the contribution from the non-fat fraction.

5.7    For animal feed commodities, the Meeting agreed that the assumption of the 1986 JMPR used in developing guidance in this area, that "it was unrealistic to assume that the theoretical maximum residue level would be achieved and maintained in the rations of food-producing animals receiving feeds produced on the farm", should no longer apply. Hence, the concept of time for residues to reach a plateau level, rapid or slow, is also no longer required, and the process of estimating dietary burdens is simplified. The Meeting recognized that it is unlikely that the individual ingredients in mixed feeds produced from commercially available ingredients would all contain residues at the theoretical maximum level; in these cases, the STMR should be applied for each component.

       A revision of the relevant text in the *FAO Manual*, taking into account the above, will appear on the FAO website.

5.8    The Meeting expressed interest in receiving spreadsheets and documentation for evaluating the statistical method for MRL estimation. Such systems might aid the evaluators but could never replace professional judgement, when available. Further developments are awaited.

5.9    Some of the recommendations of the York workshop on minimum data requirements and the global zoning report have been used by the JMPR and will continue to be considered as auxiliary advice. The Meeting concluded, however, that substantial additional work is required to make the recommendations generally applicable as guidance. Areas that require additional effort include: (1) defining significance in trade, perhaps with a table of commodities and their classification; (2) determining the criteria for zones and the number of zones for each commodity; (3) extending the list of commodity translations, for the purpose of recommending maximum residue levels for one commodity on the basis of data from field trials for another commodity; and (4) completing the list of representative crops for the purpose of recommending maximum residue levels for crop groups.

# 6.    FUTURE WORK

The items listed below should be considered by the Meeting in 2006 and 2007. The compounds listed include those recommended as priorities by the CCPR at its Thirty-sixth and earlier sesssions and compunds scheduled for re-evaluation within the CCPR periodic review programme.

## 2006 JMPR

**Toxicological evaluations**

*New compounds*
Bifenazate
Dimethomorph
Quinoxyfen

*Periodic re-evaluations*
Cyfluthrin and β-cyfluthrin (157)
Cyromazine ( 169)
α- and ζ-Cypermethrin
Flusilazole (165)
Procymidone (136)
Profenofos (171)

*Evaluations*
Haloxyfop (194)
Pirimiphos-methyl (086): acute toxicity
Thiabendazole (065): acute toxicity
Thiophanate-methyl (077): acute toxicity

**Residue evaluations**

*New compounds*
Bifenazate
Dimethomorph
Quinoxyfen

*Periodic re-evaluations*
α- and ζ-Cypermethrin
Cypermethrin (118)
Pirimicarb (101)
Propamocarb (148)
Propiconazole (160)
Triadimefon (133) To be evaluated
Triadimenol (168)  together

*Evaluations*
Propargite (113)

274                                    **Future work**

**2007 JMPR**

**Toxicological evaluations**                    **Residue evaluations**

*New compounds*                              *New compounds*
Pyrimethanil                                Pyrimethanil
Zoxamide                                    Zoxamide


*Periodic re-evaluations*                    *Periodic re-evaluations*
Azinphos-methyl (002)                       Clofentezine (156)
λ-Cyhalothrin                               Permethrin (120)
Fentin (040)                                Triazophos (143)
Vinclozolin (159)                           Triforine (116)

## ANNEX 1

### ACCEPTABLE DAILY INTAKES, SHORT-TERM DIETARY INTAKES, ACUTE REFERENCE DOSES, RECOMMENDED MAXIMUM RESIDUE LIMITS AND SUPERVISED TRIALS MEDIAN RESIDUE VALUES RECORDED BY THE 2004 MEETING

The following extracts of the results of the annual Joint FAO/WHO Meeting on Pesticide Residues (JMPR) are provided to make them accessible to interested parties at an early date.

The Meeting evaluated 31 pesticides. Three were new compounds, and 11 were re-evaluated within the periodic review programme of the Codex Committee on Pesticide Residues (CCPR). The Meeting allocated acceptable daily intakes (ADIs), acute reference doses (ARfDs) and, for the first time, interim ARfDs. Interm ARfDs were allocated for use in short-term dietary risk assessment of compounds that were not scheduled for toxicological evaluation. These values are derived ad hoc from data used at previous meetings. They can be used in dietary risk assessments until they are replaced by a full evaluation, if this is considered necessary.

The Meeting estimated maximum residue levels, which it recommended for use as maximum residue limits (MRLs) by the CCPR. It also estimated supervised trials median residue (STMR) and highest residue (HR) levels as a basis for estimation of the dietary intake of residues of the pesticides reviewed. Application of HR levels is explained in the report of the 1999 Meeting (section 2.4). The allocations and estimates are shown in the Table 1.

The Meeting also estimated, for the first time, maximum residue levels of various pesticides in spice subgroups specified by the CCPR from monitoring data, and in dried chilli peppers taking into account the MRLs for fresh chilli peppers and peppers. The recommended values are listed separately in Tables 2 and 3.

Pesticides for which the estimated dietary intakes might, on the basis of the available information, exceed their ADIs are marked with footnotes, as explained in detail in the report of the 1999 Meeting (section 2.2). Footnotes are also applied to specific commodities when the available information indicated that the ARfD of a pesticide might be exceeded when the commodity was consumed. It should be noted that these distinctions apply only to new compounds and those re-evaluated within the CCPR periodic review programme.

Table 1 includes the Codex reference numbers of the compounds and the Codex classification numbers (CCNs) of the commodities, to facilitate reference to the Codex maximum limits for pesticide residues (*Codex Alimentarius,* Vol. 2B) and other documents and working documents of the Codex Alimentarius Commission. Both compounds and commodities are listed in alphabetical order.

Apart from the abbreviations indicated above, the following qualifications are used in the Table.

| | |
|---|---|
| * (following name of pesticide) | New compound |
| ** (following name of pesticide) | Compound reviewed within CCPR periodic review programme |
| * (following recommended MRL) | At or about the limit of quantification |
| HR-P | Highest residue in a processed commodity, in mg/kg, calculated by multiplying the HR in the raw commodity by the processing factor |
| Po | The recommendation accommodates post-harvest treatment of the commodity. |
| PoP (following recommendation for processed foods (classes D and E in the Codex classification) | The recommendation accommodates post-harvest treatment of the primary food commodity. |
| STMR-P | An STMR for a processed commodity calculated by applying the concentration or reduction factor for the process to the STMR calculated for the raw agricultural commodity. |
| V (following recommendations for commodities of animal origin) | The recommendation accommodates veterinary uses. |
| W (in place of a recommended MRL) | The previous recommendation is withdrawn, or withdrawal of the recommended MRL or existing Codex or draft MRL is recommended. |

**Table 1. Recommended maximum residue levels, STMR and HR values and allocated ADI and ARfD values**

| Pesticide (Codex reference number) | CCN | Commodity | Recommended MRL mg/kg | | STMR or STMR-P, mg/kg | HR or HR-P mg/kg |
|---|---|---|---|---|---|---|
| | | | New | Previous | | |
| **Bentazone** (172) | | | | | | |
| ADI: 0–0.1 mg/kg bw | | | | | | |
| ARfD: unnecessary | | | | | | |
| | | | | | | |
| **Captan** (007) | | | | | | |
| ADI: 0–0.1 mg/kg bw | | | | | | |
| ARfD: 0.3 mg/kg bw (for women of child-bearing age) | | | | | | |
| | | | | | | |
| **Carbofuran** (096) | FC 0004 | Orange, sweet, sour | | | 0.1 | 0.05 |
| ADI: 0–0.002 mg/kg bw | | | | | | |
| ARfD: 0.009 mg/kg bw | | | | | | |

*Residue for estimation of dietary intake in plant and animal commodities*: sum of carbofuran, 3-hydroxycarbofuran and conjugated 3-hydroxycarbofuran, expressed as carbofuran

| Pesticide (Codex reference number) | CCN | Commodity | Recommended MRL mg/kg | | STMR or STMR-P, mg/kg | HR or HR-P mg/kg |
|---|---|---|---|---|---|---|
| | | | New | Previous | | |
| **Chlorpyrifos** (017) | SO 0691 | Cotton-seed | 0.3 | | 0.07 | |
| ADI: 0–0.01 mg/kg bw | | Cotton-seed meal | | < 0.01 | | |
| ARfD: 0.1 mg/kg bw | | Cotton-seed hulls | | | 0.05 | |
| | OC 0691 | Cotton-seed oil, crude | | | 0.10 | |
| | OR 0691 | Cotton-seed oil, refined | 0.05 | | 0.01 | |
| | VR 0589 | Potato | 2 | | 0.51 | 0.87 |
| | GC 0649 | Rice | 0.5 | | 0.12 | |
| | CM 1205 | Rice, polished | | | 0.008 | |
| | CM 1649 | Rice, husked | | | 0.016 | |
| | | Rice hulls | | | 0.29 | |
| | CM 1206 | Rice bran, unprocessed | | | 0.22 | |
| | VD 0541 | Soya bean (dry) | 0.1 | | 0.01 | |
| | | Soya bean meal | | | < 0.002 | |
| | OC 0541 | Soya bean oil, crude | | | 0.004 | |
| | OR 0541 | Soya bean oil, refined | 0.03 | | 0.004 | |
| | DT 1114 | Tea, green, black (black, fermented and dried) | 2 | | 0.34 | |

*Residue for compliance with MRLs and estimation of dietary intake in plant and animal commodities*:  chlorpyrifos
The residue is fat-soluble

**Dimethipin** (151)
ADI: 0–0.02 mg/kg bw
ARfD: 0.2 mg/kg bw

| Dithiocarbamates | VC 0424 | Cucumber | 2 c, N, p | 2 c, N |
|---|---|---|---|---|
| Ferbam | MO 0105 | Edible offal (mammalian) | 0.1 C, m, p | 0.1 C, m |
| ADI: 0–0.003 mg/kg bw | PE 0112 | Eggs | 0.05(*) C, p | 0.05(*) C |
| Propineb | FB 0269 | Grapes | 5 C, m, n | 5 C, m, n, p |

Annex 1                                                                277

| Pesticide (Codex reference number) | CCN | Commodity | Recommended MRL mg/kg | | STMR or STMR-P, mg/kg | HR or HR-P mg/kg |
|---|---|---|---|---|---|---|
| | | | New | Previous | | |
| ADI: 0–0.007 mg/kg bw | MM 0095 | Meat (from mammals other than marine mammals) | 0.05(*) c, m, p | 0.05(*) c, m | | |
| Thiram | VC 0046 | Melon (except watermelon) | 0.5 C | 0.5 C, p | | |
| ADI: 0–0.01 mg/kg bw | ML 0106 | Milks | 0.05(*) c, m, p | 0.05(*) c, m, p | | |
| Ziram | VA 0385 | Onion, bulb | 0.5 C | 0.5 C, p | | |
| ADI: 0–0.003 mg/kg bw | TN 0672 | Pecan | 0.1(*) Z | 0.1(*) T Z | | |
| | VO 0445 | Peppers, sweet | 7 c, m, P | 1 c, m, | | |
| | FP 0009 | Pome fruits | 5 C, M, H, Z | 5 C, M, p, H, Z | | |
| | VR 0587 | Potato | 0.2 c, m, n, p | 0.2 c, m, n | | |
| | PM 0110 | Poultry meat | 0.1 c, p | 0.1 C | | |
| | PO 0111 | Poultry, edible offal of | 0.1 c, p | 0.1 C | | |
| | FS 0012 | Stone fruit | 7 h, p, Z | 7 T h, Z | | |

*Residue for compliance with MRLs and estimation of dietary intake in plant and animal commodities*: total dithiocarbamates, determined as $CS_2$, evolved during acid digestion and expressed as mg $CS_2$/kg.

*Notes*:

1. Recommended MRLs refer to the total residues from the use of any or each of the dithiocarbamates.
2. Recommendations are based on trials with; n, maneb; m, metiram; c, mancozeb; p, propineb; h, thiram; z, ziram. Compounds shown in upper case as those on which the estimates of maximum residue levels are mainly based.
3. The information provided to the JMPR precludes an estimate that the dietary intake would be below the interim ARfD for propineb.

T: the 1996 JMPR recommended that the MRL should be designated as temporary pending review of data on environmental fate.

| **Ethoprophos**\*\* (149) | FI 0327 | Banana | 0.02 | 0.02(*) | 0.02 | 0.02 |
|---|---|---|---|---|---|---|
| ADI: 0–0.0004 mg/kg bw | VR 0574 | Beetroot | W | 0.02(*) | | |
| ARfD: 0.05 mg/kg bw | VB 0041 | Cabbage, head | W | 0.02(*) | | |
| | VC 0424 | Cucumber | 0.01 | 0.02(*) | 0.01 | 0.01 |
| | MO 0105 | Edible offal (mammalian) | 0.01(*) | | Liver 0 Kidney 0 | Liver 0 Kidney 0 |
| | VC 0425 | Gherkin | W | 0.02* | | |
| | FB 0269 | Grape | W | 0.02* | | |
| | VL 0482 | Lettuce, head | W | 0.02(*) | | |
| | GC 0645 | Maize | W | 0.02(*) | | |
| | AS 0645 | Maize fodder | W | 0.02(*) | | |
| | AF 0645 | Maize forage | W | 0.02(*) | | |
| | MM 0095 | Meat (from mammals other than marine mammals) | 0.01(*) | | Muscle 0 Fat 0 | Muscle 0 Fat 0 |
| | VC 0046 | Melons, except watermelon | 0.02 | 0.02(*) | 0.005 | 0.012 |
| | ML 0106 | Milks | 0.01(*) | | 0 | |
| | VA 0385 | Onion, bulb | W | 0.02(*) | | |
| | SO 0697 | Peanut | W | 0.02(*) | | |
| | AL 0697 | Peanut fodder | W | 0.02(*) | | |
| | VP 0063 | Peas (pods and succulent = immature seeds) | W | 0.02(*) | | |
| | VO 0051 | Peppers | W | 0.02(*) | | |
| | VO 0445 | Peppers, sweet | 0.05 | | 0.005 | 0.044 |

Annex 1

| Pesticide (Codex reference number) | CCN | Commodity | Recommended MRL mg/kg | | STMR or STMR-P, mg/kg | HR or HR-P mg/kg |
|---|---|---|---|---|---|---|
| | | | New | Previous | | |
| | FI 0353 | Pineapple | W | 0.02(*) | | |
| | AM 0353 | Pineapple fodder | W | 0.02(*) | | |
| | AV 0353 | Pineapple forage | W | 0.02(*) | | |
| | VR 0589 | Potato | 0.05 | 0.02(*) | 0.01 | 0.03 |
| | VD 0541 | Soya bean (dry) | W | 0.02(*) | | |
| | AL 0541 | Soya bean fodder | W | 0.02(*) | | |
| | GS 0659 | Sugar cane | 0.02 | – | 0.02 | 0.02 |
| | VR 0508 | Sweet potato | 0.05 | – | 0.01 | 0.03 |
| | VO 0448 | Tomato | 0.01(*) | – | 0.005 | 0.01 |

*Residue for compliance with MRLs and estimation of dietary intake in plant and animal commodities*: ethoprophos

| Pesticide (Codex reference number) | CCN | Commodity | New | Previous | STMR or STMR-P, mg/kg | HR or HR-P mg/kg |
|---|---|---|---|---|---|---|
| **Fenitrothion** (037)[1] | FP 0226 | Apple | 0.5 | W | 0.04 | 0.41 |
| ADI: 0–0.005 mg/kg bw | GC 0080 | Cereal grain | 10 (Po)[2, 3] | 10 (Po) | 5 | 7.6 |
| ARfD: 0.04 mg/kg bw | MO 0105 | Edible offal (mammalian) | 0.05(*) | – | Liver 0 | Liver 0 |
| | | | | | Kidney 0 | Kidney 0 |
| | PE 0112 | Egg | 0.05(*) | – | 0 | 0 |
| | MM 0095 | Meat (from mammals other than marine mammals) | 0.05(*) | W | Muscle 0 | Muscle 0 |
| | | | | | Fat 0 | Fat 0 |
| | ML 0106 | Milks | 0.01 | W | 0 | |
| | FP 0230 | Pear | W | W | | |
| | PM 0110 | Poultry meat | 0.05(*) | – | Muscle 0 | Muscle 0 |
| | | | | | Fat 0 | Fat 0 |
| | CM 1206 | Rice bran, unprocessed | 60 | W | 36 | 55 |
| | CM 0649 | Rice, husked | | | 3.2 | 4.9 |
| | CM 1205 | Rice, polished | W | W | 0.44 | 1.1 |
| | | Cooked husked rice | | | 0.55 | 0.84 |
| | | Cooked polished rice | | | 0.2 | 0.30 |
| | | Washed polished rice | | | 0.23 | 0.35 |
| | | Cooked washed polished rice | | | 0.1 | 0.15 |
| | CM 0654 | Wheat bran, unprocessed | 30 (PoP)[1] | 20 (PoP) | 20 | 30 |
| | CF 1211 | Wheat flour | W | W | 1.2 | 1.8 |
| | CP 1211 | White bread | W | W | 0.5 | 0.76 |
| | CP 1212 | Wholemeal bread | W | | 1.9 | 2.9 |

*Residue for compliance with MRLs and estimation of dietary intake in plant and animal commodities*: Fenitrothion

[1] The information provided to the JMPR precludes an estimate that the dietary intake would be below the ADI.
[2] Proposal by 2003 JMPR, the recommendation is now considered to also cover pre-harvest use of fenitrothion.
[3] The information provided to the JMPR precludes an estimate that the dietary intake would be below the ARfD.

**Fenpropimorph** (188)
ADI: 0–0.003 mg/kg bw
ARfD: 0.2 mg/kg bw

**Fenpyroximate** (193)
ADI: 0–0.01 mg/kg bw
ARfD: 0.01mg/kg bw

Annex 1                                                                279

| Pesticide (Codex reference number) | CCN | Commodity | Recommended MRL mg/kg | | STMR or STMR-P, mg/kg | HR or HR-P mg/kg |
|---|---|---|---|---|---|---|
| | | | New | Previous | | |
| **Fludioxonil*** (211) | HH 0722 | Basil | 10 | | 2.4 | |
| ADI: 0–0.4 mg/kg bw | DH 0722 | Basil, dry | 50 | | 20 | |
| ARfD: unnecessary | VD 0071 | Bean (dry) | 0.07 | | 0.02 | |
| | VP 0061 | Bean, except broad bean and soya bean (green pods and immature seeds) | 0.3 | | 0.04 | |
| | VP 0062 | Beans, shelled (succulent = immature seeds) | 0.03 | | 0.02 | |
| | FB 0264 | Blackberry | 5 | | 1.0 | |
| | FB 0020 | Blueberry | 2 | | 0.60 | |
| | VB 0400 | Broccoli | 0.7 | | 0.23 | |
| | VB 0041 | Cabbage, head | 2 | | 0.24 | |
| | VR 0577 | Carrot | 0.7 | | 0.20 | |
| | GC 0080 | Cereal grain | 0.05(*) | | 0.02 | |
| | HH 0727 | Chive | 10 | | 2.8 | |
| | | Chive (dried) | 50 | | 22 | |
| | FC 0001 | Citrus fruit | 7 (Po) | | 1.1 | |
| | SO 0691 | Cotton-seed | 0.05(*) | | 0.05 | |
| | VC 0424 | Cucumber | 0.3 | | 0.06 | |
| | FB 0266 | Dewberry (including boysenberry and loganberry) | 5 | | 1.0 | |
| | DF 0269 | Dried grape (= currant, raisin and sultana) | | | 0.31 | |
| | MO 0105 | Edible offal (mammalian) | 0.05(*) | | 0 | |
| | VO 0440 | Egg plant (aubergine) | 0.3 | | 0.06 | |
| | PE 0112 | Egg | 0.05(*) | | 0 | |
| | FB 0269 | Grape | 2 | | 0.28 | |
| | JF 0269 | Grape juice | | | 0.26 | |
| | FI 0341 | Kiwifruit | 15 (Po) | | 7.2 | |
| | VL 0482 | Lettuce, head | 10 | | 2.7 | |
| | AF 0645 | Maize forage (dry) | 0.03(*) | | 0 | |
| | MM 0095 | Meat (from mammals other than marine mammals) | 0.01(*) | | 0 | |
| | VC 0046 | Melon, except watermelon | 0.03 | | 0.02 | |
| | ML 0106 | Milks | 0.01 | | 0 | |
| | VL 0485 | Mustard greens | 10 | | 1.2 | |
| | VA 0385 | Onion, bulb | 0.5 | | 0.04 | |
| | VA 0389 | Onion, spring | 5 | | 0.59 | |
| | FP 0230 | Pear | 0.7 | | 0.21 | |
| | VD 0072 | Pea (dry) | 0.07 | | 0.02 | |
| | VP 0063 | Pea (pods and succulent = immature seeds) | 0.3 | | 0.04 | |
| | VP 0064 | Pea, shelled (succulent seeds) | 0.03 | | 0.02 | |
| | VO 0455 | Peppers, sweet | 1 | | 0.18 | |
| | TN 0675 | Pistachio nut | 0.2 | | 0.05 | |
| | | Plum juice | | | 0.08 | |

| Pesticide (Codex reference number) | CCN | Commodity | Recommended MRL mg/kg | | STMR or STMR-P, mg/kg | HR or HR-P mg/kg |
|---|---|---|---|---|---|---|
| | | | New | Previous | | |
| | | Plum preserve | | | 0.40 | |
| | | Plum puree | | | 0.64 | |
| | VR 0589 | Potato | 0.02 | | 0.01 | |
| | PM 0110 | Poultry meat | 0.01(*) | | 0 | |
| | PO 0111 | Poultry, edible offal of | 0.05(*) | | 0 | |
| | DF 0014 | Prune (dried plum) | | | 0.96 | |
| | SO 0495 | Rape seed | 0.02(*) | | 0.02 | |
| | FB 0272 | Raspberry, red, black | 5 | | 1.0 | |
| | FS 0012 | Stone fruit | 5 (Po) | | 0.80 | |
| | AS 0081 | Straw and fodder (dry) of cereal grain | 0.06(*) | | 0 | |
| | FB 0275 | Strawberry | 3 | | 0.27 | |
| | | Strawberry juice | | | 0.06 | |
| | | Strawberry preserve | | | 0.24 | |
| | | Strawberry jam | | | 0.13 | |
| | VC 0431 | Squash, summer | 0.3 | | 0.06 | |
| | VO 0447 | Sweet corn (corn-on-the-cob) | 0.01(*) | | 0.01 | |
| | VO 0448 | Tomato | 0.5 | | 0.12 | |
| | JF 0448 | Tomato juice | | | 0.026 | |
| | | Tomato paste | | | 0.17 | |
| | VL 0473 | Watercress | 10 | | 1.2 | |
| | | Wine (grape) | | | 0.01 | |

*Residue for compliance with MRLs and estimation of dietary intake in plant commodities*: fludioxonil

*Residue for compliance with MRLs and estimation of dietary intake in animal commodities*: sum of fludioxonil and metabolites determined as 2,2-difluorobenzo[1,1]dioxole-4-carboxylic acid, expressed as fludioxonil

Fludioxonil is fat-soluble

**Folpet** (041)
ADI: 0–0.1 mg/kg bw
ARfD: 0.2 mg/kg bw (for women of childbearing age)

**Glyphosate\*\*** (158)
ADI: 0–1 mg/kg bw
ARfD: unnecessary

| **Malathion** (049) | FP 0226 | Apple | 0.5 | W | 0.11 | 0.37 |
|---|---|---|---|---|---|---|
| ADI: 0–0.3 mg/kg bw | FC 0001 | Citrus fruit | 7 | W | 0.02 | 0.22 |
| ARfD: 2 mg/kg bw | FB 0269 | Grape | 5 | W | 0.16 | 2.6 |
| | FS 0247 | Peach | W | W | | |

*Residue for compliance with MRLs and estimation of dietary intake in plant and animal commodities*: malathion

| **Metalaxyl-M\*** (212) | FP 0009 | Apple | 0.02(*) | (Metalaxyl) | | |
|---|---|---|---|---|---|---|
| | | | | Pome fruit 1 | 0 | |
| ADI: 0–0.08 mg/kg bw for metalaxyl-M + metalaxyl | FB 0269 | Grape | 1 | 1 | 0.14 | |
| ARfD: unnecessary | VL 0482 | Lettuce, head | 0.5 | 2 | 0.02 | |

Annex 1                                                                                                     281

| Pesticide (Codex reference number) | CCN | Commodity | Recommended MRL mg/kg | | STMR or STMR-P, mg/kg | HR or HR-P mg/kg |
|---|---|---|---|---|---|---|
| | | | New | Previous | | |
| | VA 0385 | Onion, bulb | 0.03 | 2 | 0.02 | |
| | VO 0445 | Peppers, sweet | 0.5 | Peppers 1 | 0.03 | |
| | VO 0448 | Tomato | 0.2 | 0.5 | 0.045 | |
| | VR 0589 | Potato | 0.02(*) | 0.05(*) | 0.02 | |
| | VL 0502 | Spinach | 0.1 | 2 | 0.02 | |
| | SO 0702 | Sunflower seed | 0.02(*) | 0.05(*) | 0 | |
| | SB 0715 | Cacao bean | 0.02 | 0.2 | 0.02 | |
| | | Grape juice | | | 0.050 | |
| | | Wine | | | 0.092 | |

*Residue (of metalaxyl including metalaxyl-M) for compliance with MRLs and estimation of dietary intake in plant commodities*: metalaxyl

*Residue (of metalaxyl including metalaxyl-M) for compliance with MRLs and estimation of dietary intake in animal commodities*: sum of metalaxyl and metabolites containing the 2,6-dimethylaniline moiety, expressed as metalaxyl.

*Notes*

No new MRLs are recommended because all MRLs required for metalaxyl-M are covered by existing MRLs for metalaxyl. The values listed in the 'New' column are the estimated maximum residue levels for metalaxyl-M and, because they do not exceed the existing metalaxyl MRLs, are not intended to replace them.

Metalaxyl is a racemic mixture of ($R$) and ($S$) enantiomers. Metalaxyl-M is the ($R$) enantiomer.

No MRLs are currently recommended for animal commodities.

| **Methamidophos** (100) | VC 0424 | Cucumber | W | 1 | | |
|---|---|---|---|---|---|---|
| ADI: 0–0.004 mg/kg bw | | | | | | |
| ARfD: 0.01 mg/kg bw | | | | | | |
| | | | | | | |
| **Methomyl** (094) | VO 0051 | Peppers | 0.7 | 1 | 0.105 | 0.44 |
| ADI: 0–0.02 mg/kg bw | AM 0738 | Mint hay | 0.5 | 2 | 0.08 | 0.32 |
| ARfD: 0.02 mg/kg bw | | | | | | |

*Residue for compliance with MRLs and estimation of dietary intake in plant and animal commodities*: sum of methomyl and thiodicarb, expressed as methomyl

| **Oxydemeton methyl** (166) | FP 0226 | Apple[2] | | 0.05 | 0.01 | 0.04 |
|---|---|---|---|---|---|---|
| ADI: 0–0.0003 [1] mg/kg bw | JF 0226 | Apple juice | | | 0.01 | |
| ARfD: 0.002 mg/kg bw | | Apple sauce | | | 0.005 | |
| | GC 0640 | Barley[4] | 0.02(*) | 0.05(*) | 0.01 | |
| | AS 0640 | Barley straw and fodder, dry[4] | 0.1 | 2 | | |
| | VB 0041 | Cabbage, head [2,3] | | 0.05(*) | 0.03 | 0.05 |
| | MF 0812 | Cattle fat[3] | | 0.05(*) | 0 | 0 |
| | VB 0404 | Cauliflower[4] | 0.01(*) | W | 0.01 | 0.01 |
| | VD 0526 | Common bean (dry)[5] | | 0.1 | 0.01 | |
| | SO 0691 | Cotton-seed[5] | | 0.05 | 0.01 | |
| | OR 0691 | Cotton-seed oil, edible [5] | | | 0.002 | |
| | PE 0112 | Egg[3] | | 0.05(*) | 0 | 0 |
| | FB 0269 | Grape[2] | | 0.1 | 0.04 | 0.06 |
| | VL 0480 | Kale[3] | | 0.01(*) | 0.01 | 0.01 |
| | VB 0405 | Kohlrabi[3] | | 0.05 | 0.02 | 0.05 |
| | FC 0204 | Lemon[3] | | 0.2 | 0.01 | 0.04 |
| | MM 0097 | Meat of cattle, pigs and sheep[3] | | 0.05(*) | 0 | 0 |

| Pesticide (Codex reference number) | CCN | Commodity | Recommended MRL mg/kg | | STMR or STMR-P, mg/kg | HR or HR-P mg/kg |
|---|---|---|---|---|---|---|
| | | | New | Previous | | |
| | ML 0106 | Milks[3] | | 0.01(*) | 0 | |
| | FC 0004 | Orange, sweet, sour [2, 3] | | 0.2 | 0.01 | 0.04 |
| | FP 0230 | Pear[3] | | 0.05 | 0.01 | 0.04 |
| | MF 0818 | Pig fat[3] | | 0.05(*) | 0 | 0 |
| | VR 0589 | Potato[4] | 0.01(*) | 0.05(*) | 0.01 | 0.01 |
| | PF 0111 | Poultry fat[3] | | 0.05(*) | 0 | 0 |
| | PM 0110 | Poultry meat[3] | | 0.05(*) | 0 | 0 |
| | GC 0650 | Rye[4] | 0.02(*) | 0.05(*) | 0.01 | |
| | AS 0650 | Rye straw and fodder, dry[4] | 0.1 | 2 | | |
| | MF 0822 | Sheep fat[3] | | 0.05(*) | 0 | 0 |
| | VR 0596 | Sugar beet[4] | 0.01(*) | 0.05(*) | 0.01 | |
| | AV 0596 | Sugar-beet leaf or top[4] | 0.05 | 0.05(*) | | |
| | GC 0654 | Wheat[4] | 0.02(*) | 0.05(*) | 0.01 | |
| | AS 0654 | Wheat straw and fodder, dry[4] | 0.1 | 2 | | |

*Residue for compliance with MRLs and estimation of dietary intake in plant and animal commodities*: sum of oxydemeton methyl, demeton-S-methyl and demeton-S-methylsulphon, expressed as oxydemeton methyl

*Notes* The definition of the residue and recommendations for MRLs are based only on use of oxydemeton methyl.

[1] Group ADI for demeton-S-methyl and related compounds

[2] The information provided precluded an estimate that the dietary would be below the ARfD for children aged $\leq$ 6 years

[3] STMRs/STMRPs or HRs/HRPs were estimated on the basis of the 1998 evaluation.

[4] STMRs/STMRPs or HRs/HRPs were estimated on the basis of new data submitted to the 2004 JMPR.

[5] Case 3 commodities do not require estimation of the HR for short-term intake assessment.

| Pesticide (Codex reference number) | CCN | Commodity | Recommended MRL mg/kg | | STMR or STMR-P, mg/kg | HR or HR-P mg/kg |
|---|---|---|---|---|---|---|
| | | | New | Previous | | |
| Paraquat** (057) | AM 0660 | Almond hulls | 0.01 (*) | | | |
| ADI: 0–0.005 mg/kg bw | FI 0030 | Assorted tropical and subtropical fruits minus inedible peel (except passion fruit) | 0.01 (*) | | 0.01 | 0.01 |
| ARfD: 0.006 mg/kg bw | FB 0018 | Berries and other small fruit | 0.01 (*) | | 0 | 0 |
| | MO 1280 | Cattle kidney | W | 0.5 | | |
| | FC 0001 | Citrus fruit | 0.02 | – | 0.01 | 0.02 |
| | JF 0004 | Orange juice | | | 0 | |
| | SO 0691 | Cotton-seed | 2 | 0.2 | 0.21 | |
| | OC 0691 | Cotton-seed oil, crude | | | 0.01 | |
| | OR 0691 | Cotton-seed oil, edible | W | 0.05 (*) | | |
| | MO 0105 | Edible offal (mammalian) | 0.05 | | 0.0007 | 0.033 |
| | MO 0097 | Edible offal of cattle, pigs and sheep | W | 0.05 (*) | | |
| | PE 0112 | Egg | 0.005 (*) | 0.01 (*) | 0 | 0 |
| | AV 1051 | Fodder beet leaves or tops | 0.2 (dry wt) | | | |
| | VC 0045 | Fruiting vegetables, cucurbits | 0.02 | | 0 | 0 |
| | VO 0050 | Fruiting vegetables, other than cucurbits | 0.05 | | 0.01 | 0.04 |
| | JF 0448 | Tomato juice | | | 0 | |
| | | Tomato ketchup | | | 0 | |
| | DH 1100 | Hops, dry | 0.1 | 0.2 | 0.05 | 0.05 |
| | | Beer | | | 0.0001 | |

Annex 1

283

| Pesticide (Codex reference number) | CCN | Commodity | Recommended MRL mg/kg | | STMR or STMR-P, mg/kg | HR or HR-P mg/kg |
|---|---|---|---|---|---|---|
| | | | New | Previous | | |
| | VL 0053 | Leafy vegetables | 0.07 | | 0.025 | 0.05 |
| | GC 0645 | Maize | 0.03 | 0.1 | 0.025 | |
| | CF 1255 | Maize flour | 0.05 | | 0.038 | |
| | | Maize germ | | | 0.0075 | |
| | | Maize grits and meal | | | 0.013 | |
| | OC 0645 | Maize oil, crude | | | 0.006 | |
| | | Corn starch | | | 0.006 | |
| | AS 0645 | Maize fodder | 10 (dry wt.) | | | |
| | AF 0645 | Maize forage | 5 (dry wt.) | | | |
| | MM 0095 | Meat (from mammals other than marine mammals) | 0.005 | | 0.0001 | 0.005 |
| | MM 0097 | Meat of cattle, pigs and sheep | W | 0.05 (*) | | |
| | ML 0106 | Milks | 0.005(*) | 0.01 (*) | 0.00008 | |
| | FT 0305 | Olive | 0.1 | 1 | 0.05 | 0.1 |
| | OC 0305 | Olive oil, virgin | | | 0.018 | |
| | FI 0351 | Passion fruit | W | 0.2 | | |
| | MO 1284 | Pig kidney | W | 0.5 | | |
| | FP 0009 | Pome fruits | 0.01 (*) | – | 0 | 0 |
| | VR 0589 | Potato | W | 0.2 | | |
| | | Potato crisps | | | 0.02 | |
| | | Potato granules | | | 0.05 | |
| | PO 0111 | Poultry, edible offal of | 0.005 (*) | | 0 | 0 |
| | PM 0110 | Poultry meat | 0.005 (*) | | 0 | 0 |
| | VD 0070 | Pulses | 0.5 | | 0.1 | |
| | GC 0649 | Rice | W | 10 | | |
| | CM 1205 | Rice, polished | W | 0.5 | | |
| | VR 0075 | Root and tuber vegetables | 0.05 | | 0.02 | 0.05 |
| | MO 1288 | Sheep kidney | W | 0.5 | | |
| | GC 0651 | Sorghum | 0.03 | 0.5 | 0.025 | |
| | | Sorghum flour | | | 0.004 | |
| | | Sorghum germ | | | 0.013 | |
| | AF 0651 | Sorghum forage (green) | 0.3 (dry wt) | | | |
| | AS 0651 | Sorghum straw and fodder, dry | 0.3 (dry wt) | | | |
| | VD 0541 | Soya bean (dry) | W | 0.1 | | |
| | AL 0541 | Soya bean fodder | 0.5 (dry wt) | | | |
| | AL 1265 | Soya bean forage (green) | 2 (dry wt) | | | |
| | OC 0541 | Soya bean oil, crude | | | 0.01 | |
| | FS 0012 | Stone fruit | 0.01 (*) | | 0 | 0 |
| | DF 0014 | Prune | | | 0 | |
| | SO 0702 | Sunflower seed | 2 | 2 | 0.22 | |
| | OC 0702 | Sunflower seed oil, crude | W | 0.05 (*) | 0 | |
| | OR 0702 | Sunflower seed oil, edible | W | 0.05 (*) | | |
| | DT 1114 | Tea, green, black (black, fermented and dried) | 0.2 | | 0.06 | |
| | TN 0085 | Tree nuts | 0.05 | | 0.01 | 0.05 |
| | AO1 0002 | Vegetables (except those listed) | W | 0.05 (*) | | |

| Pesticide (Codex reference number) | CCN | Commodity | Recommended MRL mg/kg | | STMR or STMR-P, mg/kg | HR or HR-P mg/kg |
|---|---|---|---|---|---|---|
| | | | New | Previous | | |

*Residue for compliance with MRLs and estimation of dietary intake in plant and animal commodities*: paraquat cation

**Phorate\*\*** (112)
ADI: 0–0.0007 mg/kg bw
ARfD: 0.003 mg/kg bw

**Pirimicarb\*\*** (101)
ADI: 0–0.02 mg/kg bw
ARfD: 0.1 mg/kg bw

| **Pirimiphos-methyl** (086) | MO 0105 | Edible offal (mammalian) | 0.01(\*)[1] | | 0 | 0 |
|---|---|---|---|---|---|---|
| ADI: 0–0.03 mg/kg bw | PE 0112 | Egg | 0.01 | 0.05 | 0 | 0.01 |
| | MM 0095 | Meat (from mammals other than marine mammals) | 0.01(\*) (fat)[1] | 0.05(\*) | Muscle: 0 Fat: 0 | Muscle: 0 Fat: 0 |
| | PM 0110 | Poultry meat | 0.01(\*)[1] | | Muscle: 0 Fat: 0 | Muscle: 0 Fat: 0 |
| | PM 0111 | Poultry, edible offal of | 0.01(\*)[1] | | 0 | 0 |

[1] No residues expected from consumption of feed commodities with pirimiphos-methyl residues, as evaluated by JMPR.

*Residue for compliance with MRLs and estimation of dietary intake in plant and animal commodities*: pirimiphos-methyl. The residue is fat-soluble.

| **Prochloraz\*\*** (142) | FI 0326 | Avocado | W[1] | 5 (Po) | | |
|---|---|---|---|---|---|---|
| ADI: 0–0.01 mg/kg bw | FI 0030 | Assorted tropical and subtropical fruits minus inedible peel | 7 (Po) | | 0.1 | 0.7 |
| ARfD: 0.1 mg/kg bw | FI 0327 | Banana | W[1] | 5 (Po) | | |
| | GC 0640 | Barley | W[1] | 0.5 | | |
| | AS 0640 | Barley straw and fodder, dry | W[1] | 15 | | |
| | | Beer | | | 0.01 | |
| | MF 0812 | Cattle fat | W[1] | 0.5 | | |
| | MM 0812 | Cattle meat | W[1] | 0.1 (\*) | | |
| | MO 0812 | Cattle, edible offal of | W[1] | 5 | | |
| | GC 0080 | Cereal grains | 2 | | 0.11 | 1.2 |
| | FC 0001 | Citrus fruits | 10 (Po) | | 0.1 | 0.92 |
| | SB 0716 | Coffee beans | W | 0.2 | | |
| | MO 0105 | Edible offal (mammalian) | 10 | | 1.2 | 6.2 |
| | PE 0112 | Eggs | 0.1 | | 0.012 | 0.07 |
| | SO 0693 | Linseed | 0.05 (\*) | | 0.05 | 0.05 |
| | FI 0345 | Mango | W[1] | 2 (Po) | | |
| | MM 0095 | Meat (from mammals other than marine mammals) | 0.5 (fat) | | 0.02 (muscle) 0.06 (fat) | 0.1 (muscle) 0.38 (fat) |
| | ML 0106 | Milks | 0.05 \* | 0.1\* | 0 | 0 |
| | VO 0450 | Mushroom | 40 | 2 | 4.9 | 37 |
| | GC 0647 | Oat | W[1] | 0.5 | | |
| | AS 0647 | Oat straw and fodder, dry | W[1] | 15 | | |
| | FC 0004 | Orange, sweet, sour | W[1] | 5 Po | | |

Annex 1                                                                     285

| Pesticide (Codex reference number) | CCN | Commodity | Recommended MRL mg/kg | | STMR or STMR-P, mg/kg | HR or HR-P mg/kg |
|---|---|---|---|---|---|---|
| | | | New | Previous | | |
| | FI 0350 | Papaya | W [1] | 1 Po | | |
| | HS 0790 | Pepper, black, white | 10 | | 5.1 | 5.1 |
| | PM 0110 | Poultry meat | 0.05* | | 0.001 (muscle) 0.001 (fat) | 0.005 (muscle) 0.007 (fat) |
| | PO 0111 | Poultry, edible offal of | 0.2 | | 0.015 | 0.1 |
| | SO 0495 | Rape seed | 0.7 | 0.5 | 0.1 | 0.48 |
| | | Rape-seed meal | | | 0.06 | |
| | OR 0495 | Rape-seed oil, edible | | | 0.06 | |
| | GC 0650 | Rye | W [1] | 0.5 | | |
| | AS 0650 | Rye straw and fodder, dry | W [1] | 15 | | |
| | FS 0012 | Stone fruit | W | 0.05 | | |
| | AS 0081 | Straw and fodder (dry) of cereal grain | 40 | | | |
| | SO 0702 | Sunflower seed | 0.5 | | 0.1 | 0.32 |
| | | Sunflower seed meal | | | 0.05 | |
| | OR 0702 | Sunflower seed oil, edible | 1 | | 0.06 | |
| | GC 0654 | Wheat | W [1] | 0.5 | | |
| | CM 0654 | Wheat bran, unprocessed | 7 | | 0.54 | |
| | AS 0654 | Wheat straw and fodder, dry | W [1] | 15 | | |
| | CF 1211 | Wheat flour | | | 0.025 | |
| | CP 1212 | Wholemeal bread | | | 0.14 | |

[1] Replaced by recommendation for wider group of commodities

*Residue for compliance with MRLs and estimation of dietary intake in plant and animal commodities*: sum of prochloraz and its metabolites containing the 2,4,6-trichlorophenol moiety, expressed as prochloraz.

The residue is fat-soluble.


**Propiconazole\*\*** (160)
ADI: 0–0.07 mg/kg bw
ARfD: 0.3 mg/kg bw


| **Propineb\*\*** | FP 0226 | Apple | W | 2 | | |
|---|---|---|---|---|---|---|
| ADI: 0–0.007mg/kg bw | FS 0013 | Cherry | 0.2 | – | 0.13 | 0.35 |
| Interim[1] ARfD: 0.1 mg/kg bw | VC 0424 | Cucumber | 1 | – | 0.49 | 1.1 |
| | MO 0105 | Edible offal (mammalian) | 0.05 (*) | – | 0 | 0 |
| | PE 0112 | Egg | 0.01 (*) | – | 0 | 0 |
| | FB 0269 | Grape | W | 2 | | |
| | MM 0095 | Meat (from mammals other than marine mammals) | 0.05 (*) | – | 0 | 0 |
| | VC 0046 | Melon (except watermelon) | W | 0.1 (*) | | |
| | VA 0385 | Onion, bulb | W | 0.2 (*) | | |
| | FP 0230 | Pear | W | 2 | | |
| | VO 0445 | Peppers, sweet | 7 | – | 1.6 | 13 |
| | VR 0587 | Potato | 0.1 | 0.1 (*) | 0.12 | 0.16 |
| | PM 0110 | Poultry meat | 0.05 (*) | – | 0 | 0 |
| | PO 0111 | Poultry, edible offal of | 0.05 (*) | – | 0 | 0 |

286 — Annex 1

| Pesticide (Codex reference number) | CCN | Commodity | Recommended MRL mg/kg | | STMR or STMR-P, mg/kg | HR or HR-P mg/kg |
|---|---|---|---|---|---|---|
| | | | New | Previous | | |
| | VO 0448 | Tomato | 2 | 1 | 1 | 2.9 |

*Residue for compliance with MRLs in plant and animal commodities*: total dithiocarbamates, determined as $CS_2$, evolved during acid digestion and expressed as mg $CS_2$/kg

*Residue for estimation of dietary intake in plant and animal commodities*: sum of propineb and propylenethiourea

*Notes* All recommended MRLs are covered by the existing or recommended MRLs for dithiocarbamates.

[1] The WHO Core Assessment Group is occasionally asked by the FAO Panel of Experts to establish an ARfD for compounds that were not scheduled for toxicological evaluation, for use in acute dietary risk assessment. This value is derived ad hoc from data from previous meetings and is therefore called an interim ARfD. It can be used in dietary risk assessments until they are replaced by full evaluations, if this is considered necessary.

| Pesticide (Codex reference number) | CCN | Commodity | Recommended MRL mg/kg (New) | STMR or STMR-P, mg/kg | HR or HR-P mg/kg |
|---|---|---|---|---|---|
| **Pyraclostrobin*** (210) | AM 0660 | Almond hull | 2 | 0.20 | |
| ADI: 0–0.03 mg/kg bw | TN 0660 | Almond | 0.02(*) | 0.02 | 0.02 |
| ARfD: 0.05 mg/kg bw | FI 0327 | Banana | 0.02(*) | 0.02 | 0.02 |
| | GC 0640 | Barley | 0.5 | 0.03 | |
| | | Malt | | 0.03 | |
| | VD 0071 | Bean (dry) | 0.2 | 0.02 | 0.10 |
| | FB 0020 | Blueberry | 1 | 0.34 | 0.57 |
| | VR 0577 | Carrot | 0.5 | 0.12 | 0.24 |
| | FS 0013 | Cherry | 1 | 0.43 | 0.63 |
| | FC 0001 | Citrus fruit | 1 | 0.19 | 0.51 |
| | DF 0269 | Dried grape (currant, raisin, sultana) | 5 | 1.36 | 4.27 |
| | MO 0095 | Edible offal, mammalian | 0.05(*) | 0.008 | 0.037 |
| | PE 0112 | Egg | 0.05(*) | 0 | 0 |
| | AV 1051 | Fodder beet leaf or top | 50 | | |
| | VA 0381 | Garlic | 0.05(*) | 0.05 | 0.05 |
| | FB 0269 | Grape | 2 | 0.44 | 1.38 |
| | JF 0269 | Grape juice | | 0.005 | |
| | | Wine | | 0.04 | |
| | VD 0533 | Lentil (dry) | 0.5 | 0.13 | |
| | GC 0645 | Maize | 0.02(*) | 0.02 | |
| | FI 0345 | Mango | 0.05(*) | 0.05 | 0.05 |
| | MM 0095 | Meat (from mammals other than marine mammals) | 0.5 (fat) | Muscle: 0.009 Fat: 0.063 | Muscle: 0.044 Fat: 0.41 |
| | ML 0106 | Milks | 0.03 | 0.01 | |
| | GC 0647 | Oat | 0.5 | 0.17 | |
| | VA 0385 | Onion, bulb | 0.2 | 0.02 | 0.09 |
| | FI 0350 | Papaya | 0.05(*) | 0.05 | 0.05 |
| | FS 0247 | Peach | 0.5 | 0.15 | 0.31 |
| | SO 0703 | Peanut | 0.02(*) | 0.02 | 0.02 |
| | AL 0697 | Peanut fodder | 50 | | |
| | VD 0072 | Pea (dry) | 0.3 | 0.07 | |
| | | Pea vines | 40 | | |
| | | Pea hay | 30 | | |
| | TN 0672 | Pecan | - 0.02(*) | 0.02 | 0.02 |
| | TN 0678 | Pistachio nut | 1 | 0.22 | 0.45 |
| | FS 0014 | Plum (including prune) | 0.3 | 0.06 | 0.19 |

Annex 1 287

| Pesticide (Codex reference number) | CCN | Commodity | Recommended MRL mg/kg | | STMR or STMR-P, mg/kg | HR or HR-P mg/kg |
|---|---|---|---|---|---|---|
| | | | New | Previous | | |
| | VR 0589 | Potato | 0.02(*) | | 0.02 | 0.02 |
| | PM 0110 | Poultry meat | 0.05(*) (fat) | | Muscle 0 fat 0 | Muscle 0 fat 0 |
| | PO 0111 | Poultry, edible offal of | 0.05(*) | | 0 | 0 |
| | VR 0494 | Radish | 0.5 | | 0.08 | 0.3 |
| | VL 0494 | Radish leaf (including radish top) | 20 | | 9.9 | 15 |
| | VC 0431 | Squash, summer | 0.3 | | 0.15 | 0.18 |
| | AS 0081 | Straw and fodder (dry) of cereal grain | 30 | | 1.69 | |
| | FB 0275 | Strawberry | 0.5 | | 0.16 | 0.26 |
| | VR 0596 | Sugar beet | 0.2 | | 0.04 | |
| | VO 0448 | Tomato | 0.3 | | 0.12 | 0.21 |
| | GC 0654 | Wheat | 0.2 | | 0.02 | |
| | CF 1211 | Wheat flour | | | 0.012 | |
| | CF 1210 | Wheat germ | | | 0.016 | |

*Residue for compliance with MRLs and estimation of dietary intake in plant and animal commodities*: pyraclostrobin.
The residue is fat-soluble.

| **Spinosad** (203) | FM 0812 | Cattle milk fat | 5 | | | |
|---|---|---|---|---|---|---|
| ADI: 0–0.02 mg/kg bw | GC 0080 | Cereal grain | 1 (Po) | | 0.70 | |
| ARfD: unnecessary | DF 0269 | Dried grape (currant, raisin and sultana) | 1 | | 0.13 | |
| | MO 0105 | Edible offal (mammalian) [except cattle][2] | 0.5 | | Liver: 0.064 Kidney: 0.032 | |
| | FB 0269 | Grape | 0.5 | | 0.084 | |
| | GC 0645 | Maize | W [1] | 0.01(*) | | |
| | MM 0095 | Meat (from mammals other than marine mammals) [except cattle][2] | 2 (fat) | | Meat 0.01 Fat: 0.32 | |
| | MM 0822 | Sheep meat | W [1] | 0.01(*) (fat) | | |
| | MO 0822 | Sheep, edible offal of | W [1] | 0.01(*) | | |
| | GC 0651 | Sorghum | W [1] | 1 | | |
| | CM 0654 | Wheat bran, unprocessed | 2 | | 1.4 | |
| | | Grits | | | 0.057 | |
| | CF 1255 | Maize flour | | | 0.13 | |
| | OC 0645 | Maize oil, crude | | | 0.77 | |
| | CM 1206 | Rice bran, unprocessed | | | 0.55 | |
| | | Rice hull | | | 2.0 | |
| | CM 0649 | Rice, husked (brown rice) | | | 0.077 | |
| | CM 1205 | Rice, polished (white rice) | | | 0.015 | |
| | CF 1211 | Wheat flour | | | 0.18 | |
| | CP 1211 | White bread | | | 0.098 | |
| | | Wine | | | 0.027 | |

*Residue for compliance with MRLs and estimation of dietary intake in plant and animal commodities*: sum of spinosyn A and spinosyn D

The residue is fat-soluble, but residues in milk should be determined in whole milk.

[1] Replaced by recommendation for wider group of commodities.

288                                          Annex 1

| Pesticide (Codex reference number) | CCN | Commodity | Recommended MRL mg/kg | | STMR or STMR-P, mg/kg | HR or HR-P mg/kg |
|---|---|---|---|---|---|---|
| | | | New | Previous | | |

[2] The recommendations are derived from a dairy cow feeding study and the corresponding animal dietary burden. They are extended to 'Edible offal (mammalian) [except cattle]' and 'Meat (from mammals other than marine mammals) [except cattle]' following the policy of the 2002 JMPR. The proposed MRLs for cattle meat (3 mg/kg, fat), cattle kidney (1 mg/kg) and cattle liver (2mg/kg), arising from the direct use of spinosad on cattle, should remain. They exceed the recommendations for mammalian meat and offal, and so require the restriction 'except cattle' to the general commodity descriptions.

**Triadimefon\*\*** (133)
ADI: 0–0.03 mg/kg bw
ARfD: 0.08 mg/kg bw

**Triadimenol\*\*** (168)
ADI: 0–0.03 mg/kg bw
ARfD: 0.08 mg/kg bw

| Pesticide | CCN | Commodity | New | Previous | STMR | HR |
|---|---|---|---|---|---|---|
| **Trifloxystrobin\*** (213) | AM 0660 | Almond hulls[1] | 3 | | | |
| ADI: 0–0.04 mg/kg bw | DF 0226 | Apple, dried | | | 0.043 | |
| ARfD: unnecessary | JF 0226 | Apple juice | | | 0.018 | |
| | | Apple sauce | | | 0.053 | |
| | | Apple preserve | | | 0.053 | |
| | | Apricot, canned | | | 0.019 | |
| | FI 0327 | Banana | 0.05 | | 0.02 | |
| | GC 0640 | Barley | 0.5 | | 0.04 | |
| | AS 0640 | Barley straw and fodder (dry)[1] | 7 | | | |
| | | Beer (residue arising from hops) | | | 0.01 | |
| | VB 0402 | Brussels sprout | 0.5 | | 0.17 | |
| | VR 0577 | Carrot | 0.1 | | 0.035 | |
| | VB 0041 | Cabbage, head | 0.5 | | 0.17 | |
| | VS 0624 | Celery | 1 | | 0.18 | |
| | FC 0001 | Citrus fruit[2] | 0.5 | | 0.095 | |
| | JF 0001 | Citrus juice[2] | | | 0.018 | |
| | AB 0001 | Citrus pulp, dry[1] | 1 | | | |
| | | Citrus oil (orange) | | | 12 | |
| | DF 0269 | Dried grape (raisin) | 5 | | 0.345 | |
| | PE 0112 | Egg | 0.04(*) | | 0 | |
| | VB 0042 | Flowerhead brassica | 0.5 | | 0.17 | |
| | VC 0045 | Fruiting vegetables, cucurbits | 0.3 | | 0.095 | |
| | FB 0269 | Grape | 3 | | 0.15 | |
| | JF 0269 | Grape juice | | | 0.036 | |
| | | Must | | | 0.07 | |
| | | Wine | | | 0.023 | |
| | DH 1100 | Hops, dry | 40 | | 9.95 | |
| | MO 0098 | Kidney of cattle, goats, pigs and sheep | 0.04(*) | | 0.004 | |
| | VA 0384 | Leek | 0.7 | | 0.31 | |
| | MO 0099 | Liver of cattle, goats, pigs and sheep | 0.05 | | 0.008 | |
| | GC 0645 | Maize | 0.02 | | 0.02 | |

Annex 1

| Pesticide (Codex reference number) | CCN | Commodity | Recommended MRL mg/kg | | STMR or STMR-P, mg/kg | HR or HR-P mg/kg |
|---|---|---|---|---|---|---|
| | | | New | Previous | | |
| | AS 0645 | Maize fodder[1] | 10 | | | |
| | MM 0095 | Meat (from mammals other than marine mammals) | 0.05 (fat) | | Fat: 0.006 Muscle: 0 | |
| | ML0106 | Milks | 0.02(*) | | 0 | |
| | | Nectarine, canned | | | 0.019 | |
| | | Peach, canned | | | 0.019 | |
| | SO 0697 | Peanut | 0.02(*) | | 0 | |
| | AL 0697 | Peanut fodder[1] | 5 | | | |
| | | Pear, dried | | | 0.043 | |
| | | Pear juice | | | 0.018 | |
| | | Pear preserve | | | 0.053 | |
| | VO 0445 | Peppers, sweet | 0.3 | | 0.1 | |
| | FP 0009 | Pome fruit | 0.7 | | 0.11 | |
| | VR 0589 | Potato | 0.02(*) | | 0.02 | |
| | | Potato chips | | | 0.008 | |
| | | Potato flakes | | | 0.008 | |
| | PO 0111 | Poultry, edible offal of | 0.04(*) | | 0 | |
| | PM 0110 | Poultry meat | 0.04(*) (fat) | | Fat: 0 Muscle: 0 | |
| | | Prune, dried | | | 0.57 | |
| | GC 0649 | Rice | 5 | | 0.16 | |
| | CM 1205 | Rice, polished | | | 0.029 | |
| | CM 1206 | Rice bran, unprocessed[1] | 7 | | 0.25 | |
| | AS 0649 | Rice straw and fodder, dry[1] | 10 | | | |
| | FS 0012 | Stone fruit | 3 | | 0.38 | |
| | FB 0275 | Strawberry | 0.2 | | 0.1 | |
| | | Strawberry, canned | | | 0.029 | |
| | | Strawberry jam | | | 0.062 | |
| | VR 0596 | Sugar beet | 0.05 | | 0.02 | |
| | | White sugar | | | 0.0036 | |
| | AB 0596 | Sugar beet pulp, dry[1] | 0.2 | | | |
| | DM 0596 | Sugar beet molasses[1] | 0.1 | | | |
| | AM 0596 | Sugar beet leaves or tops[1] | 15 | | | |
| | VO 0448 | Tomato | 0.7 | | 0.08 | |
| | | Tomato paste | | | 0.13 | |
| | | Tomato puree | | | 0.045 | |
| | TN 0085 | Tree nuts | 0.02(*) | | 0 | |
| | GC 0654 | Wheat | 0.2 | | 0.02 | |
| | CM 0654 | Wheat bran, unprocessed[1] | 0.5 | | 0.062 | |
| | CF 1211 | Wheat flour | | | 0.008 | |
| | CF 1210 | Wheat germ | | | 0.013 | |
| | CF 1212 | Wheat wholemeal | | | 0.01 | |
| | CP 1212 | Wheat wholemeal bread | | | 0.005 | |
| | AS 0654 | Wheat straw and fodder, dry[1] | 5 | | | |

290                                        Annex I

| Pesticide (Codex reference number) | CCN | Commodity | Recommended MRL mg/kg | | STMR or STMR-P, mg/kg | HR or HR-P mg/kg |
|---|---|---|---|---|---|---|
| | | | New | Previous | | |

*Residue in plant commodities*
    for compliance with MRLs: trifloxystrobin
    for estimation of dietary intake: sum of trifloxystrobin and [(*E,E*)-methoxyimino-{2-[1-(3-
    trifluoromethylphenyl)ethylideneaminooxymethyl]phenyl}acetic acid] (CGA 321113), expressed as trifloxystrobin.
*Residue in animal commodities*
    For compliance with MRLs and estimation of dietary intake:
    sum of trifloxystrobin and [(*E,E*)-methoxyimino-{2-[1-(3-trifluoromethylphenyl)ethylideneamino-
    oxymethyl]phenyl}acetic acid] (CGA 321113), expressed as trifloxystrobin.
The residue is fat-soluble.
[1]Expressed on dry weight
[2]STMR, STMR-P based on whole fruit residue data

## Table 2. Recommended MRLs, STMR and HR values for spices

| Pesticide | Group or subgroup of spices | Proposed MRL (mg/kg) | Median[2] (mg/kg) | High residue[2] (mg/kg) |
|---|---|---|---|---|
| Acephate | Entire group 028[3] | 0.2(*) | 0.2 | 0.2 |
| Azinphos-methyl | Entire group 028[3] | 0.5(*) | 0.1 | < 0.5 |
| | Seeds | 5 | | |
| Chlorpyrifos | Fruits or berries | 1 | 0.09 | 3.6 |
| | Roots or rhizomes | 1 | | |
| Chlorpyrifos-methyl | Seeds | 1 | | |
| | Fruits | 0.3 | 0.77 | 2.9 |
| | Roots or rhizomes | 5 | | |
| Cypermethrin | Fruits or berries | 0.1 | 0.11 | 0.12 |
| | Roots or rhizomes | 0.2 | | |
| | Seeds | 5 | | |
| Diazinon | Fruits | 0.1 (*) | 0.19 | 3.6 |
| | Roots or rhizomes | 0.5 | | |
| Dichlorvos | Entire group 028[3] | 0.1(*) | 0.1 | 0.1 |
| | Seeds | 0.05(*) | | |
| Dicofol | Fruits or berries | 0.1 | 0.05 | 0.05 |
| | Roots or rhizomes | 0.1 | | |
| | Seeds | 5 | | |
| Dimethoate | Fruits or berries | 0.5 | 0.17 | 3 |
| | Roots or rhizomes | 0.1(*) | | |
| Disulfoton | Entire group 028[3] | 0.05(*) | 0.05 | 0.05 |
| | Seeds | 1 | | |
| Endosulfan (total) | Fruits or berries | 5 | 0.12 | 3.2 |
| | Roots or rhizomes | 0.5 | | |
| | Seeds | 3 | | |
| Ethion | Fruits or berries | 5 | 1.7 | 3.1 |
| | Roots or rhizomes | 0.3 | | |
| | Seeds | 7 | 0.4 | 5.4 |
| Fenitrothion | Fruits or berries | 1 | | |
| | Roots or rhizomes | 0.1(*) | | |

Annex 1                                                                        291

| Pesticide | Group or subgroup of spices | Proposed MRL (mg/kg) | Median[2] (mg/kg) | High residue[2] (mg/kg) |
|---|---|---|---|---|
| Iprodion | Seeds | 0.05(*) | | |
| | Roots or rhizomes | 0.1 | 0.05 | 0.05 |
| | Seeds | 2 | 0.48 | 0.86 |
| Malathion | Fruits or berries | 1 | | |
| | Roots or rhizomes | 0.5 | | |
| Metalaxyl | Seeds | 5 | 0.43 | 3.2 |
| Methamidophos | Entire group 028[3] | 0.1(*) | 0.01 | 0.1 |
| | Seeds | 5 | | |
| Mevinphos | Fruits or berries | 0.2(*) | 0.05 | 2.9 |
| | Roots or rhizomes | 1 | | |
| | Seeds | 0.1 (*) | | |
| Parathion | Fruits or berries | 0.2 | 0.1 | 0.1 |
| | Roots or rhizomes | 0.2 | | |
| | Seeds | 5 | | |
| Parathion-methyl | Fruits or berries | 5 | 0.43 | 3.4 |
| | Roots or rhizomes | 3 | | |
| Permethrin | Entire group 028[3] | 0.05 (*) | 0.05 | 0.05 |
| Phenthoate | Seeds | 7c | 1.2 | 5.2 |
| | Seeds sub-group | 0.5 | 0.21 | 0.3 |
| Phorate | Fruits or berries | 0.1(*) | | |
| | Roots or rhizomes | 0.1(*) | | |
| Phosalone | Seeds | 2 | | |
| | Fruits | 2 | 0.85 | |
| | Roots or rhizomes | 3 | | 1.5 |
| Pirimicarb | Seeds | 5 | 0.14 | 3 |
| Pirimiphos-methyl | Seeds subgroup | 3 | 0.23 | 1.8 |
| | Fruits subgroup | 0.5 | | |
| | Seeds subgroup | 0.1 | | |
| Quintozene | Fruits or berries | 0.02 | 0.05 | 1.2 |
| | Roots or rhizomes | 2 | | |
| Vinclozoline | Entire spice group[3] | 0.05 (*) | 0.05 | 0.05 |

[1] The residue definitions remain the same as those recommended for the given pesticide in other plant commodities.
[2] Values recommended for calculation of short term and chronic intakes are indicated.
[3] The Group of A28 as modified by the 36th Session of CCPR

**Table 3. Recommended maximum residue levels of residues in/on dried chili peppers[1]**

| Pesticide | | Recommended MRL for dried chili pepper (mg/kg) | Notes |
|---|---|---|---|
| 177 | Abamectin | 0.2 | |
| 95 | Acephate | 50 | |
| 2 | Azinphos-methyl | 10 | |
| 155 | Benalaxyl | 0.5 | |
| 47 | Bromide ion | 200 | |
| 8 | Carbaryl | 50 | |
| 72 | Carbendazim (based on chilli peper) | 20 | |

292                                          Annex 1

| Pesticide | | Recommended MRL for dried chili pepper (mg/kg) | Notes |
|---|---|---|---|
| 81 | Chlorothalonil | 70 | |
| 17 | Chlorpyrifos | 20 | |
| 90 | Chlorpyrifos-methyl | 5 | |
| 157 | Cyfluthrin | 2 | |
| 67 | Cyhexatin | 5 | |
| 118 | Cypermethrin | 5 | |
| 169 | Cyromazine | 10 | |
| 22 | Diazinon | 0.5 | |
| 82 | Dichlofluanid | 20 | |
| 26 | Dicofol | 10 | |
| 27 | Dimethoate | 50 | |
| 87 | Dinocap | 2 | |
| 105 | Dithiocarbamates | 10 | |
| 106 | Ethephon | 50 | |
| 149 | Ethoprophos | 0.2 | (a) |
| 192 | Fenarimol | 5 | |
| 185 | Fenpropathrin | 10 | |
| 119 | Fenvalerate | 5 | |
| 206 | Imidacloprid | 1 | |
| 49 | Malathion | 1 | |
| 138 | Metalaxyl | 10 | |
| 100 | Methamidophos | 20 | |
| 94 | Methomyl | 10 | (b) |
| 209 | Methoxyfenozide | 20 | |
| 54 | Monocrotophos | 2 | |
| 126 | Oxamyl | 50 | |
| 120 | Permethrin | 10 | |
| 61 | Phosphamidon | 2 | |
| 62 | Piperonyl butoxide | 20 | |
| 101 | Pirimicarb | 20 | |
| 86 | Pirimiphos-methyl | 10 | (c) |
| 136 | Procymidone | 50 | |
| 171 | Profenofos | 50 | |
| 148 | Propamocarb | 10 | |
| 63 | Pyrethrins | 0.5 | |
| 64 | Quintozene | 0.1 | |
| 203 | Spinosad | 3 | |
| 189 | Tebuconazole | 5 | |
| 196 | Tebufenozide | 10 | |
| 162 | Tolylfluanid | 20 | |
| 133 | Triadimefon | 1 | |
| 168 | Triadimenol | 1 | |
| 159 | Vinclozolin | 30 | |

The residue definitions remain the same as those recommended for the given pesticide in other plant commodities.
(a) The 2004 JMPR recommended a new maximum reside level of 0.05 mg/kg for sweet pepper
(b) Withdrawn by the 2001 JMPR. The 2004 JMPR recommended a new maximum reside level of 0.7 mg/kg.
(c) Withdrawn by the 2003 JMPR

## ANNEX 2

## INDEX OF REPORTS AND EVALUATIONS OF PESTICIDES BY THE JMPR

Numbers in parentheses after the names of pesticides are Codex classification numbers. The abbreviations used are:

T, evaluation of toxicology

R, evaluation of residue and analytical aspects

E, evaluation of effects on the environment

| | |
|---|---|
| Abamectin (177) | 1992 (T,R), 1994 (T,R), 1995 (T), 1997 (T,R), 2000 (R) |
| Acephate (095) | 1976 (T,R), 1979 (R), 1981 (R), 1982 (T), 1984 (T,R), 1987 (T), 1988 (T), 1990 (T,R), 1991 (corr. to 1990 R evaluation), 1994 (R), 1996 (R), 2002 (T), 2003 (R), 2004 (corr. to 2003 report) |
| Acrylonitrile | 1965 (T,R) |
| Aldicarb (117) | 1979 (T,R), 1982 (T,R), 1985 (R), 1988 (R), 1990 (R), 1991 (corr. to 1990 evaluation), 1992 (T), 1993 (R), 1994 (R), 1996 (R), 2001 (R), 2002 (R) |
| Aldrin (001) | 1965 (T), 1966 (T,R), 1967 (R), 1974 (R), 1975 (R), 1977 (T), 1990 (R), 1992 (R) |
| Allethrin | 1965 (T,R) |
| Aminocarb (134) | 1978 (T,R), 1979 (T,R) |
| Aminomethylphosphonic acid (AMPA, 198) | 1997 (T,R) |
| Amitraz (122) | 1980 (T,R), 1983 (R), 1984 (T,R), 1985 (R), 1986 (R), 1989 (R), 1990 (T,R), 1991 (R & corr. to 1990 R evaluation), 1998 (T) |
| Amitrole (079) | 1974 (T,R), 1977 (T), 1993 (T,R), 1997 (T), 1998 (R) |
| Anilazine (163) | 1989 (T,R), 1992 (R) |
| Azinphos-ethyl (068) | 1973 (T,R), 1983 (R) |
| Azinphos-methyl (002) | 1965 (T), 1968 (T,R), 1972 (R), 1973 (T), 1974 (R), 1991 (T,R), 1992 (corr. to 1991 report), 1993 (R), 1995 (R) |
| Azocyclotin (129) | 1979 (R), 1981 (T), 1982 (R),1983 (R), 1985 (R), 1989 (T,R), 1991 (R), 1994 (T) |
| Benalaxyl (155) | 1986 (R), 1987 (T), 1988 (R), 1992 (R), 1993 (R) |
| Bendiocarb (137) | 1982 (T,R), 1984 (T,R), 1989 (R), 1990 (R) |
| Benomyl (069) | 1973 (T,R), 1975 (T,R), 1978 (T,R), 1983 (T,R), 1988 (R), 1990 (R), 1994 (R), 1995 (T,E), 1998 (R) |
| Bentazone (172) | 1991 (T,R), 1992 (corr. to 1991 report, Annex I), 1994 (R), 1995 (R), 1998 (T,R), 1999 (corr. to 1998 report), 2004(T) |
| BHC (technical-grade) | 1965 (T), 1968 (T,R), 1973 (T,R) (see also Lindane) |
| Bifenthrin (178) | 1992 (T,R), 1995 (R), 1996 (R), 1997 (R) |
| Binapacryl (003) | 1969 (T,R), 1974 (R), 1982 (T), 1984 (R), 1985 (T,R) |
| Bioresmethrin (093) | 1975 (R), 1976 (T,R), 1991 (T,R) |
| Biphenyl | See Diphenyl |
| Bitertanol (144) | 1983 (T), 1984 (R), 1986 (R), 1987 (T), 1988 (R), 1989 (R), 1991 (R), 1998 (T), 1999 (R), 2002 (R) |
| Bromide ion (047) | 1968 (R), 1969 (T,R), 1971 (R), 1979 (R), 1981 (R), 1983 (R), 1988 (T,R), 1989 (R), 1992 (R) |

Annex 2

| | |
|---|---|
| Bromomethane (052) | 1965 (T,R), 1966 (T,R), 1967 (R), 1968 (T,R), 1971 (R), 1979 (R), 1985 (R), 1992 (R) |
| Bromophos (004) | 1972 (T,R), 1975 (R), 1977 (T,R), 1982 (R), 1984 (R), 1985 (R) |
| Bromophos-ethyl (005) | 1972 (T,R), 1975 (T,R), 1977 (R) |
| Bromopropylate (070) | 1973 (T,R), 1993 (T,R) |
| Butocarboxim (139) | 1983 (R), 1984 (T), 1985 (T), 1986 (R) |
| Buprofezin (173) | 1991 (T,R), 1995 (R), 1996 (corr. to 1995 report.), 1999 (R) |
| *sec*-Butylamine (089) | 1975 (T,R), 1977 (R), 1978 (T,R), 1979 (R), 1980 (R), 1981 (T), 1984 (T,R: withdrawal of temporary ADI, but no evaluation) |
| Cadusafos (174) | 1991 (T,R), 1992 (R), 1992 (R) |
| Campheclor (071) | 1968 (T,R), 1973 (T,R) |
| Captafol (006) | 1969 (T,R), 1973 (T,R), 1974 (R), 1976 (R), 1977 (T,R), 1982 (T), 1985 (T,R), 1986 (corr. to 1985 report), 1990 (R), 1999 (acute Rf D) |
| Captan (007) | 1965 (T), 1969 (T,R), 1973 (T), 1974 (R), 1977 (T,R), 1978 (T,R), 1980 (R), 1982 (T), 1984 (T,R), 1986 (R), 1987 (R and corr. to 1986 R evaluation), 1990 (T,R), 1991 (corr. to 1990 R evaluation), 1994 (R), 1995 (T), 1997 (R), 2000 (R), 2004 (T) |
| Carbaryl (008) | 1965 (T), 1966 (T,R), 1967 (T,R), 1968 (R), 1969 (T,R), 1970 (R), 1973 (T,R), 1975 (R), 1976 (R), 1977 (R), 1979 (R), 1984 (R), 1996 (T), 2001 (T), 2002 (R) |
| Carbendazim (072) | 1973 (T,R), 1976 (R), 1977 (T), 1978 (R), 1983 (T,R), 1985 (T,R), 1987 (R), 1988 (R), 1990 (R), 1994 (R), 1995 (T,E), 1998 (T,R), 2003 (R) |
| Carbofuran (096) | 1976 (T,R), 1979 (T,R), 1980 (T), 1982 (T), 1991 (R), 1993 (R), 1996 (T), 1997 (R), 1999 (corr. to 1997 report),  2002 (T, R), 2003 (R) (See also carbosulfan), 2004 (R) |
| Carbon disulfide (009) | 1965 (T,R), 1967 (R), 1968 (R), 1971 (R), 1985 (R) |
| Carbon tetrachloride (010) | 1965 (T,R), 1967 (R), 1968 (T,R), 1971 (R), 1979 (R), 1985 (R) |
| Carbophenothion (011) | 1972 (T,R), 1976 (T,R), 1977 (T,R), 1979 (T,R), 1980 (T,R), 1983 (R) |
| Carbosulfan (145) | 1984 (T,R), 1986 (T), 1991 (R), 1992 (corr. to 1991 report), 1993 (R), 1997 (R), 1999 (R), 2002 (R), 2003 (T, R),  2004 (R, corr. to 2003 report) |
| Cartap (097) | 1976 (T,R), 1978 (T,R), 1995 (T,R) |
| Chinomethionat (080) | 1968 (T,R) (as oxythioquinox), 1974 (T,R), 1977 (T,R), 1981 (T,R), 1983 (R), 1984 (T,R), 1987 (T) |
| Chlorbenside | 1965 (T) |
| Chlordane (012) | 1965 (T), 1967 (T,R), 1969 (R), 1970 (T,R), 1972 (R), 1974 (R), 1977 (T,R), 1982 (T), 1984 (T,R), 1986 (T) |
| Chlordimeform (013) | 1971 (T,R), 1975 (T,R), 1977 (T), 1978 (T,R), 1979(T), 1980(T), 1985(T), 1986 (R), 1987 (T) |
| Chlorfenson | 1965 (T) |
| Chlorfenvinphos (014) | 1971 (T,R), 1984 (R), 1994 (T), 1996 (R) |
| Chlormequat (015) | 1970 (T,R), 1972 (T,R), 1976 (R), 1985 (R), 1994 (T,R), 1997 (T), 1999 (acute Rf D), 2000 (R) |
| Chlorobenzilate (016) | 1965 (T), 1968 (T,R), 1972 (R), 1975 (R), 1977 (R), 1980 (T) |
| Chloropicrin | 1965 (T,R) |

Annex 2                                                              295

| | |
|---|---|
| Chloropropylate | 1968 (T,R), 1972 (R) |
| Chlorothalonil (081) | 1974 (T,R), 1977 (T,R), 1978 (R), 1979 (T,R), 1981 (T,R), 1983 (T,R), 1984 (corr. to 1983 report and T evaluation), 1985 (T,R), 1987 (T), 1988 (R), 1990 (T,R), 1991 (corr. to 1990 evaluation), 1992 (T), 1993 (R), 1997 (R) |
| Chlorpropham | 1965 (T), 2000 (T), 2001 (R) |
| Chlorpyrifos (017) | 1972 (T,R), 1974 (R), 1975 (R), 1977 (T,R), 1981 (R), 1982 (T,R), 1983 (R), 1989 (R), 1995 (R), 1999 (T), 2000 (R), 2004 (R) |
| Chlorpyrifos-methyl (090) | 1975 (T,R), 1976 (R, Annex I only), 1979 (R), 1990 (R), 1991 (T,R), 1992 (T and corr. to 1991 report), 1993 (R), 1994 (R), 2001 (T) |
| Chlorthion | 1965 (T) |
| Clethodim (187) | 1994 (T,R), 1997 (R), 1999 (R), 2002 (R) |
| Clofentezine (156) | 1986 (T,R), 1987 (R), 1989 (R), 1990 (R), 1992 (R) |
| Coumaphos (018) | 1968 (T,R), 1972 (R), 1975 (R), 1978 (R), 1980 (T,R), 1983 (R), 1987 (T), 1990 (T,R) |
| Crufomate (019) | 1968 (T,R), 1972 (R) |
| Cyanophenfos (091) | 1975 (T,R), 1978 (T: ADI extended, but no evaluation), 1980, (T), 1982 (R), 1983 (T) |
| Cycloxydim (179) | 1992 (T,R), 1993 (R) |
| Cyfluthrin (157) | 1986 (R), 1987 (T and corr. to 1986 report), 1989 (R), 1990 (R), 1992 (R) |
| Cyhalothrin (146) | 1984 (T,R), 1986 (R), 1988 (R) |
| Cyhexatin (tricyclohexyltin hydroxide) (067) | 1970 (T,R), 1973 (T,R), 1974 (R), 1975 (R), 1977 (T), 1978 (T,R), 1980 (T), 1981 (T), 1982 (R), 1983 (R), 1985 (R), 1988 (T), 1989 (T), 1991 (T,R), 1992 (R), 1994 (T) |
| Cypermethrin (118) | 1979 (T,R), 1981 (T,R), 1982 (R), 1983 (R), 1984 (R), 1985 (R), 1986 (R), 1987 (corr. to 1986 evaluation), 1988 (R), 1990 (R) |
| Cyprodinil (207) | 2003 (T,R), 2004 (corr. to 2003 report) |
| Cyromazine (169) | 1990 (T,R), 1991 (corr. to 1990 R evaluation), 1992 (R) |
| 2,4-D (020) | 1970 (T,R), 1971 (T,R), 1974 (T,R), 1975 (T,R), 1980 (R), 1985, (R), 1986 (R), 1987 (corr. to 1986 report, Annex I), 1996 (T), 1997 (E), 1998 (R), 2001 (R) |
| Daminozide (104) | 1977 (T,R), 1983 (T), 1989 (T,R), 1991 (T) |
| DDT (021) | 1965 (T), 1966 (T,R), 1967 (T,R),1968 (T,R), 1969 (T,R), 1978 (R), 1979 (T), 1980 (T), 1983 (T), 1984 (T), 1993 (R), 1994 (R), 1996 (R) |
| Deltamethrin (135) | 1980 (T,R), 1981 (T,R), 1982 (T,R), 1984 (R), 1985 (R), 1986 (R), 1987 (R), 1988 (R), 1990 (R), 1992 (R), 2000  (T), 2002 (R) |
| Demeton (092) | 1965 (T), 1967 (R), 1975 (R), 1982 (T) |
| Demeton-*S*-methyl (073) | 1973 (T,R), 1979 (R), 1982 (T), 1984 (T,R), 1989 (T,R), 1992 (R), 1998 (R) |
| Demeton-*S*-methylsulphon (164) | 1973 (T,R), 1982 (T), 1984 (T,R), 1989 (T,R), 1992 (R) |
| Dialifos (098) | 1976 (T,R), 1982 (T), 1985 (R) |

Annex 2

| | |
|---|---|
| Diazinon (022) | 1965 (T), 1966 (T), 1967 (R), 1968 (T,R), 1970 (T,R), 1975 (R), 1979 (R), 1993 (T,R), 1994 (R), 1996 (R), 1999 (R), 2001 (T) |
| 1,2-Dibromoethane (023) | 1965 (T,R), 1966 (T,R), 1967 (R), 1968 (R), 1971 (R), 1979 (R), 1985 (R) |
| Dicloran (083) | 2003 (R) |
| Dichlorfluanid (082) | 1969 (T,R), 1974 (T,R), 1977 (T,R), 1979 (T,R), 1981 (R),1982 (R), 1983 (T,R), 1985 (R) |
| 1,2-Dichloroethane (024) | 1965 (T,R), 1967 (R), 1971 (R), 1979 (R), 1985 (R) |
| Dichlorvos (025) | 1965 (T,R), 1966 (T,R), 1967 (T,R), 1969 (R), 1970 (T,R), 1974 (R), 1977 (T), 1993 (T,R) |
| Dicloran (083) | 1974 (T,R), 1977 (T,R), 1998 (T,R) |
| Dicofol (026) | 1968 (T,R), 1970 (R), 1974 (R), 1992 (T,R), 1994 (R) |
| Dieldrin (001) | 1965 (T), 1966 (T,R), 1967 (T,R), 1968 (R), 1969 (R), 1970, (T,R), 1974 (R), 1975 (R), 1977 (T), 1990 (R), 1992 (R) |
| Diflubenzuron (130) | 1981 (T,R), 1983 (R), 1984 (T,R), 1985 (T,R), 1988 (R), 2001 (T), 2002 (R) |
| Dimethipin (151) | 1985 (T,R), 1987 (T,R), 1988 (T,R), 1999 (T), 2001 (R), 2004 (T) |
| Dimethoate (027) | 1965 (T), 1966 (T), 1967 (T,R), 1970 (R), 1973 (R in evaluation of formothion), 1977 (R), 1978 (R), 1983 (R) 1984 (T,R) 1986 (R), 1987 (T,R), 1988 (R), 1990 (R), 1991 (corr. to 1990 evaluation), 1994 (R), 1996 (T), 1998 (R), 2003 (T,R), 2004 (corr. to 2003 report) |
| Dimethrin | 1965 (T) |
| Dinocap (087) | 1969 (T,R), 1974 (T,R), 1989 (T,R), 1992 (R), 1998 (R), 1999 (R), 2000 (T), 2001 (R) |
| Dioxathion (028) | 1968 (T,R), 1972 (R) |
| Diphenyl (029) | 1966 (T,R), 1967 (T) |
| Diphenylamine (030) | 1969 (T,R), 1976 (T,R), 1979 (R), 1982 (T), 1984 (T,R), 1998 (T), 2001 (R), 2003 (R) |
| Diquat (031) | 1970 (T,R), 1972 (T,R), 1976 (R), 1977 (T,R), 1978 (R), 1994 (R) |
| Disulfoton (074) | 1973 (T,R), 1975 (T,R), 1979 (R), 1981 (R), 1984 (R), 1991 (T,R), 1992 (corr. to 1991 report, Annex I), 1994 (R), 1996 (T), 1998 (R) |
| Dithianon (180) | 1992 (T,R), 1995 (R), 1996 (corr. to 1995 report) |
| Dithiocarbamates (105) | 1965 (T), 1967 (T,R), 1970 (T,R), 1983 (R propineb, thiram), 1984 (R propineb), 1985 (R), 1987 (T thiram), 1988 (R thiram), 1990 (R), 1991 (corr. to 1990 evaluation), 1992 (T thiram), 1993 (T,R), 1995 (R), 1996 (T,R ferbam, ziram;, R thiram), 2004 (R) |
| 4,6-Dinitro-*ortho*-cresol (DNOC) | 1965 (T) |
| Dodine (084) | 1974 (T,R), 1976 (T,R), 1977 (R), 2000 (T), 2003 (R) 2004 (corr. to 2003 report) |
| Edifenphos (099) | 1976 (T,R), 1979 (T,R), 1981 (T,R) |
| Endosulfan (032) | 1965 (T), 1967 (T,R), 1968 (T,R), 1971 (R), 1974 (R), 1975 (R), 1982 (T), 1985 (T,R), 1989 (T,R), 1993 (R), 1998 (T) |
| Endrin (033) | 1965 (T), 1970 (T,R), 1974 (R), 1975 (R), 1990 (R), 1992 (R) |
| Esfenvalerate (204) | 2002 (T, R) |
| Ethephon (106) | 1977 (T,R), 1978 (T,R), 1983 (R), 1985 (R), 1993 (T), 1994 (R), 1995 (T), 1997 (T), 2002 (T) |

| | |
|---|---|
| Ethiofencarb (107) | 1977 (T,R), 1978 (R), 1981 (R), 1982 (T,R), 1983 (R) |
| Ethion (034) | 1968 (T,R), 1969 (R), 1970 (R), 1972 (T,R), 1975 (R), 1982 (T), 1983 (R), 1985 (T), 1986 (T), 1989 (T), 1990 (T), 1994 (R) |
| Ethoprophos (149) | 1983 (T), 1984 (R), 1987 (T), 1999 (T), 2004 (R) |
| Ethoxyquin (035) | 1969 (T,R), 1998 (T), 1999 (R) |
| Ethylene dibromide | See 1,2-Dibromoethane |
| Ethylene dichloride | See 1,2-Dichloroethane |
| Ethylene oxide | 1965 (T,R), 1968 (T,R), 1971 (R) |
| Ethylenethiourea (ETU) (108) | 1974 (R), 1977 (T,R), 1986 (T,R), 1987 (R), 1988 (T,R), 1990 (R), 1993 (T,R) |
| Etofenprox (184) | 1993 (T,R) |
| Etrimfos (123) | 1980 (T,R), 1982 (T,R$^1$ ), 1986 (T,R), 1987 (R), 1988 (R), 1989 (R), 1990 (R) |
| Famoxadone ( 208) | 2003 (T,R) |
| Fenamiphos (085) | 1974 (T,R), 1977 (R), 1978 (R), 1980 (R), 1985 (T), 1987 (T), 1997 (T), 1999 (R), 2002 (T) |
| Fenarimol (192) | 1995 (T,R,E), 1996 (R and corr. to 1995 report) |
| Fenbuconazole (197) | 1997 (T,R) |
| Fenbutatin oxide (109) | 1977 (T,R), 1979 (R), 1992 (T), 1993 (R) |
| Fenchlorfos (036) | 1968 (T,R), 1972 (R), 1983 (R) |
| Fenitrothion (037) | 1969 (T,R), 1974 (T,R), 1976 (R), 1977 (T,R), 1979 (R), 1982, (T) 1983 (R), 1984 (T,R), 1986 (T,R), 1987 (R and corr. to 1986 R evaluation), 1988 (T), 1989 (R), 2000 (T), 2003 (R), 2004 (R, corr. to 2003 report) |
| Fenpropathrin (185) | 1993 (T,R) |
| Fenpropimorph (188) | 1994 (T), 1995 (R), 1999 (R), 2001 (T), 2004 (T) |
| Fenpyroximate (193) | 1995 (T,R), 1996 (corr. to 1995 report.), 1999 (R), 2004 (T) |
| Fensulfothion (038) | 1972 (T,R), 1982 (T), 1983 (R) |
| Fenthion (039) | 1971 (T,R), 1975 (T,R), 1977 (R), 1978 (T,R), 1979 (T), 1980 (T), 1983 (R), 1989 (R), 1995 (T,R,E), 1996 (corr. to 1995 report), 1997 (T), 2000 (R) |
| Fentin compounds (040) | 1965 (T), 1970 (T,R), 1972 (R), 1986 (R), 1991 (T,R), 1993 (R), 1994 (R) |
| Fenvalerate (119) | 1979 (T,R), 1981 (T,R), 1982 (T), 1984 (T,R), 1985 (R), 1986 (T,R), 1987 (R and corr. to 1986 report), 1988 (R), 1990 (R), 1991 (corr. to 1990 R evaluation) |
| Ferbam | See Dithiocarbamates, 1965 (T), 1967 (T,R), 1996 (T,R) |
| Fipronil | 1997 (T), 2000 (T), 2001 (R) |
| Fipronil-desulfinyl | 1997 (T) |
| Flucythrinate (152) | 1985 (T,R), 1987 (R), 1988 (R), 1989 (R), 1990 (R), 1993 (R) |
| Fludioxinil ( ) | 2004 (T,R) |
| Flumethrin (195) | 1996 (T,R) |
| Flusilazole (165) | 1989 (T,R), 1990 (R), 1991 (R), 1993 (R), 1995 (T) |
| Flutolanil (205) | 2002 (T, R) |
| Folpet (041) | 1969 (T,R), 1973 (T), 1974 (R), 1982 (T), 1984 (T,R), 1986 (T), 1987 (R), 1990 (T,R), 1991 (corr. to 1990 R evaluation), 1993 (T,R), 1994 (R), 1995 (T), 1997 (R), 1998 (R), 1999(R) , 2002 (T), 2004 (T) |
| Formothion (042) | 1969 (T,R), 1972 (R), 1973 (T,R), 1978 (R), 1998 (R) |

298                                      Annex 2

Glufosinate-ammonium (175)    1991 (T,R), 1992 (corr. to 1991 report, Annex I), 1994 (R), 1998 (R), 1999 (T,R)

Glyphosate (158)              1986 (T,R), 1987 (R and corr. to 1986 report), 1988 (R), 1994 (R), 1997 (T,R), 2004 (T)

Guazatine (114)               1978 (T.R), 1980 (R), 1997 (T,R)

Haloxyfop (194)               1995 (T,R), 1996 (R and corr. to 1995 report), 2001 (R)

Heptachlor (043)              1965 (T), 1966 (T,R), 1967 (R), 1968 (R), 1969 (R), 1970 (T,R), 1974 (R), 1975 (R), 1977 (R), 1987 (R), 1991 (T,R), 1992 (corr. to 1991 report, Annex I), 1993 (R), 1994 (R)

Hexachlorobenzene (044)       1969 (T,R), 1973 (T,R), 1974 (T,R), 1978(T), 1985 (R)

Hexaconazole (170)            1990 (T,R), 1991 (R and corr. to 1990 R evaluation), 1993 (R)

Hexythiazox (176)             1991 (T,R), 1994 (R), 1998 (R)

Hydrogen cyanide (045)        1965 (T,R)

Hydrogen phosphide (046)      1965 (T,R), 1966 (T,R), 1967 (R), 1969 (R), 1971 (R)

Imazalil (110)                1977 (T,R), 1980 (T,R), 1984 (T,R), 1985 (T,R), 1986 (T), 1988 (R), 1989 (R), 1991 (T), 1994 (R), 2000 (T), 2001 (T)

Imidacloprid                  2001 (T), 2002 (R)

Iprodione (111)               1977 (T,R), 1980 (R), 1992 (T), 1994 (R), 1995 (T), 2001 (R)

Isofenphos (131)              1981 (T,R), 1982 (T,R), 1984 (R), 1985 (R), 1986 (T,R), 1988 (R), 1992 (R)

Kresoxim-methyl (199)         1998 (T,R), 2001 (R)

Lead arsenate                 1965 (T), 1968 (T,R)

Leptophos (088)               1974 (T,R), 1975 (T,R), 1978 (T,R)

Lindane (048)                 1965 (T), 1966 (T,R), 1967 (R), 1968 (R), 1969 (R), 1970 (T,R, published as Annex VI to 1971 evaluations), 1973 (T,R), 1974 (R), 1975 (R), 1977 (T,R), 1978 (R), 1979 (R), 1989 (T,R), 1997 (T), 2002 (T), 2003 (R), 2004 (corr. to 2003 report)

Malathion (049)               1965 (T), 1966 (T,R), 1967 (corr. to 1966 R evaluation), 1968 (R), 1969 (R), 1970 (R), 1973 (R), 1975 (R), 1977 (R), 1984 (R), 1997 (T), 1999 (R), 2000 (R), 2003 (T), 2004 (R)

Maleic hydrazide (102)        1976 (T,R), 1977 (T,R), 1980 (T), 1984 (T,R), 1996 (T), 1998 (R)

Mancozeb (050)                1967 (T,R), 1970 (T,R), 1974 (R), 1977 (R), 1980 (T,R), 1993 (T,R)

Maneb                         See Dithiocarbamates, 1965 (T), 1967 (T,R), 1987 (T), 1993 (T,R)

Mecarbam (124)                1980 (T,R), 1983 (T,R), 1985 (T,R), 1986 (T,R), 1987 (R)

Metalaxyl (138)               1982 (T,R), 1984 (R), 1985 (R), 1986 (R), 1987 (R), 1989 (R), 1990 (R), 1992 (R), 1995 (R)

Metalaxyl –M (212)            2002 (T), 2004 (R)

| | |
|---|---|
| Methacrifos (125) | 1980 (T,R), 1982 (T), 1986 (T), 1988 (T), 1990 (T,R), 1992 (R) |
| Methamidophos (100) | 1976 (T,R), 1979 (R), 1981 (R), 1982 (T,R ), 1984 (R), 1985 (T), 1989 (R), 1990 (T,R), 1994 (R), 1996 (R), 1997 (R), 2002 (T), 2003 (R), 2004 (R, corr. to 2003 report) |
| Methidathion (051) | 1972 (T,R), 1975 (T,R), 1979 (R), 1992 (T,R), 1994 (R), 1997 (T) |
| Methiocarb (132) | 1981 (T,R), 1983 (T,R), 1984 (T), 1985 (T), 1986 (R), 1987 (T,R), 1988 (R), 1998 (T), 1999 (R) |
| Methomyl (094) | 1975 (R), 1976 (R), 1977 (R), 1978 (R), 1986 (T,R), 1987 (R), 1988 (R), 1989 (T,R), 1990 (R), 1991 (R), 2001 (T,R), 2004 (R) |
| Methoprene (147) | 1984 (T,R), 1986 (R), 1987 (T and corr. to 1986 report), 1988 (R), 1989 (R), 2001 (T) |
| Methoxychlor | 1965 (T), 1977 (T) |
| Methoxyfenozide (209) | 2003 (T,R), 2004 (corr. to 2003 report) |
| Methyl bromide (052) | See Bromomethane |
| Metiram (186) | 1993 (T), 1995 (R) |
| Mevinphos (053) | 1965 (T), 1972 (T,R), 1996 (T), 1997 (E,R), 2000 (R) |
| MGK 264 | 1967 (T,R) |
| Monocrotophos (054) | 1972 (T,R), 1975 (T,R), 1991 (T,R), 1993 (T), 1994 (R) |
| Myclobutanil (181) | 1992 (T,R), 1997 (R), 1998 (R) |
| Nabam | See Dithiocarbamates, 1965 (T), 1976 (T,R) |
| Nitrofen (140) | 1983 (T,R) |
| Omethoate (055) | 1971 (T,R), 1975 (T,R), 1978 (T,R), 1979 (T), 1981 (T,R), 1984 (R), 1985 (T), 1986 (R), 1987 (R), 1988 (R), 1990 (R), 1998 (R) |
| Organomercury compounds | 1965 (T), 1966 (T,R), 1967 (T,R) |
| Oxamyl (126) | 1980 (T,R), 1983 (R), 1984 (T), 1985 (T,R), 1986 (R), 2002 (T,R) |
| Oxydemeton-methyl (166) | 1965 (T, as demeton-S-methyl sulfoxide), 1967 (T), 1968 (R), 1973 (T,R), 1982 (T), 1984 (T,R), 1989 (T,R), 1992 (R), 1998 (R), 1999 (corr. to 1992 report), 2002 (T), 2004 (R) |
| Oxythioquinox | See Chinomethionat |
| Paclobutrazol (161) | 1988 (T,R), 1989 (R) |
| Paraquat (057) | 1970 (T,R), 1972 (T,R), 1976 (T,R), 1978 (R), 1981 (R), 1982 (T), 1985 (T), 1986 (T), 2003 (T), 2004 (R) |
| Parathion (058) | 1965 (T), 1967 (T,R), 1969 (R), 1970 (R), 1984 (R), 1991 (R), 1995 (T,R), 1997 (R), 2000 (R) |
| Parathion-methyl (059) | 1965 (T), 1968 (T,R), 1972 (R), 1975 (T,R), 1978 (T,R), 1979 (T), 1980 (T), 1982 (T), 1984 (T,R), 1991 (R), 1992 (R), 1994 (R), 1995 (T), 2000 (R), 2003 (R) |
| Penconazole (182) | 1992 (T,R), 1995 (R) |
| Permethrin (120) | 1979 (T,R), 1980 (R), 1981 (T,R), 1982 (R), 1983 (R), 1984 (R), 1985 (R), 1986 (T,R), 1987 (T), 1988 (R), 1989 (R), 1991 (R), 1992 (corr. to 1991 report), 1999 (T) |
| 2-Phenylphenol (056) | 1969 (T,R), 1975 (R), 1983 (T), 1985 (T,R), 1989 (T), 1990 (T,R), 1999 (T,R), 2002 (R) |
| Phenothrin (127) | 1979 (R), 1980 (T,R), 1982 (T), 1984 (T), 1987 (R), 1988 (T,R) |
| Phenthoate (128) | 1980 (T,R), 1981 (R), 1984 (T) |

300                                     Annex 2

| | |
|---|---|
| Phorate (112) | 1977 (T,R), 1982 (T), 1983 (T), 1984 (R), 1985 (T), 1990 (R), 1991 (R), 1992 (R), 1993 (T), 1994 (T), 1996 (T), 2004 (T) |
| Phosalone (060) | 1972 (T,R), 1975 (R), 1976 (R), 1993 (T), 1994 (R), 1997 (T), 1999 (R), 2001 (T) |
| Phosmet (103) | 1976 (R), 1977 (corr. to 1976 R evaluation), 1978 (T,R), 1979 (T,R), 1981 (R), 1984 (R), 1985 (R), 1986 (R), 1987 (R and corr. to 1986 R evaluation), 1988 (R), 1994 (T), 1997 (R), 1998 (T),  2002 (R), 2003(R) |
| Phosphine | See Hydrogen phosphide |
| Phosphamidon (061) | 1965 (T), 1966 (T), 1968 (T,R), 1969 (R), 1972 (R), 1974 (R), 1982 (T), 1985 (T), 1986 (T) |
| Phoxim (141) | 1982 (T), 1983 (R), 1984 (T,R), 1986 (R), 1987 (R), 1988 (R) |
| Piperonyl butoxide (062) | 1965 (T,R), 1966 (T,R), 1967 (R), 1969 (R), 1972 (T,R), 1992 (T,R), 1995 (T), 2001 (R), 2002 (R) |
| Pirimicarb (101) | 1976 (T,R), 1978 (T,R), 1979 (R), 1981 (T,R), 1982 (T), 1985 (R), 2004 (T) |
| Pirimiphos-methyl (086) | 1974 (T,R), 1976 (T,R), 1977 (R), 1979 (R), 1983 (R), 1985 (R), 1992 (T), 1994 (R), 2003 (R), 2004 (R, corr. to 2003 report) |
| Prochloraz (142) | 1983 (T,R), 1985 (R), 1987 (R), 1988 (R), 1989 (R), 1990 (R), 1991 (corr. to 1990 report, Annex I, and R evaluation), 1992 (R), 2001 (T), 2004 (R) |
| Procymidone(136) | 1981 (R), 1982 (T), 1989 (T,R), 1990 (R), 1991 (corr. to 1990 Annex I), 1993 (R), 1998 (R) |
| Profenofos (171) | 1990 (T,R), 1992 (R), 1994 (R), 1995 (R) |
| Propamocarb (148) | 1984 (T,R), 1986 (T,R), 1987 (R) |
| Propargite (113) | 1977 (T,R), 1978 (R), 1979 (R), 1980 (T,R), 1982 (T,R), 1999 (T), 2002 (R) |
| Propham (183) | 1965 (T), 1992 (T,R) |
| Propiconazole (160) | 1987 (T,R), 1991 (R), 1994 (R), 2004 (T) |
| Propineb | 1977 (T,R), 1980 (T), 1983 (T), 1984 (R), 1985 (T,R), 1993 (T,R), 2004 2004 (R) |
| Propoxur (075) | 1973 (T,R), 1977 (R), 1981 (R), 1983 (R), 1989 (T), 1991 (R), 1996 (R) |
| Propylenethiourea (PTU, 150) | 1993 (T,R), 1994 (R), 1999 (T) |
| Pyraclostrobin (210) | 2003 (T), 2004 (R) |
| Pyrazophos (153) | 1985 (T,R), 1987 (R), 1992 (T,R), 1993 (R) |
| Pyrethrins (063) | 1965 (T), 1966 (T,R), 1967 (R), 1968 (R), 1969 (R), 1970 (T), 1972 (T,R), 1974 (R), 1999 (T), 2000 (R), 2003 (T,R) |
| Pyriproxyfen (200) | 1999 (R,T), 2000 (R), 2001 (T) |
| Quintozene (064) | 1969 (T,R) 1973 (T,R), 1974 (R), 1975 (T,R), 1976 (Annex I, corr. to 1975 R evaluation), 1977 (T,R), 1995 (T,R), 1998 (R) |
| Spinosad (203) | 2001 (T,R, 2004 (R) |
| 2,4,5-T (121) | 1970 (T,R), 1979 (T,R), 1981 (T) |
| Tebuconazole (189) | 1994 (T,R), 1996 (corr. to Annex II of 1995 report), 1997 (R) |
| Tebufenozide (196) | 1996 (T,R), 1997 (R), 1999 (R), 2001 (T,R), 2003(T) |
| Tecnazine (115) | 1974 (T,R), 1978 (T,R), 1981 (R), 1983 (T), 1987 (R), 1989 (R), 1994 (T,R) |
| Teflubenzuron (190) | 1994 (T), 1996 (R) |

Annex 2                                                              301

| | |
|---|---|
| Terbufos (167) | 1989 (T,R), 1990 (T,R), 2003 (T) |
| Thiabendazole (065) | 1970 (T,R), 1971 (R), 1972 (R), 1975 (R), 1977 (T,R), 1979 (R), 1981 (R), 1997 (R), 2000 (R) |
| Thiodicarb (154) | 1985 (T,R), 1986 (T), 1987 (R), 1988 (R), 2000 (T), 2001 (R) |
| Thiometon (076) | 1969 (T,R), 1973 (T,R), 1976 (R), 1979 (T,R), 1988 (R) |
| Thiophanate-methyl (077) | 1973 (T,R), 1975 (T,R), 1977 (T), 1978 (R), 1988 (R), 2002 (R) |
| | 1990 (R), 1994 (R), 1995 (T,E), 1998 (T,R) |
| Thiram (105) | See Dithiocarbamates, 1965 (T), 1967 (T,R), 1970 (T,R), 1974 (T), 1977 (T), 1983 (R), 1984 (R), 1985 (T,R), 1987 (T), 1988 (R), 1989 (R), 1992 (T), 1996 (R) |
| Tolclofos-methyl (191) | 1994 (T,R) 1996 (corr. to Annex II of 1995 report) |
| Tolylfluanid (162) | 1988 (T,R), 1990 (R), 1991 (corr. to 1990 report), 2002 (T,R), 2003 (R) |
| Toxaphene | See Camphechlor |
| Triadimefon (133) | 1979 (R), 1981 (T,R), 1983 (T,R), 1984 (R), 1985 (T,R), 1986 (R), 1987 (R and corr. to 1986 R evaluation), 1988 (R), 1989 (R), 1992 (R), 1995 (R), 2004 (T) |
| Triadimenol (168) | 1989 (T,R), 1992 (R), 1995 (R), 2004 (T) |
| Triazolylalanine | 1989 (T,R) |
| Triazophos (143) | 1982 (T), 1983 (R), 1984 (corr. to 1983 report, Annex I), 1986 (T,R), 1990 (R), 1991 (T and corr. to 1990 R evaluation), 1992 (R), 1993 (T,R), 2002 (T) |
| Trichlorfon (066) | 1971 (T,R), 1975 (T,R), 1978 (T,R), 1987 (R) |
| Trichloronat | 1971 (T,R) |
| Trichloroethylene | 1968 (R) |
| Tricyclohexyltin hydroxide | See Cyhexatin |
| Trifloxystrobin (213) | 2004 ( T, R) |
| Triforine (116) | 1977 (T), 1978 (T, R), 1997 (T) |
| Triphenyltin compounds | See Fentin compounds |
| Vamidothion (078) | 1973 (T,R), 1982 (T), 1985 (T,R), 1987 (R), 1988 (T), 1990 (R), 1992 (R) |
| Vinclozolin (159) | 1986 (T,R), 1987 (R and corr. to 1986 report and R evaluation), 1988 (T,R), 1989 (R), 1990 (R), 1992 (R), 1995 (T) |
| Zineb (105) | See Dithiocarbamates, 1965 (T), 1967 (T,R), 1993 (T) |
| Ziram (105) | See Dithiocarbamates, 1965 (T), 1967 (T,R), 1996 (T,R) |

## ANNEX 3

### INTERNATIONAL ESTIMATED DAILY INTAKES OF PESTICIDE RESIDUES

The following tables give details of the international estimated daily intakes of the pesticides evaluated by the Meeting for the five GEMS/ Food diets and show the ratios of the estimated intakes to the corresponding ADIs.
(\*) at or about the LOQ
The ranges of the ratios of intake:ADI for all the compounds evaluated are tabulated in Section 3.
Diet: g/person per day; intake: daily intake: µg/person

**CHLORPYRIFOS ( 017 )**           International estimated daily intake           ADI = 0–0.01 mg/kg bw

| Codex code | Commodity | STMR or STMR-P (mg/kg) | Mid-East | | Far-East | | African | | Latin American | | European | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake |
| TN 0660 | Almond | 0.05 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 0.0 | 1.8 | 0.1 |
| JF 0226 | Apple juice | 0.027 | 4.5 | 0.1 | 0 | 0.0 | 0 | 0.0 | 0.3 | 0.0 | 3.8 | 0.1 |
| FI 0327 | Banana | 0.01 | 8.3 | 0.1 | 26.2 | 0.3 | 21.0 | 0.2 | 102.3 | 1.0 | 22.8 | 0.2 |
| VB 0400 | Broccoli | 0.02 | 0.5 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.1 | 0.0 | 2.7 | 0.1 |
| VB 0403 | Cabbage, Savoy | 0.15 | 0.1 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 |
| VR 0577 | Carrot | 0.025 | 2.8 | 0.1 | 2.5 | 0.1 | 0.0 | 0.0 | 6.3 | 0.2 | 22.0 | 0.6 |
| MM 0812 | Cattle meat | 0.02 | 14.6 | 0.3 | 2.7 | 0.1 | 10.4 | 0.2 | 30.0 | 0.6 | 63.3 | 1.3 |
| MO 1280 | Cattle, kidney | 0.01 | 0.1 | 0.0 | 0.0 | 0.0 | 0.1 | 0.0 | 0.2 | 0.0 | 0.2 | 0.0 |
| MO 1281 | Cattle, liver | 0.01 | 0.2 | 0.0 | 0 | 0.0 | 0.1 | 0.0 | 0.3 | 0.0 | 0.4 | 0.0 |
| VB 0404 | Cauliflower | 0.01 | 1.3 | 0.0 | 1.5 | 0.0 | 0 | 0.0 | 0.3 | 0.0 | 13 | 0.1 |
| VL 0467 | Chinese cabbage, type pe-tsai | 0.18 | ND | – | ND | – | ND | – | ND | – | ND | – |
| FC 0001 | Citrus fruit | 0.08 | 47.1 | 3.8 | 6.3 | 0.5 | 5.1 | 0.4 | 54.6 | 4.4 | 44.6 | 3.6 |
| SB 0716 | Coffee beans | 0.01 | 5.3 | 0.1 | 0.4 | 0.0 | 0.0 | 0.0 | 3.6 | 0.0 | 7.9 | 0.1 |
| VP 0526 | Common bean (green pods or immature seeds) | 0.01 | 3.5 | 0.0 | 0.8 | 0.0 | 0.0 | 0.0 | 4.0 | 0.0 | 12.0 | 0.1 |
| OR 0691 | Cotton-seed oil, edible | 0.01 | 3.8 | 0.0 | 0.5 | 0.0 | 0.5 | 0.0 | 0.5 | 0.0 | 0.0 | 0.0 |
| PE 0112 | Eggs | 0.001 | 14.6 | 0.0 | 13.1 | 0.0 | 3.7 | 0.0 | 11.9 | 0.0 | 37.6 | 0.0 |
| FB 0269 | Grapes (fresh, wine, dried) | 0.085 | 16.1 | 1.4 | 1.0 | 0.1 | 0.0 | 0.0 | 1.6 | 0.1 | 16.1 | 1.4 |
| GC 0645 | Maize (fresh, flour) | 0.015 | 48.3 | 0.7 | 31.2 | 0.5 | 106.2 | 1.6 | 41.8 | 0.6 | 8.8 | 0.1 |
| OR 0645 | Maize oil, edible | 0.03 | 1.8 | 0.1 | 0.0 | 0.0 | 0.3 | 0.0 | 0.5 | 0.0 | 1.3 | 0.0 |
| ML 0107 | Milk of cattle, goats and sheep | 0.005 | 110.3 | 0.6 | 23.9 | 0.1 | 41.3 | 0.2 | 160.1 | 0.8 | 289.3 | 1.4 |
| VA 0385 | Onion, bulb | 0.04 | 23.0 | 0.9 | 11.5 | 0.5 | 7.3 | 0.3 | 13.8 | 0.6 | 27.8 | 1.1 |
| JF 0004 | Orange juice | 0.007 | 7.3 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 | 4.5 | 0.0 |
| FS 0247 | Peach | 0.042 | 1.3 | 0.1 | 0.3 | 0.0 | 0.0 | 0.0 | 0.4 | 0.0 | 6.3 | 0.3 |

Annex 3

| Codex code | Commodity | STMR or STMR-P (mg/kg) | Mid-East | | Far-East | | African | | Latin American | | European | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VP 0063 | Peas (green pods and immature seeds) | 0.01 | 5.5 | 0.1 | 2.0 | 0.0 | 0.0 | 0.0 | 0.8 | 0.0 | 14.0 | 0.1 |
| TN 0672 | Pecan | 0.05 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 |
| VO 0445 | Peppers, sweet (including pim(i)ento) | 0.38 | 3.3 | 1.3 | 2.0 | 0.8 | 5.3 | 2.0 | 2.3 | 0.9 | 10.3 | 3.9 |
| MO 0818 | Pig, edible offal of | 0 | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0.0 | 5.0 | 0.0 |
| MM 0818 | Pig meat | 0.001 | 0.0 | 0.0 | 27.2 | 0.0 | 2.6 | 0.0 | 10.5 | 0.0 | 75.8 | 0.1 |
| FS 0014 | Plum (fresh, prunes) | 0.04 | 1.8 | 0.1 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 4.3 | 0.2 |
| FP 0009 | Pome fruits | 0.17 | 10.8 | 1.8 | 7.5 | 1.3 | 0.3 | 0.1 | 6.5 | 1.1 | 51.3 | 8.7 |
| VR 0589 | Potato | 0.51 | 59.0 | 30.1 | 19.2 | 9.8 | 20.6 | 10.5 | 40.8 | 20.8 | 240.8 | 122.8 |
| PM 0110 | Poultry meat | 0.001 | 31.0 | 0.0 | 13.2 | 0.0 | 5.5 | 0.0 | 25.3 | 0.0 | 53.0 | 0.1 |
| PO 0111 | Poultry, edible offal of | 0 | 0.1 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 | 0.4 | 0.0 | 0.4 | 0.0 |
| CM 1206 | Rice bran, unprocessed | 0.22 | ND | – | ND | – | ND | – | ND | – | ND | – |
| CM 0649 | Rice, husked | 0.016 | 0.0 | 0.0 | 1.8 | 0.0 | 34.7 | 0.6 | 21.0 | 0.3 | 2.5 | 0.0 |
| CM 1205 | Rice, polished | 0.008 | 48.8 | 0.4 | 277.5 | 2.2 | 68.8 | 0.6 | 65.5 | 0.5 | 9.3 | 0.1 |
| MM 0822 | Sheep meat | 0.02 | 13.5 | 0.3 | 0.7 | 0.0 | 2 | 0.0 | 3 | 0.1 | 10.3 | 0.2 |
| MO 0822 | Sheep, edible offal of | 0.01 | 1.3 | 0.0 | 0.0 | 0.0 | 0.5 | 0.0 | 0.0 | 0.0 | 1.3 | 0.0 |
| GC 0651 | Sorghum | 0.04 | 2.0 | 0.1 | 9.7 | 0.4 | 26.6 | 1.1 | 0.0 | 0.0 | 0.0 | 0.0 |
| OR 0541 | Soya bean oil, refined | 0.004 | 1.3 | 0.0 | 1.7 | 0.0 | 3.0 | 0.0 | 14.5 | 0.1 | 4.3 | 0.0 |
| FB 0275 | Strawberry | 0.09 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5.3 | 0.5 |
| VR 0596 | Sugar-beet | 0.015 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 | 2.0 | 0.0 |
| VO 0447 | Sweet corn (corn-on-the-cob) | 0.01 | 0.0 | 0.0 | 0.0 | 0.0 | 4.4 | 0.0 | 0.0 | 0.0 | 8.3 | 0.1 |
| DT 1114 | Tea, green, black (black, fermented and dried) | 0.34 | 2.3 | 0.8 | 1.2 | 0.4 | 0.5 | 0.2 | 0.5 | 0.2 | 2.3 | 0.8 |
| VO 0448 | Tomato (fresh) | 0.13 | 44.1 | 5.7 | 5.7 | 0.7 | 14.6 | 1.9 | 25.5 | 3.3 | 34.9 | 4.5 |
| JF 0448 | Tomato juice | 0.026 | 0.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 0.1 |
| | Tomato paste | 0.026 | 5.8 | 0.2 | 0.2 | 0.0 | 0.3 | 0.0 | 0.0 | 0.0 | 4.0 | 0.1 |
| TN 0678 | Walnuts | 0.05 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 0.0 |
| CM 0654 | Wheat bran, unprocessed | 0.03 | ND | – | ND | – | ND | – | ND | – | ND | – |
| CF 1211 | Wheat flour | 0.002 | 323.0 | 0.6 | 114.0 | 0.2 | 28.3 | 0.1 | 112.0 | 0.2 | 175.8 | 0.4 |
| | | | | | | | | | | | | | |
| | Total intake (µg/person) | | 49.7 | | 18.1 | | 19.9 | | 36.0 | | 153.3 | |
| | Body weight per region (kg bw) | | 60 | | 55 | | 60 | | 60 | | 60 | |
| | ADI (µg/person) | | 600 | | 550 | | 600 | | 600 | | 600 | |
| | % ADI | | 8.3% | | 3.3% | | 3.3% | | 6.0% | | 25.6% | |
| | Rounded % ADI | | 8% | | 3% | | 3% | | 6% | | 30% | |

**Annex 3**

**ETHOPROPHOS (149)**      International estimated daily intake      ADI = 0–0.0004 mg/kg bw

| Codex Code | Commodity | STMR or STMR-P (mg/kg) | Mid-East | | Far-East | | African | | Latin American | | European | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake |
| FI 0327 | Banana | 0.02 | 8.3 | 0.2 | 26.2 | 0.5 | 21.0 | 0.4 | 102.3 | 2.0 | 22.8 | 0.5 |
| VC 0424 | Cucumber | 0.01 | 2.4 | 0.0 | 2.3 | 0.0 | 0.0 | 0.0 | 4.2 | 0.0 | 4.5 | 0.0 |
| MO 0105 | Edible offal (mammalian) | 0 | 4.2 | 0.0 | 1.4 | 0.0 | 2.8 | 0.0 | 6.1 | 0.0 | 12.4 | 0.0 |
| MM 0095 | Meat from mammals other than marine mammals: 20% as fat | 0 | 7.4 | 0.0 | 6.6 | 0.0 | 4.8 | 0.0 | 9.4 | 0.0 | 31.1 | 0.0 |
| MM 0095 | Meat from mammals other than marine mammals: 80% as muscle | 0 | 29.6 | 0.0 | 26.2 | 0.0 | 19.0 | 0.0 | 37.6 | 0.0 | 124.4 | 0.0 |
| VC 0046 | Melon, except watermelon | 0.005 | 16.0 | 0.1 | 2.0 | 0.0 | 0.0 | 0.0 | 2.8 | 0.0 | 18.3 | 0.1 |
| ML 0106 | Milks | 0 | 116.9 | 0.0 | 32.1 | 0.0 | 41.8 | 0.0 | 160.1 | 0.0 | 289.3 | 0.0 |
| VO 0445 | Peppers, sweet (including pim(i)ento) | 0.005 | 3.3 | 0.0 | 2.0 | 0.0 | 5.3 | 0.0 | 2.3 | 0.0 | 10.3 | 0.1 |
| VR 0589 | Potato | 0.01 | 59.0 | 0.6 | 19.2 | 0.2 | 20.6 | 0.2 | 40.8 | 0.4 | 240.8 | 2.4 |
| GS 0659 | Sugar cane | 0.02 | 18.5 | 0.4 | 7.3 | 0.1 | 15.9 | 0.3 | 3.5 | 0.1 | 0.0 | 0.0 |
| VR 0508 | Sweet potato | 0.01 | 1.5 | 0.0 | 81.3 | 0.8 | 14.3 | 0.1 | 13.8 | 0.1 | 1.3 | 0.0 |
| VO 0448 | Tomato (fresh, juice, paste, peeled) | 0.005 | 81.5 | 0.4 | 7.0 | 0.0 | 16.5 | 0.1 | 25.5 | 0.1 | 66.6 | 0.3 |
| | Total intake (µg/person) | | | 1.7 | | 1.8 | | 1.2 | | 2.9 | | 3.4 |
| | Body weight per region (kg bw) | | | 60 | | 55 | | 60 | | 60 | | 60 |
| | ADI (µg/person) | | | 24 | | 22 | | 24 | | 24 | | 24 |
| | % ADI | | | 7.0% | | 8.0% | | 5.0% | | 11.9% | | 14.2% |
| | Rounded % ADI | | | 7% | | 8% | | 5% | | 10% | | 10% |

**Annex 3**

**FENITROTHION (37)**  International estimated daily intake  ADI = 0–0.005 mg/kg bw

| Codex code | Commodity | STMR or STMR-P (mg/kg) | Mid-East | | Far-East | | African | | Latin American | | European | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake |
| FP 0226 | Apple | 0.04 | 7.5 | 0.3 | 4.7 | 0.2 | 0.3 | 0.0 | 5.5 | 0.2 | 40.0 | 1.6 |
| GC 0640 | Barley (beer only) | 1 | ND | – | ND | – | ND | – | ND | – | ND | – |
| GC 0640 | Barley (fresh) | 5 | 1.0 | 5.0 | 3.5 | 17.5 | 1.8 | 9.0 | 6.5 | 32.5 | 19.8 | 99.0 |
| GC 0641 | Buckwheat | 5 | 0.0 | 0.0 | 1.0 | 5.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| MO 0105 | Edible offal (mammalian) | 0 | 4.2 | 0.0 | 1.4 | 0.0 | 2.8 | 0.0 | 6.1 | 0.0 | 12.4 | 0.0 |
| PE 0112 | Eggs | 0 | 14.6 | 0.0 | 13.1 | 0.0 | 3.7 | 0.0 | 11.9 | 0.0 | 37.6 | 0.0 |
| GC 0645 | Maize (fresh, flour) | 5 | 48.3 | 241.5 | 31.2 | 156.0 | 106.2 | 531.0 | 41.8 | 209.0 | 8.8 | 44.0 |
| MM 0095 | Meat from mammals other than marine mammals: 20% as fat | 0 | 7.4 | 0.0 | 6.6 | 0.0 | 4.8 | 0.0 | 9.4 | 0.0 | 31.1 | 0.0 |
| MM 0095 | Meat from mammals other than marine mammals: 80% as muscle | 0 | 29.6 | 0.0 | 26.2 | 0.0 | 19.0 | 0.0 | 37.6 | 0.0 | 124.4 | 0.0 |
| ML 0106 | Milks | 0 | 116.9 | 0.0 | 32.1 | 0.0 | 41.8 | 0.0 | 160.1 | 0.0 | 289.3 | 0.0 |
| GC 0646 | Millet | 5 | 2.5 | 12.5 | 9.3 | 46.5 | 51.8 | 259.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| GC 0647 | Oats | 5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 1.0 | 0.8 | 4.0 | 2.0 | 10.0 |
| PM 0110 | Poultry meat: 10% as fat | 0 | 3.1 | 0.0 | 1.3 | 0.0 | 0.6 | 0.0 | 2.5 | 0.0 | 5.3 | 0.0 |
| PM 0110 | Poultry meat: 90% as muscle | 0 | 27.9 | 0.0 | 11.9 | 0.0 | 5.0 | 0.0 | 22.8 | 0.0 | 47.7 | 0.0 |
| CM 1206 | Rice bran, unprocessed | 36 | ND | – | ND | – | ND | – | ND | – | ND | – |
| CM 0649 | Rice, husked and cooked | 0.55 | 0.0 | 0.0 | 1.8 | 1.0 | 34.7 | 19.1 | 21.0 | 11.6 | 2.5 | 1.4 |
| CM 1205 | Rice, polished and cooked | 0.2 | 48.8 | 9.8 | 277.5 | 55.5 | 68.8 | 13.8 | 65.5 | 13.1 | 9.3 | 1.9 |
| CF 1250 | Rye flour | 1.175 | 0.0 | 0.0 | 1.0 | 1.2 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 1.8 |
| GC 0651 | Sorghum | 5 | 2.0 | 10.0 | 9.7 | 48.5 | 26.6 | 133.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| GC 0653 | Triticale | 5 | 0.0 | 0.0 | 1.0 | 5.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| CM 0654 | Wheat bran, unprocessed | 19.75 | ND | – | ND | – | ND | – | ND | – | ND | – |
| | Wheat bulgur wholemeal | 1.175 | 0.3 | 0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | Wheat macaroni | 1.175 | 1.0 | 1.2 | 0.3 | 0.4 | 0.0 | 0.0 | 2.8 | 3.3 | 1.3 | 1.5 |
| | Wheat pastry | 1.175 | 3.0 | 3.5 | 0.5 | 0.6 | 0.0 | 0.0 | 2.0 | 2.4 | 1.0 | 1.2 |
| CP 1211 | White bread | 0.5 | 215.3 | 107.7 | 76.0 | 38.0 | 18.9 | 9.5 | 37.3 | 18.7 | 117.2 | 58.6 |
| CP 1212 | Wholemeal bread | 1.9 | 107.7 | 204.6 | 38.0 | 72.2 | 9.4 | 17.9 | 74.7 | 141.9 | 58.6 | 111.3 |

| | | Mid-East | Far-East | African | Latin American | European |
|---|---|---|---|---|---|---|
| Total intake (µg/person) | | 596.4 | 447.5 | 993.2 | 436.6 | 332.2 |
| Body weight per region (kg bw) | | 60 | 55 | 60 | 60 | 60 |
| ADI (µg/person) | | 300 | 275 | 300 | 300 | 300 |
| % ADI | | 198.8% | 162.7% | 331.1% | 145.5% | 110.7% |
| Rounded % ADI | | 200% | 160% | 330% | 150% | 110% |

## Annex 3

**FLUDIOXONIL (211)**                    International estimated daily intake                    ADI = 0–0.4 mg/kg bw

| Codex code | Commodity | STMR or STMR-P (mg/kg) | Mid-East | | Far-East | | African | | Latin American | | European | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake |
| FC 0001 | Citrus fruit | 1.1 | 47.1 | 51.8 | 6.3 | 6.9 | 5.1 | 5.6 | 54.6 | 60.1 | 44.6 | 49.1 |
| VD 0071 | Beans (dry) | 0.02 | 2.3 | 0.0 | 4.8 | 0.1 | 0.0 | 0.0 | 13.0 | 0.3 | 3.5 | 0.1 |
| VP 0061 | Beans except broad and soya beans (green pods and immature seeds) | 0.04 | 3.9 | 0.2 | 0.9 | 0.0 | 0.0 | 0.0 | 4.4 | 0.2 | 13.2 | 0.5 |
| VP 0062 | Beans, shelled (immature seeds) | 0.02 | 0.1 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 |
| FB 0264 | Blackberry | 1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| FB 0020 | Blueberry | 0.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 0.3 |
| VB 0400 | Broccoli | 0.23 | 0.5 | 0.1 | 1.0 | 0.2 | 0.0 | 0.0 | 1.1 | 0.3 | 2.7 | 0.6 |
| | Cabbages (head and leafy Brassicas, kohlrabi) | 0.24 | 5.0 | 1.2 | 9.7 | 2.3 | 0.0 | 0.0 | 10.5 | 2.5 | 26.8 | 6.4 |
| VR 0577 | Carrot | 0.2 | 2.8 | 0.6 | 2.5 | 0.5 | 0.0 | 0.0 | 6.3 | 1.3 | 22.0 | 4.4 |
| GC 0080 | Cereal grains | 0.02 | 429.9 | 8.6 | 450.8 | 9.0 | 318.3 | 6.4 | 252.4 | 5.0 | 221.9 | 4.4 |
| OR 0691 | Cotton-seed oil, edible | 0.05 | 3.8 | 0.2 | 0.5 | 0.0 | 0.5 | 0.0 | 0.5 | 0.0 | 0.0 | 0.0 |
| VC 0424 | Cucumber | 0.06 | 2.4 | 0.1 | 2.3 | 0.1 | 0.0 | 0.0 | 4.2 | 0.2 | 4.5 | 0.3 |
| FB 0266 | Dewberry, including boysenberry and loganberry | 1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| DH 0170 | Dried herbs | 22 | ND | – | ND | – | ND | – | ND | – | ND | – |
| MO 0105 | Edible offal (mammalian) | 0 | 4.2 | 0.0 | 1.4 | 0.0 | 2.8 | 0.0 | 6.1 | 0.0 | 12.4 | 0.0 |
| VO 0440 | Egg plant | 0.06 | 6.3 | 0.4 | 3.0 | 0.2 | 0.7 | 0.0 | 6.0 | 0.4 | 2.3 | 0.1 |
| PE 0112 | Eggs | 0 | 14.6 | 0.0 | 13.1 | 0.0 | 3.7 | 0.0 | 11.9 | 0.0 | 37.6 | 0.0 |
| FB 0269 | Grapes (fresh, wine, excluding dried grapes) | 0.28 | 15.8 | 4.4 | 1.0 | 0.3 | 0.0 | 0.0 | 1.3 | 0.4 | 13.8 | 3.9 |
| DF 0269 | Grapes, dried (currants, raisins and sultanas) | 0.31 | 0.3 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.1 | 2.3 | 0.7 |
| HH 0720 | Herbs | | ND | – | ND | – | ND | – | ND | – | ND | – |
| FI 0341 | Kiwi fruit | 7.2 | 0.0 | 0.0 | 0.0 | 0.0 | 1.9 | 13.7 | 0.1 | 0.7 | 1.5 | 10.8 |
| VL 0482 | Lettuce, head | 2.7 | 2.3 | 6.2 | 0.0 | 0.0 | 0.0 | 0.0 | 5.8 | 15.7 | 22.5 | 60.8 |
| MM 0095 | Meat from mammals other than marine mammals | 0 | 37.0 | 0.0 | 32.8 | 0.0 | 23.8 | 0.0 | 47.0 | 0.0 | 155.5 | 0.0 |
| VC 0046 | Melon, except watermelon | 0.02 | 16.0 | 0.3 | 2.0 | 0.0 | 0.0 | 0.0 | 2.8 | 0.1 | 18.3 | 0.4 |
| ML 0106 | Milks | 0 | 116.9 | 0.0 | 32.1 | 0.0 | 41.8 | 0.0 | 160.1 | 0.0 | 289.3 | 0.0 |
| VL 0485 | Mustard greens | 1.2 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| VA 0385 | Onion, bulb | 0.04 | 23.0 | 0.9 | 11.5 | 0.5 | 7.3 | 0.3 | 13.8 | 0.6 | 27.8 | 1.1 |
| FP 0230 | Pear | 0.21 | 3.3 | 0.7 | 2.8 | 0.6 | 0.0 | 0.0 | 1.0 | 0.2 | 11.3 | 2.4 |
| VD 0072 | Peas (dry) | 0.02 | 0.5 | 0.0 | 1.7 | 0.0 | 5.1 | 0.1 | 1.3 | 0.0 | 1.8 | 0.0 |
| VP 0063 | Peas (green pods and immature seeds) | 0.04 | 5.5 | 0.2 | 2.0 | 0.1 | 0.0 | 0.0 | 0.8 | 0.0 | 14.0 | 0.6 |
| VP 0064 | Peas, shelled (immature seeds) | 0.02 | 4.0 | 0.1 | 0.5 | 0.0 | 0.0 | 0.0 | 0.2 | 0.0 | 10.1 | 0.2 |
| VO 0445 | Peppers, sweet (including pim(i)ento) | 0.18 | 3.3 | 0.6 | 2.0 | 0.4 | 5.3 | 1.0 | 2.3 | 0.4 | 10.3 | 1.9 |
| TN 0675 | Pistachio nut | 0.05 | 0.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

Annex 3

308

| Codex code | Commodity | STMR or STMR-P (mg/kg) | Mid-East | | Far-East | | African | | Latin American | | European | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake |
| VR 0589 | Potato | 0.01 | 59.0 | 0.6 | 19.2 | 0.2 | 20.6 | 0.2 | 40.8 | 0.4 | 240.8 | 2.4 |
| PM 0110 | Poultry meat | 0 | 31.0 | 0.0 | 13.2 | 0.0 | 5.5 | 0.0 | 25.3 | 0.0 | 53.0 | 0.0 |
| PO 0111 | Poultry, edible offal of | 0 | 0.1 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 | 0.4 | 0.0 | 0.4 | 0.0 |
| DF 0014 | Prunes | 0.96 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 0.5 |
| OR 0495 | Rape-seed oil, edible | 0.02 | 4.5 | 0.1 | 2.7 | 0.1 | 0.0 | 0.0 | 0.3 | 0.0 | 7.3 | 0.1 |
| FB 0272 | Raspberry, red, black | 1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 0.5 |
| VA 0389 | Spring onion | 0.59 | 0.0 | 0.0 | 2.0 | 1.2 | 1.5 | 0.9 | 4.0 | 2.4 | 1.0 | 0.6 |
| VC 0431 | Squash, summer | 0.06 | 10.5 | 0.6 | 2.2 | 0.1 | 0.0 | 0.0 | 14.0 | 0.8 | 3.5 | 0.2 |
| FS 0012 | Stone fruit | 0.8 | 7.3 | 5.8 | 1.0 | 0.8 | 0.0 | 0.0 | 0.8 | 0.6 | 23.3 | 18.6 |
| FB 0275 | Strawberry | 0.27 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5.3 | 1.4 |
| VO 0447 | Sweet corn (corn-on-the-cob) | 0.01 | 0.0 | 0.0 | 0.0 | 0.0 | 4.4 | 0.0 | 0.0 | 0.0 | 8.3 | 0.1 |
| VO 0448 | Tomato (fresh) | 0.12 | 44.1 | 5.3 | 5.7 | 0.7 | 14.6 | 1.8 | 25.5 | 3.1 | 34.9 | 4.2 |
| JF 0448 | Tomato juice | 0.026 | 0.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 0.1 |
| | Tomato paste | 0.17 | 5.8 | 1.0 | 0.2 | 0.0 | 0.3 | 0.1 | 0.0 | 0.0 | 4.0 | 0.7 |
| VL 0473 | Watercress | 1.2 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| | Wine only | 0.01 | 0.5 | 0.0 | 0.0 | 0.0 | 0.8 | 0.0 | 19.8 | 0.2 | 97.8 | 1.0 |

| | Mid-East | Far-East | African | Latin American | European |
|---|---|---|---|---|---|
| Total intake (µg/person) | 90.5 | 24.6 | 30.3 | 96.1 | 179.5 |
| Body weight per region (kg bw) | 60 | 55 | 60 | 60 | 60 |
| ADI (µg/person) | 24 000 | 22 000 | 24 000 | 24 000 | 24 000 |
| % AD | 0.4% | 0.1% | 0.1% | 0.4% | 0.7% |
| Rounded % ADI | 0% | 0% | 0% | 0% | 1% |

**Annex 3**

**GLYPHOSATE (158)**          ADI = 0–1 mg/kg bw

| Codex code | Commodity | MRL (mg/kg) | Mid-East | | Far-East | | African | | Latin American | | European | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake |
| GC 0640 | Barley (fresh) | 20 | 1.0 | 20.0 | 3.5 | 70.0 | 1.8 | 36.0 | 6.5 | 130.0 | 19.8 | 396.0 |
| VD 0071 | Beans (dry) | 2 | 2.3 | 4.6 | 4.8 | 9.6 | 0.0 | 0.0 | 13.0 | 26.0 | 3.5 | 7.0 |
| MM 0812 | Cattle meat | 0.1 | 14.6 | 1.5 | 2.7 | 0.3 | 10.4 | 1.0 | 30.0 | 3.0 | 63.3 | 6.3 |
| ML 0812 | Cattle milk | 0.1 | 79.5 | 8.0 | 23.2 | 2.3 | 35.8 | 3.6 | 159.3 | 15.9 | 287.0 | 28.7 |
| MO 0812 | Cattle, edible offal of | 2 | 2.5 | 5.0 | 0.3 | 0.6 | 1.8 | 3.6 | 5.0 | 10.0 | 6.0 | 12.0 |
| SO 0691 | Cotton-seed | 10 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| OC 0691 | Cotton-seed oil, crude | 0.05 | 3.8 | 0.2 | 0.5 | 0.0 | 0.5 | 0.0 | 0.5 | 0.0 | 0.0 | 0.0 |
| OR 0691 | Cotton-seed oil, edible | 0.05 | 3.8 | 0.2 | 0.5 | 0.0 | 0.5 | 0.0 | 0.5 | 0.0 | 0.0 | 0.0 |
| PE 0112 | Eggs | 0.1 | 14.6 | 1.5 | 13.1 | 1.3 | 3.7 | 0.4 | 11.9 | 1.2 | 37.6 | 3.8 |
| FI 0341 | Kiwi fruit | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 1.9 | 0.2 | 0.1 | 0.0 | 1.5 | 0.2 |
| GC 0645 | Maize (fresh, flour) | 1 | 48.3 | 48.3 | 31.2 | 31.2 | 106.2 | 106.2 | 41.8 | 41.8 | 8.8 | 8.8 |
| GC 0647 | Oats | 20 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 4.0 | 0.8 | 16.0 | 2.0 | 40.0 |
| VD 0072 | Peas (dry) | 5 | 0.5 | 2.5 | 1.7 | 8.5 | 5.1 | 25.5 | 1.3 | 6.5 | 1.8 | 9.0 |
| MO 0818 | Pig, edible offal of | 1 | 0.0 | 0.0 | 1.0 | 1.0 | 0.0 | 0.0 | 1.0 | 1.0 | 5.0 | 5.0 |
| MM 0818 | Pigmeat | 0.1 | 0.0 | 0.0 | 27.2 | 2.7 | 2.6 | 0.3 | 10.5 | 1.1 | 75.8 | 7.6 |
| PM 0110 | Poultry meat | 0.1 | 31.0 | 3.1 | 13.2 | 1.3 | 5.5 | 0.6 | 25.3 | 2.5 | 53.0 | 5.3 |
| SO 0495 | Rape-seed | 10 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| GC 0649 | Rice | 0.1 | 48.8 | 4.9 | 279.3 | 27.9 | 103.4 | 10.3 | 86.5 | 8.7 | 11.8 | 1.2 |
| GC 0651 | Sorghum | 20 | 2.0 | 40.0 | 9.7 | 194.0 | 26.6 | 532.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| VD 0541 | Soya bean (dry) | 20 | 4.5 | 90.0 | 2.0 | 40.0 | 0.5 | 10.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| VP 0541 | Soya bean (immature seeds) | 0.2 | 0.1 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| VO 0447 | Sweet corn (corn-on-the-cob) | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 4.4 | 0.4 | 0.0 | 0.0 | 8.3 | 0.8 |
| GC 0654 | Wheat | 5 | 4.3 | 21.5 | 0.8 | 4.0 | 0.0 | 0.0 | 4.8 | 24.0 | 2.2 | 11.0 |
| CM 0654 | Wheat bran, unprocessed | 20 | ND | – | ND | – | ND | – | ND | – | ND | – |
| CF 1211 | Wheat flour | 0.5 | 323.0 | 161.5 | 114.0 | 57.0 | 28.3 | 14.2 | 112.0 | 56.0 | 175.8 | 87.9 |
| CF 1212 | Wheat wholemeal | 5 | ND | – | ND | – | ND | – | ND | – | ND | – |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total intake (µg/person) | | | 412.7 | | 451.8 | | 748.3 | | 343.7 | | 630.5 |
| | Body weight per region (kg bw) | | | 60 | | 55 | | 60 | | 60 | | 60 |
| | ADI (µg/person) | | | 60 000 | | 55 000 | | 60 000 | | 60 000 | | 60 000 |
| | % ADI | | | 0.7% | | 0.8% | | 1.2% | | 0.6% | | 1.1% |
| | Rounded % ADI | | | 1% | | 1% | | 1% | | 1% | | 1% |

**Annex 3**

**MALATHION (49)**  International estimated daily intake  ADI = 0–0.3 mg/kg bw

| Codex code | Commodity | STMR or STMR-P (mg/kg) | Mid-East | | Far-East | | African | | Latin American | | European | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake |
| FP 0226 | Apple | 0.11 | 7.5 | 0.8 | 4.7 | 0.5 | 0.3 | 0.0 | 5.5 | 0.6 | 40.0 | 4.4 |
| VS 0621 | Asparagus | 0.305 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 0.5 |
| VD 0071 | Beans (dry) | 0.36 | 2.3 | 0.8 | 4.8 | 1.7 | 0.0 | 0.0 | 13.0 | 4.7 | 3.5 | 1.3 |
| VP 0061 | Beans except broad and soya bean (green pods and immature seeds) | 0.31 | 3.9 | 1.2 | 0.9 | 0.3 | 0.0 | 0.0 | 4.4 | 1.4 | 13.2 | 4.1 |
| FB 0020 | Blueberry | 2.27 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 1.1 |
| FC 0001 | Citrus fruit | 0.02 | 47.1 | 0.9 | 6.3 | 0.1 | 5.1 | 0.1 | 54.6 | 1.1 | 44.6 | 0.9 |
| OR 0691 | Cotton-seed oil, edible | 3.06 | 3.8 | 11.6 | 0.5 | 1.5 | 0.5 | 1.5 | 0.5 | 1.5 | 0.0 | 0.0 |
| VC 0424 | Cucumber | 0.02 | 2.4 | 0.0 | 2.3 | 0.0 | 0.0 | 0.0 | 4.2 | 0.1 | 4.5 | 0.1 |
| FB 0269 | Grapes (fresh, wine, dried) | 0.16 | 16.1 | 2.6 | 1.0 | 0.2 | 0.0 | 0.0 | 1.6 | 0.3 | 16.1 | 2.6 |
| GC 0645 | Maize (fresh, flour) | 0.01 | 48.3 | 0.5 | 31.2 | 0.3 | 106.2 | 1.1 | 41.8 | 0.4 | 8.8 | 0.1 |
| VL 0485 | Mustard greens | 0.07 | 0.1 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 |
| VA 0385 | Onion, bulb | 0.23 | 23.0 | 5.3 | 11.5 | 2.6 | 7.3 | 1.7 | 13.8 | 3.2 | 27.8 | 6.4 |
| VO 0051 | Peppers | 0.01 | 3.4 | 0.0 | 2.1 | 0.0 | 5.4 | 0.1 | 2.4 | 0.0 | 10.4 | 0.1 |
| VL 0502 | Spinach | 0.35 | 0.5 | 0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.1 | 2.0 | 0.7 |
| VA 0389 | Spring onion | 0.52 | 0.0 | 0.0 | 2.0 | 1.0 | 1.5 | 0.8 | 4.0 | 2.1 | 1.0 | 0.5 |
| FB 0275 | Strawberry | 0.25 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5.3 | 1.3 |
| VO 0447 | Sweet corn (corn-on-the-cob) | 0.01 | 0.0 | 0.0 | 0.0 | 0.0 | 4.4 | 0.0 | 0.0 | 0.0 | 8.3 | 0.1 |
| VO 0448 | Tomato (fresh) | 0.25 | 44.1 | 11.0 | 5.7 | 1.4 | 14.6 | 3.7 | 25.5 | 6.4 | 34.9 | 8.7 |
| JF 0448 | Tomato juice | 0 | 0.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 0.0 |
| VR 0506 | Turnip, garden | 0.05 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 | 2.0 | 0.1 |
| GC 0654 | Wheat | 0.04 | 327.3 | 13.1 | 114.8 | 4.6 | 28.3 | 1.1 | 116.8 | 4.7 | 178.0 | 7.1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total intake (µg/person) | | | 48.2 | | 14.4 | | 10.1 | | 26.5 | | 40.1 |
| | Body weight per region (kg bw) | | | 60 | | 55 | | 60 | | 60 | | 60 |
| | ADI (µg/person) | | | 18 000 | | 16 500 | | 18 000 | | 18 000 | | 18 000 |
| | % ADI | | | 0.3% | | 0.1% | | 0.1% | | 0.1% | | 0.2% |
| | Rounded % ADI | | | 0% | | 0% | | 0% | | 0% | | 0% |

**Annex 3**

**METALAXYL (138) and METALAXYL-M (212)**   Theoretical maximum daily intake   ADI = 0–0.08 mg/kg bw

| Codex code | Commodity | MRL (mg/kg) | Mid-East | | Far-East | | African | | Latin American | | European | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake |
| VS 0621 | Asparagus | 0.05 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 0.1 |
| FI 0326 | Avocado | 0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 0.0 | 3.3 | 0.7 | 1.0 | 0.2 |
| VB 0400 | Broccoli | 0.5 | 0.5 | 0.3 | 1.0 | 0.5 | 0.0 | 0.0 | 1.1 | 0.6 | 2.7 | 1.4 |
| VB 0402 | Brussels sprouts | 0.2 | 0.5 | 0.1 | 1.0 | 0.2 | 0.0 | 0.0 | 1.1 | 0.2 | 2.7 | 0.5 |
| VB 0403 | Cabbage, Savoy | 0.5 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| VB 0041 | Cabbages, head (see Savoy cabbage) | | ND | – | ND | – | ND | – | ND | – | ND | – |
| SB 0715 | Cacao bean | 0.2 | 0.5 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 1.3 | 0.3 | 3.1 | 0.6 |
| VR 0577 | Carrot | 0.05 | 2.8 | 0.1 | 2.5 | 0.1 | 0.0 | 0.0 | 6.3 | 0.3 | 22.0 | 1.1 |
| VB 0404 | Cauliflower | 0.5 | 1.3 | 0.7 | 1.5 | 0.8 | 0 | 0.0 | 0.3 | 0.2 | 13 | 6.5 |
| GC 0080 | Cereal grain | 0.05 | 429.9 | 21.5 | 450.8 | 22.5 | 318.3 | 15.9 | 252.4 | 12.6 | 221.9 | 11.1 |
| FC 0001 | Citrus fruit | 5 | 47.1 | 235.5 | 6.3 | 31.5 | 5.1 | 25.5 | 54.6 | 273.0 | 44.6 | 223.0 |
| SO 0691 | Cotton-seed | 0.05 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| VC 0424 | Cucumber | 0.5 | 2.4 | 1.2 | 2.3 | 1.1 | 0.0 | 0.0 | 4.2 | 2.1 | 4.5 | 2.3 |
| VC 0425 | Gherkin | 0.5 | 2.4 | 1.2 | 2.3 | 1.1 | 0.0 | 0.0 | 4.2 | 2.1 | 4.5 | 2.3 |
| FB 0269 | Grapes (fresh, wine, dried) | 1 | 16.1 | 16.1 | 1.0 | 1.0 | 0.0 | 0.0 | 1.6 | 1.6 | 16.1 | 16.1 |
| DH 1100 | Hops, dry | 10 | 0.1 | 1.0 | 0.1 | 1.0 | 0.1 | 1.0 | 0.1 | 1.0 | 0.1 | 1.0 |
| VL 0482 | Lettuce, head | 2 | 2.3 | 4.6 | 0.0 | 0.0 | 0.0 | 0.0 | 5.8 | 11.6 | 22.5 | 45.0 |
| VC 0046 | Melon, except watermelon | 0.2 | 16.0 | 3.2 | 2.0 | 0.4 | 0.0 | 0.0 | 2.8 | 0.6 | 18.3 | 3.7 |
| VA 0385 | Onion, bulb | 2 | 23.0 | 46.0 | 11.5 | 23.0 | 7.3 | 14.6 | 13.8 | 27.6 | 27.8 | 55.6 |
| SO 0697 | Peanut | 0.1 | 0.3 | 0.0 | 0.2 | 0.0 | 2.3 | 0.2 | 0.3 | 0.0 | 3.0 | 0.3 |
| VP 0064 | Peas, shelled (immature seeds) | 0.05 | 4.0 | 0.2 | 0.5 | 0.0 | 0.0 | 0.0 | 0.2 | 0.0 | 10.1 | 0.5 |
| VO 0051 | Peppers | 1 | 3.4 | 3.4 | 2.1 | 2.1 | 5.4 | 5.4 | 2.4 | 2.4 | 10.4 | 10.4 |
| FP 0009 | Pome fruit | 1 | 10.8 | 10.8 | 7.5 | 7.5 | 0.3 | 0.3 | 6.5 | 6.5 | 51.3 | 51.3 |
| VR 0589 | Potato | 0.05 | 59.0 | 3.0 | 19.2 | 1.0 | 20.6 | 1.0 | 40.8 | 2.0 | 240.8 | 12.0 |
| FB 0272 | Raspberry, red, black | 0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 0.1 |
| VD 0541 | Soya bean (dry) | 0.05 | 4.5 | 0.2 | 2.0 | 0.1 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| VL 0502 | Spinach | 2 | 0.5 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.6 | 2.0 | 4.0 |
| VC 0431 | Squash, summer | 0.2 | 10.5 | 2.1 | 2.2 | 0.4 | 0.0 | 0.0 | 14.0 | 2.8 | 3.5 | 0.7 |
| VR 0596 | Sugar-beet | 0.05 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 | 2.0 | 0.1 |
| OC 0702 | Sunflower seed oil, crude | 0.05 | 9.3 | 0.5 | 0.5 | 0.0 | 0.3 | 0.0 | 0.8 | 0.0 | 8.5 | 0.4 |
| SO 0702 | Sunflower seed, consumed fresh | 0.05 | 1.0 | 0.1 | 0.0 | 0.0 | 0.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| VO 0448 | Tomato (fresh, juice, paste, peeled) | 0.5 | 81.5 | 40.8 | 7.0 | 3.5 | 16.5 | 8.3 | 25.5 | 12.8 | 66.6 | 33.3 |
| VC 0432 | Watermelon | 0.2 | 49.3 | 9.9 | 9.5 | 1.9 | 0.0 | 0.0 | 5.5 | 1.1 | 7.8 | 1.6 |

## Annex 3

| Codex code | Commodity | MRL (mg/kg) | Mid-East | | Far-East | | African | | Latin American | | European | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake |
| VC 0433 | Winter squash | 0.2 | 1.5 | 0.3 | 0.3 | 0.1 | 0.0 | 0.0 | 2.0 | 0.4 | 0.5 | 0.1 |
| | Total intake (µg/person) | | | 403.8 | | 99.9 | | 72.4 | | 363.0 | | 485.2 |
| | Body weight per region (kg bw) | | | 60 | | 55 | | 60 | | 60 | | 60 |
| | ADI (µg/person) | | | 4800 | | 4400 | | 4800 | | 4800 | | 4800 |
| | % ADI | | | 8.4% | | 2.3% | | 1.5% | | 7.6% | | 10.1% |
| | Rounded % ADI | | | 8% | | 2% | | 2% | | 8% | | 10% |

**METHOMYL (94)**   International estimated daily intake   ADI = 0–0.02 mg/kg bw

| Codex code | Commodity | STMR or STMR-P (mg/kg) | Mid-East | | Far-East | | African | | Latin American | | European | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake |
| FP 0226 | Apple | 0.41 | 7.5 | 3.1 | 4.7 | 1.9 | 0.3 | 0.1 | 5.5 | 2.3 | 40.0 | 16.4 |
| VS 0621 | Asparagus | 0.33 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 0.5 |
| GC 0640 | Barley (fresh) | 2[a] | 1.0 | 2.0 | 3.5 | 7.0 | 1.8 | 3.6 | 6.5 | 13.0 | 19.8 | 39.6 |
| - | Beans (dry), including broad beans | 0.02 | 6.8 | 0.1 | 6.8 | 0.1 | 0.0 | 0.0 | 13.5 | 0.3 | 4.3 | 0.1 |
| VP 0061 | Beans except broad bean and soya bean (green pods and immature seeds) | 0.055 | 3.9 | 0.2 | 0.9 | 0.0 | 0.0 | 0.0 | 4.4 | 0.2 | 13.2 | 0.7 |
| VB 0040 | Brassica vegetables (flowerhead, head and leafy Brassicas, kohlrabi) | 1.3 | 6.3 | 8.2 | 11.2 | 14.6 | 0.0 | 0.0 | 10.8 | 14.0 | 39.8 | 51.7 |
| VS 0624 | Celery | 0.66 | 0.5 | 0.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.2 | 2.0 | 1.3 |
| FC 0001 | Citrus fruit | 0.034 | 47.1 | 1.6 | 6.3 | 0.2 | 5.1 | 0.2 | 54.6 | 1.9 | 44.6 | 1.5 |
| OR 0691 | Cotton-seed oil, edible | 0.006 | 3.8 | 0.0 | 0.5 | 0.0 | 0.5 | 0.0 | 0.5 | 0.0 | 0.0 | 0.0 |
| MO 0105 | Edible offal (mammalian) | 0 | 4.2 | 0.0 | 1.4 | 0.0 | 2.8 | 0.0 | 6.1 | 0.0 | 12.4 | 0.0 |
| PE 0840 | Chicken eggs | 0 | 14.5 | 0.0 | 13.0 | 0.0 | 3.6 | 0.0 | 11.8 | 0.0 | 37.5 | 0.0 |
| VC 0045 | Fruiting vegetables, cucurbits | 0.02 | 80.5 | 1.6 | 18.2 | 0.4 | 0.0 | 0.0 | 30.5 | 0.6 | 38.5 | 0.8 |
| FB 0269 | Grapes (fresh, wine, excluding dried grapes) | 0.86 | 15.8 | 13.6 | 1.0 | 0.9 | 0.0 | 0.0 | 1.3 | 1.1 | 13.8 | 11.9 |
| VL 0053 | Leafy vegetables | 1.4 | 7.8 | 10.9 | 9.7 | 13.6 | 0.7 | 1.0 | 16.5 | 23.1 | 51.7 | 72.4 |
| GC 0645 | Maize (fresh, flour) | 0.02 | 48.3 | 1.0 | 31.2 | 0.6 | 106.2 | 2.1 | 41.8 | 0.8 | 8.8 | 0.2 |
| OR 0645 | Maize oil, edible | 0.004 | 1.8 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 | 0.5 | 0.0 | 1.3 | 0.0 |
| MM 0095 | Meat from mammals other than marine mammals | 0 | 37.0 | 0.0 | 32.8 | 0.0 | 23.8 | 0.0 | 47.0 | 0.0 | 155.5 | 0.0 |
| ML 0106 | Milks | 0 | 116.9 | 0.0 | 32.1 | 0.0 | 41.8 | 0.0 | 160.1 | 0.0 | 289.3 | 0.0 |
| FS 0245 | Nectarine | 0.05 | 1.3 | 0.1 | 0.3 | 0.0 | 0.0 | 0.0 | 0.4 | 0.0 | 6.3 | 0.3 |
| GC 0647 | Oats | 0.02[a] | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 0.0 | 0.8 | 0.0 | 2.0 | 0.0 |
| VA 0385 | Onion, bulb | 0.068 | 23.0 | 1.6 | 11.5 | 0.8 | 7.3 | 0.5 | 13.8 | 0.9 | 27.8 | 1.9 |
| JF 0004 | Orange juice | 0.004 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 | 4.5 | 0.0 |

**Annex 3**

| Codex code | Commodity | STMR or STMR-P (mg/kg) | Mid-East | | Far-East | | African | | Latin American | | European | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake |
| FS 0247 | Peach | 0.05 | 1.3 | 0.1 | 0.3 | 0.0 | 0.0 | 0.0 | 0.4 | 0.0 | 6.3 | 0.3 |
| FP 0230 | Pear | 0.09 | 3.3 | 0.3 | 2.8 | 0.3 | 0.0 | 0.0 | 1.0 | 0.1 | 11.3 | 1.0 |
| VP 0063 | Peas (green pods and immature seeds) | 0.46 | 5.5 | 2.5 | 2.0 | 0.9 | 0.0 | 0.0 | 0.8 | 0.4 | 14.0 | 6.4 |
| VO 0051 | Peppers | 0.105 | 3.4 | 0.4 | 2.1 | 0.2 | 5.4 | 0.6 | 2.4 | 0.3 | 10.4 | 1.1 |
| FS 0014 | Plum (fresh, prune) | 0.08 | 1.8 | 0.1 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 4.3 | 0.3 |
| VR 0589 | Potato | 0 | 59.0 | 0.0 | 19.2 | 0.0 | 20.6 | 0.0 | 40.8 | 0.0 | 240.8 | 0.0 |
| PO 0111 | Poultry, edible offal of | 0 | 0.1 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 | 0.4 | 0.0 | 0.4 | 0.0 |
| PM 0110 | Poultry meat | 0 | 31.0 | 0.0 | 13.2 | 0.0 | 5.5 | 0.0 | 25.3 | 0.0 | 53.0 | 0.0 |
| VD 0541 | Soya bean (dry) | 0.04 | 4.5 | 0.2 | 2.0 | 0.1 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| OR 0541 | Soya bean oil, refined | 0.04 | 1.3 | 0.1 | 1.7 | 0.1 | 3.0 | 0.1 | 14.5 | 0.6 | 4.3 | 0.2 |
| VO 0447 | Sweet corn (corn-on-the-cob) | 0.065 | 0.0 | 0.0 | 0.0 | 0.0 | 4.4 | 0.3 | 0.0 | 0.0 | 8.3 | 0.5 |
| VO 0448 | Tomato (fresh) | 0.16 | 44.1 | 7.1 | 5.7 | 0.9 | 14.6 | 2.3 | 25.5 | 4.1 | 34.9 | 5.6 |
| | Tomato paste | 0.007 | 5.8 | 0.0 | 0.2 | 0.0 | 0.3 | 0.0 | 0.0 | 0.0 | 4.0 | 0.0 |
| CM 0654 | Wheat bran, unprocessed | 0.27 | ND | - | ND | - | ND | - | ND | - | ND | - |
| CF 1211 | Wheat flour | 0.003 | 323.0 | 1.0 | 114.0 | 0.3 | 28.3 | 0.1 | 112.0 | 0.3 | 175.8 | 0.5 |
| CF 1210 | Wheat germ | 0.13 | 0.1 | 0.0 | 0.1 | 0.0 | 0.0 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 |

| | Mid-East | Far-East | African | Latin American | European |
|---|---|---|---|---|---|
| Total intake (μg/person) | 56.0 | 43.0 | 10.9 | 64.2 | 215.4 |
| Body weight per region (kg bw) | 60 | 55 | 60 | 60 | 60 |
| ADI (μg/person) | 1200 | 1100 | 1200 | 1200 | 1200 |
| % ADI | 4.7% | 3.9% | 0.9% | 5.4% | 18.0% |
| Rounded % ADI | 5% | 4% | 1% | 5% | 20% |

**Annex 3**

314

**OXYDEMETON METHYL**                      International estimated daily intake                      ADI = 0–0.02 mg/kg bw

| Codex code | Commodity | STMR or STMR-P (mg/kg) | Mid-East | | Far East | | African | | Latin American | | European | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake |
| FC 0204 | Lemon | 0.01 | 1.9 | 0.0 | 0.2 | 0.0 | 0.0 | 0.0 | 5.4 | 0.1 | 2.4 | 0.0 |
| FC 0004 | Orange, sweet, sour (including orange-like hybrids) | 0.01 | 31.5 | 0.3 | 4.0 | 0.0 | 4.8 | 0.0 | 31.0 | 0.3 | 29.8 | 0.3 |
| FP 0226 | Apple | 0.01 | 7.5 | 0.1 | 4.7 | 0.0 | 0.3 | 0.0 | 5.5 | 0.1 | 40.0 | 0.4 |
| JF 0226 | Apple juice | 0.01 | 4.5 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0.3 | 0.0 | 3.8 | 0.0 |
| FP 0230 | Pear | 0.01 | 3.3 | 0.0 | 2.8 | 0.0 | 0.0 | 0.0 | 1.0 | 0.0 | 11.3 | 0.1 |
| FB 0269 | Grapes (fresh, wine, dried) | 0.04 | 16.1 | 0.6 | 1.0 | 0.0 | 0.0 | 0.0 | 1.6 | 0.1 | 16.1 | 0.6 |
| VR 0589 | Potato | 0.01 | 59.0 | 0.6 | 19.2 | 0.2 | 20.6 | 0.2 | 40.8 | 0.4 | 240.8 | 2.4 |
| VR 0596 | Sugar-beet | 0.01 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 | 2.0 | 0.0 |
| VB 0403 | Cabbage, Savoy | 0.03 | 0.1 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 |
| VB 0404 | Cauliflower | 0.01 | 1.3 | 0.0 | 1.5 | 0.0 | 0 | 0.0 | 0.3 | 0.0 | 13 | 0.1 |
| VB 0405 | Kohlrabi | 0.02 | 0.1 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 |
| VL 0480 | Kale | 0.01 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 | 2.0 | 0.0 |
| VD 0526 | Common bean (dry) | 0.01 | 0.1 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 |
| SO 0691 | Cotton-seed | 0.01 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| OR 0691 | Cotton-seed oil, edible | 0.002 | 3.8 | 0.0 | 0.5 | 0.0 | 0.5 | 0.0 | 0.5 | 0.0 | 0.0 | 0.0 |
| GC 0640 | Barley (fresh) | 0.01 | 1.0 | 0.0 | 3.5 | 0.0 | 1.8 | 0.0 | 6.5 | 0.1 | 19.8 | 0.2 |
| GC 0650 | Rye | 0.01 | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 0.0 |
| GC 0654 | Wheat | 0.01 | 327.3 | 3.3 | 114.8 | 1.1 | 28.3 | 0.3 | 116.8 | 1.2 | 178.0 | 1.8 |
| MM 0097 | Meat of cattle, pigs and sheep | 0 | 28.1 | 0.0 | 30.6 | 0.0 | 15.0 | 0.0 | 43.5 | 0.0 | 149.4 | 0.0 |
| MF 0812 | Cattle fat | 0 | 0.3 | 0.0 | 0.3 | 0.0 | 0.3 | 0.0 | 1.5 | 0.0 | 0.0 | 0.0 |
| MF 0818 | Pig fat | 0 | ND | – | ND | – | ND | – | ND | – | ND | – |
| MF 0822 | Sheep fat | 0 | 0.1 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 |
| PM 0110 | Poultry meat | 0 | 31.0 | 0.0 | 13.2 | 0.0 | 5.5 | 0.0 | 25.3 | 0.0 | 53.0 | 0.0 |
| PF 0111 | Poultry, fat | 0 | 3.1 | 0.0 | 1.3 | 0.0 | 0.6 | 0.0 | 2.5 | 0.0 | 5.3 | 0.0 |
| ML 0106 | Milks | 0 | 116.9 | 0.0 | 32.1 | 0.0 | 41.8 | 0.0 | 160.1 | 0.0 | 289.3 | 0.0 |
| PE 0112 | Eggs | 0 | 14.6 | 0.0 | 13.1 | 0.0 | 3.7 | 0.0 | 11.9 | 0.0 | 37.6 | 0.0 |
| | Total intake (µg/person) | | | 5.0 | | 1.6 | | 0.6 | | 2.2 | | 6.1 |
| | Body weight per region (kg bw) | | | 60 | | 55 | | 60 | | 60 | | 60 |
| | ADI (µg/person) | | | 18 | | 16.5 | | 18 | | 18 | | 18 |
| | % ADI | | | 28.0% | | 9.5% | | 3.1% | | 11.9% | | 33.8% |
| | Rounded % ADI | | | 30% | | 9% | | 3% | | 10% | | 30% |

## Annex 3

**PARAQUAT (057)**   International estimated daily intake   ADI = 0–0.005 mg/kg bw

| Codex code | Commodity | STMR or STMR-P (mg/kg) | Mid-East | | Far-East | | African | | Latin American | | European | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake |
| FI 0326 | Avocado | 0.01 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 0.0 | 3.3 | 0.0 | 1.0 | 0.0 |
| FI 0327 | Banana | 0.01 | 8.3 | 0.1 | 26.2 | 0.3 | 21.0 | 0.2 | 102.3 | 1.0 | 22.8 | 0.2 |
| FB 0018 | Berry and other small fruits | 0 | 16.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.6 | 0.0 | 23.5 | 0.0 |
| FC 0001 | Citrus fruit | 0.01 | 47.1 | 0.5 | 6.3 | 0.1 | 5.1 | 0.1 | 54.6 | 0.5 | 44.6 | 0.4 |
| OC 0691 | Cotton-seed oil, crude | 0.01 | 3.8 | 0.0 | 0.5 | 0.0 | 0.5 | 0.0 | 0.5 | 0.0 | 0.0 | 0.0 |
| MO 0105 | Edible offal (mammalian) | 0.0007 | 4.2 | 0.0 | 1.4 | 0.0 | 2.8 | 0.0 | 6.1 | 0.0 | 12.4 | 0.0 |
| PE 0112 | Eggs | 0 | 14.6 | 0.0 | 13.1 | 0.0 | 3.7 | 0.0 | 11.9 | 0.0 | 37.6 | 0.0 |
| VO 0050 | Fruiting vegetables other than cucurbits | 0.01 | 92.3 | 0.9 | 12.6 | 0.1 | 27.0 | 0.3 | 33.9 | 0.3 | 91.6 | 0.9 |
| VC 0045 | Fruiting vegetables, cucurbits | 0 | 80.5 | 0.0 | 18.2 | 0.0 | 0.0 | 0.0 | 30.5 | 0.0 | 38.5 | 0.0 |
| DH 1100 | Hops, dry | 0.05 | 0.1 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 |
| FI 0341 | Kiwi fruit | 0.01 | 0.0 | 0.0 | 0.0 | 0.0 | 1.9 | 0.0 | 0.1 | 0.0 | 1.5 | 0.0 |
| VL 0053 | Leafy vegetables | 0.025 | 7.8 | 0.2 | 9.7 | 0.2 | 0.7 | 0.0 | 16.5 | 0.4 | 51.7 | 1.3 |
| CF 1255 | Maize flour | 0.038 | 31.8 | 1.2 | 31.2 | 1.2 | 106.2 | 4.0 | 40.3 | 1.5 | 8.8 | 0.3 |
| GC 0645 | Maize (fresh) | 0.025 | 16.5 | 0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 0.0 | 0.0 | 0.0 |
| OC 0645 | Maize oil, crude | 0.006 | 1.8 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 | 0.5 | 0.0 | 1.3 | 0.0 |
| FI 0345 | Mango | 0.01 | 2.3 | 0.0 | 5.3 | 0.1 | 3.4 | 0.0 | 6.3 | 0.0 | 0.0 | 0.0 |
| MM 0095 | Meat from mammals other than marine mammals | 0.0001 | 37.0 | 0.0 | 32.8 | 0.0 | 23.8 | 0.0 | 47.0 | 0.0 | 155.5 | 0.0 |
| ML 0106 | Milks | 0.00008 | 116.9 | 0.0 | 32.1 | 0.0 | 41.8 | 0.0 | 160.1 | 0.0 | 289.3 | 0.0 |
| OC 0305 | Olive oil, crude | 0.018 | 1.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 7.8 | 0.1 |
| FT 0305 | Olives | 0.05 | 1.3 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 | 2.8 | 0.1 |
| FI 0350 | Papaya | 0.01 | 0.0 | 0.0 | 0.2 | 0.0 | 0.0 | 0.0 | 5.3 | 0.1 | 0.0 | 0.0 |
| FI 0351 | Passion fruit | 0.01 | 0.0 | 0.0 | 0.0 | 0.0 | 1.9 | 0.0 | 0.1 | 0.0 | 1.5 | 0.0 |
| FI 0353 | Pineapple (fresh, canned) | 0.01 | 0.8 | 0.0 | 10.2 | 0.1 | 3.1 | 0.0 | 15.8 | 0.2 | 3.3 | 0.0 |
| FI 0354 | Plantain | 0.01 | 0.0 | 0.0 | 0.0 | 0.0 | 41.3 | 0.4 | 56.5 | 0.6 | 0.0 | 0.0 |
| FP 0009 | Pome fruits | 0 | 10.8 | 0.0 | 7.5 | 0.0 | 0.3 | 0.0 | 6.5 | 0.0 | 51.3 | 0.0 |
| PM 0110 | Poultry meat | 0 | 31.0 | 0.0 | 13.2 | 0.0 | 5.5 | 0.0 | 25.3 | 0.0 | 53.0 | 0.0 |
| PO 0111 | Poultry, edible offal of | 0 | 0.1 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 | 0.4 | 0.0 | 0.4 | 0.0 |
| VD 0070 | Pulses | 0.1 | 18.9 | 1.9 | 14.5 | 1.5 | 17.5 | 1.8 | 20.3 | 2.0 | 9.4 | 0.9 |
| VR 0075 | Roots and tubers | 0.02 | 61.8 | 1.2 | 108.5 | 2.2 | 321.3 | 6.4 | 159.3 | 3.2 | 242.0 | 4.8 |
| GC 0651 | Sorghum | 0.025 | 2.0 | 0.1 | 9.7 | 0.2 | 26.6 | 0.7 | 0.0 | 0.0 | 0.0 | 0.0 |
| OC 0541 | Soya bean oil, crude | 0.01 | 1.3 | 0.0 | 1.7 | 0.0 | 3.0 | 0.0 | 14.5 | 0.1 | 4.3 | 0.0 |
| FS 0012 | Stone fruits | 0 | 7.3 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.8 | 0.0 | 23.3 | 0.0 |
| OC 0702 | Sunflower seed oil, crude | 0 | 9.3 | 0.0 | 0.5 | 0.0 | 0.3 | 0.0 | 0.8 | 0.0 | 8.5 | 0.0 |
| SO 0702 | Sunflower seed, consumed fresh | 0.22 | 1.0 | 0.2 | 0.0 | 0.0 | 0.6 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 |

## Annex 3

| Codex code | Commodity | STMR or STMR-P (mg/kg) | Mid-East | | Far-East | | African | | Latin American | | European | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake |
| DT 1114 | Tea, green, black (black, fermented and dried) | 0.06 | 2.3 | 0.1 | 1.2 | 0.1 | 0.5 | 0.0 | 0.5 | 0.0 | 2.3 | 0.1 |
| TN 0085 | Tree nuts | 0.01 | 1.1 | 0.0 | 13.5 | 0.1 | 4.5 | 0.0 | 17.8 | 0.2 | 4.6 | 0.0 |
| | Total intake (µg/person) | | | 7.0 | | 6.1 | | 14.2 | | 10.4 | | 9.6 |
| | Body weight per region (kg bw) | | | 60 | | 55 | | 60 | | 60 | | 60 |
| | ADI (µg/person) | | | 300 | | 275 | | 300 | | 300 | | 300 |
| | % ADI | | | 2.3% | | 2.2% | | 4.7% | | 3.5% | | 3.2% |
| | Rounded % ADI | | | 2% | | 2% | | 5% | | 3% | | 3% |

**PHORATE (112)**  International estimated daily intake  ADI = 0–0.0007 mg/kg bw

| Codex code | Commodity | MRL (mg/kg) | Mid-East | | Far-East | | African | | Latin American | | European | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake |
| VP 0526 | Common bean (green pods or immature seeds) | 0.1 | 3.5 | 0.4 | 0.8 | 0.1 | 0.0 | 0.0 | 4.0 | 0.4 | 12.0 | 1.2 |
| SO 0691 | Cotton-seed | 0.05 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| PE 0112 | Eggs | 0.05 | 14.6 | 0.7 | 13.1 | 0.7 | 3.7 | 0.2 | 11.9 | 0.6 | 37.6 | 1.9 |
| GC 0645 | Maize (fresh, flour) | 0.05 | 48.3 | 2.4 | 31.2 | 1.6 | 106.2 | 5.3 | 41.8 | 2.1 | 8.8 | 0.4 |
| MM 0095 | Meat from mammals other than marine mammals | 0.05 | 37.0 | 1.9 | 32.8 | 1.6 | 23.8 | 1.2 | 47.0 | 2.4 | 155.5 | 7.8 |
| ML 0106 | Milks | 0.05 | 116.9 | 5.8 | 32.1 | 1.6 | 41.8 | 2.1 | 160.1 | 8.0 | 289.3 | 14.5 |
| SO 0697 | Peanut | 0.1 | 0.3 | 0.0 | 0.2 | 0.0 | 2.3 | 0.2 | 0.3 | 0.0 | 3.0 | 0.3 |
| OC 0697 | Peanut oil, crude | 0.05 | 0.0 | 0.0 | 1.8 | 0.1 | 3.5 | 0.2 | 0.5 | 0.0 | 1.8 | 0.1 |
| OR 0697 | Peanut oil, edible | 0.05 | 0.0 | 0.0 | 1.8 | 0.1 | 3.5 | 0.2 | 0.5 | 0.0 | 1.8 | 0.1 |
| VR 0589 | Potato | 0.2 | 59.0 | 11.8 | 19.2 | 3.8 | 20.6 | 4.1 | 40.8 | 8.2 | 240.8 | 48.2 |
| GC 0651 | Sorghum | 0.05 | 2.0 | 0.1 | 9.7 | 0.5 | 26.6 | 1.3 | 0.0 | 0.0 | 0.0 | 0.0 |
| VP 0541 | Soya bean (immature seeds) | 0.05 | 0.1 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| VR 0596 | Sugar-beet | 0.05 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 | 2.0 | 0.1 |
| VO 0447 | Sweet corn (corn-on-the-cob) | 0.05 | 0.0 | 0.0 | 0.0 | 0.0 | 4.4 | 0.2 | 0.0 | 0.0 | 8.3 | 0.4 |
| GC 0654 | Wheat | 0.05 | 327.3 | 16.4 | 114.8 | 5.7 | 28.3 | 1.4 | 116.8 | 5.8 | 178.0 | 8.9 |
| | Total intake (µg/person) | | | 39.5 | | 15.8 | | 16.4 | | 27.5 | | 83.8 |
| | Body weight per region (kg bw) | | | 60 | | 55 | | 60 | | 60 | | 60 |
| | ADI (µg/person) | | | 42 | | 38.5 | | 42 | | 42 | | 42 |
| | % ADI | | | 94.1% | | 41.1% | | 39.2% | | 65.6% | | 199.6% |
| | Rounded % ADI | | | 90% | | 40% | | 40% | | 70% | | 200% |

**Annex 3**

**PIRIMICARB (101)**                    Theoretical maximum daily intake                    ADI = 0–0.02 mg/kg bw

| Codex code | Commodity | MRL (mg/kg) | Mid-East | | Far-East | | African | | Latin American | | European | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake |
| FC 0001 | Citrus fruit | 0.05 | 47.1 | 2.4 | 6.3 | 0.3 | 5.1 | 0.3 | 54.6 | 2.7 | 44.6 | 2.2 |
| GC 0640 | Barley (fresh) | 0.05 | 1.0 | 0.1 | 3.5 | 0.2 | 1.8 | 0.1 | 6.5 | 0.3 | 19.8 | 1.0 |
| VP 0062 | Beans, shelled (immature seeds) | 0.1 | 0.1 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 |
| VR 0574 | Beetroot | 0.05 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 | 2.0 | 0.1 |
| VB 0400 | Broccoli | 1 | 0.5 | 0.5 | 1.0 | 1.0 | 0.0 | 0.0 | 1.1 | 1.1 | 2.7 | 2.7 |
| VB 0402 | Brussels sprouts | 1 | 0.5 | 0.5 | 1.0 | 1.0 | 0.0 | 0.0 | 1.1 | 1.1 | 2.7 | 2.7 |
| VB 0403 | Cabbage, Savoy | 1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| VB 0041 | Cabbage, head  (see Savoy cabbage) | | ND | – | ND | – | ND | – | ND | – | ND | – |
| VB 0404 | Cauliflower | 1 | 1.3 | 1.3 | 1.5 | 1.5 | 0 | 0.0 | 0.3 | 0.3 | 13 | 13.0 |
| VS 0624 | Celery | 1 | 0.5 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.3 | 2.0 | 2.0 |
| VP 0526 | Common bean (green pods or immature seeds) | 1 | 3.5 | 3.5 | 0.8 | 0.8 | 0.0 | 0.0 | 4.0 | 4.0 | 12.0 | 12.0 |
| SO 0691 | Cotton-seed | 0.05 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| VC 0424 | Cucumber | 1 | 2.4 | 2.4 | 2.3 | 2.3 | 0.0 | 0.0 | 4.2 | 4.2 | 4.5 | 4.5 |
| FB 0278 | Currant, black | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| VO 0440 | Eggplant | 1 | 6.3 | 6.3 | 3.0 | 3.0 | 0.7 | 0.7 | 6.0 | 6.0 | 2.3 | 2.3 |
| PE 0112 | Eggs | 0.05 | 14.6 | 0.7 | 13.1 | 0.7 | 3.7 | 0.2 | 11.9 | 0.6 | 37.6 | 1.9 |
| VL 0476 | Endive | 1 | 0.5 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.3 | 2.0 | 2.0 |
| VC 0425 | Gherkin | 1 | 2.4 | 2.4 | 2.3 | 2.3 | 0.0 | 0.0 | 4.2 | 4.2 | 4.5 | 4.5 |
| VB 0405 | Kohlrabi | 0.5 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| VA 0384 | Leek | 0.5 | 0.5 | 0.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.2 | 2.0 | 1.0 |
| VL 0482 | Lettuce, head | 1 | 2.3 | 2.3 | 0.0 | 0.0 | 0.0 | 0.0 | 5.8 | 5.8 | 22.5 | 22.5 |
| MM 0095 | Meat from mammals other than marine mammals | 0.05 | 37.0 | 1.9 | 32.8 | 1.6 | 23.8 | 1.2 | 47.0 | 2.4 | 155.5 | 7.8 |
| ML 0106 | Milks | 0.05 | 116.9 | 5.8 | 32.1 | 1.6 | 41.8 | 2.1 | 160.1 | 8.0 | 289.3 | 14.5 |
| GC 0647 | Oats | 0.05 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 0.0 | 0.8 | 0.0 | 2.0 | 0.1 |
| VA 0385 | Onion, bulb | 0.5 | 23.0 | 11.5 | 11.5 | 5.8 | 7.3 | 3.7 | 13.8 | 6.9 | 27.8 | 13.9 |
| FC 0004 | Orange, sweet, sour (including orange-like hybrids) | 0.5 | 31.5 | 15.8 | 4.0 | 2.0 | 4.8 | 2.4 | 31.0 | 15.5 | 29.8 | 14.9 |
| HH 0740 | Parsley | 1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| VR 0588 | Parsnip | 0.05 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 | 2.0 | 0.1 |
| FS 0247 | Peach | 0.5 | 1.3 | 0.6 | 0.3 | 0.1 | 0.0 | 0.0 | 0.4 | 0.2 | 6.3 | 3.1 |
| VP 0063 | Peas (green pods and immature seeds) | 0.2 | 5.5 | 1.1 | 2.0 | 0.4 | 0.0 | 0.0 | 0.8 | 0.2 | 14.0 | 2.8 |
| TN 0672 | Pecan | 0.05 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 |
| VO 0444 | Peppers, chili | 2 | 0.1 | 0.2 | 0.1 | 0.2 | 0.1 | 0.2 | 0.1 | 0.2 | 0.1 | 0.2 |
| VO 0445 | Peppers, sweet (including pim(i)ento) | 1 | 3.3 | 3.3 | 2.0 | 2.0 | 5.3 | 5.3 | 2.3 | 2.3 | 10.3 | 10.3 |
| FS 0014 | Plum (fresh, prunes) | 0.5 | 1.8 | 0.9 | 0.5 | 0.3 | 0.0 | 0.0 | 0.0 | 0.0 | 4.3 | 2.2 |
| FP 0009 | Pome fruit | 1 | 10.8 | 10.8 | 7.5 | 7.5 | 0.3 | 0.3 | 6.5 | 6.5 | 51.3 | 51.3 |
| VR 0589 | Potato | 0.05 | 59.0 | 3.0 | 19.2 | 1.0 | 20.6 | 1.0 | 40.8 | 2.0 | 240.8 | 12.0 |
| VR 0494 | Radish | 0.05 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 | 2.0 | 0.1 |
| SO 0495 | Rape-seed | 0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

## Annex 3

318

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FB 0272 | Raspberry, red, black | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 0.3 |
| VL 0502 | Spinach | 1 | 0.5 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.3 | 2.0 | 2.0 |
| FB 0275 | Strawberry | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5.3 | 2.7 |
| VR 0596 | Sugar-beet | 0.05 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 | 2.0 | 0.1 |
| VO 0447 | Sweet corn (corn-on-the-cob) | 0.05 | 0.0 | 0.0 | 0.0 | 0.0 | 4.4 | 0.2 | 0.0 | 0.0 | 8.3 | 0.4 |
| VO 0448 | Tomato (fresh, juice, paste, peeled) | 1 | 81.5 | 81.5 | 7.0 | 7.0 | 16.5 | 16.5 | 25.5 | 25.5 | 66.6 | 66.6 |
| VR 0506 | Turnip, garden | 0.05 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 | 2.0 | 0.1 |
| VL 0473 | Watercress | 1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| GC 0654 | Wheat | 0.05 | 327.3 | 16.4 | 114.8 | 5.7 | 28.3 | 1.4 | 116.8 | 5.8 | 178.0 | 8.9 |
| | Total intake (µg/person) | | | 177.3 | | 48.5 | | 35.9 | | 107.3 | | 289.1 |
| | Body weight per region (kg bw) | | | 60 | | 55 | | 60 | | 60 | | 60 |
| | ADI (µg/person) | | | 1200 | | 1100 | | 1200 | | 1200 | | 1200 |
| | % ADI | | | 14.8% | | 4.4% | | 3.0% | | 8.9% | | 24.1% |
| | Rounded % ADI | | | 10% | | 4% | | 3% | | 9% | | 20% |

# Annex 3

**PROCHLORAZ (142)**      International estimated daily intake      ADI = 0–0.01 mg/kg bw

| Codex code | Commodity | STMR or STMR-P (mg/kg) | Mid-East Diet | Mid-East Intake | Far-East Diet | Far-East Intake | African Diet | African Intake | Latin American Diet | Latin American Intake | European Diet | European Intake |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FC 0001 | Citrus fruit | 0.1 | 47.1 | 4.7 | 6.3 | 0.6 | 5.1 | 0.5 | 54.6 | 5.5 | 44.6 | 4.5 |
| FI 0326 | Avocado | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 0.0 | 3.3 | 0.3 | 1.0 | 0.1 |
| FI 0327 | Banana | 0.1 | 8.3 | 0.8 | 26.2 | 2.6 | 21.0 | 2.1 | 102.3 | 10.2 | 22.8 | 2.3 |
| GC 0640 | Barley (beer only) | 0.01 | ND | – | ND | – | ND | – | ND | – | ND | – |
| GC 0080 | Cereal grain | 0.11 | 0.0 | 0.0 | 298.8 | 32.9 | 280.6 | 30.9 | 65.7 | 7.2 | 0.0 | 0.0 |
| FI 0332 | Custard apple | 0.1 | ND | – | ND | – | ND | – | ND | – | ND | – |
| MO 0105 | Edible offal (mammalian) | 1.2 | 4.2 | 5.0 | 1.4 | 1.7 | 2.8 | 3.4 | 6.1 | 7.3 | 12.4 | 14.9 |
| PE 0112 | Eggs | 0.012 | 14.6 | 0.2 | 13.1 | 0.2 | 3.7 | 0.0 | 11.9 | 0.1 | 37.6 | 0.5 |
| FI 0335 | Feijoa | 0.1 | ND | – | ND | – | ND | – | ND | – | ND | – |
| FI 0336 | Guava | 0.1 | ND | – | ND | – | ND | – | ND | – | ND | – |
| FI 0338 | Jackfruit | 0.1 | ND | – | ND | – | ND | – | ND | – | ND | – |
| FI 0341 | Kiwi fruit | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 1.9 | 0.2 | 0.1 | 0.0 | 1.5 | 0.2 |
| SO 0693 | Linseed | 0.05 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| FI 0345 | Mango | 0.1 | 2.3 | 0.2 | 5.3 | 0.5 | 3.4 | 0.3 | 6.3 | 0.6 | 0.0 | 0.0 |
| MM 0095 | Meat from mammals other than marine | 0.06 | 7.4 | 0.4 | 6.6 | 0.4 | 4.8 | 0.3 | 9.4 | 0.6 | 31.1 | 1.9 |
|  | mammals: 20% as fat | 0.02 | 29.6 | 0.6 | 26.2 | 0.5 | 19.0 | 0.4 | 37.6 | 0.8 | 124.4 | 2.5 |
| ML 0106 | Milks | 0 | 116.9 | 0.0 | 32.1 | 0.0 | 41.8 | 0.0 | 160.1 | 0.0 | 289.3 | 0.0 |
| VO 0450 | Mushroom | 4.9 | 0.3 | 1.5 | 0.5 | 2.5 | 0.0 | 0.0 | 0.0 | 0.0 | 4.0 | 19.6 |
| FI 0350 | Papaya | 0.1 | 0.0 | 0.0 | 0.2 | 0.0 | 0.0 | 0.0 | 5.3 | 0.5 | 0.0 | 0.0 |
| FI 0351 | Passion fruit | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 1.9 | 0.2 | 0.1 | 0.0 | 1.5 | 0.2 |
| HS 0790 | Pepper (black, white) | 5.1 | 0.3 | 1.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| FI 0352 | Persimmon, American | 0.1 | ND | – | ND | – | ND | – | ND | – | ND | – |
| FI 0353 | Pineapple (fresh, canned) | 0.1 | 0.8 | 0.1 | 10.2 | 1.0 | 3.1 | 0.3 | 15.8 | 1.6 | 3.3 | 0.3 |
| FI 0354 | Plantain | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 41.3 | 4.1 | 56.5 | 5.7 | 0.0 | 0.0 |
| PM 0110 | Poultry meat: 10% as fat | 0.001 | 3.1 | 0.0 | 1.3 | 0.0 | 0.6 | 0.0 | 2.5 | 0.0 | 5.3 | 0.0 |
| PM 0110 | Poultry meat: 90% as muscle | 0.001 | 27.9 | 0.0 | 11.9 | 0.0 | 5.0 | 0.0 | 22.8 | 0.0 | 47.7 | 0.0 |
| PO 0111 | Poultry, edible offal of | 0.015 | 0.1 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 | 0.4 | 0.0 | 0.4 | 0.0 |
| FI 0358 | Rambutan | 0.1 | ND | – | ND | – | ND | – | ND | – | ND | – |
| SO 0495 | Rape-seed | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| OR 0495 | Rape-seed oil, edible | 0.06 | 4.5 | 0.3 | 2.7 | 0.2 | 0.0 | 0.0 | 0.3 | 0.0 | 7.3 | 0.4 |
| OR 0702 | Sunflower seed oil, edible | 0.06 | 9.3 | 0.6 | 0.5 | 0.0 | 0.3 | 0.0 | 0.8 | 0.0 | 8.5 | 0.5 |
| SO 0702 | Sunflower seed, consumed fresh | 0.1 | 1.0 | 0.1 | 0.0 | 0.0 | 0.6 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 |
| CM 0654 | Wheat bran, unprocessed | 0.54 | ND | – | ND | – | ND | – | ND | – | ND | – |
| CF 1211 | Wheat flour | 0.025 | 323.0 | 8.1 | 114.0 | 2.9 | 28.3 | 0.7 | 112.0 | 2.8 | 175.8 | 4.4 |

**Annex 3**

| Codex code | Commodity | STMR or STMR-P (mg/kg) | Mid-East | | Far-East | | African | | Latin American | | European | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake |
| CP 1212 | Wholemeal bread | 0.14 | 107.7 | 15.1 | 38.0 | 5.3 | 9.4 | 1.3 | 74.7 | 10.5 | 58.6 | 8.2 |
| | Total intake (µg/person) | | | 39.2 | | 51.3 | | 44.8 | | 53.8 | | 60.4 |
| | Body weight per region (kg bw) | | | 60 | | 55 | | 60 | | 60 | | 60 |
| | ADI (µg/person) | | | 600 | | 550 | | 600 | | 600 | | 600 |
| | % ADI | | | 6.5% | | 9.3% | | 7.5% | | 9.0% | | 10.1% |
| | Rounded % ADI | | | 7% | | 9% | | 7% | | 9% | | 10% |

## Annex 3

**PROPICONAZOLE (160)** — International estimated daily intake — ADI = 0–0.0700 mg/kg bw

| Codex code | Commodity | STMR or STMR-P (mg/kg) | Mid-East | | Far-East | | African | | Latin American | | European | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake |
| TN 0660 | Almond | 0.05 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 0.0 | 1.8 | 0.1 |
| FI 0327 | Banana | 0.1 | 8.3 | 0.8 | 26.2 | 2.6 | 21.0 | 2.1 | 102.3 | 10.2 | 22.8 | 2.3 |
| GC 0640 | Barley (fresh) | 0.05 | 1.0 | 0.1 | 3.5 | 0.2 | 1.8 | 0.1 | 6.5 | 0.3 | 19.8 | 1.0 |
| SB 0716 | Coffee bean | 0.1 | 5.3 | 0.5 | 0.4 | 0.0 | 0.0 | 0.0 | 3.6 | 0.4 | 7.9 | 0.8 |
| MO 0105 | Edible offal (mammalian) | 0.05 | 4.2 | 0.2 | 1.4 | 0.1 | 2.8 | 0.1 | 6.1 | 0.3 | 12.4 | 0.6 |
| PE 0112 | Eggs | 0.05 | 14.6 | 0.7 | 13.1 | 0.7 | 3.7 | 0.2 | 11.9 | 0.6 | 37.6 | 1.9 |
| FB 0269 | Grapes (fresh, wine, dried) | 0.5 | 16.1 | 8.1 | 1.0 | 0.5 | 0.0 | 0.0 | 1.6 | 0.8 | 16.1 | 8.1 |
| FI 0345 | Mango | 0.05 | 2.3 | 0.1 | 5.3 | 0.3 | 3.4 | 0.2 | 6.3 | 0.3 | 0.0 | 0.0 |
| MM 0095 | Meat from mammals other than marine mammals | 0.05 | 37.0 | 1.9 | 32.8 | 1.6 | 23.8 | 1.2 | 47.0 | 2.4 | 155.5 | 7.8 |
| ML 0106 | Milks | 0.01 | 116.9 | 1.2 | 32.1 | 0.3 | 41.8 | 0.4 | 160.1 | 1.6 | 289.3 | 2.9 |
| GC 0647 | Oats | 0.05 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 0.0 | 0.8 | 0.0 | 2.0 | 0.1 |
| SO 0703 | Peanut, whole | 0.1 | 0.0 | 0.0 | 4.0 | 0.4 | 5.5 | 0.6 | 1.3 | 0.1 | 0.3 | 0.0 |
| TN 0672 | Pecan | 0.05 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 |
| PM 0110 | Poultry meat | 0.05 | 31.0 | 1.6 | 13.2 | 0.7 | 5.5 | 0.3 | 25.3 | 1.3 | 53.0 | 2.7 |
| SO 0495 | Rape-seed | 0.05 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| GC 0650 | Rye | 0.05 | 0.0 | 0.0 | 1.0 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 0.1 |
| FS 0012 | Stone fruits | 1 | 7.3 | 7.3 | 1.0 | 1.0 | 0.0 | 0.0 | 0.8 | 0.8 | 23.3 | 23.3 |
| VR 0596 | Sugar-beet | 0.05 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 | 2.0 | 0.1 |
| GS 0659 | Sugar-cane | 0.05 | 18.5 | 0.9 | 7.3 | 0.4 | 15.9 | 0.8 | 3.5 | 0.2 | 0.0 | 0.0 |
| GC 0654 | Wheat | 0.05 | 327.3 | 16.4 | 114.8 | 5.7 | 28.3 | 1.4 | 116.8 | 5.8 | 178.0 | 8.9 |
| | Total intake (µg/person) | | | 39.7 | | 14.5 | | 7.3 | | 25.2 | | 60.5 |
| | Body weight per region (kg bw) | | | 60 | | 55 | | 60 | | 60 | | 60 |
| | ADI (µg/person) | | | 4200 | | 3850 | | 4200 | | 4200 | | 4200 |
| | % ADI | | | 0.9% | | 0.4% | | 0.2% | | 0.6% | | 1.4% |
| | Rounded % ADI | | | 1% | | 0% | | 0% | | 1% | | 1% |

**Annex 3**

**PROPINEB**                          International estimated daily intake                     ADI = 0–0.007 mg/kg bw

| Codex code | Commodity | STMR or STMR-P (mg/kg) | Mid-East | | Far-East | | African | | Latin American | | European | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake |
| FS 0013 | Cherry | 0.13 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 | 0.4 |
| VC 0424 | Cucumber | 0.49 | 2.4 | 1.2 | 2.3 | 1.1 | 0.0 | 0.0 | 4.2 | 2.0 | 4.5 | 2.2 |
| MO 0105 | Edible offal (mammalian) | 0 | 4.2 | 0.0 | 1.4 | 0.0 | 2.8 | 0.0 | 6.1 | 0.0 | 12.4 | 0.0 |
| PE 0112 | Eggs | 0 | 14.6 | 0.0 | 13.1 | 0.0 | 3.7 | 0.0 | 11.9 | 0.0 | 37.6 | 0.0 |
| MM 0095 | Meat from mammals other than marine mammals:  20% as fat | 0 | 7.4 | 0.0 | 6.6 | 0.0 | 4.8 | 0.0 | 9.4 | 0.0 | 31.1 | 0.0 |
| MM 0095 | Meat from mammals other than marine mammals: 80% as muscle | 0 | 29.6 | 0.0 | 26.2 | 0.0 | 19.0 | 0.0 | 37.6 | 0.0 | 124.4 | 0.0 |
| ML 0106 | Milks | 0 | 116.9 | 0.0 | 32.1 | 0.0 | 41.8 | 0.0 | 160.1 | 0.0 | 289.3 | 0.0 |
| VO 0445 | Peppers, sweet (including pim(i)ento) | 1.6 | 3.3 | 5.3 | 2.0 | 3.2 | 5.3 | 8.5 | 2.3 | 3.7 | 10.3 | 16.5 |
| VR 0589 | Potato | 0.12 | 59.0 | 7.1 | 19.2 | 2.3 | 20.6 | 2.5 | 40.8 | 4.9 | 240.8 | 28.9 |
| PM 0110 | Poultry meat: 10% as fat | 0 | 3.1 | 0.0 | 1.3 | 0.0 | 0.6 | 0.0 | 2.5 | 0.0 | 5.3 | 0.0 |
| PM 0110 | Poultry meat: 90% as muscle | 0 | 27.9 | 0.0 | 11.9 | 0.0 | 5.0 | 0.0 | 22.8 | 0.0 | 47.7 | 0.0 |
| PO 0111 | Poultry, edible offal of | 0 | 0.1 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 | 0.4 | 0.0 | 0.4 | 0.0 |
| VO 0448 | Tomato (fresh, juice, paste, peeled) | 1 | 81.5 | 81.5 | 7.0 | 7.0 | 16.5 | 16.5 | 25.5 | 25.5 | 66.6 | 66.6 |
| JF 0448 | Tomato juice | 0.182 | 0.3 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 0.4 |
| | Tomato paste | 1.86 | 5.8 | 10.8 | 0.2 | 0.4 | 0.3 | 0.6 | 0.0 | 0.0 | 4.0 | 7.4 |

| | |
|---|---|
| Total intake (µg/person) | 105.9 |
| Body weight per region (kg bw) | 60 |
| ADI (µg/person) | 420 |
| % ADI | 25.2% |
| Rounded % ADI | 30% |

Far-East: 14.0 / 55 / 385 / 3.6% / 4%
African: 28.0 / 60 / 420 / 6.7% / 7%
Latin American: 36.1 / 60 / 420 / 8.6% / 9%
European: 122.4 / 60 / 420 / 29.1% / 30%

## Annex 3

**PYRACLOSTROBIN (210)**  International estimated daily intake  ADI = 0–0.03 mg/kg bw

| Codex code | Commodity | STMR or STMR-P (mg/kg) | Mid-East | | Far-East | | African | | Latin American | | European | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake |
| FC 0001 | Citrus fruit | 0.19 | 47.1 | 8.9 | 6.3 | 1.2 | 5.1 | 1.0 | 54.6 | 10.4 | 44.6 | 8.5 |
| TN 0660 | Almond | 0.02 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 0.0 | 1.8 | 0.0 |
| FI 0327 | Banana | 0.02 | 8.3 | 0.2 | 26.2 | 0.5 | 21.0 | 0.4 | 102.3 | 2.0 | 22.8 | 0.5 |
| GC 0640 | Barley (fresh) | 0.03 | 1.0 | 0.0 | 3.5 | 0.1 | 1.8 | 0.1 | 6.5 | 0.2 | 19.8 | 0.6 |
| VD 0071 | Beans (dry) | 0.02 | 2.3 | 0.0 | 4.8 | 0.1 | 0.0 | 0.0 | 13.0 | 0.3 | 3.5 | 0.1 |
| FB 0020 | Blueberry | 0.34 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 0.2 |
| VR 0577 | Carrot | 0.12 | 2.8 | 0.3 | 2.5 | 0.3 | 0.0 | 0.0 | 6.3 | 0.8 | 22.0 | 2.6 |
| FS 0013 | Cherry | 0.43 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 | 1.3 |
| MO 0105 | Edible offal (mammalian) | 0.008 | 4.2 | 0.0 | 1.4 | 0.0 | 2.8 | 0.0 | 6.1 | 0.0 | 12.4 | 0.1 |
| PE 0112 | Eggs | 0 | 14.6 | 0.0 | 13.1 | 0.0 | 3.7 | 0.0 | 11.9 | 0.0 | 37.6 | 0.0 |
| VA 0381 | Garlic | 0.05 | 2.0 | 0.1 | 2.2 | 0.1 | 0.0 | 0.0 | 0.5 | 0.0 | 3.0 | 0.2 |
| FB 0269 | Grapes (fresh, wine, excluding dried grapes) | 0.44 | 15.8 | 7.0 | 1.0 | 0.4 | 0.0 | 0.0 | 1.3 | 0.6 | 13.8 | 6.1 |
| DF 0269 | Grapes, dried (currants, raisins and sultanas) | 1.36 | 0.3 | 0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.4 | 2.3 | 3.1 |
| VD 0533 | Lentil (dry) | 0.13 | 2.8 | 0.4 | 0.7 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 2.3 | 0.3 |
| GC 0645 | Maize (fresh) | 0.02 | 16.5 | 0.3 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 0.0 | 0.0 | 0.0 |
| FI 0345 | Mango | 0.05 | 2.3 | 0.1 | 5.3 | 0.3 | 3.4 | 0.2 | 6.3 | 0.3 | 0.0 | 0.0 |
| MM 0095 | Meat from mammals other than marine mammals: 20% as fat | 0.063 | 7.4 | 0.5 | 6.6 | 0.4 | 4.8 | 0.3 | 9.4 | 0.6 | 31.1 | 2.0 |
| MM 0095 | Meat from mammals other than marine mammals: 80% as muscle | 0.009 | 29.6 | 0.3 | 26.2 | 0.2 | 19.0 | 0.2 | 37.6 | 0.3 | 124.4 | 1.1 |
| ML 0106 | Milks | 0.01 | 116.9 | 1.2 | 32.1 | 0.3 | 41.8 | 0.4 | 160.1 | 1.6 | 289.3 | 2.9 |
| GC 0647 | Oats | 0.17 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 0.0 | 0.8 | 0.1 | 2.0 | 0.3 |
| | Onion, dry | 0.02 | 23.0 | 0.5 | 9.5 | 0.2 | 5.8 | 0.1 | 9.8 | 0.2 | 26.8 | 0.5 |
| FI 0350 | Papaya | 0.05 | 0.0 | 0.0 | 0.2 | 0.0 | 0.0 | 0.0 | 5.3 | 0.3 | 0.0 | 0.0 |
| | Peach and nectarine | 0.15 | 2.5 | 0.4 | 0.5 | 0.1 | 0.0 | 0.0 | 0.8 | 0.1 | 12.5 | 1.9 |
| SO 0697 | Peanut | 0.02 | 0.3 | 0.0 | 0.2 | 0.0 | 2.3 | 0.0 | 0.3 | 0.0 | 3.0 | 0.1 |
| VD 0072 | Peas (dry) | 0.07 | 0.5 | 0.0 | 1.7 | 0.1 | 5.1 | 0.4 | 1.3 | 0.1 | 1.8 | 0.1 |
| TN 0672 | Pecan | 0.02 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 |
| TN 0675 | Pistachio nut | 0.22 | 0.3 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| FS 0014 | Plum (fresh) | 0.06 | 1.8 | 0.1 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 3.8 | 0.2 |
| VR 0589 | Potato | 0.02 | 59.0 | 1.2 | 19.2 | 0.4 | 20.6 | 0.4 | 40.8 | 0.8 | 240.8 | 4.8 |
| PM 0110 | Poultry meat | 0 | 31.0 | 0.0 | 13.2 | 0.0 | 5.5 | 0.0 | 25.3 | 0.0 | 53.0 | 0.0 |
| PO 0111 | Poultry, edible offal of | 0 | 0.1 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 | 0.4 | 0.0 | 0.4 | 0.0 |
| PF 0111 | Poultry, fats | 0 | 3.1 | 0.0 | 1.3 | 0.0 | 0.6 | 0.0 | 2.5 | 0.0 | 5.3 | 0.0 |
| VR 0494 | Radish | 0.08 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 | 2.0 | 0.2 |
| VC 0431 | Squash, summer | 0.15 | 10.5 | 1.6 | 2.2 | 0.3 | 0.0 | 0.0 | 14.0 | 2.1 | 3.5 | 0.5 |
| FB 0275 | Strawberry | 0.16 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5.3 | 0.8 |
| VO 0448 | Tomato (fresh) | 0.12 | 44.1 | 5.3 | 5.7 | 0.7 | 14.6 | 1.8 | 25.5 | 3.1 | 34.9 | 4.2 |

**Annex 3**

| Codex code | Commodity | STMR or STMR-P (mg/kg) | Mid-East | | Far-East | | African | | Latin American | | European | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake |
| | Total intake (µg/person) | | | 33.0 | | 7.3 | | 5.6 | | 26.7 | | 49.5 |
| GC 0654 | Wheat | 0.02 | 4.3 | 0.1 | 0.8 | 0.0 | 0.0 | 0.0 | 4.8 | 0.1 | 2.2 | 0.0 |
| CM 0654 | Wheat bran. unprocessed | 0.012 | ND | – | ND | – | ND | – | ND | – | ND | – |
| CF 1211 | Wheat flour | 0.012 | 323.0 | 3.9 | 114.0 | 1.4 | 28.3 | 0.3 | 112.0 | 1.3 | 175.8 | 2.1 |
| CF 1210 | Wheat germ | 0.016 | 0.1 | 0.0 | 0.1 | 0.0 | 0.0 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 |
| | Wine only | 0.04 | 0.5 | 0.0 | 0.0 | 0.0 | 0.8 | 0.0 | 19.8 | 0.8 | 97.8 | 3.9 |
| | Body weight per region (kg bw) | | | 60 | | 55 | | 60 | | 60 | | 60 |
| | ADI (µg/person) | | | 1800 | | 1650 | | 1800 | | 1800 | | 1800 |
| | % ADI | | | 1.8% | | 0.4% | | 0.3% | | 1.5% | | 2.7% |
| | Rounded % ADI | | | 2% | | 0% | | 0% | | 1% | | 3% |

## Annex 3

**SPINOSAD (203)**                    International estimated daily intake                    ADI = 0–0.02 mg/kg bw

| Codex code | Commodity | STMR or STMR-P (mg/kg) | Mid-East | | Far-East | | African | | Latin American | | European | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake |
| TN 0660 | Almond | 0.01 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 0.0 | 1.8 | 0.0 |
| FP 0226 | Apple | 0.0165 | 7.5 | 0.1 | 4.7 | 0.1 | 0.3 | 0.0 | 5.5 | 0.1 | 40.0 | 0.7 |
| JF 0226 | Apple juice | 0.0013 | 4.5 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0.3 | 0.0 | 3.8 | 0.0 |
| | Brassica vegetables (flowerhead, head and leafy Brassicas, kohlrabi) | 0.27 | 6.3 | 1.7 | 11.2 | 3.0 | 0.0 | 0.0 | 10.8 | 2.9 | 39.8 | 10.7 |
| MM 0812 | Cattle meat | 0.078 | 14.6 | 1.1 | 2.7 | 0.2 | 10.4 | 0.8 | 30.0 | 2.3 | 63.3 | 4.9 |
| ML 0812 | Cattle milk | 0.65 | 79.5 | 51.7 | 23.2 | 15.1 | 35.8 | 23.3 | 159.3 | 103.5 | 287.0 | 186.6 |
| MO 1280 | Cattle kidney | 0.31 | 0.1 | 0.0 | 0.0 | 0.0 | 0.1 | 0.0 | 0.2 | 0.1 | 0.2 | 0.1 |
| MO 1281 | Cattle liver | 0.66 | 0.2 | 0.1 | 0 | 0.0 | 0.1 | 0.1 | 0.3 | 0.2 | 0.4 | 0.3 |
| VS 0624 | Celery | 0.97 | 0.5 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.3 | 2.0 | 1.9 |
| GC 0080 | Cereal grains, excluding maize flour, polished rice, wheat flour | 0.7 | 26.3 | 18.4 | 28.1 | 19.7 | 115.0 | 80.5 | 34.6 | 24.2 | 28.0 | 19.6 |
| FC 0001 | Citrus fruit | 0.01 | 47.1 | 0.5 | 6.3 | 0.1 | 5.1 | 0.1 | 54.6 | 0.5 | 44.6 | 0.4 |
| OC 0691 | Cotton-seed oil, crude | 0.0018 | 3.8 | 0.0 | 0.5 | 0.0 | 0.5 | 0.0 | 0.5 | 0.0 | 0.0 | 0.0 |
| OR 0691 | Cotton-seed oil, edible | 0.002 | 3.8 | 0.0 | 0.5 | 0.0 | 0.5 | 0.0 | 0.5 | 0.0 | 0.0 | 0.0 |
| MO 0105 | Edible offal (mammalian), excluding cattle | 0.064 | 1.7 | 0.1 | 1.1 | 0.1 | 1.0 | 0.1 | 1.1 | 0.1 | 6.4 | 0.4 |
| PE 0112 | Eggs | 0.01 | 14.6 | 0.1 | 13.1 | 0.1 | 3.7 | 0.0 | 11.9 | 0.1 | 37.6 | 0.4 |
| VC 0045 | Fruiting vegetables. cucurbits | 0.046 | 80.5 | 3.7 | 18.2 | 0.8 | 0.0 | 0.0 | 30.5 | 1.4 | 38.5 | 1.8 |
| FB 0269 | Grapes (fresh, wine, excluding dried grapes) | 0.084 | 15.8 | 1.3 | 1.0 | 0.1 | 0.0 | 0.0 | 1.3 | 0.1 | 13.8 | 1.1 |
| DF 0269 | Grapes, dried (currants, raisins and sultanas) | 0.13 | 0.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 | 2.3 | 0.3 |
| FI 0341 | Kiwi fruit | 0.02 | 0.0 | 0.0 | 0.0 | 0.0 | 1.9 | 0.0 | 0.1 | 0.0 | 1.5 | 0.0 |
| VL 0053 | Leafy vegetables | 1.9 | 7.8 | 14.8 | 9.7 | 18.4 | 0.7 | 1.3 | 16.5 | 31.4 | 51.7 | 98.2 |
| VP 0060 | Legume vegetables | 0.041 | 9.9 | 0.4 | 3.1 | 0.1 | 0.1 | 0.0 | 5.6 | 0.2 | 28.4 | 1.2 |
| CF 1255 | Maize flour | 0.13 | 31.8 | 4.1 | 31.2 | 4.1 | 106.2 | 13.8 | 40.3 | 5.2 | 8.8 | 1.1 |
| OC 0645 | Maize oil, crude | 0.77 | 1.8 | 1.4 | 0.0 | 0.0 | 0.3 | 0.2 | 0.5 | 0.4 | 1.3 | 1.0 |
| MM 0095 | Meat from mammals other than marine mammals: 20% as fat, excluding cattle | 0.32 | 4.5 | 1.4 | 6.0 | 1.9 | 2.7 | 0.9 | 3.4 | 1.1 | 18.4 | 5.9 |
| MM 0095 | Meat from mammals other than marine mammals: 80% as muscle, excluding cattle | 0.01 | 17.9 | 0.2 | 24.1 | 0.2 | 10.7 | 0.1 | 13.6 | 0.1 | 73.8 | 0.7 |
| JF 0004 | Orange juice | 0.0072 | 7.3 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 | 4.5 | 0.0 |
| VO 0051 | Peppers | 0.056 | 3.4 | 0.2 | 2.1 | 0.1 | 5.4 | 0.3 | 2.4 | 0.1 | 10.4 | 0.6 |
| VR 0589 | Potato | 0 | 59.0 | 0.0 | 19.2 | 0.0 | 20.6 | 0.0 | 40.8 | 0.0 | 240.8 | 0.0 |
| PM 0110 | Poultry meat | 0.01 | 31.0 | 0.3 | 13.2 | 0.1 | 5.5 | 0.1 | 25.3 | 0.3 | 53.0 | 0.5 |
| CM 1206 | Rice bran. unprocessed | 0.55 | ND | – | ND | – | ND | – | ND | – | ND | – |
| CM 0649 | Rice, husked | 0.077 | 0.0 | 0.0 | 1.8 | 0.1 | 34.7 | 2.7 | 21.0 | 1.6 | 2.5 | 0.2 |
| CM 1205 | Rice, polished | 0.015 | 48.8 | 0.7 | 277.5 | 4.2 | 68.8 | 1.0 | 65.5 | 1.0 | 9.3 | 0.1 |
| VD 0541 | Soya bean (dry) | 0 | 4.5 | 0.0 | 2.0 | 0.0 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

## Annex 3

| Codex code | Commodity | STMR or STMR-P (mg/kg) | Mid-East | | Far-East | | African | | Latin American | | European | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake |
| FS 0012 | Stone fruits | 0.0265 | 7.3 | 0.2 | 1.0 | 0.0 | 0.0 | 0.0 | 0.8 | 0.0 | 23.3 | 0.6 |
| VO 0447 | Sweet corn (corn-on-the-cob) | 0.01 | 0.0 | 0.0 | 0.0 | 0.0 | 4.4 | 0.0 | 0.0 | 0.0 | 8.3 | 0.1 |
| VO 0448 | Tomato (fresh) | 0.03 | 44.1 | 1.3 | 5.7 | 0.2 | 14.6 | 0.4 | 25.5 | 0.8 | 34.9 | 1.0 |
| JF 0448 | Tomato juice | 0.0075 | 0.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 0.0 |
| | Tomato paste | 0.059 | 5.8 | 0.3 | 0.2 | 0.0 | 0.3 | 0.0 | 0.0 | 0.0 | 4.0 | 0.2 |
| CM 0654 | Wheat bran, unprocessed | 1.4 | ND | - | ND | - | ND | - | ND | - | ND | - |
| CF 1211 | Wheat flour | 0.18 | 323.0 | 58.1 | 114.0 | 20.5 | 28.3 | 5.1 | 112.0 | 20.2 | 175.8 | 31.6 |
| CP 1211 | White bread | 0.098 | 215.3 | 21.1 | 76.0 | 7.4 | 18.9 | 1.9 | 37.3 | 3.7 | 117.2 | 11.5 |
| | Wine only | 0.027 | 0.5 | 0.0 | 0.0 | 0.0 | 0.8 | 0.0 | 19.8 | 0.5 | 97.8 | 2.6 |
| | Total intake (µg/person) | | | 184.2 | | 96.8 | | 132.7 | | 202.5 | | 386.7 |
| | Body weight per region (kg bw) | | | 60 | | 55 | | 60 | | 60 | | 60 |
| | ADI (µg/person) | | | 1200 | | 1100 | | 1200 | | 1200 | | 1200 |
| | % ADI | | | 15.4% | | 8.8% | | 11.1% | | 16.9% | | 32.2% |
| | Rounded % ADI | | | 20% | | 9% | | 10% | | 20% | | 30% |

## Annex 3

**TRIADIMEFON (133)**  Estimated theoretical maximum daily intake  ADI = 0–0.03 mg/kg bw

| Codex code | Commodity | MRL (mg/kg) | Mid-East | | Far-East | | African | | Latin American | | European | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake |
| FP 0009 | Pome fruit | 0.5 | 10.8 | 5.4 | 7.5 | 3.8 | 0.3 | 0.2 | 6.5 | 3.3 | 51.3 | 25.7 |
| GC 0640 | Barley (fresh) | 0.5 | 1.0 | 0.5 | 3.5 | 1.8 | 1.8 | 0.9 | 6.5 | 3.3 | 19.8 | 9.9 |
| VD 0524 | Chick-pea (dry) | 0.05 | 3.3 | 0.2 | 2.5 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0.1 |
| SB 0716 | Coffee bean | 0.05 | 5.3 | 0.3 | 0.4 | 0.0 | 0.0 | 0.0 | 3.6 | 0.2 | 7.9 | 0.4 |
| FB 0021 | Currant, red, black, white | 0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.1 |
| PE 0112 | Eggs | 0.05 | 14.6 | 0.7 | 13.1 | 0.7 | 3.7 | 0.2 | 11.9 | 0.6 | 37.6 | 1.9 |
| VC 0045 | Fruiting vegetables, cucurbits | 0.1 | 80.5 | 8.1 | 18.2 | 1.8 | 0.0 | 0.0 | 30.5 | 3.1 | 38.5 | 3.9 |
| FB 0269 | Grapes (fresh. Wine, dried) | 0.5 | 16.1 | 8.1 | 1.0 | 0.5 | 0.0 | 0.0 | 1.6 | 0.8 | 16.1 | 8.1 |
| DH 1100 | Hops, dry | 10 | 0.1 | 1.0 | 0.1 | 1.0 | 0.1 | 1.0 | 0.1 | 1.0 | 0.1 | 1.0 |
| FI 0345 | Mango | 0.05 | 2.3 | 0.1 | 5.3 | 0.3 | 3.4 | 0.2 | 6.3 | 0.3 | 0.0 | 0.0 |
| MM 0095 | Meat from mammals other than marine mammals | 0.05 | 37.0 | 1.9 | 32.8 | 1.6 | 23.8 | 1.2 | 47.0 | 2.4 | 155.5 | 7.8 |
| ML 0106 | Milks | 0.05 | 116.9 | 5.8 | 32.1 | 1.6 | 41.8 | 2.1 | 160.1 | 8.0 | 289.3 | 14.5 |
| GC 0647 | Oats | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 0.0 | 0.8 | 0.1 | 2.0 | 0.2 |
| VA 0387 | Onion, Welsh | 0.05 | ND | – | ND | – | ND | – | ND | – | ND | – |
| VP 0063 | Peas (green pods and immature seeds) | 0.1 | 5.5 | 0.6 | 2.0 | 0.2 | 0.0 | 0.0 | 0.8 | 0.1 | 14.0 | 1.4 |
| VO 0445 | Peppers. sweet (including pim(i)ento) | 0.1 | 3.3 | 0.3 | 2.0 | 0.2 | 5.3 | 0.5 | 2.3 | 0.2 | 10.3 | 1.0 |
| FI 0353 | Pineapple (fresh) | 2 | 0.0 | 0.0 | 9.3 | 18.6 | 2.6 | 5.2 | 15.5 | 31.0 | 1.3 | 2.6 |
| PM 0110 | Poultry meat | 0.05 | 31.0 | 1.6 | 13.2 | 0.7 | 5.5 | 0.3 | 25.3 | 1.3 | 53.0 | 2.7 |
| FB 0272 | Raspberry,  red, black | 1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 0.5 |
| GC 0650 | Rye | 0.1 | 0.0 | 0.0 | 1.0 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 0.2 |
| VA 0389 | Spring onion | 0.05 | 0.0 | 0.0 | 2.0 | 0.1 | 1.5 | 0.1 | 4.0 | 0.2 | 1.0 | 0.1 |
| FB 0275 | Strawberry | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5.3 | 0.5 |
| VR 0596 | Sugar-beet | 0.1 | 0.5 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 | 2.0 | 0.2 |
| VO 0448 | Tomato (fresh. juice. paste. peeled) | 0.2 | 81.5 | 16.3 | 7.0 | 1.4 | 16.5 | 3.3 | 25.5 | 5.1 | 66.6 | 13.3 |
| GC 0654 | Wheat | 0.1 | 327.3 | 32.7 | 114.8 | 11.5 | 28.3 | 2.8 | 116.8 | 11.7 | 178.0 | 17.8 |
| | Total intake (µg/person) | | | 83.5 | | 45.9 | | 17.9 | | 72.5 | | 113.5 |
| | Body weight per region (kg bw) | | | 60 | | 55 | | 60 | | 60 | | 60 |
| | ADI (µg/person) | | | 1800 | | 1650 | | 1800 | | 1800 | | 1800 |
| | % ADI | | | 4.6% | | 2.8% | | 1.0% | | 4.0% | | 6.3% |
| | Rounded % ADI | | | 5% | | 3% | | 1% | | 4% | | 6% |

**Annex 3**

**TRIADIMENOL (168)**    Theoretical maximum daily intake    ADI = 0–0.03 mg/kg bw

| Codex code | Commodity | MRL (mg/kg) | Mid-East | | Far-East | | African | | Latin American | | European | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake |
| FP 0009 | Pome fruit | 0.5 | 10.8 | 5.4 | 7.5 | 3.8 | 0.3 | 0.2 | 6.5 | 3.3 | 51.3 | 25.7 |
| VS 0620 | Artichoke, globe | 1 | 2.3 | 2.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5.5 | 5.5 |
| FI 0327 | Banana | 0.2 | 8.3 | 1.7 | 26.2 | 5.2 | 21.0 | 4.2 | 102.3 | 20.5 | 22.8 | 4.6 |
| GC 0640 | Barley (fresh) | 0.5 | 1.0 | 0.5 | 3.5 | 1.8 | 1.8 | 0.9 | 6.5 | 3.3 | 19.8 | 9.9 |
| VD 0524 | Chick-pea (dry) | 0.05 | 3.3 | 0.2 | 2.5 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0.1 |
| SB 0716 | Coffee bean | 0.1 | 5.3 | 0.5 | 0.4 | 0.0 | 0.0 | 0.0 | 3.6 | 0.4 | 7.9 | 0.8 |
| FB 0021 | Currants, red, black, white | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.2 |
| PE 0112 | Eggs | 0.05 | 14.6 | 0.7 | 13.1 | 0.7 | 3.7 | 0.2 | 11.9 | 0.6 | 37.6 | 1.9 |
| VC 0045 | Fruiting vegetables. cucurbits | 2 | 80.5 | 161.0 | 18.2 | 36.4 | 0.0 | 0.0 | 30.5 | 61.0 | 38.5 | 77.0 |
| FB 0269 | Grapes (fresh, wine, dried) | 2 | 16.1 | 32.2 | 1.0 | 2.0 | 0.0 | 0.0 | 1.6 | 3.2 | 16.1 | 32.2 |
| FI 0345 | Mango | 0.05 | 2.3 | 0.1 | 5.3 | 0.3 | 3.4 | 0.2 | 6.3 | 0.3 | 0.0 | 0.0 |
| MM 0095 | Meat from mammals other than marine mammals | 0.05 | 37.0 | 1.9 | 32.8 | 1.6 | 23.8 | 1.2 | 47.0 | 2.4 | 155.5 | 7.8 |
| ML 0106 | Milks | 0.01 | 116.9 | 1.2 | 32.1 | 0.3 | 41.8 | 0.4 | 160.1 | 1.6 | 289.3 | 2.9 |
| GC 0647 | Oats | 0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 0.0 | 0.8 | 0.2 | 2.0 | 0.4 |
| VA 0387 | Onion, Welsh | 0.05 | ND | - | ND | - | ND | - | ND | - | ND | - |
| VP 0063 | Peas (green pods and immature seeds) | 0.1 | 5.5 | 0.6 | 2.0 | 0.2 | 0.0 | 0.0 | 0.8 | 0.1 | 14.0 | 1.4 |
| VO 0445 | Peppers, sweet (including pim(i)ento) | 0.1 | 3.3 | 0.3 | 2.0 | 0.2 | 5.3 | 0.5 | 2.3 | 0.2 | 10.3 | 1.0 |
| FI 0353 | Pineapple (fresh, canned, juice, dried) | 1 | ND | – | ND | – | ND | – | ND | – | ND | – |
| PM 0110 | Poultry meat | 0.05 | 31.0 | 1.6 | 13.2 | 0.7 | 5.5 | 0.3 | 25.3 | 1.3 | 53.0 | 2.7 |
| FB 0272 | Raspberry, red.,black | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 0.3 |
| GC 0650 | Rye | 0.2 | 0.0 | 0.0 | 1.0 | 0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 0.3 |
| VA 0389 | Spring onion | 0.05 | 0.0 | 0.0 | 2.0 | 0.1 | 1.5 | 0.1 | 4.0 | 0.2 | 1.0 | 0.1 |
| FB 0275 | Strawberry | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5.3 | 0.5 |
| VR 0596 | Sugar-beet | 0.1 | 0.5 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 | 2.0 | 0.2 |
| VO 0448 | Tomato (fresh, juice, paste, peeled) | 0.5 | 81.5 | 40.8 | 7.0 | 3.5 | 16.5 | 8.3 | 25.5 | 12.8 | 66.6 | 33.3 |
| GC 0654 | Wheat | 0.2 | 327.3 | 65.5 | 114.8 | 23.0 | 28.3 | 5.7 | 116.8 | 23.4 | 178.0 | 35.6 |
| | Total intake (µg/person) | | | 316.3 | | 80.0 | | 22.1 | | 134.5 | | 244.1 |
| | Body weight per region (kg bw) | | | 60 | | 55 | | 60 | | 60 | | 60 |
| | ADI (µg/person) | | | 1800 | | 1650 | | 1800 | | 1800 | | 1800 |
| | % ADI | | | 17.6% | | 4.8% | | 1.2% | | 7.5% | | 13.6% |
| | Rounded % ADI | | | 20% | | 5% | | 1% | | 7% | | 10% |

## Annex 3

**TRIFLOXYSTROBIN (213)**          International estimated daily intake          ADI = 0–0.04 mg/kg bw

| Codex code | Commodity | STMR or STMR-P (mg/kg) | Mid-East | | Far-East | | African | | Latin American | | European | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake |
| FI 0327 | Banana | 0.02 | 8.3 | 0.2 | 26.2 | 0.5 | 21.0 | 0.4 | 102.3 | 2.0 | 22.8 | 0.5 |
| GC 0640 | Barley (fresh) | 0.04 | 1.0 | 0.0 | 3.5 | 0.1 | 1.8 | 0.1 | 6.5 | 0.3 | 19.8 | 0.8 |
| VB 0400 | Broccoli | 0.17 | 0.5 | 0.1 | 1.0 | 0.2 | 0.0 | 0.0 | 1.1 | 0.2 | 2.7 | 0.5 |
| VB 0402 | Brussels sprouts | 0.17 | 0.5 | 0.1 | 1.0 | 0.2 | 0.0 | 0.0 | 1.1 | 0.2 | 2.7 | 0.5 |
| VB 0403 | Cabbage, Savoy | 0.17 | 0.1 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 |
| VR 0577 | Carrot | 0.035 | 2.8 | 0.1 | 2.5 | 0.1 | 0.0 | 0.0 | 6.3 | 0.2 | 22.0 | 0.8 |
| VB 0404 | Cauliflower | 0.17 | 1.3 | 0.2 | 1.5 | 0.3 | 0 | 0.0 | 0.3 | 0.1 | 13 | 2.2 |
| VS 0624 | Celery | 0.18 | 0.5 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.1 | 2.0 | 0.4 |
| FC 0001 | Citrus fruit | 0.095 | 47.1 | 4.5 | 6.3 | 0.6 | 5.1 | 0.5 | 54.6 | 5.2 | 44.6 | 4.2 |
| MO 0097 | Edible offal of cattle, pigs and sheep | 0.008 | 3.8 | 0.0 | 1.3 | 0.0 | 2.3 | 0.0 | 6.0 | 0.0 | 12.3 | 0.1 |
| PE 0112 | Eggs | 0 | 14.6 | 0.0 | 13.1 | 0.0 | 3.7 | 0.0 | 11.9 | 0.0 | 37.6 | 0.0 |
| VC 0045 | Fruiting vegetables. cucurbits | 0.095 | 80.5 | 7.6 | 18.2 | 1.7 | 0.0 | 0.0 | 30.5 | 2.9 | 38.5 | 3.7 |
| FB 0269 | Grapes (fresh, wine, excluding dried grapes) | 0.15 | 15.8 | 2.4 | 1.0 | 0.2 | 0.0 | 0.0 | 1.3 | 0.2 | 13.8 | 2.1 |
| DF 0269 | Grapes, dried (currants, raisins and sultanas) | 0.345 | 0.3 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.1 | 2.3 | 0.8 |
| DH 1100 | Hops, dry | 9.95 | 0.1 | 1.0 | 0.1 | 1.0 | 0.1 | 1.0 | 0.1 | 1.0 | 0.1 | 1.0 |
| VA 0384 | Leek | 0.31 | 0.5 | 0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.1 | 2.0 | 0.6 |
| GC 0645 | Maize (fresh. flour) | 0.02 | 48.3 | 1.0 | 31.2 | 0.6 | 106.2 | 2.1 | 41.8 | 0.8 | 8.8 | 0.2 |
| MM 0095 | Meat from mammals other than marine mammals: 20% as fat | 0.006 | 7.4 | 0.0 | 6.6 | 0.0 | 4.8 | 0.0 | 9.4 | 0.0 | 31.1 | 0.0 |
| MM 0095 | Meat from mammals other than marine mammals: 80% as muscle | 0 | 29.6 | 0.0 | 26.2 | 0.0 | 19.0 | 0.0 | 37.6 | 0.0 | 124.4 | 0.0 |
| ML 0106 | Milks | 0 | 116.9 | 0.0 | 32.1 | 0.0 | 41.8 | 0.0 | 160.1 | 0.0 | 289.3 | 0.0 |
| JF 0004 | Orange juice | 0.018 | 7.3 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 | 4.5 | 0.1 |
| SO 0697 | Peanut | 0 | 0.3 | 0.0 | 0.2 | 0.0 | 2.3 | 0.0 | 0.3 | 0.0 | 3.0 | 0.0 |
| VO 0445 | Peppers, sweet (including pim(i)ento) | 0.1 | 3.3 | 0.3 | 2.0 | 0.2 | 5.3 | 0.5 | 2.3 | 0.2 | 10.3 | 1.0 |
| FP 0009 | Pome fruit | 0.11 | 10.8 | 1.2 | 7.5 | 0.8 | 0.3 | 0.0 | 6.5 | 0.7 | 51.3 | 5.6 |
| VR 0589 | Potato | 0.02 | 59.0 | 1.2 | 19.2 | 0.4 | 20.6 | 0.4 | 40.8 | 0.8 | 240.8 | 4.8 |
| PM 0110 | Poultry meat: 10% as fat | 0 | 3.1 | 0.0 | 1.3 | 0.0 | 0.6 | 0.0 | 2.5 | 0.0 | 5.3 | 0.0 |
| PM 0110 | Poultry meat: 90% as muscle | 0 | 27.9 | 0.0 | 11.9 | 0.0 | 5.0 | 0.0 | 22.8 | 0.0 | 47.7 | 0.0 |
| PO 0111 | Poultry, edible offal of | 0 | 0.1 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 | 0.4 | 0.0 | 0.4 | 0.0 |
| GC 0649 | Rice | 0.16 | 48.8 | 7.8 | 279.3 | 44.7 | 103.4 | 16.5 | 86.5 | 13.8 | 11.8 | 1.9 |
| FS 0012 | Stone fruit | 0.38 | 7.3 | 2.8 | 1.0 | 0.4 | 0.0 | 0.0 | 0.8 | 0.3 | 23.3 | 8.9 |
| FB 0275 | Strawberry | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5.3 | 0.5 |
| VR 0596 | Sugar-beet | 0.02 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 | 2.0 | 0.0 |
| VO 0448 | Tomato (fresh) | 0.08 | 44.1 | 3.5 | 5.7 | 0.5 | 14.6 | 1.2 | 25.5 | 2.0 | 34.9 | 2.8 |
| | Tomato paste | 0.13 | 5.8 | 0.8 | 0.2 | 0.0 | 0.3 | 0.0 | 0.0 | 0.0 | 4.0 | 0.5 |
| TN 0085 | Tree nuts | 0 | 1.1 | 0.0 | 13.5 | 0.0 | 4.5 | 0.0 | 17.8 | 0.0 | 4.6 | 0.0 |

**Annex 3**

| Codex code | Commodity | STMR or STMR-P (mg/kg) | Mid-East | | Far-East | | African | | Latin American | | European | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake | Diet | Intake |
| GC 0654 | Wheat | 0.02 | 327.3 | 6.5 | 114.8 | 2.3 | 28.3 | 0.6 | 116.8 | 2.3 | 178.0 | 3.6 |
| CF 1210 | Wheat germ | 0.013 | 0.1 | 0.0 | 0.1 | 0.0 | 0.0 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 |
| | Total intake (µg/person) | | | 41.8 | | 54.7 | | 23.4 | | 33.7 | | 48.0 |
| | Body weight per region (kg bw) | | | 60 | | 55 | | 60 | | 60 | | 60 |
| | ADI (µg/person) | | | 2400 | | 2200 | | 2400 | | 2400 | | 2400 |
| | % ADI | | | 1.7% | | 2.5% | | 1.0% | | 1.4% | | 2.0% |
| | Rounded % ADI | | | 2% | | 2% | | 1% | | 1% | | 2% |

## ANNEX 4

## INTERNATIONAL ESTIMATES OF SHORT-TERM DIETARY INTAKES OF PESTICIDE RESIDUES

**CARBOFURAN (96)** — International estimate of short-term intake for — ARfD = 0.009 mg/kg bw (9 µg/kg bw)

General population — Maximum — % ARfD: 50%

| Codex code | Commodity | STMR or STMR-P (mg/kg) | HR or HR-P (mg/kg) | Large portion diet | | | Unit weight | | | Varia-bility factor | Case | IESTI (µg/kg bw/day) | % ARfD rounded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Country | Body weight (kg) | Large portion (g/person) | Unit weight (g) | Country | Unit weight, edible portion (g) | | | | |
| FC 0001 | Citrus fruits | – | 0.05 | | | | | | | | | | – |
| FI 0327 | Banana | – | 0.1 | SAF | 55.7 | 613 | 708 | USA | 481 | 3 | 2a | 2.83 | 30% |
| VC 4199 | Cantaloupe | – | 0.13 | USA | 65.0 | 606 | 552 | USA | 276 | 3 | 2a | 2.32 | 30% |
| MF 0812 | Cattle fat | – | 0.05 | USA | 65.0 | 60 | – | – | ND | | 1 | 0.05 | 1% |
| SB 0716 | Coffee beans | 0.1 | – | NLD | 63.0 | 66 | – | – | ND | | 3 | 0.10 | 1% |
| VC 0424 | Cucumber | – | 0.29 | NLD | 63.0 | 313 | 301 | USA | 286 | 3 | 2a | 4.07 | 50% |
| MO 0096 | Edible offal of cattle goats, horses, pigs and sheep | – | 0.05 | FRA | 62.3 | 277 | – | – | ND | | 1 | 0.22 | 2% |
| MF 0814 | Goat fat | – | 0.05 | USA | 65.0 | 18 | – | – | ND | | 1 | 0.01 | 0% |
| FC 0203 | Grapefruit | – | 0.05 | JPN | 52.6 | 947 | 340 | SWE | 167 | 3 | 2a | 1.22 | 10% |
| FC 0204 | Lemon | – | 0.05 | FRA | 62.3 | 115 | 173 | SWE | 92 | 3 | 2a | 0.24 | 3% |
| FC 0206 | Mandarin | – | 0.05 | JPN | 52.6 | 409 | 168 | USA | 124 | 3 | 2a | 0.62 | 7% |
| MM 0096 | Meat of cattle goats, horses, pigs and sheep | – | 0.05 | AUS | 67.0 | 520 | – | – | ND | | 1 | 0.39 | 4% |
| ML 0106 | Milks | 0.05 | – | USA | 65.0 | 2466 | – | – | ND | | 3 | 1.90 | 20% |
| FC 0004 | Orange, sweet, sour (including orange-like hybrids) | – | 0.05 | USA | 65.0 | 564 | 251 | SWE | 178 | 3 | 2a | 0.71 | 8% |
| MF 0818 | Pig fat | – | 0.05 | AUS | 67.0 | 144 | – | – | ND | | 1 | 0.11 | 1% |
| VR 0589 | Potato | – | 0.05 | NLD | 63.0 | 687 | 216 | UNK | 216 | 3 | 2a | 0.89 | 10% |
| SO 0699 | Safflower seed | 0.1 | – | – | – | ND | – | – | ND | | 3 | ND | – |
| FC 0005 | Shaddocks or pomelos (including Shaddock-like hybrids) | – | 0.05 | USA | 65.0 | 448 | 210 | FRA | 126 | 3 | 2a | 0.54 | 6% |
| VC 0431 | Squash, summer | – | 0.26 | FRA | 62.3 | 343 | 300 | FRA | 270 | 3 | 2a | 3.68 | 40% |
| GS 0659 | Sugar-cane | 0.1 | – | SAF | 55.7 | 89 | – | – | ND | | | | – |
| VO 0447 | Sweet corn (corn-on-the-cob) | – | 0.08 | USA | 65.0 | 367 | 215 | UNK | 125 | 3 | 2a | 0.76 | 8% |

# Annex 4

332

**CARBOFURAN (96)**      International estimate of short-term intake for **Children up to 6 years**      Acute RfD= 0.009 mg/kg bw; 9 µg/kg bw      Maximum % ARfD: 100%

| Codex code | Commodity | STMR or STMR-P (mg/kg) | HR or HR-P (mg/kg) | Large portion diet | | | Unit weight | | | Varia-bility factor | Case | IESTI (µg/kg bw/day) | % ARfD rounded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Country | Body weight (kg) | Large portion (g/person) | Unit weight (g) | Country | Unit weight, edible portion (g) | | | | |
| FC 0001 | Citrus fruit | – | 0.05 | | | | | | | | | | |
| FI 0327 | Banana | – | 0.1 | JPN | 15.9 | 312 | 708 | USA | 481 | 3 | 2b | 5.88 | 70% |
| VC 4199 | Cantaloupe | – | 0.13 | USA | 15.0 | 270 | 552 | USA | 276 | 3 | 2b | 7.01 | 80% |
| MF 0812 | Cattle fat | – | 0.05 | USA | 15.0 | 27 | – | – | ND | | 1 | 0.09 | 1% |
| SB 0716 | Coffee bean | 0.1 | – | NLD | 17.0 | 19 | – | – | ND | | 3 | 0.11 | 1% |
| VC 0424 | Cucumber | – | 0.29 | NLD | 17.0 | 162 | 301 | USA | 286 | 3 | 2b | 8.29 | 90% |
| MO 0096 | Edible offal of cattle goats, horses, pigs and sheep | – | 0.05 | FRA | 17.8 | 203 | – | – | ND | | 1 | 0.57 | 6% |
| MF 0814 | Goat fat | – | 0.05 | USA | 15.0 | 3 | – | – | ND | | 1 | 0.01 | 0% |
| FC 0203 | Grapefruit | – | 0.05 | FRA | 17.8 | 381 | 340 | SWE | 167 | 3 | 2a | 2.01 | 20% |
| FC 0204 | Lemon | – | 0.05 | JPN | 15.9 | 88 | 173 | SWE | 92 | 3 | 2b | 0.83 | 9% |
| FC 0206 | Mandarin | – | 0.05 | JPN | 15.9 | 353 | 168 | USA | 124 | 3 | 2a | 1.89 | 20% |
| MM 0096 | Meat of cattle goats, horses, pigs and sheep | – | 0.05 | AUS | 19.0 | 261 | – | – | ND | | 1 | 0.69 | 8% |
| ML 0106 | Milks | 0.05 | – | USA | 15.0 | 1286 | – | – | ND | | 3 | 4.29 | 50% |
| FC 0004 | Orange, sweet, sour (including orange-like hybrids) | – | 0.05 | UNK | 14.5 | 495 | 251 | SWE | 178 | 3 | 2a | 2.94 | 30% |
| MF 0818 | Pig fat | – | 0.05 | FRA | 17.8 | 85 | – | – | ND | | 1 | 0.24 | 3% |
| VR 0589 | Potato | – | 0.05 | SAF | 14.2 | 300 | 216 | UNK | 216 | 3 | 2a | 2.58 | 30% |
| SO 0699 | Safflower seed | 0.1 | – | – | – | ND | – | – | ND | | 3 | ND | – |
| FC 0005 | Shaddocks or pomelos (including Shaddock-like hybrids) | – | 0.05 | FRA | 17.8 | 381 | 210 | FRA | 126 | 3 | 2a | 1.78 | 20% |
| VC 0431 | Squash, summer | – | 0.26 | AUS | 19.0 | 219 | 300 | FRA | 270 | 3 | 2b | 8.99 | 100% |
| GS 0659 | Sugar-cane | 0.1 | – | SAF | 14.2 | 60 | – | – | ND | ND | ND | ND | – |
| VO 0447 | Sweet corn (corn-on-the-cob) | – | 0.08 | UNK | 14.5 | 161 | 215 | UNK | 125 | 3 | 2a | 2.26 | 30% |

**Annex 4**

**CHLORPYRIFOS (17)**

International estimate of short-term intake for
**General population**

Acute RfD= 0.1 mg/kg bw; 100 µg/kg bw
Maximum % ARfD:  10%

| Codex code | Commodity | STMR or STMR-P (mg/kg) | HR or HR-P (mg/kg) | Large portion diet | | | | Unit weight | | | Varia-bility factor | Case | IESTI (µg/kg bw/day) | % ARfD rounded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Country | Body weight (kg) | Large portion (g/person) | Unit weight (g) | Country | Unit weight, edible portion (g) | | | | | |
| VR 0589 | Potato | – | 0.86 | NLD | 63.0 | 687 | 200 | FRA | 160 | 3 | 2a | 13.74 | 10% |
| OR 0691 | Cotton-seed oil, edible | 0.01 | – | USA | 65.0 | 9 | – | – | ND | ND | 3 | 0.00 | 0% |
| CM 1206 | Rice bran, unprocessed | 0.22 | – | AUS | 67.0 | 50 | – | – | ND | ND | 3 | 0.16 | 0% |
| CM 0649 | Rice, husked | 0.016 | – | JPN | 52.6 | 319 | – | – | ND | ND | 3 | 0.10 | 0% |
| CM 1205 | Rice, polished | 0.008 | – | JPN | 52.6 | 402 | – | – | ND | ND | 3 | 0.06 | 0% |
| OR 0541 | Soya bean oil, refined | 0.004 | – | USA | 65.0 | 98 | – | – | ND | ND | 3 | 0.01 | 0% |
| DT 0171 | Teas (tea and herb teas) | 0.34 | – | – | – | ND | – | – | ND | ND | 3 | ND | – |

**CHLORPYRIFOS (17)**

International estimate of short-term intake for
**Children up to 6 years**

Acute RfD= 0.1 mg/kg bw; 100 µg/kg bw
Maximum % ARfD:  40%

| Codex code | Commodity | STMR or STMR-P (mg/kg) | HR or HR-P (mg/kg) | Large portion diet | | | | Unit weight | | | Varia-bility factor | Case | IESTI (µg/kg bw/day) | % ARfD rounded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Country | Body weight (kg) | Large portion (g/person) | Unit weight (g) | Country | Unit weight, edible portion (g) | | | | | |
| VR 0589 | Potato | – | 0.86 | SAF | 14.2 | 300 | 200 | FRA | 160 | 3 | 2a | 37.53 | 40% |
| OR 0691 | Cotton-seed oil, edible | 0.01 | – | USA | 15.0 | 6 | – | – | ND | ND | 3 | 0.00 | 0% |
| CM 1206 | Rice bran, unprocessed | 0.22 | – | USA | 15.0 | 3 | – | – | ND | ND | 3 | 0.05 | 0% |
| CM 0649 | Rice, husked | 0.016 | – | FRA | 17.8 | 223 | – | – | ND | ND | 3 | 0.20 | 0% |
| CM 1205 | Rice, polished | 0.008 | – | JPN | 15.9 | 199 | – | – | ND | ND | 3 | 0.10 | 0% |
| OR 0541 | Soya bean oil, refined | 0.004 | – | USA | 15.0 | 35 | – | – | ND | ND | 3 | 0.01 | 0% |
| DT 0171 | Teas (tea and herb teas) | 0.34 | – | – | – | ND | – | – | ND | ND | 3 | ND | – |

**Annex 4**

| **DIMETHIPIN (151)** | | International estimate of short-term intake for General population | | | | | | Acute RfD: 0.2 mg/kg bw; 200 µg/kg bw<br>Maximum ArfD: %    : 0% | | | | |

| Codex Code | Commodity | STMR or STMR-P (mg/kg) | HR or HR-P (mg/kg) | Large portion diet | | | Unit weight | | | Varia-bility factor | Case | IESTI (µg/kg bw/day) | % ARfD rounded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Country | Body weight (kg) | Large portion (g/person) | Unit weight (g) | Country | Unit weight, edible portion (g) | | | | |
| VR 0589 | Potato | − | 0.02 | NLD | 63.0 | 687 | 216 | UNK | 216 | 3 | 2a | 0.36 | 0% |
| PE 0840 | Chicken egg | − | 0 | FRA | 62.3 | 219 | − | − | ND | ND | 1 | 0.00 | 0% |
| OR 0691 | Cotton-seed oil, edible | 0.02 | − | USA | 65.0 | 9 | − | − | ND | ND | 3 | 0.00 | 0% |
| MO 0105 | Edible offal (mammalian) | − | 0 | FRA | 62.3 | 277 | − | − | ND | ND | 1 | 0.00 | 0% |
| MM 0095 | Meat from mammals other than marine mammals: 20% as fat | − | 0 | AUS | 67.0 | 104 | − | − | ND | ND | 1 | 0.00 | 0% |
| MM 0095 | Meat from mammals other than marine mammals: 80% as muscle | − | 0 | AUS | 67.0 | 417 | − | − | ND | ND | 1 | 0.00 | 0% |
| ML 0106 | Milks | 0 | − | USA | 65.0 | 2466 | − | − | ND | ND | 3 | 0.00 | 0% |
| PM 0110 | Poultry meat: 10% as fat | − | 0 | AUS | 67.0 | 43 | − | − | ND | ND | 1 | 0.00 | 0% |
| PM 0110 | Poultry meat: 90% as muscle | − | 0 | AUS | 67.0 | 388 | − | − | ND | ND | 1 | 0.00 | 0% |
| PO 0111 | Poultry, edible offal of | − | 0 | USA | 65.0 | 248 | − | − | ND | ND | 1 | 0.00 | 0% |
| OR 0495 | Rape-seed oil, edible | 0.1 | − | AUS | 67.0 | 65 | − | − | ND | ND | 3 | 0.10 | 0% |
| SO 0702 | Sunflower seed | 0.01 | − | USA | 65.0 | 193 | − | − | ND | ND | 3 | 0.03 | 0% |

| **DIMETHIPIN (151)** | | International estimate of short-term intake for Children up to 6 years | | | | | | Acute RfD: 0.2 mg/kg bw; 200 µg/kg bw<br>Maximum % ARfD:     1% | | | | |

| Codex Code | Commodity | STMR or STMR-P (mg/kg) | HR or HR-P (mg/kg) | Large portion diet | | | Unit weight | | | Varia-bility factor | Case | IESTI (µg/kg bw/day) | % ARfD rounded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Country | Body weight (kg) | Large portion (g/person) | Unit weight (g) | Country | Unit weight, edible portion (g) | | | | |
| VR 0589 | Potato | − | 0.02 | SAF | 14.2 | 300 | 216 | UNK | 216 | 3 | 2a | 1.03 | 1% |
| PE 0840 | Chicken eggs | − | 0 | FRA | 17.8 | 134 | − | − | ND | ND | 1 | 0.00 | 0% |
| OR 0691 | Cotton-seed oil, edible | 0.02 | − | USA | 15.0 | 6 | − | − | ND | ND | 3 | 0.01 | 0% |
| MO 0105 | Edible offal (mammalian) | − | 0 | FRA | 17.8 | 203 | − | − | ND | ND | 1 | 0.00 | 0% |
| MM 0095 | Meat from mammals other than marine mammals: 20% as fat | − | 0 | AUS | 19.0 | 52 | − | − | ND | ND | 1 | 0.00 | 0% |

**Annex 4**

| MM 0095 | Meat from mammals other than marine mammals: 80% as muscle | − | 0 | AUS | 19.0 | 208 | − | − | ND | ND | 1 | 0.00 | 0% |
| ML 0106 | Milks | 0 | − | USA | 15.0 | 1286 | − | − | ND | ND | 3 | 0.00 | 0% |
| PM 0110 | Poultry meat: 10% as fat | − | 0 | AUS | 19.0 | 22 | − | − | ND | ND | 1 | 0.00 | 0% |
| PM 0110 | Poultry meat: 90% as muscle | − | 0 | AUS | 19.0 | 201 | − | − | ND | ND | 1 | 0.00 | 0% |
| PO 0111 | Poultry, edible offal of | − | 0 | USA | 15.0 | 37 | − | − | ND | ND | 1 | 0.00 | 0% |
| OR 0495 | Rape-seed oil, edible | 0.1 | − | AUS | 19.0 | 18 | − | − | ND | ND | 3 | 0.10 | 0% |
| SO 0702 | Sunflower seed | 0.01 | − | USA | 15.0 | 24 | − | − | ND | ND | 3 | 0.02 | 0% |

**ETHOPROPHOS (149)**  International estimate of short-term intake for **General population**  Acute RfD= 0.05 mg/kg bw; 50 µg/kg bw Maximum % ARfD: 1%

| Codex code | Commodity | STMR or STMR-P (mg/kg) | HR or HR-P (mg/kg) | Large portion diet | | | Unit weight | | | Varia-bility factor | Case | IESTI (µg/kg bw/day) | % ARfD rounded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Country | Body weight (kg) | Large portion (g/person) | Unit weight (g) | Country | Unit weight, edible portion (g) | | | | |
| FI 0327 | Banana | − | 0.02 | SAF | 55.7 | 613 | 900 | FRA | 612 | 3 | 2a | 0.66 | 1% |
| VC 0424 | Cucumber | − | 0.01 | NLD | 63.0 | 313 | 400 | FRA | 360 | 3 | 2b | 0.15 | 0% |
| MO 0105 | Edible offal (mammalian) | − | 0 | FRA | 62.3 | 277 | − | − | ND | ND | 1 | 0.00 | 0% |
| MM 0095 | Meat from mammals other than marine mammals: 20% as fat | − | 0 | AUS | 67.0 | 104 | − | − | ND | ND | 1 | 0.00 | 0% |
| MM 0095 | Meat from mammals other than marine mammals: 80% as muscle | − | 0 | AUS | 67.0 | 417 | − | − | ND | ND | 1 | 0.00 | 0% |
| VC 0046 | Melon, except watermelon | − | 0.012 | USA | 65.0 | 655 | 700 | JPN | 700 | 3 | 2b | 0.36 | 1% |
| ML 0106 | Milks | 0 | − | USA | 65.0 | 2466 | − | − | ND | ND | 3 | 0.00 | 0% |
| VO 0445 | Peppers, sweet (including pim(i)ento) | − | 0.044 | FRA | 62.3 | 207 | 172 | UNK | 160 | 3 | 2a | 0.37 | 1% |
| VR 0589 | Potato | − | 0.03 | NLD | 63.0 | 687 | 216 | UNK | 216 | 3 | 2a | 0.53 | 1% |
| GS 0659 | Sugar-cane | − | 0.02 | SAF | 55.7 | 89 | − | − | ND | ND | ND | ND | − |
| VR 0508 | Sweet potato | − | 0.03 | USA | 65.0 | 536 | 130 | USA | 105 | 3 | 2a | 0.34 | 1% |
| VO 0448 | Tomato (fresh, juice, paste, peeled) | − | 0.01 | USA | 65.0 | 391 | 150 | JPN | 150 | 3 | 2a | 0.11 | 0% |

**Annex 4**

336

**ETHOPROPHOS (149)**

International estimate of short-term intake for
Children up to 6 years

Acute RfD= 0.050 mg/kg bw; 50 µg/kg bw
Maximum % ARfD:     3%

| Codex code | Commodity | STMR or STMR-P (mg/kg) | HR or HR-P (mg/kg) | Large portion diet | | | Unit weight | | | Varia-bility factor | Case | IESTI (µg/kg bw/day) | % ARfD rounded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Country | Body weight (kg) | Large portion (g/person) | Unit weight (g) | Country | Unit weight, edible portion (g) | | | | |
| FI 0327 | Banana | – | 0.02 | JPN | 15.9 | 312 | 900 | FRA | 612 | 3 | 2b | 1.18 | 2% |
| VC 0424 | Cucumber | – | 0.01 | NLD | 17.0 | 162 | 400 | FRA | 360 | 3 | 2b | 0.29 | 1% |
| MO 0105 | Edible offal (mammalian) | – | 0 | FRA | 17.8 | 203 | – | – | ND | ND | 1 | 0.00 | 0% |
| MM 0095 | Meat from mammals other than marine mammals: 20% as fat | – | 0 | AUS | 19.0 | 52 | – | – | ND | ND | 1 | 0.00 | 0% |
| MM 0095 | Meat from mammals other than marine mammals: 80% as muscle | – | 0 | AUS | 19.0 | 208 | – | – | ND | ND | 1 | 0.00 | 0% |
| VC 0046 | Melon, except watermelon | – | 0.012 | AUS | 19.0 | 413 | 700 | FRA | 420 | 3 | 2b | 0.78 | 2% |
| ML 0106 | Milks | 0 | – | USA | 15.0 | 1286 | – | – | ND | ND | 3 | 0.00 | 0% |
| VO 0445 | Peppers, sweet (including pim(i)ento) | – | 0.044 | AUS | 19.0 | 60 | 172 | UNK | 160 | 3 | 2b | 0.42 | 1% |
| VR 0589 | Potato | – | 0.03 | SAF | 14.2 | 300 | 216 | UNK | 216 | 3 | 2a | 1.55 | 3% |
| GS 0659 | Sugar-cane | – | 0.02 | SAF | 14.2 | 60 | – | – | ND | ND | ND | ND | – |
| VR 0508 | Sweet potato | – | 0.03 | USA | 15.0 | 166 | 130 | USA | 105 | 3 | 2a | 0.75 | 2% |
| VO 0448 | Tomato (fresh, juice, paste, peeled) | – | 0.01 | USA | 15.0 | 159 | 150 | JPN | 150 | 3 | 2a | 0.31 | 1% |

**Annex 4**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FENITROTHION (37)** | | | | International estimate of short-term intake for **General population** | | | | | Acute RfD= 0.04 mg/kg bw (40 µg/kg bw) Maximum % ARfD: 100% | | | |

| Codex code | Commodity | STMR or STMR-P (mg/kg) | HR or HR-P (mg/kg) | Large portion diet | | | Unit weight | | Varia-bility factor | Case | IESTI (µg/kg bw/day) | % ARfD rounded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Country | Body weight (kg) | Large portion (g/person) | Unit weight (g) | Country | Unit weight, edible portion (g) | | | |
| FP 0226 | Apple | − | 0.41 | USA | 65.0 | 1348 | 200 | JPN | 200 | 3 | 2a | 11.03 | 30% |
| GC 0640 | Barley (beer only) | − | 1.52 | AUS | 67.0 | 528 | − | − | ND | ND | 1 | 11.98 | 30% |
| GC 0640 | Barley (fresh) | − | 7.6 | − | − | ND | − | − | ND | ND | 1 | ND | − |
| GC 0641 | Buckwheat | − | 7.6 | NLD | 63.0 | 117 | − | − | ND | ND | 1 | 14.14 | 40% |
| PE 0840 | Chicken eggs | − | 0 | FRA | 62.3 | 219 | − | − | ND | ND | 1 | 0.00 | 0% |
| MO 0105 | Edible offal (mammalian) | − | 0 | FRA | 62.3 | 277 | − | − | ND | ND | 1 | 0.00 | 0% |
| GC 0645 | Maize (fresh, flour, oil) | − | 7.6 | FRA | 62.3 | 260 | − | − | ND | ND | 1 | 31.69 | 80% |
| MM 0095 | Meat from mammals other than marine mammals: 20% as fat | − | 0 | AUS | 67.0 | 104 | − | − | ND | ND | 1 | 0.00 | 0% |
| MM 0095 | Meat from mammals other than marine mammals: 80% as muscle | − | 0 | AUS | 67.0 | 417 | − | − | ND | ND | 1 | 0.00 | 0% |
| ML 0106 | Milks | 0 | − | USA | 65.0 | 2466 | − | − | ND | ND | 3 | 0.00 | 0% |
| GC 0646 | Millet | − | 7.6 | AUS | 67.0 | 101 | − | − | ND | ND | 1 | 11.40 | 30% |
| GC 0647 | Oats | − | 7.6 | FRA | 62.3 | 305 | − | − | ND | ND | 1 | 37.24 | 90% |
| PM 0110 | Poultry meat: 10% as fat | − | 0 | AUS | 67.0 | 43 | − | − | ND | ND | 1 | 0.00 | 0% |
| PM 0110 | Poultry meat: 90% as muscle | − | 0 | AUS | 67.0 | 388 | − | − | ND | ND | 1 | 0.00 | 0% |
| CM 1206 | Rice bran, unprocessed | − | 54.72 | AUS | 67.0 | 50 | − | − | ND | ND | 1 | 40.82 | 100% |
| CM 0649 | Rice, husked and cooked | − | 0.836 | JPN | 52.6 | 319 | − | − | ND | ND | 1 | 5.07 | 10% |
| CM 1205 | Rice, polished and cooked | − | 0.304 | JPN | 52.6 | 402 | − | − | ND | ND | 1 | 2.32 | 6% |
| CF 1250 | Rye flour | − | 1.786 | FRA | 62.3 | 115 | − | − | ND | ND | 1 | 3.29 | 8% |
| GC 0651 | Sorghum | − | 7.6 | USA | 65.0 | 18 | − | − | ND | ND | 1 | 2.05 | 5% |
| GC 0653 | Triticale | − | 7.6 | − | − | ND | − | − | ND | ND | 1 | ND | − |
| CM 0654 | Wheat bran, unprocessed | − | 30.02 | USA | 65.0 | 80 | − | − | ND | ND | 1 | 36.92 | 90% |
| | Wheat bulgur wholemeal | − | 1.786 | − | − | ND | − | − | ND | ND | 1 | ND | − |
| CF 1211 | Wheat flour | − | 1.786 | USA | 65.0 | 365 | − | − | ND | ND | 1 | 10.04 | 30% |
| | Wheat macaroni | − | 1.786 | − | − | ND | − | − | ND | ND | 1 | ND | − |
| | Wheat pastry | − | 1.786 | − | − | ND | − | − | ND | ND | 1 | ND | − |
| CP 1211 | White bread | − | 0.76 | SAF | 55.7 | 479 | − | − | ND | ND | 1 | 6.54 | 20% |
| CP 1212 | Wholemeal bread | − | 2.888 | SAF | 55.7 | 395 | − | − | ND | ND | 1 | 20.50 | 50% |

**Annex 4**

338

**FENITROTHION (37)**         International estimate of short-term intake for         Acute RfD= 0.04 mg/kg bw; 40 µg/kg bw

Children up to 6 years         Maximum % ARfD:         160%

| Codex code | Commodity | STMR or STMR-P (mg/kg) | HR or HR-P (mg/kg) | Large portion diet | | | | Unit weight | | Varia-bility factor | Case | IESTI (µg/kg bw/day) | % ARfD rounded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Country | Body weight (kg) | Large portion (g/person) | Unit weight (g) | Country | Unit weight, edible portion (g) | | | | |
| FP 0226 | Apple | – | 0.41 | USA | 15.0 | 679 | 200 | JPN | 200 | 3 | 2a | 29.49 | 70% |
| GC 0640 | Barley (beer only) | – | 1.52 | AUS | 19.0 | 12 | – | – | ND | ND | 1 | 0.94 | 2% |
| GC 0640 | Barley (fresh) | – | 7.6 | – | – | ND | – | – | ND | ND | 1 | ND | – |
| GC 0641 | Buckwheat | – | 7.6 | NLD | 17.0 | 59 | – | – | ND | ND | 1 | 26.30 | 70% |
| PE 0840 | Chicken eggs | – | 0 | FRA | 17.8 | 134 | – | – | ND | ND | 1 | 0.00 | 0% |
| MO 0105 | Edible offal (mammalian) | – | 0 | FRA | 17.8 | 203 | – | – | ND | ND | 1 | 0.00 | 0% |
| GC 0645 | Maize (fresh, flour, oil) | – | 7.6 | FRA | 17.8 | 148 | – | – | ND | ND | 1 | 63.31 | 160% |
| MM 0095 | Meat from mammals other than marine mammals: 20% as fat | – | 0 | AUS | 19.0 | 52 | – | – | ND | ND | 1 | 0.00 | 0% |
| MM 0095 | Meat from mammals other than marine mammals: 80% as muscle | – | 0 | AUS | 19.0 | 208 | – | – | ND | ND | 1 | 0.00 | 0% |
| ML 0106 | Milks | 0 | – | USA | 15.0 | 1286 | – | – | ND | ND | 3 | 0.00 | 0% |
| GC 0646 | Millet | – | 7.6 | – | – | ND | – | – | ND | ND | 1 | ND | – |
| GC 0647 | Oats | – | 7.6 | USA | 15.0 | 62 | – | – | ND | ND | 1 | 31.54 | 80% |
| PM 0110 | Poultry meat: 10% as fat | – | 0 | AUS | 19.0 | 22 | – | – | ND | ND | 1 | 0.00 | 0% |
| PM 0110 | Poultry meat: 90% as muscle | – | 0 | AUS | 19.0 | 201 | – | – | ND | ND | 1 | 0.00 | 0% |
| CM 1206 | Rice bran, unprocessed | – | 54.72 | USA | 15.0 | 3 | – | – | ND | ND | 1 | 11.49 | 30% |
| CM 0649 | Rice, husked | – | 0.836 | FRA | 17.8 | 223 | – | – | ND | ND | 1 | 10.45 | 30% |
| CM 1205 | Rice, polished | – | 0.304 | JPN | 15.9 | 199 | – | – | ND | ND | 1 | 3.80 | 9% |
| CF 1250 | Rye flour | – | 1.786 | USA | 15.0 | 18 | – | – | ND | ND | 1 | 2.11 | 5% |
| GC 0651 | Sorghum | – | 7.6 | – | – | ND | – | – | ND | ND | 1 | ND | – |
| GC 0653 | Triticale | – | 7.6 | – | – | ND | – | – | ND | ND | 1 | ND | – |
| CM 0654 | Wheat bran, unprocessed | – | 30.02 | USA | 15.0 | 30 | – | – | ND | ND | 1 | 59.44 | 150% |
| | Wheat bulgur wholemeal | – | 1.786 | – | – | ND | – | – | ND | ND | 1 | ND | – |
| CF 1211 | Wheat flour | – | 1.786 | AUS | 19.0 | 194 | – | – | ND | ND | 1 | 18.27 | 50% |
| | Wheat macaroni | – | 1.786 | – | – | ND | – | – | ND | ND | 1 | ND | – |
| | Wheat pastry | – | 1.786 | – | – | ND | – | – | ND | ND | 1 | ND | – |
| CP 1211 | White bread | – | 0.76 | SAF | 14.2 | 270 | – | – | ND | ND | 1 | 14.44 | 40% |
| CP 1212 | Wholemeal bread | – | 2.888 | SAF | 14.2 | 240 | – | – | ND | ND | 1 | 48.81 | 120% |

**Annex 4**

| | **FENPROPIMORPH (188)** | | | International estimate of short-term intake for<br>General population | | | | | | | | Acute RfD= 0.2 mg/kg bw; 200 µg/kg bw<br>Maximum % ARfD:        7% | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Codex<br>code | Commodity | STMR<br>or<br>STMR-P<br>(mg/kg) | HR or<br>HR-P<br>(mg/kg) | Large portion diet | | | Unit weight | | | Varia-<br>bility<br>factor | Case | IESTI<br>(µg/kg<br>bw/day) | % ARfD<br>rounded |
| | | | | Country | Body<br>weight<br>(kg) | Large<br>portion<br>(g/person) | Unit<br>weight<br>(g) | Country | Unit<br>weight,<br>edible<br>portion (g) | | | | |
| FI 0327 | Banana | – | 0.43 | SAF | 55.7 | 613 | 900 | FRA | 612 | 3 | 2a | 14.18 | 7% |
| GC 0640 | Barley (beer only) | 0.05 | – | AUS | 67.0 | 528 | – | – | ND | ND | 3 | 0.39 | 0% |
| GC 0640 | Barley (fresh) | 0.05 | – | – | – | ND | – | – | ND | ND | 3 | ND | – |
| GC 0640 | Barley (fresh, flour, beer) | 0.05 | – | NLD | 63.0 | 378 | – | – | ND | ND | 3 | 0.30 | 0% |
| PE 0840 | Chicken eggs | – | 0 | FRA | 62.3 | 219 | – | – | ND | ND | 1 | 0.00 | 0% |
| MO 0098 | Kidney of cattle (g)oats, pigs and sheep | – | 0.026 | USA | 65.0 | 788 | – | – | ND | ND | 1 | 0.32 | 0% |
| MO 0099 | Liver of cattle (g)oats, pigs and sheep | – | 0.22 | USA | 65.0 | 380 | – | – | ND | ND | 1 | 1.28 | 1% |
| MM 0095 | Meat from mammals other than marine<br>mammals:  20% as fat | – | 0.006 | AUS | 67.0 | 104 | – | – | ND | ND | 1 | 0.01 | 0% |
| MM 0095 | Meat from mammals other than marine<br>mammals: 80% as muscle | – | 0.009 | AUS | 67.0 | 417 | – | – | ND | ND | 1 | 0.06 | 0% |
| ML 0106 | Milks | 0.004 | – | USA | 65.0 | 2466 | – | – | ND | ND | 3 | 0.15 | 0% |
| GC 0647 | Oats | 0.05 | – | FRA | 62.3 | 305 | – | – | ND | ND | 3 | 0.25 | 0% |
| PM 0110 | Poultry meat: 10% as fat | – | 0 | AUS | 67.0 | 43 | – | – | ND | ND | 1 | 0.00 | 0% |
| PM 0110 | Poultry meat: 90% as muscle | – | 0 | AUS | 67.0 | 388 | – | – | ND | ND | 1 | 0.00 | 0% |
| PO 0111 | Poultry, edible offal of | – | 0 | USA | 65.0 | 248 | – | – | ND | ND | 1 | 0.00 | 0% |
| GC 0650 | Rye | 0.05 | – | NLD | 63.0 | 77 | – | – | ND | ND | 3 | 0.06 | 0% |
| VR 0596 | Sugar beet | 0.05 | – | – | – | ND | – | – | ND | ND | ND | ND | – |
| GC 0654 | Wheat | 0.05 | – | USA | 65.0 | 383 | – | – | ND | ND | 3 | 0.29 | 0% |

**Annex 4**

340

**FENPROPIMORPH (188)** | International estimate of short-term intake for Children up to 6 years | Acute RfD= 0.2 mg/kg bw; 200 µg/kg bw   Maximum % ARfD:  10%

| Codex code | Commodity | STMR or STMR-P (mg/kg) | HR or HR-P (mg/kg) | Large portion diet | | | Unit weight | | | Varia-bility factor | Case | IESTI (µg/kg bw/day) | % ARfD rounded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Country | Body weight (kg) | Large portion (g/person) | Unit weight (g) | Country | Unit weight, edible portion (g) | | | | |
| FI 0327 | Banana | – | 0.43 | JPN | 15.9 | 312 | 900 | FRA | 612 | 3 | 2b | 25.30 | 10% |
| GC 0640 | Barley (beer only) | 0.05 | – | AUS | 19.0 | 12 | – | – | ND | ND | 3 | 0.03 | 0% |
| GC 0640 | Barley (fresh) | 0.05 | – | – | – | ND | – | – | ND | ND | 3 | ND | – |
| GC 0640 | Barley (fresh, flour, beer) | 0.05 | – | AUS | 19.0 | 14 | – | – | ND | ND | 3 | 0.04 | 0% |
| PE 0840 | Chicken eggs | – | 0 | FRA | 17.8 | 134 | – | – | ND | ND | 1 | 0.00 | 0% |
| MO 0098 | Kidney of cattle (g)oats, pigs and sheep | – | 0.026 | USA | 15.0 | 187 | – | – | ND | ND | 1 | 0.32 | 0% |
| MO 0099 | Liver of cattle (g)oats, pigs and sheep | – | 0.22 | FRA | 17.8 | 203 | – | – | ND | ND | 1 | 2.51 | 1% |
| MM 0095 | Meat from mammals other than marine mammals: 20% as fat | – | 0.006 | AUS | 19.0 | 52 | – | – | ND | ND | 1 | 0.02 | 0% |
| MM 0095 | Meat from mammals other than marine mammals: 80% as muscle | – | 0.009 | AUS | 19.0 | 208 | – | – | ND | ND | 1 | 0.10 | 0% |
| ML 0106 | Milks | 0.004 | – | USA | 15.0 | 1286 | – | – | ND | ND | 3 | 0.34 | 0% |
| GC 0647 | Oats | 0.05 | – | USA | 15.0 | 62 | – | – | ND | ND | 3 | 0.21 | 0% |
| PM 0110 | Poultry meat: 10% as fat | – | 0 | AUS | 19.0 | 22 | – | – | ND | ND | 1 | 0.00 | 0% |
| PM 0110 | Poultry meat: 90% as muscle | – | 0 | AUS | 19.0 | 201 | – | – | ND | ND | 1 | 0.00 | 0% |
| PO 0111 | Poultry, edible offal of | – | 0 | USA | 15.0 | 37 | – | – | ND | ND | 1 | 0.00 | 0% |
| GC 0650 | Rye | 0.05 | – | NLD | 17.0 | 37 | – | – | ND | ND | 3 | 0.11 | 0% |
| VR 0596 | Sugar beet | 0.05 | – | – | – | ND | – | – | ND | ND | ND | ND | – |
| GC 0654 | Wheat | 0.05 | – | USA | 15.0 | 151 | – | – | ND | ND | 3 | 0.50 | 0% |

## Annex 4

**FENPYROXIMATE (193)**   International estimate of short-term intake for **General population**   Acute RfD= 0.01 mg/kg bw; 10 µg/kg bw   Maximum % ARfD   120 %

| Codex code | Commodity | STMR or STMR-P (mg/kg) | HR or HR-P (mg/kg) | Large portion diet | | | Unit weight | | Unit weight, edible portion (g) | Varia-bility factor | Case | IESTI (µg/kg bw/day) | % ARfD rounded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Country | Body weight (kg) | Large portion (g/person) | Unit weight (g) | Country | | | | | |
| FP 0226 | Apple | – | 0.18 | USA | 65.0 | 1348 | 200 | JPN | 200 | 3 | 2a | 4.84 | 50% |
| JF 0226 | Apple juice | 0.04 | – | – | – | ND | – | – | ND | ND | ND | ND | – |
| MM 0812 | Cattle meat: 20% as fat | – | 0 | AUS | 67.0 | 93 | – | – | ND | ND | 1 | 0.00 | 0% |
| MM 0812 | Cattle meat: 80% as muscle | – | 0 | AUS | 67.0 | 374 | – | – | ND | ND | 1 | 0.00 | 0% |
| MO 0812 | Cattle, edible offal of | – | 0 | SAF | 55.7 | 524 | – | – | ND | ND | 1 | 0.00 | 0% |
| FB 0269 | Grapes (fresh, dried, excluding wine) | – | 0.57 | AUS | 67.0 | 513 | 456 | SWE | 438 | 3 | 2a | 11.81 | 120% |
| DH 1100 | Hops, dry | 4.4 | – | USA | 65.0 | 6 | – | – | ND | ND | 3 | 0.40 | 4% |
| ML 0106 | Milks | 0.002 | – | USA | 65.0 | 2466 | – | – | ND | ND | 3 | 0.08 | 1% |
| FC 0004 | Orange, sweet, sour (including orange-like hybrids) | – | 0.09 | USA | 65.0 | 564 | 200 | JPN | 200 | 3 | 2a | 1.34 | 10% |
| | Wine only | 0.005 | – | AUS | 67.0 | 1131 | – | – | ND | ND | 3 | 0.08 | 1% |

**FENPYROXIMATE (193)**   International estimate of short-term intake for **Children up to 6 years**   Acute RfD= 0.01 mg/kg bw; 10 µg/kg bw   Maximum %ArfD:   310%

| Codex code | Commodity | STMR or STMR-P (mg/kg) | HR or HR-P (mg/kg) | Large portion diet | | | Unit weight | | Unit weight, edible portion (g) | Varia-bility factor | Case | IESTI (µg/kg bw/day) | % ARfD rounded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Country | Body weight (kg) | Large portion (g/person) | Unit weight (g) | Country | | | | | |
| FP 0226 | Apple | – | 0.18 | USA | 15.0 | 679 | 200 | JPN | 200 | 3 | 2a | 12.95 | 130% |
| JF 0226 | Apple juice | 0.04 | – | – | – | ND | – | – | ND | ND | ND | ND | – |
| MM 0812 | Cattle meat: 20% as fat | – | 0 | AUS | 19.0 | 48 | – | – | ND | ND | 1 | 0.00 | 0% |
| MM 0812 | Cattle meat: 80% as muscle | – | 0 | AUS | 19.0 | 190 | – | – | ND | ND | 1 | 0.00 | 0% |
| MO 0812 | Cattle, edible offal of | – | 0 | FRA | 17.8 | 203 | – | – | ND | ND | 1 | 0.00 | 0% |
| FB 0269 | Grapes (fresh, dried, excluding wine) | – | 0.57 | AUS | 19.0 | 342 | 456 | SWE | 438 | 3 | 2b | 30.78 | 310% |
| DH 1100 | Hops, dry | 4.4 | – | JPN | 15.9 | 0 | – | – | ND | ND | 3 | 0.13 | 1% |
| ML 0106 | Milks | 0.002 | – | USA | 15.0 | 1286 | – | – | ND | ND | 3 | 0.17 | 2% |
| FC 0004 | Orange, sweet, sour (including orange-like hybrids) | – | 0.09 | UNK | 14.5 | 495 | 200 | JPN | 200 | 3 | 2a | 5.56 | 60% |
| | Wine only | 0.005 | – | AUS | 19.0 | 4 | – | – | ND | ND | 3 | 0.00 | 0% |

**Annex 4**

342

**MALATHION (49)**  International estimate of short-term intake for  Acute RfD= 2. mg/kg bw; 2000 µg/kg bw
**General population**  Maximum % ARfD:   4%

| Codex code | Commodity | STMR or STMR-P (mg/kg) | HR or HR-P (mg/kg) | Large portion diet | | | | Unit weight | | Varia-bility factor | Case | IESTI (µg/kg bw/day) | % ARfD rounded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Country | Body weight (kg) | Large portion (g/person) | Unit weight (g) | Country | Unit weight, edible portion (g) | | | | |
| FP 0226 | Apple | – | 0.37 | USA | 65.0 | 1348 | 162 | SWE | 149 | 3 | 2a | 9.37 | 0% |
| FC 0203 | Grapefruit | – | 0.22 | JPN | 52.6 | 947 | 340 | SWE | 167 | 3 | 2a | 5.35 | 0% |
| FB 0269 | Grapes (fresh, wine, dried) | – | 2.6 | AUS | 67.0 | 1004 | 456 | SWE | 438 | 3 | 2a | 72.95 | 4% |
| FC 0204 | Lemon | – | 0.22 | FRA | 62.3 | 115 | 173 | SWE | 92 | 3 | 2a | 1.05 | 0% |
| FC 0206 | Mandarin | – | 0.22 | JPN | 52.6 | 409 | 133 | UNK | 100 | 3 | 2a | 2.54 | 0% |
| FC 0004 | Orange, sweet, sour (including orange-like hybrids) | – | 0.22 | USA | 65.0 | 564 | 251 | SWE | 178 | 3 | 2a | 3.12 | 0% |

**MALATHION (49)**  International estimate of short-term intake for  ARfD = 2.0 mg/kg bw (2000 µg/kg bw)
**Children up to 6 years**  Maximum % ARfD:   10%

| Codex code | Commodity | STMR or STMR-P (mg/kg) | HR or HR-P (mg/kg) | Large portion diet | | | | Unit weight | | Varia-bility factor | Case | IESTI (µg/kg bw/day) | % ARfD rounded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Country | Body weight (kg) | Large portion (g/person) | Unit weight (g) | Country | Unit weight, edible portion (g) | | | | |
| FP 0226 | Apple | – | 0.37 | USA | 15.0 | 679 | 162 | SWE | 149 | 3 | 2a | 24.10 | 1% |
| FC 0203 | Grapefruit | – | 0.22 | FRA | 17.8 | 381 | 340 | SWE | 167 | 3 | 2a | 8.83 | 0% |
| FB 0269 | Grapes (fresh, wine, dried) | – | 2.6 | JPN | 15.9 | 388 | 456 | SWE | 438 | 3 | 2b | 190.24 | 10% |
| FC 0204 | Lemon | – | 0.22 | JPN | 15.9 | 88 | 173 | SWE | 92 | 3 | 2b | 3.67 | 0% |
| FC 0206 | Mandarin | – | 0.22 | JPN | 15.9 | 353 | 133 | UNK | 100 | 3 | 2a | 7.65 | 0% |
| FC 0004 | Oranges, sweet, sour (including orange-like hybrids) | – | 0.22 | UNK | 14.5 | 495 | 251 | SWE | 178 | 3 | 2a | 12.92 | 1% |

## Annex 4

| METHOMYL (94) | | | | | International estimate of short-term intake for | | | | | | | ARfD = 0.02 mg/kg bw;  20 µg/kg bw | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **General population** | | | | | | | | Maximum % ARfD: | 20% |

| Codex code | Commodity | STMR or STMR-P (mg/kg) | HR or HR-P (mg/kg) | Large portion diet | | | | Unit weight | | Varia-bility factor | Case | IESTI (µg/kg bw/day) | % ARfD rounded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Country | Body weight (kg) | Large portion (g/person) | Unit weight (g) | Country | Unit weight, edible portion (g) | | | | |
| VO 0051 | Peppers | 0.10 | 0.44 | FRA | 62.3 | 207 | 172 | UNK | 160 | 3 | 2a | 3.72 | 20% |

| METHOMYL (94) | | | | | International estimate of short-term intake  for | | | | | | | ARfD = 0.02 mg/kg bw;  20µg/kg bw | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Children up to 6 years** | | | | | | | | Maximum % ARfD | 20% |

| Codex code | Commodity | STMR or STMR-P (mg/kg) | HR or HR-P (mg/kg) | Large portion diet | | | | Unit weight | | Varia-bility factor | Case | IESTI (µg/kg bw/day) | % ARfD rounded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Country | Body weight (kg) | Large portion (g/person) | Unit weight (g) | Country | Unit weight, edible portion (g) | | | | |
| VO 0051 | Peppers | 0.10 | 0.44 | AUS | 19.0 | 60 | 172 | UNK | 160 | 3 | 2b | 4.17 | 20% |

| OXYDEMETON METHYL (166) | | | | | International estimate of short-term intake  for | | | | | | | ARfD = 0.002 mg/kg bw (2 µg/kg bw) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **General population** | | | | | | | | Maximum % ARfD: | 80% |

| Codex code | Commodity | STMR or STMR-P (mg/kg) | HR or HR-P (mg/kg) | Large portion diet | | | | Unit weight | | Varia-bility factor | Case | IESTI (µg/kg bw/day) | % ARfD rounded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Country | Body weight (kg) | Large portion (g/person) | Unit weight (g) | Country | Unit weight, edible portion (g) | | | | |
| FP 0226 | Apple | – | 0.04 | USA | 65.0 | 1348 | 162 | SWE | 149 | 3 | 2a | 1.01 | 50% |
| JF 0226 | Apple juice | 0.01 | – | – | – | ND | – | – | ND | ND | ND | ND | – |
| GC 0640 | Barley (fresh, flour, beer) | 0.01 | – | NLD | 63.0 | 378 | – | – | ND | ND | 3 | 0.06 | 3% |
| VB 0041 | Cabbages, head | – | 0.05 | SAF | 55.7 | 362 | 771 | UNK | 540 | 3 | 2b | 0.98 | 50% |

**Annex 4**

| Codex code | Commodity | STMR or STMR-P (mg/kg) | HR or HR-P (mg/kg) | Large portion diet | | | Unit weight | | | Varia-bility factor | Case | IESTI (µg/kg bw/day) | % ARfD rounded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Country | Body weight (kg) | Large portion (g/person) | Unit weight (g) | Country | Unit weight, edible portion (g) | | | | |
| MF 0812 | Cattle fat | − | 0 | USA | 65.0 | 60 | − | − | ND | ND | 1 | 0.00 | 0% |
| VB 0404 | Cauliflower (head) | − | 0.01 | UNK | 70.1 | 579 | 1733 | UNK | 780 | 3 | 2b | 0.25 | 10% |
| VD 0526 | Common bean (dry) | 0.01 | − | FRA | 62.3 | 283 | − | − | ND | ND | 3 | 0.05 | 2% |
| PE 0112 | Eggs | − | 0 | − | − | ND | − | − | ND | ND | 1 | 0.00 | − |
| FB 0269 | Grapes (fresh, wine, dried) | − | 0.06 | AUS | 67.0 | 1004 | 456 | SWE | 438 | 3 | 2a | 1.68 | 80% |
| VL 0480 | Kale | − | 0.01 | NLD | 63.0 | 337 | − | − | ND | ND | ND | ND | − |
| VB 0405 | Kohlrabi | − | 0.05 | NLD | 63.0 | 283 | 135 | USA | 99 | 3 | 2a | 0.38 | 20% |
| FC 0204 | Lemon | − | 0.04 | FRA | 62.3 | 115 | 173 | SWE | 92 | 3 | 2a | 0.19 | 10% |
| MM 0097 | Meat of cattle, pigs and sheep | − | 0 | AUS | 67.0 | 520 | − | − | ND | ND | 1 | 0.00 | 0% |
| ML 0106 | Milks | 0 | − | USA | 65.0 | 2466 | − | − | ND | ND | 1 | 0.00 | 0% |
| FC 0004 | Orange, sweet, sour (including orange-like hybrids) | − | 0.04 | USA | 65.0 | 564 | 251 | SWE | 178 | 3 | 2a | 0.57 | 30% |
| FP 0230 | Pear | − | 0.04 | USA | 65.0 | 693 | 187 | UNK | 170 | 3 | 2a | 0.64 | 30% |
| MF 0818 | Pig fat | − | 0 | AUS | 67.0 | 144 | − | − | ND | ND | 1 | 0.00 | 0% |
| VR 0589 | Potato | − | 0.01 | NLD | 63.0 | 687 | 216 | UNK | 216 | 3 | 2a | 0.18 | 9% |
| PM 0110 | Poultry meat | − | 0 | AUS | 67.0 | 431 | − | − | ND | ND | 1 | 0.00 | 0% |
| PF 0111 | Poultry, fat | − | 0 | FRA | 62.3 | 46 | − | − | ND | ND | 1 | 0.00 | 0% |
| GC 0650 | Rye | 0.01 | − | NLD | 63.0 | 77 | − | − | ND | ND | 3 | 0.01 | 1% |
| MF 0822 | Sheep fat | − | 0 | USA | 65.0 | 54 | − | − | ND | ND | 1 | 0.00 | 0% |
| VR 0596 | Sugar beet | 0.01 | − | − | − | ND | − | − | ND | ND | ND | ND | − |
| GC 0654 | Wheat | 0.01 | − | USA | 65.0 | 383 | − | − | ND | ND | 3 | 0.06 | 3% |

## Annex 4

| OXYDEMETON-METHYL (166) | | | International estimate of short-term intake for Children up to 6 years | | | | | | | | ARfD ≈ 0.002 mg/kg bw; 2 µg/kg bw Maximum % ARfD: 220% | |

| Codex code | Commodity | STMR or STMR-P (mg/kg) | HR or HR-P (mg/kg) | Large portion diet | | | Unit weight (g) | Unit weight | | Varia-bility factor | Case | IESTI (µg/kg bw/day) | % ARfD rounded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Country | Body weight (kg) | Large portion (g/person) | Unit weight (g) | Country | Unit weight, edible portion (g) | | | | |
| FP 0226 | Apple | – | 0.04 | USA | 15.0 | 679 | 162 | SWE | 149 | 3 | 2a | 2.60 | 130% |
| JF 0226 | Apple juice | 0.01 | – | – | – | ND | – | – | ND | ND | ND | ND | – |
| GC 0640 | Barley (fresh, flour, beer) | 0.01 | – | AUS | 19.0 | 14 | – | – | ND | ND | 3 | 0.01 | 0% |
| VB 0041 | Cabbage, head | – | 0.05 | SAF | 14.2 | 220 | 771 | UNK | 540 | 3 | 2b | 2.33 | 120% |
| MF 0812 | Cattle fat | – | 0 | USA | 15.0 | 27 | – | – | ND | ND | 1 | 0.00 | 0% |
| VB 0404 | Cauliflower (head) | – | 0.01 | NLD | 17.0 | 209 | 1733 | UNK | 780 | 3 | 2b | 0.37 | 20% |
| VD 0526 | Common bean (dry) | 0.01 | – | FRA | 17.8 | 209 | – | – | ND | ND | 3 | 0.12 | 6% |
| PE 0112 | Eggs | – | 0 | – | – | ND | – | – | ND | ND | 1 | ND | – |
| FB 0269 | Grapes (fresh, wine, dried) | – | 0.06 | JPN | 15.9 | 388 | 456 | SWE | 438 | 3 | 2b | 4.39 | 220% |
| VL 0480 | Kale | – | 0.01 | NLD | 17.0 | 149 | – | – | ND | ND | ND | ND | – |
| VB 0405 | Kohlrabi | – | 0.05 | – | – | ND | 135 | USA | 99 | 3 | ND | ND | – |
| FC 0204 | Lemon | – | 0.04 | JPN | 15.9 | 88 | 173 | SWE | 92 | 3 | 2b | 0.67 | 30% |
| MM 0097 | Meat of cattle, pigs and sheep | – | 0 | AUS | 19.0 | 261 | – | – | ND | ND | 1 | 0.00 | 0% |
| ML 0106 | Milks | 0 | – | USA | 15.0 | 1286 | – | – | ND | ND | 3 | 0.00 | 0% |
| FC 0004 | Orange, sweet, sour (including orange-like hybrids) | – | 0.04 | UNK | 14.5 | 495 | 251 | SWE | 178 | 3 | 2a | 2.35 | 120% |
| FP 0230 | Pear | – | 0.04 | UNK | 14.5 | 279 | 187 | UNK | 170 | 3 | 2a | 1.71 | 90% |
| MF 0818 | Pig fat | – | 0 | FRA | 17.8 | 85 | – | – | ND | ND | 1 | 0.00 | 0% |
| VR 0589 | Potato | – | 0.01 | SAF | 14.2 | 300 | 216 | UNK | 216 | 3 | 2a | 0.52 | 30% |
| PM 0110 | Poultry meat | – | 0 | AUS | 19.0 | 224 | – | – | ND | ND | 1 | 0.00 | 0% |
| PF 0111 | Poultry, fat | – | 0 | FRA | 17.8 | 20 | – | – | ND | ND | 1 | 0.00 | 0% |
| GC 0650 | Rye | 0.01 | – | NLD | 17.0 | 37 | – | – | ND | ND | 3 | 0.02 | 1% |
| MF 0822 | Sheep fat | – | 0 | USA | 15.0 | 28 | – | – | ND | ND | 1 | 0.00 | 0% |
| VR 0596 | Sugar-beet | 0.01 | – | – | – | ND | – | – | ND | ND | ND | ND | – |

**Annex 4**

| PARAQUAT (057) : | | | | International estimate of short-term intake for General population | | | | | | | | ARfD = 0.006 mg/kg bw/day (6 µg/kg bw/day)    Maximum % ARfD:    20% | | |

| Codex code | Commodity | STMR or STMR-P (mg/kg) | HR or HR-P (mg/kg) | Large portion diet | | | Unit weight | | Unit weight, edible portion (g) | Varia-bility factor | Case | IESTI (µg/kg bw/day) | % ARfD rounded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Country | Body weight (kg) | Large portion (g/person) | Unit weight (g) | Country | | | | | |
| TN 0660 | Almond | – | 0.05 | JPN | 52.6 | 74 | – | – | ND | ND | 1 | 0.07 | 1% |
| FP 0226 | Apple | – | 0 | USA | 65.0 | 1348 | 138 | USA | 127 | 3 | 2a | 0.00 | 0% |
| FI 0327 | Banana | – | 0.01 | SAF | 55.7 | 613 | 708 | USA | 481 | 3 | 2a | 0.28 | 5% |
| VR 0577 | Carrot | – | 0.05 | NLD | 63.0 | 335 | 250 | JPN | 250 | 3 | 2a | 0.66 | 10% |
| ML 0812 | Cattle milk | 0.00008 | – | NLD | 63.0 | 2515 | – | – | ND | ND | 3 | 0.00 | 0% |
| PE 0840 | Chicken eggs | – | 0 | FRA | 62.3 | 219 | – | – | ND | ND | 1 | 0.00 | 0% |
| VD 0524 | Chick-pea (dry) | 0.1 | – | FRA | 62.3 | 203 | – | – | ND | ND | 3 | 0.33 | 5% |
| VD 0526 | Common bean (dry) | 0.1 | – | FRA | 62.3 | 283 | – | – | ND | ND | 3 | 0.45 | 8% |
| SO 0691 | Cotton-seed | 0.21 | – | USA | 65.0 | 3 | – | – | ND | ND | 3 | 0.01 | 0% |
| OC 0691 | Cotton-seed oil, crude† | 0.01 | – | USA | 65.0 | 9 | – | – | ND | ND | 3 | 0.00 | 0% |
| MO 0105 | Edible offal (mammalian) | – | 0.033 | FRA | 62.3 | 277 | – | – | ND | ND | 1 | 0.15 | 2% |
| FB 0269 | Grapes (fresh, wine, dried) | – | 0 | AUS | 67.0 | 1004 | 125 | FRA | 118 | 3 | 2a | 0.00 | 0% |
| FC 0203 | Grapefruit | – | 0.02 | JPN | 52.6 | 947 | 256 | USA | 125 | 3 | 2a | 0.46 | 8% |
| FI 0336 | Guava | – | 0.01 | AUS | 67.0 | 450 | 90 | USA | 87 | 3 | 2a | 0.09 | 2% |
| TN 0666 | Hazelnut | – | 0.05 | AUS | 67.0 | 70 | – | – | ND | ND | 1 | 0.05 | 1% |
| DH 1100 | Hops, dry | 0.05 | – | USA | 65.0 | 6 | – | – | ND | ND | 3 | 0.00 | 0% |
| FI 0341 | Kiwi fruit | – | 0.01 | NLD | 63.0 | 355 | 76 | USA | 74 | 3 | 2a | 0.08 | 1% |
| FC 0204 | Lemon | – | 0.02 | FRA | 62.3 | 115 | 108 | USA | 72 | 3 | 2a | 0.08 | 1% |
| VL 0482 | Lettuce, head | – | 0.05 | USA | 65.0 | 213 | 539 | USA | 512 | 3 | 2b | 0.49 | 8% |
| VL 0483 | Lettuce, leaf | – | 0.05 | NLD | 63.0 | 152 | 10 | USA | 10 | 1 | 1 | 0.12 | 2% |
| TN 0669 | Macadamia nuts | – | 0.05 | USA | 65.0 | 107 | – | – | ND | ND | 1 | 0.08 | 1% |
| CF 1255 | Maize flour | 0.038 | – | AUS | 67.0 | 90 | – | – | ND | ND | 3 | 0.05 | 1% |
| GC 0645 | Maize (fresh, flour, oil) | 0.025 | – | FRA | 62.3 | 260 | – | – | ND | ND | 3 | 0.10 | 2% |
| OC 0645 | Maize oil, crude† | 0.006 | – | NLD | 63.0 | 43 | – | – | ND | ND | 3 | 0.00 | 0% |
| MM 0095 | Meat from mammals other than marine mammals | – | 0.005 | AUS | 67.0 | 521 | – | – | ND | ND | 1 | 0.04 | 1% |
| FS 0245 | Nectarine | – | 0 | USA | 65.0 | 590 | 136 | USA | 125 | 3 | 2a | 0.00 | 0% |
| FT 0305 | Olive | – | 0.1 | NLD | 63.0 | 63 | – | – | ND | ND | ND | ND | – |
| OC 0305 | Olive oil, virgin | 0.018 | – | – | – | ND | – | – | ND | ND | 3 | ND | – |

**Annex 4**

| Codex code | Commodity | STMR or STMR-P (mg/kg) | HR or HR-P (mg/kg) | Large portion diet | | | Unit weight | | | Varia-bility factor | Case | IESTI (µg/kg bw/day) | % ARfD rounded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Country | Body weight (kg) | Large portion (g/person) | Unit weight (g) | Country | Unit weight, edible portion (g) | | | | |
| FC 0004 | Orange, sweet, sour (including orange-like hybrids) | – | 0.02 | USA | 65.0 | 564 | 131 | USA | 96 | 3 | 2a | 0.23 | 4% |
| FS 0247 | Peach | – | 0 | SAF | 55.7 | 685 | 98 | USA | 85 | 3 | 2a | 0.00 | 0% |
| FP 0230 | Pear | – | 0 | USA | 65.0 | 693 | 166 | USA | 151 | 3 | 2a | 0.00 | 0% |
| VD 0072 | Peas (dry) | 0.1 | – | FRA | 62.3 | 445 | – | – | ND | ND | 3 | 0.71 | 10% |
| VO 0445 | Peppers, sweet (including pim(i)ento) | – | 0.04 | FRA | 62.3 | 207 | 119 | USA | 98 | 3 | 2a | 0.26 | 4% |
| VR 0589 | Potato | – | 0.05 | NLD | 63.0 | 687 | 122 | USA | 99 | 3 | 2a | 0.70 | 10% |
| PM 0110 | Poultry meat | – | 0 | AUS | 67.0 | 431 | – | – | ND | ND | 1 | | 0.00 | 0% |
| FB 0275 | Strawberry | – | 0 | FRA | 62.3 | 346 | 14 | FRA | 13 | 1 | 1 | 0.00 | 0% |
| GC 0651 | Sorghum | 0.025 | – | USA | 65.0 | 18 | – | – | ND | ND | 3 | 0.01 | 0% |
| VD 0541 | Soya bean (dry) | 0.1 | – | JPN | 52.6 | 159 | – | – | ND | ND | 3 | 0.30 | 5% |
| OC 0541 | Soya bean oil, crude† | 0.01 | – | USA | 65.0 | 98 | – | – | ND | ND | 3 | 0.02 | 0% |
| VL 0502 | Spinach (bunch) | – | 0.05 | NLD | 63.0 | 820 | 340 | USA | 245 | 3 | 2a | 1.04 | 20% |
| SO 0702 | Sunflower seed | 0.22 | – | USA | 65.0 | 193 | – | – | ND | ND | 3 | 0.65 | 10% |
| OC 0702 | Sunflower seed oil, crude† | 0 | – | FRA | 62.3 | 61 | – | – | ND | ND | 3 | 0.00 | 0% |
| DT 1114 | Tea, green, black (black, fermented and dried) | 0.01 | – | JPN | 52.6 | 16 | – | – | ND | ND | 3 | 0.00 | 0% |
| VO 0448 | Tomato (fresh, juice, paste, peeled) | – | 0.04 | USA | 65.0 | 391 | 123 | USA | 123 | 3 | 2a | 0.39 | 7% |
| TN 0085 | Tree nuts | – | 0.05 | JPN | 52.6 | 107 | – | – | ND | ND | 1 | 0.10 | 2% |
| VL 0506 | Turnip greens | – | 0.05 | USA | 65.0 | 353 | 800 | JPN | 800 | 3 | 2b | 0.81 | 10% |

†, calculated from information on consumption of edible oils

Annex 4

348

**PARAQUAT (057) :**    International estimate of short-term intake for    ARfD = 0.006 mg/kg bw; 6 µg/kg bw

Children up to 6 years    Maximum % ARfD:    50%

| Codex code | Commodity | STMR or STMR-P (mg/kg) | HR or HR-P (mg/kg) | Large portion diet | | | | Unit weight | | Varia-bility factor | Case | IESTI (µg/kg bw/day) | % ARfD rounded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Country | Body weight (kg) | Large portion (g/person) | Unit weight (g) | Country | Unit weight, edible portion (g) | | | | |
| TN 0660 | Almond | – | 0.05 | FRA | 17.8 | 31 | – | – | ND | ND | 1 | 0.09 | 1% |
| FP 0226 | Apple | – | 0 | USA | 15.0 | 679 | 138 | USA | 127 | 3 | 2a | 0.00 | 0% |
| FI 0327 | Banana | – | 0.01 | JPN | 15.9 | 312 | 708 | USA | 481 | 3 | 2b | 0.59 | 10% |
| VR 0577 | Carrot | – | 0.05 | FRA | 17.8 | 205 | 250 | JPN | 250 | 3 | 2b | 1.73 | 30% |
| ML 0812 | Cattle milk | 0.00008 | – | AUS | 19.0 | 1450 | – | – | ND | ND | 3 | 0.01 | 0% |
| PE 0840 | Chicken eggs | – | 0 | FRA | 17.8 | 134 | – | – | ND | ND | 1 | 0.00 | 0% |
| VD 0524 | Chick-pea (dry) | 0.1 | – | USA | 15.0 | 34 | – | – | ND | ND | 3 | 0.23 | 4% |
| VD 0526 | Common bean (dry) | 0.1 | – | FRA | 17.8 | 209 | – | – | ND | ND | 3 | 1.18 | 20% |
| SO 0691 | Cotton-seed | 0.21 | – | USA | 15.0 | 1 | – | – | ND | ND | 3 | 0.01 | 0% |
| OC 0691 | Cotton-seed oil, crude† | 0.01 | – | USA | 15.0 | 6 | – | – | ND | ND | 3 | 0.00 | 0% |
| MO 0105 | Edible offal (mammalian) | – | 0.033 | FRA | 17.8 | 203 | – | – | ND | ND | 1 | 0.38 | 6% |
| FB 0269 | Grapes (fresh, wine, dried) | – | 0 | JPN | 15.9 | 388 | 125 | FRA | 118 | 3 | 2a | 0.00 | 0% |
| FC 0203 | Grapefruit | – | 0.02 | FRA | 17.8 | 381 | 256 | USA | 125 | 3 | 2a | 0.71 | 10% |
| FI 0336 | Guava | – | 0.01 | AUS | 19.0 | 34 | 90 | USA | 87 | 3 | 2b | 0.05 | 1% |
| TN 0666 | Hazelnuts | – | 0.05 | NLD | 17.0 | 11 | – | – | ND | ND | 1 | 0.03 | 1% |
| DH 1100 | Hops, dry | 0.05 | – | JPN | 15.9 | 0 | – | – | ND | ND | 3 | 0.00 | 0% |
| FI 0341 | Kiwi fruit | – | 0.01 | JPN | 15.9 | 162 | 76 | USA | 74 | 3 | 2a | 0.19 | 3% |
| FC 0204 | Lemon | – | 0.02 | JPN | 15.9 | 88 | 108 | USA | 72 | 3 | 2a | 0.29 | 5% |
| VL 0482 | Lettuce, head | – | 0.05 | NLD | 17.0 | 84 | 539 | USA | 512 | 3 | 2b | 0.74 | 10% |
| VL 0483 | Lettuce, leaf | – | 0.05 | NLD | 17.0 | 102 | 10 | USA | 10 | 1 | 1 | 0.30 | 5% |
| TN 0669 | Macadamia nuts | – | 0.05 | – | – | ND | – | – | ND | ND | 1 | ND | – |
| CF 1255 | Maize flour | 0.038 | – | AUS | 19.0 | 60 | – | – | ND | ND | 3 | 0.12 | 2% |
| GC 0645 | Maize (fresh, flour, oil) | 0.025 | – | FRA | 17.8 | 148 | – | – | ND | ND | 3 | 0.21 | 3% |
| OC 0645 | Maize oil, crude† | 0.006 | – | FRA | 17.8 | 21 | – | – | ND | ND | 3 | 0.01 | 0% |
| MM 0095 | Meat from mammals other than marine mammals | – | 0.005 | AUS | 19.0 | 261 | – | – | ND | ND | 1 | 0.07 | 1% |
| FS 0245 | Nectarine | – | 0 | AUS | 19.0 | 302 | 136 | USA | 125 | 3 | 2a | 0.00 | 0% |
| FT 0305 | Olive | – | 0.1 | FRA | 17.8 | 49 | – | – | ND | ND | ND | ND | – |
| OC 0305 | Olive oil, virgin | 0.018 | – | – | – | ND | – | – | ND | ND | 3 | ND | – |

## Annex 4

| FC 0004 | Orange, sweet, sour (including orange-like hybrids) | – | 0.02 | UNK | 14.5 | 495 | 131 | USA | 96 | 3 | 2a | 0.95 | 20% |
|---------|-----|-----|------|-----|------|-----|-----|-----|-----|-----|-----|------|-----|
| FS 0247 | Peach | – | 0 | AUS | 19.0 | 315 | 98 | USA | 85 | 3 | 2a | 0.00 | 0% |
| FP 0230 | Pear | – | 0 | UNK | 14.5 | 279 | 166 | USA | 151 | 3 | 2a | 0.00 | 0% |
| VD 0072 | Peas (dry) | 0.1 | – | FRA | 17.8 | 107 | – | – | ND | ND | 3 | 0.60 | 10% |
| VO 0445 | Peppers, sweet (including pim(i)ento) | – | 0.04 | AUS | 19.0 | 60 | 119 | USA | 98 | 3 | 2b | 0.38 | 6% |
| VR 0589 | Potato | – | 0.05 | SAF | 14.2 | 300 | 122 | USA | 99 | 3 | 2a | 1.75 | 30% |
| PM 0110 | Poultry meat | – | 0 | AUS | 19.0 | 224 | – | – | ND | ND | 1 | 0.00 | 0% |
| GC 0651 | Sorghum | 0.025 | – | – | – | ND | – | – | ND | ND | 3 | ND | – |
| VD 0541 | Soya bean (dry) | 0.1 | – | JPN | 15.9 | 88 | – | – | ND | ND | 3 | 0.56 | 9% |
| OC 0541 | Soya bean oil, crude† | 0.01 | – | USA | 15.0 | 35 | – | – | ND | ND | 3 | 0.02 | 0% |
| VL 0502 | Spinach (bunch) | – | 0.05 | SAF | 14.2 | 420 | 340 | USA | 245 | 3 | 2a | 3.20 | 50% |
| FB 0275 | Strawberry | – | 0 | AUS | 19.0 | 176 | 14 | FRA | 13 | 1 | 1 | 0.00 | 0% |
| SO 0702 | Sunflower seed | 0.22 | – | USA | 15.0 | 24 | – | – | ND | ND | 3 | 0.35 | 6% |
| OC 0702 | Sunflower seed oil, crude† | 0 | | FRA | 17.8 | 37 | – | – | ND | ND | 3 | 0.00 | 0% |
| DT 1114 | Tea, green, black (black, fermented and dried) | 0.01 | – | JPN | 15.9 | 10 | – | – | ND | ND | 3 | 0.01 | 0% |
| VO 0448 | Tomato (fresh, juice, paste, peeled) | – | 0.04 | USA | 15.0 | 159 | 123 | USA | 123 | 3 | 2a | 1.08 | 20% |
| TN 0085 | Tree nuts | – | 0.05 | AUS | 19.0 | 28 | – | – | ND | ND | 1 | 0.07 | 1% |
| VL 0506 | Turnip greens | – | 0.05 | USA | 15.0 | 90 | 800 | JPN | 800 | 3 | 2b | 0.90 | 10% |

†, calculated from information on consumption of edible oils

**Annex 4**

| | | | International estimate of short-term intake for General population | | | | | | ARfD = 0.1 mg/kg bw; 100 µg/kg bw Maximum % ARfD: 130% | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Codex code | Commodity | STMR or STMR-P (mg/kg) | HR or HR-P (mg/kg) | Large portion diet | | | Unit weight | | Varia- bility factor | Case | IESTI (µg/kg bw/day) | % ARfD rounded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Country | Body weight (kg) | Large portion (g/person) | Unit weight (g) | Country | Unit weight, edible portion (g) | | | | |
| FI 0326 | Avocado | – | 0.7 | FRA | 62.3 | 260 | 300 | FRA | 180 | 3 | 2a | 6.96 | 7% |
| FI 0327 | Banana | – | 0.7 | SAF | 55.7 | 613 | 720 | JPN | 720 | 3 | 2b | 23.10 | 20% |
| GC 0640 | Barley (fresh, flour, beer) | 0.11 | – | NLD | 63.0 | 378 | – | – | ND | ND | 3 | 0.66 | 1% |
| CM 0081 | Bran, unprocessed of cereal grain (except buckwheat, canihua, quinoa) | 0.54 | – | AUS | 67.0 | 37 | – | – | ND | ND | 3 | 0.30 | 0% |
| PE 0840 | Chicken eggs | – | 0.07 | FRA | 62.3 | 219 | – | – | ND | ND | 1 | 0.25 | 0% |
| FI 0332 | Custard apple | – | 0.7 | AUS | 67.0 | 654 | – | – | ND | ND | 1 | 6.83 | 7% |
| MO 0105 | Edible offal (mammalian) | – | 6.2 | FRA | 62.3 | 277 | – | – | ND | ND | 1 | 27.53 | 30% |
| FI 0335 | Feijoa | – | 0.7 | AUS | 67.0 | 120 | – | – | ND | ND | 1 | 1.25 | 1% |
| FC 0203 | Grapefruit | – | 0.92 | JPN | 52.6 | 947 | 400 | JPN | 400 | 3 | 2a | 30.55 | 30% |
| FI 0336 | Guava | – | 0.7 | AUS | 67.0 | 450 | 90 | USA | 87 | 3 | 2a | 6.53 | 7% |
| FI 0338 | Jackfruit | – | 0.7 | AUS | 67.0 | 348 | – | – | ND | ND | 1 | 3.63 | 4% |
| FI 0341 | Kiwi fruit | – | 0.7 | NLD | 63.0 | 355 | 120 | JPN | 120 | 3 | 2a | 6.61 | 7% |
| FC 0204 | Lemon | – | 0.92 | FRA | 62.3 | 115 | 173 | SWE | 92 | 3 | 2a | 4.41 | 4% |
| FC 0205 | Lime | – | 0.92 | AUS | 67.0 | 590 | 67 | USA | 56 | 3 | 2a | 9.64 | 10% |
| SO 0693 | Linseed | 0.05 | – | NLD | 63.0 | 21 | – | – | ND | ND | 3 | 0.02 | 0% |
| GC 0645 | Maize (fresh, flour, oil) | 0.11 | – | FRA | 62.3 | 260 | – | – | ND | ND | 3 | 0.46 | 0% |
| FC 0206 | Mandarin | – | 0.92 | JPN | 52.6 | 409 | 168 | USA | 124 | 3 | 2a | 11.50 | 10% |
| FC 0003 | Mandarins (including Mandarin-like hybrids) | – | 0.92 | USA | 65.0 | 394 | – | – | ND | ND | 1 | 5.58 | 6% |
| MM 0095 | Meat from mammals other than marine mammals: 20% as fat | – | 0.38 | AUS | 67.0 | 104 | – | – | ND | ND | 1 | 0.59 | 1% |
| ML 0106 | Milks | 0 | – | USA | 65.0 | 2466 | – | – | ND | ND | 3 | 0.00 | 0% |
| GC 0646 | Millet | 0.11 | – | AUS | 67.0 | 101 | – | – | ND | ND | 3 | 0.17 | 0% |
| VO 0450 | Mushroom | – | 37 | FRA | 62.3 | 219 | 21 | UNK | 20 | 1 | 1 | 129.87 | 130% |
| GC 0647 | Oats | 0.11 | – | FRA | 62.3 | 305 | – | – | ND | ND | 3 | 0.54 | 1% |
| FC 0004 | Orange, sweet, sour (including orange-like hybrids) | – | 0.92 | USA | 65.0 | 564 | 200 | JPN | 200 | 3 | 2a | 13.65 | 10% |

Annex 4

| Codex code | Commodity | STMR or STMR-P (mg/kg) | HR or HR-P (mg/kg) | Large portion diet | | | Unit weight | | | Varia-bility factor | Case | IESTI (µg/kg bw/day) | % ARfD rounded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Country | Body weight (kg) | Large portion (g/person) | Unit weight (g) | Country | Unit weight, edible portion (g) | | | | |
| FI 0350 | Papaya | – | 0.7 | USA | 65.0 | 567 | 250 | JPN | 250 | 3 | 2a | 11.49 | 10% |
| FI 0351 | Passion fruit | – | 0.7 | JPN | 52.6 | 554 | – | – | ND | ND | 1 | 7.37 | 7% |
| HS 0790 | Pepper (black, white) | 5.1 | – | – | – | ND | – | – | ND | ND | 3 | ND | – |
| FI 0352 | Persimmon, American | – | 0.7 | AUS | 67.0 | 672 | 122 | SWE | 102 | 3 | 2a | 9.16 | 9% |
| FI 0353 | Pineapple (fresh, canned, juice, dried) | – | 0.7 | JPN | 52.6 | 371 | 700 | FRA | 420 | 3 | 2b | 14.83 | 10% |
| FI 0354 | Plantain | – | 0.7 | AUS | 67.0 | 160 | – | – | ND | ND | 1 | 1.67 | 2% |
| PM 0110 | Poultry meat: 10% as fat | – | 0.007 | AUS | 67.0 | 43 | – | – | ND | ND | 1 | 0.00 | 0% |
| PM 0110 | Poultry meat: 90% as muscle | – | 0.005 | AUS | 67.0 | 388 | – | – | ND | ND | 1 | 0.03 | 0% |
| PO 0111 | Poultry, edible offal of | – | 0.1 | USA | 65.0 | 248 | – | – | ND | ND | 1 | 0.38 | 0% |
| FI 0358 | Rambutan | – | 0.7 | AUS | 67.0 | 562 | – | – | ND | ND | 1 | 5.87 | 6% |
| OR 0495 | Rape-seed oil, edible | 0.06 | – | AUS | 67.0 | 65 | – | – | ND | ND | 3 | 0.06 | 0% |
| GC 0649 | Rice | 0.11 | – | FRA | 62.3 | 312 | – | – | ND | ND | 3 | 0.55 | 1% |
| GC 0650 | Rye | 0.11 | – | NLD | 63.0 | 77 | – | – | ND | ND | 3 | 0.13 | 0% |
| FC 0005 | Shaddocks or pomelos (including Shaddock-like hybrids) | – | 0.92 | USA | 65.0 | 448 | 210 | FRA | 126 | 3 | 2a | 9.91 | 10% |
| GC 0651 | Sorghum | 0.11 | – | USA | 65.0 | 18 | – | – | ND | ND | 3 | 0.03 | 0% |
| SO 0702 | Sunflower seed | 0.1 | – | USA | 65.0 | 193 | – | – | ND | ND | 3 | 0.30 | 0% |
| OR 0702 | Sunflower seed oil, edible | 0.06 | – | FRA | 62.3 | 61 | – | – | ND | ND | 3 | 0.06 | 0% |
| FC 4031 | Tangelo | – | 0.92 | AUS | 67.0 | 114 | – | – | ND | ND | ND | ND | – |
| GC 0653 | Triticale | 0.11 | – | – | – | ND | – | – | ND | ND | 3 | ND | – |
| GC 0654 | Wheat | 0.11 | – | USA | 65.0 | 383 | – | – | ND | ND | 3 | 0.65 | 1% |
| CM 0654 | Wheat bran, unprocessed | 0.54 | – | USA | 65.0 | 80 | – | – | ND | ND | 3 | 0.66 | 1% |
| CF 1211 | Wheat flour | 0.025 | – | USA | 65.0 | 365 | – | – | ND | ND | 3 | 0.14 | 0% |
| CP 1212 | Wholemeal bread | 0.14 | – | SAF | 55.7 | 395 | – | – | ND | ND | 3 | 0.99 | 1% |

**Annex 4**

| PROCHLORAZ (142) | | International estimate of short-term intake for Children up to 6 years | | | | | | | ARfD = 0.1 mg/kg bw ; 100 µg/kg bw    Maximum % ARfD:    150% |

| Codex code | Commodity | STMR or STMR-P (mg/kg) | HR or HR-P (mg/kg) | Large portion diet | | | Unit weight (g) | Unit weight | | Varia-bility factor | Case | IESTI (µg/kg bw/day) | % ARfD rounded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Country | Body weight (kg) | Large portion (g/person) | Unit weight (g) | Country | Unit weight, edible portion (g) | | | | |
| FI 0326 | Avocado | − | 0.7 | USA | 15.0 | 131 | 300 | FRA | 180 | 3 | 2b | 18.27 | 20% |
| FI 0327 | Banana | − | 0.7 | JPN | 15.9 | 312 | 900 | FRA | 612 | 3 | 2b | 41.18 | 40% |
| GC 0640 | Barley (fresh, flour, beer) | 0.11 | − | AUS | 19.0 | 14 | − | − | ND | ND | | 0.08 | 0% |
| CM 0081 | Bran, unprocessed of cereal grain (except buckwheat, canihua, quinoa) | 0.54 | − | AUS | 19.0 | 13 | − | − | ND | ND | 3 | 0.36 | 0% |
| PE 0840 | Chicken eggs | − | 0.07 | FRA | 17.8 | 134 | − | − | ND | ND | 1 | 0.53 | 1% |
| FI 0332 | Custard apple | − | 0.7 | − | − | ND | − | − | ND | ND | 1 | ND | − |
| MO 0105 | Edible offal (mammalian) | − | 6.2 | FRA | 17.8 | 203 | − | − | ND | ND | 1 | 70.62 | 70% |
| FI 0335 | Feijoa | − | 0.7 | − | − | ND | − | − | ND | ND | 1 | ND | − |
| FC 0203 | Grapefruit | − | 0.92 | FRA | 17.8 | 381 | 400 | JPN | 400 | 3 | 2b | 59.15 | 60% |
| FI 0336 | Guava | − | 0.7 | AUS | 19.0 | 34 | 90 | USA | 87 | 3 | 2b | 3.80 | 4% |
| FI 0338 | Jackfruit | − | 0.7 | − | − | ND | − | − | ND | ND | 1 | ND | − |
| FI 0341 | Kiwi fruit | − | 0.7 | JPN | 15.9 | 162 | 76 | USA | 74 | 3 | 2a | 13.63 | 10% |
| FC 0204 | Lemon | − | 0.92 | JPN | 15.9 | 88 | 173 | SWE | 92 | 3 | 2b | 15.35 | 20% |
| FC 0205 | Lime | − | 0.92 | AUS | 19.0 | 26 | 67 | USA | 56 | 3 | 2b | 3.75 | 4% |
| SO 0693 | Linseed | 0.05 | − | − | − | ND | − | − | ND | ND | 3 | ND | − |
| GC 0645 | Maize (fresh, flour, oil) | 0.11 | − | FRA | 17.8 | 148 | − | − | ND | ND | 3 | 0.92 | 1% |
| FC 0206 | Mandarin | − | 0.92 | JPN | 15.9 | 353 | 168 | USA | 124 | 3 | 2a | 34.83 | 30% |
| FC 0003 | Mandarin (including mandarin-like hybrids) | − | 0.92 | USA | 15.0 | 205 | − | − | ND | ND | 1 | 12.56 | 10% |
| FI 0345 | Mango | − | 0.7 | AUS | 19.0 | 207 | 339 | SWE | 234 | 3 | 2b | 22.89 | 20% |
| MM 0095 | Meat from mammals other than marine mammals: 20% as fat | − | 0.38 | AUS | 19.0 | 52 | − | − | ND | ND | 1 | 1.04 | 1% |
| MM 0095 | Meat from mammals other than marine mammals: 80% as muscle | − | 0.1 | AUS | 19.0 | 208 | − | − | ND | ND | 1 | 1.10 | 1% |
| ML 0106 | Milks | 0 | − | USA | 15.0 | 1286 | − | − | ND | ND | 3 | 0.00 | 0% |
| GC 0646 | Millet | 0.11 | − | − | − | ND | − | − | ND | ND | 3 | ND | − |
| VO 0450 | Mushroom | − | 37 | FRA | 17.8 | 71 | 21 | UNK | 20 | 1 | 1 | 148.00 | 150% |
| GC 0647 | Oats | 0.11 | − | USA | 15.0 | 62 | − | − | ND | ND | 3 | 0.46 | 0% |
| FC 0004 | Orange, sweet, sour (including orange-like hybrids) | − | 0.92 | UNK | 14.5 | 495 | 200 | JPN | 200 | 3 | 2a | 56.79 | 60% |

## Annex 4

| Codex code | Commodity | STMR or STMR-P (mg/kg) | HR or HR-P (mg/kg) | Large portion diet | | | Unit weight | | | Varia-bility factor | Case | IESTI (µg/kg bw/day) | % ARfD rounded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Country | Body weight (kg) | Large portion (g/person) | Unit weight (g) | Country | Unit weight, edible portion (g) | | | | |
| FI 0350 | Papaya | – | 0.7 | USA | 15.0 | 240 | 346 | SWE | 232 | 3 | 2a | 32.84 | 30% |
| FI 0351 | Passion fruit | – | 0.7 | JPN | 15.9 | 167 | – | – | ND | ND | 1 | 7.37 | 7% |
| HS 0790 | Pepper (black, white) | 5.1 | – | – | – | ND | – | – | ND | ND | 3 | ND | – |
| FI 0352 | Persimmon, American | – | 0.7 | – | – | ND | 122 | SWE | 102 | 3 | ND | ND | – |
| FI 0353 | Pineapple (fresh, canned, juice, dried) | – | 0.7 | JPN | 15.9 | 216 | 700 | FRA | 420 | 3 | 2b | 28.58 | 30% |
| FI 0354 | Plantain | – | 0.7 | – | – | ND | – | – | ND | ND | 1 | ND | – |
| PM 0110 | Poultry meat: 10% as fat | – | 0.007 | AUS | 19.0 | 22 | – | – | ND | ND | 1 | 0.01 | 0% |
| PM 0110 | Poultry meat: 90% as muscle | – | 0.005 | AUS | 19.0 | 201 | – | – | ND | ND | 1 | 0.05 | 0% |
| PO 0111 | Poultry, edible offal of | – | 0.1 | USA | 15.0 | 37 | – | – | ND | ND | 1 | 0.25 | 0% |
| FI 0358 | Rambutan | – | 0.7 | AUS | 19.0 | 20 | – | – | ND | ND | 1 | 0.74 | 1% |
| OR 0495 | Rape-seed oil, edible | 0.06 | – | AUS | 19.0 | 18 | – | – | ND | ND | 3 | 0.06 | 0% |
| GC 0649 | Rice | 0.11 | – | FRA | 17.8 | 223 | – | – | ND | ND | 3 | 1.38 | 1% |
| GC 0650 | Rye | 0.11 | – | NLD | 17.0 | 37 | – | – | ND | ND | 3 | 0.24 | 0% |
| FC 0005 | Shaddocks or pomelos (including Shaddock-like hybrids) | – | 0.92 | FRA | 17.8 | 381 | 210 | FRA | 126 | 3 | 2a | 32.74 | 30% |
| GC 0651 | Sorghum | 0.11 | – | – | – | ND | – | – | ND | ND | 3 | ND | – |
| SO 0702 | Sunflower seed | 0.1 | – | USA | 15.0 | 24 | – | – | ND | ND | 3 | 0.16 | 0% |
| OR 0702 | Sunflower seed oil, edible | 0.06 | – | FRA | 17.8 | 37 | – | – | ND | ND | 3 | 0.12 | 0% |
| FC 4031 | Tangelo | – | 0.92 | – | – | ND | – | – | ND | ND | ND | ND | – |
| GC 0653 | Triticale | 0.11 | – | – | – | ND | – | – | ND | ND | 3 | ND | – |
| GC 0654 | Wheat | 0.11 | – | USA | 15.0 | 151 | – | – | ND | ND | 3 | 1.11 | 1% |
| CM 0654 | Wheat bran, unprocessed | 0.54 | – | USA | 15.0 | 30 | – | – | ND | ND | 3 | 1.07 | 1% |
| CF 1211 | Wheat flour | 0.025 | – | AUS | 19.0 | 194 | – | – | ND | ND | 3 | 0.26 | 0% |
| CP 1212 | Wholemeal bread | 0.14 | – | SAF | 14.2 | 240 | – | – | ND | ND | 3 | 2.37 | 2% |

## Annex 4

**PROPINEB**

International estimate of short-term intake  for
**General population**

ARfD = 0.1 mg/kg bw ; 100 µg/kg bw
Maximum % ARfD:          110%

| Codex code | Commodity | STMR or STMR-P (mg/kg) | HR or HR-P (mg/kg) | Large portion diet | | | Unit weight | | | Varia-bility factor | Case | IESTI (µg/kg bw/day) | % ARfD rounded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Country | Body weight (kg) | Large portion (g/person) | Unit weight (g) | Country | Unit weight, edible portion (g) | | | | |
| FS 0013 | Cherry | – | 0.35 | FRA | 62.3 | 375 | 12 | UNK | 10 | 1 | 1 | 2.11 | 2% |
| PE 0840 | Chicken eggs | – | 0 | FRA | 62.3 | 219 | – | – | ND | ND | 1 | 0.00 | 0% |
| VC 0424 | Cucumber | – | 1.1 | NLD | 63.0 | 313 | 400 | FRA | 360 | 3 | 2b | 16.40 | 20% |
| MO 0105 | Edible offal (mammalian) | – | 0 | FRA | 62.3 | 277 | – | – | ND | ND | 1 | 0.00 | 0% |
| MM 0095 | Meat from mammals other than marine mammals: 20% as fat | – | 0 | AUS | 67.0 | 104 | – | – | ND | ND | 1 | 0.00 | 0% |
| MM 0095 | Meat from mammals other than marine mammals: 80% as muscle | – | 0 | AUS | 67.0 | 417 | – | – | ND | ND | 1 | 0.00 | 0% |
| ML 0106 | Milks | 0 | – | USA | 65.0 | 2466 | – | – | ND | ND | 3 | 0.00 | 0% |
| VO 0445 | Peppers, sweet (including pim(i)ento) | – | 13 | FRA | 62.3 | 207 | 172 | UNK | 160 | 3 | 2a | 110.05 | 110% |
| VR 0589 | Potato | – | 0.16 | NLD | 63.0 | 687 | 216 | UNK | 216 | 3 | 2a | 2.84 | 3% |
| PM 0110 | Poultry meat: 10% as fat | – | 0 | AUS | 67.0 | 43 | – | – | ND | ND | 1 | 0.00 | 0% |
| PM 0110 | Poultry meat: 90% as muscle | – | 0 | AUS | 67.0 | 388 | – | – | ND | ND | 1 | 0.00 | 0% |
| PO 0111 | Poultry, edible offal of | – | 0 | USA | 65.0 | 248 | – | – | ND | ND | 1 | 0.00 | 0% |
| VO 0448 | Tomato (fresh, juice, paste, peeled) | – | 2.9 | USA | 65.0 | 391 | 150 | JPN | 150 | 3 | 2a | 30.81 | 30% |
| JF 0448 | Tomato juice | 0.18 | – | – | – | ND | – | – | ND | ND | 3 | ND | – |
| | Tomato paste | 1.86 | – | – | – | ND | – | – | ND | ND | ND | ND | – |

## Annex 4

**PROPINEB**        International estimate of short-term intake for **Children up to 6 years**        ARfD = 0.1 mg/kg bw ; 100 µg/kg bw   Maximum % ARfD:    120%

| Codex code | Commodity | STMR or STMR-P (mg/kg) | HR or HR-P (mg/kg) | Large portion diet | | | | Unit weight | | | Varia-bility factor | Case | IESTI (µg/kg bw/day) | % ARfD rounded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Country | Body weight (kg) | Large portion (g/person) | Unit weight (g) | Country | Unit weight, edible portion (g) | | | | | |
| FS 0013 | Cherry | – | 0.35 | FRA | 17.8 | 297 | 12 | UNK | 10 | 1 | 1 | 5.83 | 6% |
| PE 0840 | Chicken eggs | – | 0 | FRA | 17.8 | 134 | – | – | ND | ND | 1 | 0.00 | 0% |
| VC 0424 | Cucumber | – | 1.1 | NLD | 17.0 | 162 | 400 | FRA | 360 | 3 | 2b | 31.45 | 30% |
| MO 0105 | Edible offal (mammalian) | – | 0 | FRA | 17.8 | 203 | – | – | ND | ND | 1 | 0.00 | 0% |
| MM 0095 | Meat from mammals other than marine mammals: 20% as fat | – | 0 | AUS | 19.0 | 52 | – | – | ND | ND | 1 | 0.00 | 0% |
| MM 0095 | Meat from mammals other than marine mammals: 80% as muscle | – | 0 | AUS | 19.0 | 208 | – | – | ND | ND | 1 | 0.00 | 0% |
| ML 0106 | Milks | 0 | – | USA | 15.0 | 1286 | – | – | ND | ND | 3 | 0.00 | 0% |
| VO 0445 | Peppers, sweet (including pim(i)ento) | – | 13 | AUS | 19.0 | 60 | 172 | UNK | 160 | 3 | 2b | 123.24 | 120% |
| VR 0589 | Potato | – | 0.16 | SAF | 14.2 | 300 | 216 | UNK | 216 | 3 | 2a | 8.24 | 8% |
| PM 0110 | Poultry meat: 10% as fat | – | 0 | AUS | 19.0 | 22 | – | – | ND | ND | 1 | 0.00 | 0% |
| PM 0110 | Poultry meat: 90% as muscle | – | 0 | AUS | 19.0 | 201 | – | – | ND | ND | 1 | 0.00 | 0% |
| PO 0111 | Poultry, edible offal of | – | 0 | USA | 15.0 | 37 | – | – | ND | ND | 1 | 0.00 | 0% |
| VO 0448 | Tomato (fresh, juice, paste, peeled) | – | 2.9 | USA | 15.0 | 159 | 150 | JPN | 150 | 3 | 2a | 88.74 | 90% |
| FJ 0448 | Tomato juice | 0.18 | – | – | – | ND | – | – | ND | ND | 3 | ND | – |
| | Tomato paste | 1.86 | – | – | – | ND | – | – | ND | ND | ND | ND | – |

Annex 4

356

**PYRACLOSTROBIN (210)**　　　International estimate of short-term intake for **General population**　　　Acute RfD= 0.05 mg/kg bw; 50µg/kg bw　Maximum % of ARfD　30%

| Codex code | Commodity | STMR or STMR-P (mg/kg) | HR or HR-P (mg/kg) | Large portion diet | | | | Unit weight | | Varia-bility factor | Case | IESTI (µg/kg bw/day) | % ArfD rounded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Country | Body weight (kg) | Large portion (g/person) | Unit weight (g) | Country | Unit weight, edible portion (g) | | | | |
| TN 0660 | Almond | – | 0.02 | JPN | 52.6 | 74 | – | – | ND | ND | 1 | 0.03 | 0% |
| FI 0327 | Banana | – | 0.02 | SAF | 55.7 | 613 | 900 | FRA | 612 | 3 | 2a | 0.66 | 1% |
| GC 0640 | Barley (fresh, flour, beer) | 0.04 | – | NLD | 63.0 | 378 | – | – | ND | ND | 3 | 0.24 | 0% |
| VD 0071 | Beans (dry) | 0.02 | – | FRA | 62.3 | 255 | – | – | ND | ND | 3 | 0.08 | 0% |
| FB 0020 | Blueberry | – | 0.57 | AUS | 67.0 | 158 | – | – | ND | ND | ND | ND | – |
| VR 0577 | Carrot | – | 0.24 | NLD | 63.0 | 335 | 100 | FRA | 89 | 3 | 2a | 1.95 | 4% |
| FS 0013 | Cherry | – | 0.63 | FRA | 62.3 | 375 | 5 | FRA | 4 | 1 | 1 | 3.79 | 8% |
| SB 0716 | Coffee bean | 0.03 | – | NLD | 63.0 | 66 | – | – | ND | ND | 3 | 0.03 | 0% |
| MO 0105 | Edible offal (mammalian) | – | 0.037 | FRA | 62.3 | 277 | – | – | ND | ND | 1 | 0.16 | 0% |
| PE 0112 | Eggs | – | 0 | – | – | ND | – | – | ND | ND | 1 | ND | – |
| VA 0381 | Garlic | – | 0.05 | FRA | 62.3 | 22 | – | – | ND | ND | ND | ND | – |
| FB 0269 | Grapes (fresh, dried, excluding wine) | – | 1.38 | AUS | 67.0 | 513 | 150 | JPN | 150 | 3 | 2a | 16.75 | 30% |
| DF 0269 | Grapes, dried (currants, raisins and sultanas) | – | 4.27 | FRA | 62.3 | 135 | – | – | ND | ND | 1 | 9.27 | 20% |
| VR 0583 | Horseradish | – | 0.3 | FRA | 62.3 | 493 | – | – | ND | ND | ND | ND | – |
| VD 0533 | Lentil (dry) | 0.13 | – | FRA | 62.3 | 435 | – | – | ND | ND | 3 | 0.91 | 2% |
| GC 0645 | Maize (fresh) | 0.02 | – | – | – | ND | – | – | ND | ND | 3 | ND | – |
| GC 0645 | Maize (fresh, flour, oil) | 0.02 | – | FRA | 62.3 | 260 | – | – | ND | ND | 3 | 0.08 | 0% |
| FI 0345 | Mango | – | 0.05 | FRA | 62.3 | 567 | 207 | USA | 139 | 3 | 2a | 0.68 | 1% |
| MM 0095 | Meat from mammals other than marine mammals 20% as fat | – | 0.41 | AUS | 67.0 | 104 | – | – | ND | ND | 1 | 0.64 | 1% |
| MM 0095 | Meat from mammals other than marine mammals 80% as fat | – | 0.044 | AUS | 67.0 | 417 | – | – | ND | ND | 1 | 0.27 | 1% |
| ML0106 | Milks | 0.01 | | USA | 65.0 | 2466 | | | ND | ND | 3 | 0.38 | 1% |
| GC 0647 | Oats | 0.17 | – | FRA | 62.3 | 305 | – | – | ND | ND | 3 | 0.83 | 2% |
| VA 0385 | Onion, bulb | – | 0.09 | FRA | 62.3 | 306 | 165 | UNK | 150 | 3 | 2a | 0.88 | 2% |
| FC 0004 | Orange, sweet, sour (including orange-like hybrids) | – | 0.51 | USA | 65.0 | 564 | 190 | FRA | 137 | 3 | 2a | 6.57 | 10% |
| FI 0350 | Papaya | – | 0.05 | USA | 65.0 | 567 | 250 | JPN | 250 | 3 | 2a | 0.82 | 2% |

**Annex 4**

| Codex code | Commodity | STMR or STMR-P (mg/kg) | HR or HR-P (mg/kg) | Large portion diet | | | Unit weight | | | Varia-bility factor | Case | IESTI (µg/kg bw/day) | % ArfD rounded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Country | Body weight (kg) | Large portion (g/person) | Unit weight (g) | Country | Unit weight, edible portion (g) | | | | |
| VD 4511 | Pea (dry) = field pea (dry) | 0.17 | – | NLD | 63.0 | 252 | – | – | ND | ND | 3 | 0.68 | 1% |
| FS 0247 | Peach | – | 0.31 | SAF | 55.7 | 685 | 150 | JPN | 150 | 3 | 2a | 5.48 | 10% |
| SO 0697 | Peanut | 0.02 | – | FRA | 62.3 | 161 | – | – | ND | ND | 3 | 0.05 | 0% |
| TN 0672 | Pecan | – | 0.02 | AUS | 67.0 | 23 | – | – | ND | ND | 1 | 0.01 | 0% |
| TN 0675 | Pistachio nut | – | 0.45 | AUS | 67.0 | 300 | – | – | ND | ND | 1 | 2.02 | 4% |
| FS 0014 | Plums (fresh, prunes) | – | 0.19 | USA | 65.0 | 413 | 59 | UNK | 55 | 3 | 2a | 1.53 | 3% |
| VR 0589 | Potato | 0.02 | 0.02 | NLD | 63.0 | 687 | 200 | FRA | 160 | 3 | 2a | 0.32 | 1% |
| PM 0110 | Poultry meat | – | 0 | AUS | 67.0 | 431 | – | – | ND | ND | 1 | 0.00 | 0% |
| PO 0111 | Poultry, edible offal of | – | 0 | USA | 65.0 | 248 | – | – | ND | ND | 1 | 0.00 | 0% |
| PF 0111 | Poultry, fats | – | 0 | FRA | 62.3 | 46 | – | – | ND | ND | 1 | 0.00 | 0% |
| VC 0431 | Squash, summer | – | 0.18 | FRA | 62.3 | 343 | 196 | USA | 186 | 3 | 2a | 2.07 | 4% |
| FB 0275 | Strawberry | – | 0.26 | FRA | 62.3 | 346 | 14 | FRA | 13 | 1 | 1 | 1.44 | 3% |
| VO 0448 | Tomato (fresh, juice, paste, peeled) | – | 0.21 | USA | 65.0 | 391 | 85 | UNK | 85 | 3 | 2a | 1.81 | 4% |
| GC 0654 | Wheat | 0.02 | – | USA | 65.0 | 383 | – | – | ND | ND | 3 | 0.12 | 0% |
| CM 0654 | Wheat bran, unprocessed | 0.012 | – | USA | 65.0 | 80 | – | – | ND | ND | 3 | 0.01 | 0% |
| CF 1211 | Wheat flour | 0.012 | – | USA | 65.0 | 365 | – | – | ND | ND | 3 | 0.07 | 0% |
| CF 1210 | Wheat germ | 0.016 | – | FRA | 62.3 | 207 | – | – | ND | ND | 3 | 0.05 | 0% |
| | Wine only | 0.04 | – | AUS | 67.0 | 1131 | – | – | ND | ND | 3 | 0.68 | 1% |

For citrus, it was noted that no residues occurred in pulp, so the acute exposure was 0.
For grapes, it was noted that the consumption took in account dried grapes.

**Annex 4**

**PYRACLOSTROBIN (210)**  International estimate of short-term intake for Children up to 6 years  Acute RfD=0.05 mg/kg bw; 50µg/kg bw  Maximum Acute RfD% 90%

| Codex code | Commodity | STMR or STMR-P (mg/kg) | HR or HR-P (mg/kg) | Large portion diet | | | Unit weight | | | Varia-bility factor | Case | IESTI (µg/kg bw/day) | % ARfD rounded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Country | Body weight (kg) | Large portion (g/person) | Unit weight (g) | Country | Unit weight, edible portion (g) | | | | |
| TN 0660 | Almond | – | 0.02 | FRA | 17.8 | 31 | – | – | ND | ND | 1 | 0.04 | 0% |
| FI 0327 | Banana | – | 0.02 | JPN | 15.9 | 312 | 900 | FRA | 612 | 3 | 2b | 1.18 | 2% |
| GC 0640 | Barley (fresh, flour, beer) | 0.04 | – | AUS | 19.0 | 14 | – | – | ND | ND | 3 | 0.03 | 0% |
| VD 0071 | Beans (dry) | 0.02 | – | FRA | 17.8 | 209 | – | – | ND | ND | 3 | 0.24 | 0% |
| FB 0020 | Blueberry | – | 0.57 | FRA | 17.8 | 138 | – | – | ND | ND | 1 | ND | – |
| VR 0577 | Carrot | – | 0.24 | FRA | 17.8 | 205 | 100 | FRA | 89 | 3 | 2a | 5.16 | 10% |
| FS 0013 | Cherry | – | 0.63 | FRA | 17.8 | 297 | 5 | FRA | 4 | 1 | 1 | 10.50 | 20% |
| SB 0716 | Coffee bean | 0.03 | – | NLD | 17.0 | 19 | – | – | ND | ND | 3 | 0.03 | 0% |
| MO 0105 | Edible offal (mammalian) | – | 0.037 | FRA | 17.8 | 203 | – | – | ND | ND | 1 | 0.57 | 1% |
| PE 0112 | Eggs | – | 0 | – | – | ND | – | – | ND | ND | 1 | ND | – |
| VA 0381 | Garlic | – | 0.05 | FRA | 17.8 | 30 | – | – | ND | ND | ND | ND | – |
| FB 0269 | Grapes (fresh, dried, excluding wine) | – | 1.38 | AUS | 19.0 | 342 | 150 | JPN | 150 | 3 | 2a | 46.63 | 90% |
| DF 0269 | Grapes. dried (currants, raisins and sultanas) | – | 4.27 | USA | 15.0 | 59 | – | – | ND | ND | 1 | 16.87 | 30% |
| VR 0583 | Horseradish | – | 0.3 | USA | 15.0 | 127 | – | – | ND | ND | ND | ND | – |
| VD 0533 | Lentil (dry) | 0.13 | – | FRA | 17.8 | 127 | – | – | ND | ND | 3 | 0.93 | 2% |
| GC 0645 | Maize (fresh) | 0.02 | – | – | – | ND | – | – | ND | ND | 3 | ND | – |
| GC 0645 | Maize (fresh, flour, oil) | 0.02 | – | FRA | 17.8 | 148 | – | – | ND | ND | 3 | 0.17 | 0% |
| FI 0345 | Mango | – | 0.05 | AUS | 19.0 | 207 | 207 | USA | 139 | 3 | 2a | 1.27 | 3% |
| MM 0095 | Meat from mammals other than marine mammals 20% as fat | – | 0.41 | AUS | 19.0 | 52 | – | – | ND | ND | 1 | 1.12 | 2% |
| MM 0095 | Meat from mammals other than marine mammals 80% as fat | – | 0.044 | AUS | 19.0 | 208 | – | – | ND | ND | 1 | 0.48 | 1% |
| ML 0106 | Milks | 0.01 | – | USA | 15.0 | 1286 | – | – | ND | ND | 3 | 0.86 | 2% |
| GC 0647 | Oats | 0.17 | – | USA | 15.0 | 62 | – | – | ND | ND | 3 | 0.71 | 1% |
| VA 0385 | Onion, bulb | – | 0.09 | FRA | 17.8 | 127 | 165 | UNK | 150 | 3 | 2b | 1.93 | 4% |
| FC 0004 | Orange, sweet, sour (including orange-like hybrids) | – | 0.51 | UNK | 14.5 | 495 | 190 | FRA | 137 | 3 | 2a | 27.03 | 50% |
| FI 0350 | Papaya | – | 0.05 | USA | 15.0 | 240 | 250 | JPN | 250 | 3 | 2b | 2.40 | 5% |
| VD 4511 | Pea (dry) = field pea (dry) | 0.17 | – | – | – | ND | – | – | ND | ND | 3 | ND | – |
| FS 0247 | Peach | – | 0.31 | AUS | 19.0 | 315 | 150 | JPN | 150 | 3 | 2a | 10.04 | 20% |

**Annex 4**

| Codex code | Commodity | STMR or STMR-P (mg/kg) | HR or HR-P (mg/kg) | Large portion diet | | | | Unit weight | | Varia-bility factor | Case | IESTI (µg/kg bw/day) | % ARfD rounded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Country | Body weight (kg) | Large portion (g/person) | Unit weight (g) | Country | Unit weight, edible portion (g) | | | | |
| SO 0697 | Peanut | 0.02 | – | USA | 15.0 | 78 | – | – | ND | ND | 3 | 0.10 | 0% |
| TN 0672 | Pecan | – | 0.02 | AUS | 19.0 | 22 | – | – | ND | ND | 1 | 0.02 | 0% |
| TN 0675 | Pistachio nut | – | 0.45 | AUS | 19.0 | 63 | – | – | ND | ND | 1 | 1.48 | 3% |
| FS 0014 | Plums (fresh, prunes) | – | 0.19 | FRA | 17.8 | 254 | 59 | UNK | 55 | 3 | 2a | 3.90 | 8% |
| VR 0589 | Potato | 0.02 | 0.02 | SAF | 14.2 | 300 | 200 | FRA | 160 | 3 | 2a | 0.87 | 2% |
| PM 0110 | Poultry meat | – | 0 | AUS | 19.0 | 224 | – | – | ND | ND | 1 | 0.00 | 0% |
| PO 0111 | Poultry, edible offal of | – | 0 | USA | 15.0 | 37 | – | – | ND | ND | 1 | 0.00 | 0% |
| PF 0111 | Poultry, fat | – | 0 | FRA | 17.8 | 20 | – | – | ND | ND | 1 | 0.00 | 0% |
| VC 0431 | Squash, summer | – | 0.18 | AUS | 19.0 | 219 | 196 | USA | 186 | 3 | 2a | 5.60 | 10% |
| FB 0275 | Strawberry | – | 0.26 | AUS | 19.0 | 176 | 14 | FRA | 13 | 1 | 1 | 2.41 | 5% |
| VO 0448 | Tomato (fresh, juice, paste, peeled) | – | 0.21 | USA | 15.0 | 159 | 85 | UNK | 85 | 3 | 2a | 4.61 | 9% |
| GC 0654 | Wheat | 0.02 | – | USA | 15.0 | 151 | – | – | ND | ND | 3 | 0.20 | 0% |
| CM 0654 | Wheat bran, unprocessed | 0.012 | – | USA | 15.0 | 30 | – | – | ND | ND | 3 | 0.02 | 0% |
| CF 1211 | Wheat flour | 0.012 | – | AUS | 19.0 | 194 | – | – | ND | ND | 3 | 0.12 | 0% |
| CF 1210 | Wheat germ | 0.016 | – | USA | 15.0 | 8 | – | – | ND | ND | 3 | 0.01 | 0% |
| | Wine only | 0.04 | – | AUS | 19.0 | 4 | – | – | ND | ND | 3 | 0.01 | 0% |

For citrus, it was noted that no residues were found in pulp.
Raisin included dried grapes.

## ANNEX 5

### ESTIMATION OF DAILY INTAKE OF PESTICIDES IN AND ON SPICES

In view of the nature of data derived from monitoring and the lack of detailed information on spice consumption, several assumptions and approximations had to be made for calculating the daily intake of residues of pesticides in or on spices:

- As the subgroups of spices used in the GEM/Food diets did not coincide with those agreed upon by the CCPR at its Thirty-sixth session, consumption of the entire spices group was used in calculating long- and short-term intake.

- The ratio of the number of samples containing detectable residues and all samples taken from a given commodity–pesticide combination was used to reflect the proportion of commodities that were treated with or exposed to the pesticide. The factor derived was used in calculating the IEDI.

- The IEDI was calculated only from the residue levels detected in a particular spice commodity–pesticide combination that made the greatest contribution to intake of any of the subgroups.

- The IESTI was calculated when an ARfD value was available.

- The consumption of 'dried chili peppers' was estimated to be about 10% of the combined consumption of fresh sweet and chili peppers (VO 0051, VO 0444, VO 0445).

- For dried chili peppers, only TMDIs could be calculated, as the only residue value available was one derived by extrapolation from the MRLs of fresh peppers. The IESTI was also calculated from estimated maximum residue levels.

- The residue level in a composite sample taken from a spice shipment containing several lots represents the average level in the mixed commodity. This value provides information similar to that of the median residue level from supervised trials. Therefore, the highest residue levels observed in composite samples were used to calculate short-term intake, instead of the median value which would have been used for results derived from supervised trials.

- Estimates were made for spices and chili pepper independently.

The Meeting evaluated residues of 28 pesticides from monitoring data and estimated maximum reside levels for 47 pesticides in dried chili peppers on the basis of MRLs established for fresh sweet and chili peppers. The intakes from spices and chili were compared with the existing ADI and ARfD values only; intakes arising from other uses of the compounds were not considered.

### *Long-term intake*

*Spices*

The results of intake calculations showed that the IEDI for spices was less than 1% in all diets. The Meeting concluded that spice consumption would not change the risk assessment based on all other uses of the compounds.

*Chilli peppers*

The calculated TMDIs for dried chilli peppers were less than 5% of the ADI in any GEMS/Food diet for abamectin, benalaxyl, cyluthrin, cypermethrin, diazinon, dichlofulanid, dinocap, dithiocarbamates, fenpropathrin, fenvalerate, imidacoprid, metalaxyl, methoxyfenozide, permethrin, piperonyl butoxide, propamocarb, pyrethrins, quintozene, spinosad, tebuconazole, tolylfluanid, triadimefon and triadimenol. The Meeting concluded that consumption of dried chilli pepper would not change the risk assessment based on all other uses of the compounds.

362                                                    **Annex 5**

The residues of acephate, azinphos-methyl, carbaryl, carbendazim, chlorothalonil, chlorpyrifos, chlorpyrifos-methyl, cyhexatin, cyromazine, dicofol, dimethoate, dithiocarbamates, ethephon, ethoprophos, fenarimol, fenpropathrin, methamidophos, methomyl, monocrotophos, oxamyl, phosphamidon, procymidone, profenofos, tebufenozide and vinclozolin in dried chili pepper contribute more than 5% of the ADI. The Meeting concluded that a complete assessment of the long-term intake of these compounds should be carried out, taking into account the residues derived from all other uses.

Use of dimethoate on peppers exceeded the ADI (430%) on chili pepper alone. The Meeting could not conclude that its use would not present a health public concern.

***Short-term intake***

The IESTI values for spices ranged from < 1% to 170% (mevinphos).

For chili peppers, intake values at or above the ARfD were calculated for dimethoate (120%), methamidophos (100%) and oxamyl (270%).

The intakes of both spices and chili pepper (expressed in mg/kg bw per day) were similar for children and for the general population.

The Meeting concluded that short-term intake of pesticide residues, other than those listed above, deriving from consumption of spices and dried chili pepper is unlikely to present a public health concern.

**Summary of results of IEDI and IESTI calculations for spices**

| Compound | Long-term intake (% ADI)[a] | | | | | Short-term intake (% ArfD)[a] | |
|---|---|---|---|---|---|---|---|
| | Mid-East (0.043 g/kg bw/day) | Far-East (0.055 g/kg bw/day) | African (0.030 g/kg bw/day) | Latin American (0.008 g/kg bw/day) | European (0.008 g/kg bw/day) | Adult (1.75 g/kg bw/day) | Children (1.67 g/kg bw/day) |
| Acephate | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Azinphos-methyl | 0 | 0 | 0 | 0 | 0 | | |
| Chlorpyrifos | 0 | 0 | 0 | 0 | 0 | 5 | 5 |
| Chlorpyrifos-methyl | 0 | 0 | 0 | 0 | 0 | | |
| Cypermethrin | 0 | 0 | 0 | 0 | 0 | | |
| Diazinon | 0 | 0 | 0 | 0 | 0 | 20 | 20 |
| Dichlorvos | 0 | 0 | 0 | 0 | 0 | | |
| Dicofol | 0 | 0 | 0 | 0 | 0 | | |
| Dimethoate | 0 | 0 | 0 | 0 | 0 | 25 | 25 |
| Disulfoton | 0 | 0 | 0 | 0 | 0 | 5 | 5 |
| Endosulfan | 0 | 0 | 0 | 0 | 0 | 30 | 25 |
| Ethion | 0 | 0 | 0 | 0 | 0 | | |
| Fenitrothion | 0 | 0 | 0 | 0 | 0 | 25 | 25 |
| Iprodion | 0 | 0 | 0 | 0 | 0 | | |
| Malathion | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Metalaxyl | 0 | 0 | 0 | 0 | 0 | | |
| Methamidophos | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mevinphos | 0 | 0 | 0 | 0 | 0 | 170 | 160 |
| Parathion | 0 | 0 | 0 | 0 | 0 | | |
| Parathion-methyl | 0 | 0 | 0 | 0 | 0 | 20 | 20 |
| Permethrin | 0 | 0 | 0 | 0 | 0 | | |
| Phenthoate | 0 | 0 | 0 | 0 | 0 | | |
| Phorate | 0 | 0 | 0 | 0 | 0 | | |

| Compound | Long-term intake (% ADI)[a] | | | | | Short-term intake (% ArfD)[a] | |
|---|---|---|---|---|---|---|---|
| | Mid-East (0.043 g/kg bw/day) | Far-East (0.055 g/kg bw/day) | African (0.030 g/kg bw/day) | Latin American (0.008 g/kg bw/day) | European (0.008 g/kg bw/day) | Adult (1.75 g/kg bw/day) | Children (1.67 g/kg bw/day) |
| Phosalone | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pirimicarb | 0 | 0 | 0 | 0 | 0 | | |
| Pirimiphos-methyl | 0 | 0 | 0 | 0 | 0 | | |
| Quintozene | 0 | 0 | 0 | 0 | 0 | | |
| Vinclozolin | 0 | 0 | 0 | 0 | 0 | | |

[a] Rounded figures

## Summary of results of calculations of TMDI (% ADI) and IESTI (% ARfD) from MRLs proposed for dried chili peppers

| Compound | Long-term intake (% ADI)[a] | | | | | Short-term intake (% ArfD)[a] | |
|---|---|---|---|---|---|---|---|
| | Mid-East (0.057 g/kg bw/day) | Far-East (0.038 g/kg bw/day) | African (0.090 g/kg bw/day) | Latin American (0.040 g/kg bw/day) | European (0.173 g/kg bw/day) | Adults (0.472 g/kg bw/day) | Children (0.477 g/kg bw/day) |
| Abamectin | 1 | 0 | 1 | 0 | 2 | | |
| Acephate | 30 | 20 | 45 | 20 | 90 | 50 | 50 |
| Azinphos-methyl | 10 | 10 | 20 | 10 | 35 | | |
| Benalaxyl | 0 | 0 | 0 | 0 | 0 | | |
| Carbaryl | 35 | 20 | 60 | 25 | 110 | 10 | 10 |
| Carbendazim | 5 | 5 | 5 | 5 | 10 | | |
| Chlorothalonil | 10 | 10 | 20 | 10 | 40 | | |
| Chlorpyrifos | 10 | 10 | 20 | 10 | 35 | 10 | 10 |
| Chlorpyrifos-methyl | 5 | 0 | 5 | 0 | 10 | | |
| Cyfluthrin | 0 | 0 | 0 | 0 | 0 | | |
| Cyhexatin | 0 | 5 | 5 | 5 | 10 | | |
| Cypermethrin | 0 | 0 | 0 | 0 | 0 | | |
| Cyromazine | 5 | 0 | 5 | 0 | 10 | | |
| Diazinon | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dichlofluanid | 0 | 0 | 0 | 0 | 1 | | |
| Dicofol | 30 | 20 | 45 | 20 | 90 | | |
| Dimethoate | 140 | 90 | 230 | 100 | 430 | 120 | 120 |
| Dinocap | 0 | 0 | 0 | 0 | 0 | | |
| Dithiocarbamates | 0 | 0 | 5 | 0 | 5 | | |
| Ethephon | 5 | 5 | 10 | 5 | 20 | 50 | 50 |
| Ethoprophos | 5 | 0 | 5 | 0 | 10 | 0 | 0 |
| Fenarimol | 5 | 0 | 5 | 0 | 10 | | |
| Fenpropathrin | 5 | 0 | 5 | 0 | 5 | | |
| Fenvalerate | 0 | 0 | 0 | 0 | 5 | | |
| Imidacloprid | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Metalaxyl | 0 | 0 | 0 | 0 | 0 | | |
| Methamidophos | 30 | 20 | 50 | 20 | 90 | 90 | 100 |

364                                           **Annex 5**

| Compound | Long-term intake (% ADI)[a] | | | | | Short-term intake (% ArfD)[a] | |
|---|---|---|---|---|---|---|---|
| | Mid-East (0.057 g/kg bw/day) | Far-East (0.038 g/kg bw/day) | African (0.090 g/kg bw/day) | Latin American (0.040 g/kg bw/day) | European (0.173 g/kg bw/day) | Adults (0.472 g/kg bw/day) | Children (0.477 g/kg bw/day) |
| Methomyl | 5 | 0 | 5 | 0 | 10 | 20 | 20 |
| Methoxyfenozide | 0 | 0 | 0 | 5 | 0 | 0 | 0 |
| Monocrotophos | 20 | 10 | 30 | 10 | 60 | | |
| Oxamyl | 30 | 20 | 50 | 20 | 100 | 260 | 270 |
| Permethrin | 0 | 0 | 0 | 0 | 5 | | |
| Phosphamidon | 20 | 20 | 40 | 20 | 70 | | |
| Piperonyl butoxide | 0 | 0 | 0 | 0 | 0 | | |
| Procymidone | 0 | 0 | 5 | 0 | 10 | | |
| Profenofos | 30 | 20 | 50 | 20 | 90 | | |
| Propamocarb | 0 | 0 | 0 | 0 | 2 | | |
| Pyrethrins | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Quintozene | 0 | 0 | 0 | 0 | 0 | | |
| Spinosad | 0 | 0 | 0 | 0 | 5 | | |
| Tebuconazole | 0 | 0 | 0 | 0 | 5 | | |
| Tebufenozide | 5 | 0 | 5 | 0 | 10 | | |
| Tolylfluanid | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| Triadimefon | 0 | 0 | 0 | 0 | 0 | | |
| Triadimenol | 0 | 0 | 0 | 0 | 0 | | |
| Vinclozolin | 20 | 10 | 30 | 10 | 50 | | |

[a] Rounded figures

365

ANNEX 6

**REPORTS AND OTHER DOCUMENTS RESULTING FROM PREVIOUS JOINT MEETINGS OF THE FAO PANEL OF EXPERTS ON PESTICIDE RESIDUES IN FOOD AND THE ENVIRONMENT AND WHO EXPERT GROUPS ON PESTICIDE RESIDUES**

1. Principles governing consumer safety in relation to pesticide residues. Report of a meeting of a WHO Expert Committee on Pesticide Residues held jointly with the FAO Panel of Experts on the Use of Pesticides in Agriculture. FAO Plant Production and Protection Division Report, No. PL/1961/11; WHO Technical Report Series, No. 240, 1962.

2. Evaluation of the toxicity of pesticide residues in food. Report of a Joint Meeting of the FAO Committee on Pesticides in Agriculture and the WHO Expert Committee on Pesticide Residues. FAO Meeting Report, No. PL/1963/13; WHO/Food Add./23, 1964.

3. Evaluation of the toxicity of pesticide residues in food. Report of the Second Joint Meeting of the FAO Committee on Pesticides in Agriculture and the WHO Expert Committee on Pesticide Residues. FAO Meeting Report, No. PL/1965/10; WHO/Food Add./26.65, 1965.

4. Evaluation of the toxicity of pesticide residues in food. FAO Meeting Report, No. PL/1965/10/1; WHO/Food Add./27.65, 1965.

5. Evaluation of the hazards to consumers resulting from the use of fumigants in the protection of food. FAO Meeting Report, No. PL/1965/10/2; WHO/Food Add./28.65, 1965.

6. Pesticide residues in food. Joint report of the FAO Working Party on Pesticide Residues and the WHO Expert Committee on Pesticide Residues. FAO Agricultural Studies, No. 73; WHO Technical Report Series, No. 370, 1967.

7. Evaluation of some pesticide residues in food. FAO/PL:CP/15; WHO/Food Add./67.32, 1967.

8. Pesticide residues. Report of the 1967 Joint Meeting of the FAO Working Party and the WHO Expert Committee. FAO Meeting Report, No. PL:1967/M/11; WHO Technical Report Series, No. 391, 1968.

9. 1967 Evaluations of some pesticide residues in food. FAO/PL:1967/M/11/1; WHO/Food Add./68.30, 1968.

10. Pesticide residues in food. Report of the 1968 Joint Meeting of the FAO Working Party of Experts on Pesticide Residues and the WHO Expert Committee on Pesticide Residues. FAO Agricultural Studies, No. 78; WHO Technical Report Series, No. 417, 1968.

11. 1968 Evaluations of some pesticide residues in food. FAO/PL:1968/M/9/1; WHO/Food Add./69.35, 1969.

12. Pesticide residues in food. Report of the 1969 Joint Meeting of the FAO Working Party of Experts on Pesticide Residues and the WHO Expert Group on Pesticide Residues. FAO Agricultural Studies, No. 84; WHO Technical Report Series, No. 458, 1970.

13. 1969 Evaluations of some pesticide residues in food. FAO/PL:1969/M/17/1; WHO/Food Add./70.38, 1970.

**Annex 6**

14. Pesticide residues in food. Report of the 1970 Joint Meeting of the FAO Working Party of Experts on Pesticide Residues and the WHO Expert Committee on Pesticide Residues. FAO Agricultural Studies, No. 87; WHO Technical Report Series, No. 4574, 1971.

15. 1970 Evaluations of some pesticide residues in food. AGP:1970/M/12/1; WHO/Food Add./71.42, 1971.

16. Pesticide residues in food. Report of the 1971 Joint Meeting of the FAO Working Party of Experts on Pesticide Residues and the WHO Expert Committee on Pesticide Residues. FAO Agricultural Studies, No. 88; WHO Technical Report Series, No. 502, 1972.

17. 1971 Evaluations of some pesticide residues in food. AGP:1971/M/9/1; WHO Pesticide Residue Series, No. 1, 1972.

18. Pesticide residues in food. Report of the 1972 Joint Meeting of the FAO Working Party of Experts on Pesticide Residues and the WHO Expert Committee on Pesticide Residues. FAO Agricultural Studies, No. 90; WHO Technical Report Series, No. 525, 1973.

19. 1972 Evaluations of some pesticide residues in food. AGP:1972/M/9/1; WHO Pesticide Residue Series, No. 2, 1973.

20. Pesticide residues in food. Report of the 1973 Joint Meeting of the FAO Working Party of Experts on Pesticide Residues and the WHO Expert Committee on Pesticide Residues. FAO Agricultural Studies, No. 92; WHO Technical Report Series, No. 545, 1974.

21. 1973 Evaluations of some pesticide residues in food. FAO/AGP/1973/M/9/1; WHO Pesticide Residue Series, No. 3, 1974.

22. Pesticide residues in food. Report of the 1974 Joint Meeting of the FAO Working Party of Experts on Pesticide Residues and the WHO Expert Committee on Pesticide Residues. FAO Agricultural Studies, No. 97; WHO Technical Report Series, No. 574, 1975.

23. 1974 Evaluations of some pesticide residues in food. FAO/AGP/1974/M/11; WHO Pesticide Residue Series, No. 4, 1975.

24. Pesticide residues in food. Report of the 1975 Joint Meeting of the FAO Working Party of Experts on Pesticide Residues and the WHO Expert Committee on Pesticide Residues. FAO Plant Production and Protection Series, No. 1; WHO Technical Report Series, No. 592, 1976.

25. 1975 Evaluations of some pesticide residues in food. AGP:1975/M/13; WHO Pesticide Residue Series, No. 5, 1976.

26. Pesticide residues in food. Report of the 1976 Joint Meeting of the FAO Panel of Experts on Pesticide Residues and the Environment and the WHO Expert Group on Pesticide Residues. FAO Food and Nutrition Series, No. 9; FAO Plant Production and Protection Series, No. 8; WHO Technical Report Series, No. 612, 1977.

27. 1976 Evaluations of some pesticide residues in food. AGP:1976/M/14, 1977.

28. Pesticide residues in food—1977. Report of the Joint Meeting of the FAO Panel of Experts on Pesticide Residues and Environment and the WHO Expert Group on Pesticide Residues. FAO Plant Production and Protection Paper 10 Rev, 1978.

29. Pesticide residues in food: 1977 evaluations. FAO Plant Production and Protection Paper 10 Suppl., 1978.

30. Pesticide residues in food—1978. Report of the Joint Meeting of the FAO Panel of Experts on Pesticide Residues and Environment and the WHO Expert Group on Pesticide Residues. FAO Plant Production and Protection Paper 15, 1979.

31. Pesticide residues in food: 1978 evaluations. FAO Plant Production and Protection Paper 15 Suppl., 1979.

32. Pesticide residues in food—1979. Report of the Joint Meeting of the FAO Panel of Experts on Pesticide Residues in Food and the Environment and the WHO Expert Group on Pesticide Residues. FAO Plant Production and Protection Paper 20, 1980.

33. Pesticide residues in food: 1979 evaluations. FAO Plant Production and Protection Paper 20 Suppl., 1980

34. Pesticide residues in food—1980. Report of the Joint Meeting of the FAO Panel of Experts on Pesticide Residues in Food and the Environment and the WHO Expert Group on Pesticide Residues. FAO Plant Production and Protection Paper 26, 1981.

35. Pesticide residues in food: 1980 evaluations. FAO Plant Production and Protection Paper 26 Suppl., 1981.

36. Pesticide residues in food—1981. Report of the Joint Meeting of the FAO Panel of Experts on Pesticide Residues in Food and the Environment and the WHO Expert Group on Pesticide Residues. FAO Plant Production and Protection Paper 37, 1982.

37. Pesticide residues in food: 1981 evaluations. FAO Plant Production and Protection Paper 42, 1982.

38. Pesticide residues in food—1982. Report of the Joint Meeting of the FAO Panel of Experts on Pesticide Residues in Food and the Environment and the WHO Expert Group on Pesticide Residues. FAO Plant Production and Protection Paper 46, 1982.

39. Pesticide residues in food: 1982 evaluations. FAO Plant Production and Protection Paper 49, 1983.

40. Pesticide residues in food—1983. Report of the Joint Meeting of the FAO Panel of Experts on Pesticide Residues in Food and the Environment and the WHO Expert Group on Pesticide Residues. FAO Plant Production and Protection Paper 56, 1985.

41. Pesticide residues in food: 1983 evaluations. FAO Plant Production and Protection Paper 61, 1985.

42. Pesticide residues in food—1984. Report of the Joint Meeting on Pesticide Residues. FAO Plant Production and Protection Paper 62, 1985.

43. Pesticide residues in food—1984 evaluations. FAO Plant Production and Protection Paper 67, 1985.

44. Pesticide residues in food—1985. Report of the Joint Meeting of the FAO Panel of Experts on Pesticide Residues in Food and the Environment and a WHO Expert Group on Pesticide Residues. FAO Plant Production and Protection Paper 68, 1986.

45. Pesticide residues in food—1985 evaluations. Part I. Residues. FAO Plant Production and Protection Paper 72/1, 1986.

46. Pesticide residues in food—1985 evaluations. Part II. Toxicology. FAO Plant Production and Protection Paper 72/2, 1986.

47. Pesticide residues in food—1986. Report of the Joint Meeting of the FAO Panel of Experts on Pesticide Residues in Food and the Environment and a WHO Expert Group on Pesticide Residues. FAO Plant Production and Protection Paper 77, 1986.

48. Pesticide residues in food—1986 evaluations. Part I. Residues. FAO Plant Production and Protection Paper 78, 1986.

49. Pesticide residues in food—1986 evaluations. Part II. Toxicology. FAO Plant Production and Protection Paper 78/2, 1987.

50. Pesticide residues in food—1987. Report of the Joint Meeting of the FAO Panel of Experts on Pesticide Residues in Food and the Environment and a WHO Expert Group on Pesticide Residues. FAO Plant Production and Protection Paper 84, 1987.

51. Pesticide residues in food—1987 evaluations. Part I. Residues. FAO Plant Production and Protection Paper 86/1, 1988.

52. Pesticide residues in food—1987 evaluations. Part II. Toxicology. FAO Plant Production and Protection Paper 86/2, 1988.

53. Pesticide residues in food—1988. Report of the Joint Meeting of the FAO Panel of Experts on Pesticide Residues in Food and the Environment and a WHO Expert Group on Pesticide Residues. FAO Plant Production and Protection Paper 92, 1988.

54. Pesticide residues in food—1988 evaluations. Part I. Residues. FAO Plant Production and Protection Paper 93/1, 1988.

55. Pesticide residues in food—1988 evaluations. Part II. Toxicology. FAO Plant Production and Protection Paper 93/2, 1989.

56. Pesticide residues in food—1989. Report of the Joint Meeting of the FAO Panel of Experts on Pesticide Residues in Food and the Environment and a WHO Expert Group on Pesticide Residues. FAO Plant Production and Protection Paper 99, 1989.

57. Pesticide residues in food—1989 evaluations. Part I. Residues. FAO Plant Production and Protection Paper 100, 1990.

58. Pesticide residues in food—1989 evaluations. Part II. Toxicology. FAO Plant Production and Protection Paper 100/2, 1990.

59. Pesticide residues in food—1990. Report of the Joint Meeting of the FAO Panel of Experts on Pesticide Residues in Food and the Environment and a WHO Expert Group on Pesticide Residues. FAO Plant Production and Protection Paper 102, Rome, 1990.

60. Pesticide residues in food—1990 evaluations. Part I. Residues. FAO Plant Production and Protection Paper 103/1, Rome, 1990.

61. Pesticide residues in food—1990 evaluations. Part II. Toxicology. World Health Organization, WHO/PCS/91.47, Geneva, 1991.

62. Pesticide residues in food—1991. Report of the Joint Meeting of the FAO Panel of Experts on Pesticide Residues in Food and the Environment and a WHO Expert Group on Pesticide Residues. FAO Plant Production and Protection Paper 111, Rome, 1991.

63. Pesticide residues in food—1991 evaluations. Part I. Residues. FAO Plant Production and Protection Paper 113/1, Rome, 1991.

64. Pesticide residues in food—1991 evaluations. Part II. Toxicology. World Health Organization, WHO/PCS/92.52, Geneva, 1992.

65. Pesticide residues in food—1992. Report of the Joint Meeting of the FAO Panel of Experts on Pesticide Residues in Food and the Environment and a WHO Expert Group on Pesticide Residues. FAO Plant Production and Protection Paper 116, Rome, 1993.

66. Pesticide residues in food—1992 evaluations. Part I. Residues. FAO Plant Production and Protection Paper 118, Rome, 1993.

67. Pesticide residues in food—1992 evaluations. Part II. Toxicology. World Health Organization, WHO/PCS/93.34, Geneva, 1993.

68. Pesticide residues in food—1993. Report of the Joint Meeting of the FAO Panel of Experts on Pesticide Residues in Food and the Environment and a WHO Expert Group on Pesticide Residues. FAO Plant Production and Protection Paper 122, Rome, 1994.

69. Pesticide residues in food—1993 evaluations. Part I. Residues. FAO Plant Production and Protection Paper 124, Rome, 1994.

70. Pesticide residues in food—1993 evaluations. Part II. Toxicology. World Health Organization, WHO/PCS/94.4, Geneva, 1994.

71. Pesticide residues in food—1994. Report of the Joint Meeting of the FAO Panel of Experts on Pesticide Residues in Food and the Environment and a WHO Expert Group on Pesticide Residues. FAO Plant Production and Protection Paper 127, Rome, 1995.

72. Pesticide residues in food—1994 evaluations. Part I. Residues. FAO Plant Production and Protection Paper 131/1 and 131/2 (2 volumes), Rome, 1995.

73. Pesticide residues in food—1994 evaluations. Part II. Toxicology. World Health Organization, WHO/PCS/95.2, Geneva, 1995.

74. Pesticide residues in food—1995. Report of the Joint Meeting of the FAO Panel of Experts on Pesticide Residues in Food and the Environment and the Core Assessment Group. FAO Plant Production and Protection Paper 133, Rome, 1996.

75. Pesticide residues in food—1995 evaluations. Part I. Residues. FAO Plant Production and Protection Paper 137, 1996.

76. Pesticide residues in food—1995 evaluations. Part II. Toxicological and Environmental. World Health Organization, WHO/PCS/96.48, Geneva, 1996.

77. Pesticide residues in food—1996. Report of the Joint Meeting of the FAO Panel of Experts on Pesticide Residues in Food and the Environment and the WHO Core Assessment Group. FAO Plant Production and Protection Paper, 140, 1997.

78. Pesticide residues in food—1996 evaluations. Part I. Residues. FAO Plant Production and Protection Paper, 142, 1997.

79. Pesticide residues in food—1996 evaluations. Part II. Toxicological. World Health Organization, WHO/PCS/97.1, Geneva, 1997.

**Annex 6**

80. Pesticide residues in food—1997. Report of the Joint Meeting of the FAO Panel of Experts on Pesticide Residues in Food and the Environment and the WHO Core Assessment Group. FAO Plant Production and Protection Paper, 145, 1998.

81. Pesticide residues in food—1997 evaluations. Part I. Residues. FAO Plant Production and Protection Paper, 146, 1998.

82. Pesticide residues in food—1997 evaluations. Part II. Toxicological and Environmental. World Health Organization, WHO/PCS/98.6, Geneva, 1998.

83. Pesticide residues in food—1998. Report of the Joint Meeting of the FAO Panel of Experts on Pesticide Residues in Food and the Environment and the WHO Core Assessment Group. FAO Plant Production and Protection Paper, 148, 1999.

84. Pesticide residues in food—1998 evaluations. Part I. Residues. FAO Plant Production and Protection Paper, 152/1 and 152/2 (two volumes).

85. Pesticide residues in food—1998 evaluations. Part II. Toxicological and Environmental. World Health Organization, WHO/PCS/99.18, Geneva, 1999.

86. Pesticide residues in food—1999. Report of the Joint Meeting of the FAO Panel of Experts on Pesticide Residues in Food and the Environment and the WHO Core Assessment Group. FAO Plant Production and Protection Paper, 153, 1999.

87. Pesticide residues in food—1999 evaluations. Part I. Residues. FAO Plant Production and Protection Paper, 157, 2000.

88. Pesticide residues in food—1999 evaluations. Part II. Toxicological. World Health Organization, WHO/PCS/00.4, Geneva, 2000.

89. Pesticide residues in food—2000. Report of the Joint Meeting of the FAO Panel of Experts on Pesticide Residues in Food and the Environment and the WHO Core Assessment Group. FAO Plant Production and Protection Paper, 163, 2001.

90. Pesticide residues in food—2000 evaluations. Part I. Residues. FAO Plant Production and Protection Paper, 165, 2001.

91. Pesticide residues in food—2000 evaluations. Part II. Toxicological. World Health Organization, WHO/PCS/01.3, 2001.

92. Pesticide residues in food—2001. Report of the Joint Meeting of the FAO Panel of Experts on Pesticide Residues in Food and the Environment and the WHO Core Assessment Group. FAO Plant Production and Protection Paper, 167, 2001.

93. Pesticide residues in food—2001 evaluations. Part I. Residues. FAO Plant Production and Protection Paper, 171, 2002.

94. Pesticide residues in food—2001 evaluations. Part II. Toxicological. World Health Organization, WHO/PCS/02.1, 2002.

95. Pesticide residues in food—2002. Report of the Joint Meeting of the FAO Panel of Experts on Pesticide Residues in Food and the Environment and the WHO Core Assessment Group. FAO Plant Production and Protection Paper, 172, 2002.

96. Pesticide residues in food—2002 evaluations. Part I. Residues. FAO Plant Production and Protection Paper, 175/1 and 175/2 (two volumes).

**Annex 6**                                                                                                 371

97. Pesticide residues in food—2002 evaluations. Part II. Toxicological. World Health Organization, WHO/PCS, 2003.

98. Pesticide residues in food—2003. Report of the Joint Meeting of the FAO Panel of Experts on Pesticide Residues in Food and the Environment and the WHO Core Assessment Group. FAO Plant Production and Protection Paper, 176, 2004.

99. Pesticide residues in food—2003 evaluations. Part I. Residues. FAO Plant Production and Protection Paper, 177, 2004.

100. Pesticide residues in food—2003 evaluations. Part II. Toxicological. World Health Organization, WHO/PCS, 2004.

# ANNEX 7

## CORRECTIONS TO THE REPORT OF THE 2003 MEETING

Changes are shown in bold. Only significant factual errors and omissions are listed.


*Table of contents*
p. iii    **4.3 Dimethoate (027) (T,R)**

**Section 3**
p. 17    Table 1, Dodine, **change** ADI 0–0.2 to **ADI 0–0.1** mg/kg bw
p. 20    Table 2 Acephate, **change** ArfD 0.003 to ARfD **0.05** mg/kg bw

**Section 4**
p. 36    para 3, line 5, **change** 190–630% to **110**–630%
p. 40    Maximum burden table, footnote 4, **change** 2 mg/kg to **13** mg/kg as benomyl

*4.3 Carbosulfan/carbofuran*
p. 47    para 2, last sentence, **change** Carbosulfan was less than 0.02 mg/kg to **0.002** mg/kg
p. 48    Potatoes, para 6, **insert**: The only measurable value of 0.02 mg/kg was taken as the HR.
p. 51    lines 1–2. **change** '… an STMR of 0.217 mg/kg for carbofuran in sugar beet leaves or tops.'
         to '… an STMR of 0.217 mg/kg **(dry wt)** for carbofuran in sugar beet leaves or tops.'
pp. 51–52, Maximum burden table, column , row 3: **change** Sugar beet to Sugar beet **leaves or tops**
                                      row 4: **change** Dry citrus to Dry citrus **pulp**
p.52    STMR burden table, column 1, row 3: **change** Sugar beet to Sugar beet **leaves or tops**
         Penultimate para, **change to** The **ruminant dietary burden of carbofuran** established by the
         **1997 JMPR (Report, p. 50)** was based on a diet containing 80% of alfalfa fodder; there **were**
         few animal feed items.

*4.4 Cyprodinil*
p. 61    lines 2–3,  **change**  2-anilino-4-(2-hydroxypropyl)-6-methylpyrimidinamin-5-ol  to  **2-anilino-4-(2-**
         **hydroxypropyl)-6-methylpyrimidin-5-ol**

*4.6 Dimethoate*
p. 79    Plant metabolism: last para. **change** The plant metabolites of omethoate to **The plant**
         **metabolites of III, XI, XII, and XX**
p. 81    para 3, lines 1–2, **change** Residues in whole lemon fruit at a 21-day PHI were 0.76 and 1.10
         mg/kg dimethoate and 0.07 and 0.11 mg/kg omethoate. to **Residues in whole lemon fruit at**
         **a 21- or 28-day PHI were 0.76 and 1.10 mg/kg dimethoate and 0.10 and 0.11 mg/kg**
         **omethoate.**
         para 6, lines 3–4, **change** The dimethoate residues … are in rank order 0.15, 0.2, 0.29, 0.35,
         0.37 (2), 0.41, 0.48, 0.52, 0.65, <u>0.76</u>, 0.77, 0.83, 0.85, 1.04, 1.1, 1.17, 1.34, 1.48, 1.50 and 3.1
         mg/kg. to **The dimethoate residues … are in rank order 0.02, 0.06, 0.11, 0.15, 0.2, 0.21,**
         **0.29, 0.35, 0.37 (2), 0.41, 0.48, 0.52, <u>0.65</u>, <u>0.76</u>, 0.77 (2), 0.83, 0.85, 0.97, 1.04, 1.1, 1.17,**
         **1.33, 1.34, 1.48, 1.50 and 3.1 mg/kg.**
         para 8, lines 3–4, **chamge** For the purpose of estimating STMR-Ps for processed
         commodities, the STMRs are 0.76 mg/kg for dimethoate and 0.035 mg/kg for omethoate. to
         **For the purpose of estimating STMR-Ps for processed commodities, the STMRs are 0.71**
         **mg/kg for dimethoate and 0.08 mg/kg for omethoate.**
p. 82    Olives, line 6., **change** In Italy the rate is 0.028–0.56 kg ai/hl …. to **In Italy the rate is**
         **0.028–0.056 kg ai/hl ….**
p. 86    last para, **change** The residues in wheat straw from northern Europe at PHI 28 days (or at
         earliest commercial harvest) in ranked order were <0.002 (3), <0.01 (2), 0.02, 0.05 and 0.07
         mg/kg of dimethoate, and <0.002 (5), <0.01 (3) mg/kg of omethoate. to **The residues in**

wheat straw from northern Europe at PHI 28 days (or at earliest commercial harvest) in ranked order were <0.01 (3), 0.01, 0.02, 0.05 and 0.07 mg/kg of dimethoate, and <0.002, <0.01 (6) mg/kg of omethoate.

p. 87   para 6, line 3 and following table, **change** … STMRs for citrus fruits (dimethoate 0.76, Omethoate 0.08 mg/kg) … to **… STMRs for citrus fruits (dimethoate 0.71, Omethoate 0.08 mg/kg) …**

The estimated processing factors and STMR-Ps for orange juice, dry orange pulp, processed olive products and wheat products are summarized below. **Replace the following entries.**

| Processed commodity | Processing factor | | STMR of RAC, mg/kg | | STMR-P[1], mg/kg |
|---|---|---|---|---|---|
| | Dimethoate | Omethoate | Dimethoate | Omethoate | |
| Orange juice | 0.14[2] | 0.21[2] | **0.71** | **0.08** | **0.27** |
| Orange pulp, dry | 2.1[2] | 1.7[2] | **0.71** | **0.08** | **1.6[3]** |
| Olive, processed | 0.21 | 0.12 | 0.04 | 0.22 | **0.272** |

*4.8 Dodine*

p. 94   Table, Farm animal dietary burden. **Replace the following entries.**

| Commodity | STMR-P (mg/kg) | Group | Dry matter % | Residue on dry basis mg/kg | Percent of diet | | Residue contribution, mg/kg | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Beef cattle | Dairy cattle | Beef cattle | Dairy cattle |
| Apple **pomace, wet** | 8.69 | AB | 40 | 21.7 | 40 | 20 | 8.7 | 4.4 |

*4.10 Fenitrothion*

p. 117   para 4, lines 5–6. **Change** …0.089 and 0.11 for white bread (mean 0.010) …to**…0.089 and 0.11 for white bread (mean 0.10) …**

para 5, lines 3–4. **Change**… and STMR-Ps of … 0.05  mg/kg in white bread … to **… and STMR-Ps of … 0.50 mg/kg in white bread …**

p. 118   last 2 lines.

… (Transfer factor = residue level in egg or tissue ÷ feeding level in ~~diet~~ **metabolism study**) at ~~this feeding level~~ **the level of the dietary burden.**

*4.12 Lindane*

p. 128   Mean farm animal dietary burden. **Replace the following entries.**

| Commodity | Group | Residue mg/kg | Basis | % dry matter | Residue on dry wt mg/kg | Chosen diets, % | | | Residue contribution, mg/kg | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Beef cattle | Dairy cattle | Poultry | Beef cattle | Dairy cattle | Poultry |
| Wheat hay | AS | **0.01** | STMR | 88 | **0.011** | 25 | | | **0.003** | | |
| | | | | | | Mean dietary burden | | | 0.011 | 0.014 | 0.005 |

*4.13 Methamidophos*

p. 141   para 3, last sentence. **Change** … the existing CXLs of 0.01 (*) mg/kg for cattle fat, cattle meat, goat meat, goat fat, sheep meat, sheep fat and milks. to **… the existing CXLs of 0.01 (*) mg/kg for cattle fat, cattle meat, goat meat, goat fat, pig meat, pig fat, sheep meat, sheep fat and milks.**

para 5, last line. **Change** … with the exception of cabbage (head) and tomatoes. to **… with the exception of broccoli, cauliflower, apples, sweet peppers, cabbage (head) and tomatoes.**

Annex 7 375

### 4.14 Methoxyfenozide

p. 165   second para. **Change** … the acute RfD varied from 0% to 100% for the general population … to **… the acute RfD varied from 0% to 10% for the general population …**

### 4.18 Pirimiphos-methyl

p. 181   para 3, lines 1–2. **Change** Since no data were reported on the storage stability of pirimiphos-methyl or its metabolites in animal tissues, milk or eggs, the Meeting concluded…to **Since no data were reported on the storage stability of pirimiphos-methyl or its metabolites in animal tissues or eggs, Meeting concluded…**

### Annex 1
**Replace the following entries.**

| Pesticide (Codex reference no.) | ADI, mg/kg bw | CCN | Commodity | Recommended MRL, mg/kg | | STMR or STMR-P, mg/kg | HR or HR-P mg/kg |
|---|---|---|---|---|---|---|---|
| | | | | New | Previous | | |
| Carbofuran[1] (096) | 0–0.002 | AF 0645 | Maize forage | **0.5 (dry wt)** | | **0.13 (dry wt)** | |
| | | AV 0596 | Sugar beet leaves or tops | 0.05* **(dry wt)** | | | |
| Dimethoate[1] (027) | | **VO 0448** | **Tomato** | **W** | **2** | | |
| Fenitrothion**(037)[1] | | CP 1211 | White bread | W | 0.2 PoP | **0.50** | |
| Methamidophos* (100) | 0–0.004 | AM1051 | Fodder beet leaves or tops | 30 **(dry wt)** | | 9.1 **(dry wt)** | 26.5 **(dry wt)** |
| | | AV 0596 | Sugar beet leaves or tops | 30 **(dry wt)** | 1 | 9.1 **(dry wt)** | 26.5 **(dry wt)** |
| Methoxyfenozide* (209) | 0–0.1 | AM 0660 | Almond hulls | 50 **(dry wt)** | | 13 **(fresh wt)** | |
| | | SO 0691 | Cotton seed | 7 | | **0.39** | |
| | | AS 0645 | Maize fodder | 60 (dry wt) | | 8.2 **(fresh wt)** | |
| | | AF 0645 | Maize forage | 50 (dry wt) | | 4.5 **(fresh wt)** | |
| | | TN 0085 | Tree nuts | 0.1 | | **0.021** | 0.074 |
| Pyraclostrobin * **(210)** | | | | | | | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

**TRIAL EXHIBIT** 485

Case No. 3:16-cv-0525-VC

Date Entered _____

By _____
Deputy Clerk