# EXHIBIT 2

## DENNIS WEISENBURGER, MD
## MDL 2741 – Master Reliance List

| | |
|---|---|
| 1. | Abass, K., Turpeinen, M., and Pelkonen, O., An Evaluation of the Cytochrome P450 Inhibition Potential of Selected Pesticides in Human Hepatic Microsomes. J Environ Sci Health B, 2009. 44(6): p. 553-563. |
| 2. | Abe SK, Inoue M, Sawada N, Iwasaki M, Shimazu T, Yamaji T, Sasazuki S, Tanaka Y, Mizokami M, Tsugane S, Group JS. Hepatitis B and C Virus Infection and Risk of Lymphoid Malignancies: A Population-Based Cohort Study (JPHC Study). *Cancer Epidemiol*, 2015. 39(4) p: 562-566. |
| 3. | Acquavella, J. et al., Exposure Misclassification in Studies of Agricultural Pesticides: Insights from Biomonitoring, 17 Epidemiology 69 (2006): 69-74. |
| 4. | Acquavella, J., Garabrant, D., Marsh, G., Sorahan, T., and Weed, D.L., Glyphosate Epidemiology Expert Panel Review: A Weight of Evidence Systematic Review of the Relationship between Glyphosate Exposure and Non-Hodgkin's Lymphoma or Multiple Myeloma. Crit Rev Toxicol,2016. 46(supl): p. 28-43. |
| 5. | Acquavella, J.F.,Alexander, B.H.,Mandel, J.S. Gustin, C., Baker, B., Chapman, P., and Bleeke, M.,Glyphosate Biomonitoring for Farmers and Their Families: Results from the Farm Family Exposure Study. Environ Health Perspect, 2004. 112(3): p. 321-326. |
| 6. | Adam, A., Marzuki, A., Abdul Rahman, H., and Abdul Aziz, M., The Oral and Intratracheal Toxicities of Roundup and Its Components to Rats. Vet Hum Toxicol, 1997. 39(3): p. 147-151. |
| 7. | Alavanja, M., Hofmann, JN., Hines, C., et al., DRAFT of Lymphoma Risk and Pesticide Use in the Agricultural Health Study. March 15, 2013. |
| 8. | Alavanja, M.C., Hofmann, J.N., Lynch, C.F., Hines, C.J., Barry, K.H., Barker, J., Buckman, D.W., Thomas, K., Sandler, D.P., Hoppin, J.A., Koutros, S., Andreotti, G., Lubin, J.H., Blair, A., and Beane Freeman, L.E., Non-Hodgkin Lymphoma Risk and Insecticide, Fungicide and Fumigant Use in the Agricultural Health Study. PLoS One. 2014. 9(10): p. e109332. |
| 9. | Alavanja, M.C., Sandler, D.P., McMaster, S.B., Zahm, S.H., McDonnell, C.J., Lynch, C.F., Pennybacker, M., Rothman, N., Dosemeci, M., Bond, A.E., and Blair, A., The Agricultural Health Study. Environ Health Perspect, 1996. 104(4): p. 362-369. |
| 10. | Altamirano, G.A., Delconte, M.B., Gomez, A.L., Ingaramo, P.I., Bosquiazzo, V.L., Luque, E.H., Munoz-de-Toro, M., and Kass, L., Postnatal Exposure to a Glyphosate-Based Herbicide Modifies Mammary Gland Growth and Development in Wistar Male Rats. Food Chem Toxicol, 2018. 118: p. 111-118. |
| 11. | Alvarez-Moya, C., Silva, M.R., Ramirez, C.V., Gallardo, D.G., Sanchez, R.L., Aguirre, A.C., and Velasco, A.F.,Comparison of the in Vivo and in Vitro Genotoxicity of Glyphosate lsopropylamine Salt in Three Different Organisms. Genet Mol Biol, 2014. 37(1): p. 105- 110. |
| 12. | Amer, S., Aly, F., AA, F., and AAE, I., In Vitro and in Vivo Evaluation of the Genotoxicity of the Herbicide Glyphosate in Mice. Bull Natl Res Centre Egypt (Cairo), 2006. 31(5): p. 427- 446. |
| 13. | Anderson, L.A., Gadalla, S., Morton, L.M., Landgren, O., Pfeiffer, R., Warren, J.L., Berndt, S.I., Ricker, W., Parsons, R., and Engels, E.A., Population-Based Study of Autoimmune Conditions and the Risk of Specific Lymphoid Malignancies. Int J Cancer, |

|     |     |
| --- | --- |
|     | 2009. 125(2): p. 398-405. |
| 14. | Andreotti G., et al. Response to Sheppard and Shaffer, JNCI: Journal of the National Cancer Institute, djy201, 2018. https://doi.org/10.1093/jnci/djy201. |
| 15. | Andreotti, G., Koutros, S., Hofmann, J.N., Sandler, D.P., Lubin, J.H., Lynch, C.F., Lerro, C.C., De Roos, A.J., Parks, C.G., Alavanja, M.C., Silverman, D.T., and Beane Freeman, L.E., Glyphosate Use and Cancer Incidence in the Agricultural Health Study. JNCI: Journal of the National Cancer Institute, 2017: p. djx233-djx233. |
| 16. | Antoniou, M., Habib, M.E.M., Howard, C.V., Jennings, R.C., Leifert, C., and Nodari, R.O., Teratogenic Effects of Glyphosate-Based Herbicides: Divergence of Regulatory Decisions from Scientific Evidence. J Environ Anal Toxicol, 2012. S4. |
| 17. | Arbuckle, T.E., Burnett, R., Cole, D., Teschke, K., Dosemeci, M., Bancej, C., and Zhang, J., Predictors of Herbicide Exposure in Farm Applicators. Int Arch Occup Environ Health, 2002. 75(6): p. 406-414. |
| 18. | Askling, J., Brandt, L., Lapidus, A., Karlén, P., Björkholm, M., Löfberg, R., and Ekbom, A., Risk of Haematopoietic Cancer in Patients with Inflammatory Bowel Disease. Gut, 2005. 54(5): p. 617-622. |
| 19. | Astiz, M., de Alaniz, M.J., and Marra, C.A., Antioxidant Defense System in Rats Simultaneously Intoxicated with Agrochemicals. Environ Toxicol Pharmacol, 2009. 28(3):p. 465-473. |
| 20. | Bagchi, D., Bagchi, M., Hassoun, E.A., and Stohs, S.J., In Vitro and in Vivo Generation of Reactive Oxygen Species, DNA Damage and Lactate Dehydrogenase Leakage by Selected Pesticides. Toxicology, 1995. 104(1-3): p. 129-140. |
| 21. | Bai, S.H. and Ogbourne, S.M., Glyphosate: Environmental Contamination, Toxicity and Potential Risks to Human Health Via Food Contamination. Environ Sci Pollut Res Int, 2016. 23(19): p. 18988-19001. |
| 22. | Bailey, D.C., Todt, C.E., Burchfield, S.L., Pressley, A.S., Denney, R.D., Snapp, I.B., Negga, R., Traynor, W.L., and Fitsanakis, V.A., Chronic Exposure to a Glyphosate-Containing Pesticide Leads to Mitochondrial Dysfunction and Increased Reactive Oxygen Species Production in Caenorhabditis Elegans. Environ Toxicol Pharmacol, 2017. 57: p. 46-52. |
| 23. | Bakry, F.A., Ismail, S.M., and Abd El-Atti, M.S., Glyphosate Herbicide Induces Genotoxic Effect and Physiological Disturbances in Bulinus Truncatus Snails. Pestic Biochem Physiol, 2015. 123: p. 24-30. |
| 24. | Banerjee, B.D., Seth, V., Bhattacharya, A., Pasha, S.T., and Chakraborty, A.K., Biochemical Effects of Some Pesticides on Lipid Peroxidation and Free-Radical Scavengers. Toxicol Lett, 1999. 107(1-3): p. 33-47. |
| 25. | Barry, G.F., Kishore, G.M., and Padgette, S.R., Glyphosate Tolerant 5-Enolpyruvylshikimate-3- Phosphate Synthases, 1992, Google Patents. |
| 26. | Benachour, N. and Seralini, G.E., Glyphosate Formulations Induce Apoptosis and Necrosis in Human Umbilical, Embryonic, and Placental Cells. Chem Res Toxicol, 2009. 22(1): p. 97-105. |
| 27. | Benbrook, C.M., How Did the Us Epa and IARC Reach Diametrically Opposed Conclusions on the Genotoxicity of Glyphosate-Based Herbicides? Environmental Sciences Europe, 2019. 31(1): p. 2. |
| 28. | Benbrook, C.M., Trends in Glyphosate Herbicide Use in the United States and Globally. Environ  Sci Eur, 2016. 28(1): p. 3. |

| 29. | Benbrook, C.M., Why Regulators Lost Track and Control of Pesticide Risks: Lessons from the Case of Glyphosate-Based Herbicides and Genetically Engineered-Crop Technology. Curr Environ Health Rep, 2018. |
|---|---|
| 30. | Benedetti, A.L., Vituri Cde, L., Trentin, A.G., Domingues, M.A., and Alvarez-Silva, M., The Effects of Sub-Chronic Exposure of Wistar Rats to the Herbicide Glyphosate-Biocarb. Toxicol Lett, 2004. 153(2): p. 227-232. |
| 31. | Benedetti, D., Nunes, E.,Sarmento, M., Porto, C., Dos Santos, C.E., Dias, J.F.,and da Silva, J.,Genetic Damage in Soybean Workers Exposed to Pesticides: Evaluation with the Comet and Buccal Micronucleus Cytome Assays. Mutat Res, 2013. 752(1-2): p. 28-33. |
| 32. | Bernstein, C.N., Blanchard, J.F., Kliewer, E., and Wajda, A., Cancer Risk in Patients with Inflammatory Bowel Disease. Cancer, 2001. 91(4): p. 854-862. |
| 33. | Blair, A. and Zahm, S.H., Patterns of Pesticide Use among Farmers: Implications for Epidemiologic Research. Epidemiology, 1993. 4(1): p. 55-62. |
| 34. | Blair, A., Tarone, R., Sandler, D., Lynch, C.F., Rowland, A., Wintersteen, W., Steen, W.C., Samanic, C., Dosemeci, M., and Alavanja, M.C., Reliability of Reporting on Life-Style and Agricultural Factors by a Sample of Participants in the Agricultural Health Study from Iowa. Epidemiology, 2002. 13(1): p. 94-99. |
| 35. | Blair, A., Thomas, K., Coble, J., Sandler, D.P., Hines, C.J., Lynch, C.F., Knott, C., Purdue, M.P., Zahm, S.H., Alavanja, M.C., Dosemeci, M., Kamel, F., Hoppin, J.A., Freeman, L.B., and Lubin, J.H., Impact of Pesticide Exposure Misclassification on Estimates of Relative Risks in the Agricultural Health Study. Occup Environ Med, 2011. 68(7): p. 537-541. |
| 36. | Boccolini, P.M., Boccolini, C.S., Chrisman, J.R., Koifman, R.J., and Meyer, A., Non-Hodgkin Lymphoma among Brazilian Agricultural Workers: A Death Certificate Case-Control Study. Arch Environ Occup Health, 2016: p. 1-6.<br>Bolognesi, C., Bonatti, S., Degan, P., Gallerani, E., Peluso, M., Rabboni, R., Roggieri, P., and Abbondandolo, A., Genotoxic Activity of Glyphosate and Its Technical Formulation Roundup. Journal of Agricultural and Food Chemistry, 1997. 45(5): p. 1957-1962. |
| 37. | Bolognesi, C., Carrasquilla, G., Volpi, S., Solomon, K.R., and Marshall, E.J., Biomonitoring of Genotoxic Risk in Agricultural  Workersfrom Five Colombian Regions: Association  to Occupational Exposure to Glyphosate. J Toxicol Environ Health A, 2009. 72(15-16): p. 986-997. |
| 38. | Bolognesi, C., Creus, A., Ostrosky-Wegman, P., and Marcos, R., Micronuclei and Pesticide Exposure. Mutagenesis, 2011. 26(1): p. 19-26. |
| 39. | Bolognesi,C. and Holland, N., The Use of the Lymphocyte Cytokinesis-Block Micronucleus Assay for Monitoring Pesticide-Exposed Populations. Mutat Res, 2016. 770(Pt A): p. 183- 203. |
| 40. | Bolognesi,C., Genotoxicity of Pesticides: A Review of Human Biomonitoring Studies. Mutat Res, 2003. 543(3): p. 251-272. |
| 41. | Brown, L.M., Blair, A., Gibson, R., Everett, G.D., Cantor, K.P., Schuman, L.M., Burmeister, L.F., Van Lier, S.F., and Dick, F., Pesticide Exposures and Other Agricultural Risk Factors for Leukemia among Men in Iowa and Minnesota. Cancer Res, 1990. 50(20): p. 6585-6591. |
| 42. | Brown, L.M., Burmeister, L.F., Everett, G.D., and Blair, A., Pesticide Exposures and Multiple Myeloma in Iowa Men. Cancer Causes Control, 1993. 4(2): p. 153-156. |
| 43. | Brusick, D., Aardema, M., Kier, L., Kirkland, D., and Williams, G., Genotoxicity Expert Panel Review: Weight of Evidence Evaluation of the Genotoxicity of Glyphosate, |

|  | Glyphosate-Based Formulations, and Aminomethylphosphonic Acid. Crit Rev Toxicol, 2016. 46(sup1): p. 56-74 |
|---|---|
| 44. | Burstyn, I. and De Roos, A.J., Visualizing the Heterogeneity of Effects in the Analysis of Associations of Multiple Myeloma with Glyphosate Use. Comments on Sorahan, T. Multiple Myeloma and Glyphosate Use: A Re-Analysis of Us Agricultural Health Study (Ahs) Data. Int. J. Environ. Res. Public Health 2015, 12, 1548-1559. Int J Environ Res Public Health, 2016. 14(1). |
| 45. | Bus, J.S., IARC Use of Oxidative Stress as Key Mode of Action Characteristic for Facilitating Cancer Classification: Glyphosate Case Example Illustrating a Lack of Robustness in Interpretative Implementation. Regul Toxicol Pharmacol, 2017. 86: p. 157-166. |
| 46. | Caglar, S. and Kolankaya, D., The Effect of Sub-Acute and Sub-Chronic Exposure of Rats to the Glyphosate-Based Herbicide Roundup. Environ Toxicol Pharmacol, 2008. 25(1): p. 57-62. |
| 47. | Cantor, K.P., Blair, A., Everett, G., Gibson, R., Burmeister, L.F., Brown, L.M., Schuman, L., and Dick, F.R., Pesticides and Other Agricultural Risk Factors for Non-Hodgkin's Lymphoma among Men in Iowa and Minnesota. Cancer Res, 1992. 52(9): p. 2447-2455. |
| 48. | Castillo, J.J., Ingham, R.R., Reagan, J.L., Furman, M., Dalia, S., Mitri, J. Obesity is associated with increased relative risk of diffuse large B-cell lymphoma: A meta-analysis of observational studies. Clinical Lymphoma, Myeloma & Leukemia. Vol. 14, No. 2, 122-30. |
| 49. | Cavalcante, D.G, C. B. Martinez, and S. H. Sofia, Genotoxic effects of Roundup on the first Prochilodus lineatus. Mutat Res, 2008. 655(1-2): p. 41-6. |
| 50. | Centner, T.J., Russell, L., and Mays, M., Viewing Evidence of Harm Accompanying Uses of Glyphosate-Based Herbicides under Us Legal Requirements. Sci Total Environ, 2018. 648: p. 609-617 |
| 51. | Cerhan, J.R., Kricker, A., Paltiel, O., Flowers, C.R., Wang, S.S., Monnereau, A., Blair, A., Dal Maso, L., Kane, E.V., Nieters, A., Foran, J.M., Miligi, L., Clavel, J., Bernstein, L., Rothman, N., Slager, S.L., Sampson, J.N., Morton, L.M., and Skibola, C.F., Medical History, Lifestyle, Family History, and Occupational Risk Factors for Diffuse Large B-Cell Lymphoma: The Interlymph Non-Hodgkin Lymphoma Subtypes Project. J Natl Cancer Inst Monogr, 2014. 2014(48): p. 15-25. |
| 52. | Chang ET, Delzell E. Meta-Analysis of Glyphosate Use and Risk of Non-Hodgkin Lymphoma. May 24, 2017. |
| 53. | Chang, E.T. and Delzell, E., Systematic Review and Meta-Analysis of Glyphosate Exposure and Risk of Lymphohematopoietic Cancers. J Environ Sci Health B, 2016. 51(6): p. 402- 434. |
| 54. | Chapuy, B., Roemer, M.G., Stewart, C., Tan, Y., Abo, R.P., Zhang, L., Dunford, A.J., Meredith, D.M., Thorner, A.R., Jordanova, E.S., Liu, G., Feuerhake, F., Ducar, M.D., Illerhaus, G., Gusenleitner, D., Linden, E.A., Sun, H.H., Homer, H., Aono, M., Pinkus, G.S., Ligon, A.H., Ligon, K.L., Ferry, J.A., Freeman, G.J., van Hummelen, P., Golub, T.R., Getz, G., Rodig, S.J., de Jong, D., Monti, S., and Shipp, M.A., Targetable Genetic Features of Primary Testicular and Primary Central Nervous System Lymphomas. Blood, 2016. 127(7): p. 869-881. |
| 55. | Chapuy, B., Tropism of Pcnsl: Is It All About Autoantigens? Blood, 2018. 132(26): p. 2704-2706. |

| 56. | Chesi, M., Robbiani, D.F., Sebag, M., Chng, W.J., Affer, M., Tiedemann, R., Valdez, R., Palmer, S.E., Haas, S.S., Stewart, A.K., Fonseca, R., Kremer, R., Cattoretti, G., and Bergsagel, P.L., Aid-Dependent Activation of a Myc Transgene Induces Multiple Myeloma in a Conditional Mouse Model of Post-Germinal Center Malignancies. Cancer Cell, 2008. 13(2): p. 167-180 |
|---|---|
| 57. | Chruscielska, K., Brzezinski, J., Kita, K., Kalhorn, D., Kita, I., Graffstein, B., and Korzeniowski, P., Glyphosate. Evaluation of Chronic Activity and Possible Far - Reaching Effects Part 1. Studies on Chronic Toxicity. Pestycydy -Warszawa-, 2000. (3-4): p. 11-20. |
| 58. | Clair, E., Mesnage, R., Travert, C., and Seralini, G.E., A Glyphosate-Based Herbicide Induces Necrosis and Apoptosis in Mature Rat Testicular Cells in Vitro, and Testosterone Decrease at Lower Levels. Toxicol In Vitro, 2012. 26(2): p. 269-279. |
| 59. | Clausing, P., Robinson, C., and Burtscher-Schaden, H., Pesticides and Public Health: An Analysis of the Regulatory Approach to Assessing the Carcinogenicity of Glyphosate in the European Union. J Epidemiol Community Health, 2018. 72(8): p. 668-672 |
| 60. | Cocco, P., Satta, G., Dubois, S., Pili, C., Pilleri, M., Zucca, M.,t Mannetje, A.M., Becker, N., Benavente, Y., de Sanjose, S., Foretova, L., Staines, A., Maynadie, M., Nieters, A., Brennan, P., Miligi, L., Ennas, M.G.,and Boffetta, P., Lymphoma Risk and Occupational Exposure to Pesticides: Results of the Epilymph Study. Occup Environ Med, 2013. 70(2): p. 91-98. |
| 61. | Cohen, S.M., Storer, R.D., Criswell, K.A., Doerrer, N.G., Dellarco, V.L., Pegg, D.G., Wojcinski, Z.W., Malarkey, D.E., Jacobs, A.C., Klaunig, J.E., Swenberg, J.A., and Cook, J.C., Hemangiosarcoma in Rodents: Mode-of-Action Evaluation and Human Relevance. Toxicol Sci, 2009. 111(1): p. 4-18. |
| 62. | Connolly, A., Basinas, I., Jones, K., Galea, K.S., Kenny, L., McGowan, P., and Coggins, M.A., Characterising Glyphosate Exposures among Amenity Horticulturists Using Multiple Spot Urine Samples. Int J Hyg Environ Health, 2018. 221(7): p. 1012-1022 |
| 63. | Connolly, A., Jones, K., Galea, K.S., Basinas, I., Kenny, L., McGowan, P., and Coggins, M., Exposure Assessment Using Human Biomonitoring for Glyphosate and Fluroxypyr Users in Amenity Horticulture. Int J Hyg Environ Health, 2017. 220(6): p. 1064-1073. |
| 64. | Conrad, A., Schroter-Kermani, C., Hoppe, H.W., Ruther, M., Pieper, S., and Kolossa-Gehring, M., Glyphosate in German Adults - Time Trend (2001 to 2015) of Human Exposure to a Widely Used Herbicide. Int J Hyg Environ Health, 2017. 220(1): p. 8-16. |
| 65. | Cox, C. and Surgan, M., Unidentified Inert Ingredients in Pesticides: Implications for Human and Environmental Health. Environ Health Perspect, 2006. 114(12): p. 1803-1806. |
| 66. | Cox, C., Glyphosate Fact Sheets: Part 1, Toxicology; Part 2, Human Exposure and Ecological Effects. J Pesticide Reform, 1995a. 15(3 and 4): p. 1-27. |
| 67. | Curwin, B.D., Hein, M.J., Sanderson, W.T., Striley, C., Heederik, D., Kromhout, H., Reynolds, S.J., and Alavanja, M.C., Urinary Pesticide Concentrations among Children, Mothers and Fathers Living in Farm and Non-Farm Households in Iowa. Ann Occup Hyg, 2007. 51(1): p. 53-65. |
| 68. | Dal Maso L, Franceschi S. Hepatitis C Virus and Risk of Lymphoma and Other Lymphoid Neoplasms: A Meta-Analysis of Epidemiologic Studies. *Cancer Epidemiol Biomarkers Prev*, 2006. 15(11) p:2078-2085. |
| 69. | Dalia S, Chavez J, Castillo JJ, Sokol L. Hepatitis B Infection Increases the Risk of Non-Hodgkin Lymphoma: A Meta-Analysis of Observational Studies. *Leuk Res,* 2013. 37(9) p:1107-1115. |

| 70. | Dallegrave, E., Mantese, F.D., Oliveira, R.T., Andrade, A.J., Dalsenter, P.R., and Langeloh, A., Pre- and Postnatal Toxicity of the Commercial Glyphosate Formulation in Wistar Rats. Arch Toxicol, 2007. 81(9): p. 665-673. |
|---|---|
| 71. | Daubert Transcript of Proceedings, March 5-9, 2018 and April 4-6, 2018. In re Roundup Products Liability Litigation, 3:16-md-2741, NDCA. |
| 72. | Davoren, M.J. and Schiestl, R.H., Glyphosate Based Herbicides and Cancer Risk: A Post IARC Decision Review of Potential Mechanisms, Policy, and Avenues of Research. Carcinogenesis, 2018. |
| 73. | De Almeida, L.K.S., Pletschke, B.I., Frost, C.L. Moderate levels of glyphosate and its formulations vary in their cytotoxicity and genotoxicity in a whole blood model and in human cell lines with different estrogen receptor status. 3 Biotech (2018) 8:438. |
| 74. | de Brito Rodrigues, L., de Oliveira, R., Abe, F.R., Brito, L.B., Moura, D.S., Valadares, M.C., Grisolia, C.K., de Oliveira, D.P., and de Oliveira, G.A., Ecotoxicological Assessment of Glyphosate-Based Herbicides: Effects on Different Organisms. Environ Toxicol Chem, 2016. |
| 75. | de Moura, F.R., da Silva Lima, R.R., da Cunha, A.P.S., da Costa Marisco, P., Aguiar, D.H., Sugui, M.M., Sinhorin, A.P., and Sinhorin, V.D.G., Effects of Glyphosate-Based Herbicide on Pintado Da Amazonia: Hematology, Histological Aspects, Metabolic Parameters and Genotoxic Potential. Environ Toxicol Pharmacol, 2017. 56: p. 241-248. |
| 76. | De Roos, A.J., Blair, A., Rusiecki,J.A., Hoppin, J.A., Svec, M., Dosemeci, M., Sandler, D.P., and Alavanja, M.C., Cancer Incidence among Glyphosate-Exposed Pesticide Applicators in the Agricultural  Health Study. Environ Health Perspect, 2005. 113(1): p. 49-54. |
| 77. | De Roos, A.J., Zahm, S.H., Cantor, K.P., Weisenburger, D.D., Holmes, F.F., Burmeister, L.F.,and Blair, A., Integrative Assessment of Multiple Pesticides as Risk Factors for Non-Hodgkin's Lymphoma among Men. Occup Environ Med, 2003. 60(9): p. Ell. |
| 78. | de Sanjose S, Benavente Y, Vajdic CM, Engels EA, Morton LM, Bracci PM, Spinelli JJ, Zheng T, Zhang Y, Franceschi S, Talamini R, Holly EA, Grulich AE, Cerhan JR, Hartge P, Cozen W, Boffetta P, Brennan P, Maynadie M, Cocco P, Bosch R, Foretova L, Staines A, Becker N, Nieters A. Hepatitis C and Non-Hodgkin's Lymphoma among 4784 Cases and 6269 Controls from the International Lymphoma Epidemiology Consortium. *Clin Gastroenterol Hepatol,* 2008. 6(4) p:451-458. |
| 79. | Defarge, N., Spiroux de Vendomois, J., and Seralini, G.E., Toxicity of Formulants and Heavy Metals in Glyphosate-Based Herbicides and Other Pesticides. Toxicol Rep, 2018. 5: p. 156-163. |
| 80. | Defendant's Supplemental Expert Report of Dr. Jennifer Rider, dated December 21, 2017. |
| 81. | Defendant's Supplemental Expert Report of Dr. Lorelei Mucci, dated December 21, 2017. |
| 82. | Deposition Transcript and Exhibits of Donna Farmer, taken on January 11-12, 2017. |
| 83. | Deposition Transcript and Exhibits of Dr. Aaron Blair, taken on March 20, 2017. |
| 84. | Deposition Transcript and Exhibits of Dr. Alfred Neugut, taken on August 7, 2017. |
| 85. | Deposition Transcript and Exhibits of Dr. Alfred Neugut, taken on January 3, 2018. |
| 86. | Deposition Transcript and Exhibits of Dr. Beate Ritz, taken on January 19, 2018. |
| 87. | Deposition Transcript and Exhibits of Dr. Beate Ritz, taken on September 18, 2017. |
| 88. | Deposition Transcript and Exhibits of Dr. Chadi Nabhan, taken on August 23, 2017. |
| 89. | Deposition Transcript and Exhibits of Dr. Matthew Ross, taken on May 3, 2017. |
| 90. | Douwes, J., t Mannetje, A., McLean, D., Pearce, N., Woodward, A., and Potter, J.D., |

|     |     |
| --- | --- |
|     | Carcinogenicity of Glyphosate: Why Is New Zealand's Epa Lost in the Weeds? N Z Med J, 2018. 131(1472): p. 82-89. |
| 91. | Duke, S.O., Glyphosate: The World's Most Successful Herbicide under Intense Scientific Scrutiny. Pest Manag Sci, 2018. 74(5): p. 1025-1026. |
| 92. | Duke, S.O., The History and Current Status of Glyphosate. Pest Manag Sci, 2017. |
| 93. | Ekström Smedby, K., Vajdic, C.M., Falster, M., Engels, E.A., Martínez-Maza, O., Turner, J., Hjalgrim, H., Vineis, P., Seniori Costantini, A., Bracci, P.M., Holly, E.A., Willett, E., Spinelli, J.J., La Vecchia, C., Zheng, T., Becker, N., De Sanjosé, S., Chiu, B.C.-H., Dal Maso, L., Cocco, P., Maynadié, M., Foretova, L., Staines, A., Brennan, P., Davis, S., Severson, R., Cerhan, J.R., Breen, E.C., Birmann, B., Grulich, A.E., and Cozen, W., Autoimmune Disorders and Risk of Non-Hodgkin Lymphoma Subtypes: A Pooled Analysis within the Interlymph Consortium. Blood, 2008. 111(8): p. 4029-4038. |
| 94. | El-Demerdash, F.M., Yousef, M.I., and Elagamy, E.I., Influence of Paraquat, Glyphosate, and Cadmium on the Activity of Some Serum Enzymes and Protein Electrophoretic Behavior (in Vitro). J Environ Sci Health B, 2001. 36(1): p. 29-42. |
| 95. | El-Shenawy, N.S., Oxidative Stress Responses of Rats Exposed to Roundup and Its Active Ingredient Glyphosate. Environ Toxicol Pharmacol, 2009. 28(3): p. 379-385. |
| 96. | Engel, L.S., Seixas, N.S., Keifer, M.C., Longstreth, W.T., Jr., and Checkoway, H., Validity Study of Self-Reported Pesticide Exposure among Orchardists. J Expo Anal Environ Epidemiol, 2001. 11(5): p. 359-368. |
| 97. | Eriksson, M., Hardell, L., Carlberg, M., and Akerman, M.,Pesticide Exposure as Risk Factor for Non-Hodgkin Lymphoma Including Histopathological Subgroup Analysis. Int J Cancer, 2008. 123(7): p. 1657-1663. |
| 98. | European Food Safety Authority (EFSA). Conclusion on the Peer Review of the Pesticide Risk Assessment of the Active Substance Glyphosate. EFSA Journal, 2015. 13(11): 4302, p. 1-107 |
| 99. | Fallah, M., Liu, X., Ji, J., Forsti, A., Sundquist, K., and Hemminki, K., Autoimmune Diseases Associated with Non-Hodgkin Lymphoma: A Nationwide Cohort Study. Ann Oncol, 2014. 25(10): p. 2025-2030. |
| 100. | Farrell, R.J., Ang, Y., Kileen, P., O'Briain, D.S., Kelleher, D., Keeling, P.W., and Weir, D.G., Increased Incidence of Non-Hodgkin's Lymphoma in Inflammatory Bowel Disease Patients on Immunosuppressive Therapy but Overall Risk Is Low. Gut, 2000. 47(4): p. 514-519. |
| 101. | FIFRA Scientific Advisory Panel Meeting Minutes and Final Report (No. 2017-01). EPA's Evaluation of the Carcinogenic Potential of Glyphosate. December 13-16, 2016. |
| 102. | Ford, B., Bateman, L.A., Gutierrez-Palominos, L., Park, R., and Nomura, D.K., Mapping Proteome- Wide Targets of Glyphosate in Mice. Cell Chem Biol, 2017. 24(2): p. 133-140. |
| 103. | Foucart, S. and Horel, S., Risks Associated with Glyphosate Weedkiller Resurface. Nature, 2018. 555(7697): p. 443. |
| 104. | Franzin, F., Efremov, D.G., Pozzato, G., Tulissi, P., Batista, F., and Burrone, O.R., Clonal B-Cell Expansions in Peripheral Blood of Hcv-Infected Patients. Br J Haematol, 1995. 90(3): p. 548-552. |
| 105. | Friedman, G.D. and Quesenberry, C.P., Jr., Spousal Concordance for Cancer Incidence: A Cohort Study. Cancer, 1999. 86(11): p. 2413-2419. |
| 106. | Gasnier, C., Dumont, C., Benachour, N., Clair, E., Chagnon, M.C.,and Seralini, G.E., Glyphosate-Based Herbicides Are Toxic and Endocrine Disruptors in Human Cell Lines. |

| | |
|---|---|
| | Toxicology, 2009. 262(3): p. 184-191. |
| 107. | Gehin, A., Guyon, C., and Nicod, L., Glyphosate-Induced Antioxidant Imbalance in Hacat: The Protective Effect of Vitamins C and E. Environ Toxicol Pharmacol, 2006. 22(1): p. 27-34. |
| 108. | George, J., Prasad, S., Mahmood, Z., and Shukla, Y., Studies on Glyphosate-Induced Carcinogenicity in Mouse Skin: A Proteomic Approach. J Proteomics, 2010. 73(5): p. 951-964. |
| 109. | Ghisi, N.d.C., Oliveira, E.C.d., and Prioli, A.J., Does Exposure to Glyphosate Lead to an Increase in the Micronuclei Frequency? A Systematic and Meta-Analytic Review. Chemosphere, 2016. 145: p. 42-54. |
| 110. | Glyphosate Issue Paper: Evaluation of Carcinogenic Potential, Environmental Protection Agency Office of Pesticide Programs, Editor September 12, 2016. |
| 111. | Glyphosate. Draft Human Health Risk Assessment in Support of Registration Review. December 12, 2017. United States EPA. |
| 112. | Goldin, L.R. and Landgren, O., Autoimmunity and Lymphomagenesis. Int J Cancer, 2009. 124(7): p. 1497-1502. |
| 113. | Goldstein, D.A., Dunn, S.E., and Karberg, K., "Reversible Parkinsonism" Following Glyphosate Exposure. Parkinsonism Relat Disord, 2018. |
| 114. | Gragnani, L., Fogani E., Piluso A., Boldrini B., Urraro T., Fabbrizzi A., Staci C., Ranieri J., Monti M., Arena U., Innacone, C., Laffi G., Zignego, A.L.. MaSVE Study Group. Long-Term Effect of HCV Eradication in Patients With Mixed Cryoglobulinemia: A Prospective, Controlled, Open-Label, Cohort Study. Hepatology. 2015 Apr;61(4):1145-53. |
| 115. | Gray, G.M., Goldstein, B.D., Bailar, J., Davis, D.L., Delzell, E., Dost, F., Greenberg, R.S., Hatch, M., Hodgson, E., Ibrahim, M.A., Lamb, J., Lavy, T., Mandel, J., Monson, R., Robson, M., Shore, R., and Graham, J.D., The Federal Government's Agricultural Health Study: A Critical Review with Suggested Improvements. Human and Ecological Risk Assessment: An International Journal, 2000. 6(1): p. 47-71. |
| 116. | Green, J.M., The Rise and Future of Glyphosate and Glyphosate-Resistant Crops. Pest Manag Sci, 2016. |
| 117. | Green, M.D., Freedman, D.M., and Gordis, L., Reference Guide on Epidemiology In: Reference Manual on Scientific Evidence: Third Edition. The National Academies Press, 2011: p. 597-606. |
| 118. | Greenstein, A.J., Mullin, G.E., Strauchen, J.A., Heimann, T., Janowitz, H.D., Aufses, A.H., Jr., and Sachar, D.B., Lymphoma in Inflammatory Bowel Disease. Cancer, 1992. 69(5): p. 1119-1123. |
| 119. | Greim, H.,Saltmiras, D., Mostert, V.,and Strupp, C., Evaluation of Carcinogenic Potential of the Herbicide Glyphosate, Drawing on Tumor Incidence Data from Fourteen Chronic/Carcinogenicity Rodent Studies. Crit Rev Toxicol, 2015. 45(3): p. 185-208. |
| 120. | Guilherme S, et al. Differential genotoxicity of Roundup® forumulation and its consituents in blood cells of fish (Anguilla anguilla): considerations on chemical interactions and DNA damaging mechanisms. Ecotoxicology (2012) 21:1381-1390. |
| 121. | Guilherme, S., Santos, M.A., Gaivao, I., and Pacheco, M., DNA and Chromosomal Damage Induced in Fish (Anguilla Anguilla L.) by Aminomethylphosphonic Acid (Ampa)--the Major Environmental Breakdown Product of Glyphosate. Environ Sci Pollut Res Int, 2014. 21(14): p. 8730-8739. |

| 122. | Gunarathna, S., Gunawardana, B., Jayaweera, M., Manatunge, J., and Zoysa, K., Glyphosate and Ampa of Agricultural Soil, Surface Water, Groundwater and Sediments in Areas Prevalent with Chronic Kidney Disease of Unknown Etiology, Sri Lanka. J Environ Sci Health B, 2018: p. 1-9. |
|---|---|
| 123. | Guyton, K.Z., Loomis, D., and Straif, K., Reply to "the Critical Role of Pre-Publication Peer Review- a Case Study of Glyphosate" by Fn Dost. Environ Sci Pollut Res Int, 2017. 24(8): p. 7850-7851. |
| 124. | Guyton, K.Z., Loomis, D.,Grosse, Y., El Ghissassi, F., Benbrahim-Tallaa, L., Guha, N., Scoccianti, C., Mattock, H.,Straif, K., and International Agency for Research on Cancer Monograph Working Group, Carcinogenicity of Tetrachlorvinphos, Parathion, Malathion, Diazinon and Glyphosate. Lancet Oncol, 2015. 16(5): p. 490-491. |
| 125. | Hammerschmidt, R., How Glyphosate Affects Plant Disease Development: It Is More Than Enhanced Susceptibility. Pest Manag Sci, 2017. |
| 126. | Han, J., Moon, H., Hong, Y., Yang, S., Jeong, W.J., Lee, K.S., and Chung, H., Determination of Glyphosate and Its Metabolite in Emergency Room in Korea. Forensic Sci Int, 2016. 265: p. 41-46. |
| 127. | Hardell, L. and Eriksson, M., A Case-Control Study of Non-Hodgkin Lymphoma and Exposure to Pesticides. Cancer, 1999. 85(6): p. 1353-1360. |
| 128. | Hardell, L., Eriksson, M.,and Nordstrom, M.,Exposure to Pesticides as Risk Factor for Non-Hodgkin's Lymphoma and Hairy Cell Leukemia: Pooled Analysis of Two Swedish Case-Control Studies. Leuk Lymphoma, 2002. 43(5): p. 1043-1049. |
| 129. | Hardisty, J.F., Elwell, M.R., Ernst, H., Greaves, P., Kolenda-Roberts, H., Malarkey, D.E., Mann, P.C., and Tellier, P.A., Histopathology of Hemangiosarcomas in Mice and Hamsters and Liposarcomas/Fibrosarcomas in Rats Associated with PPAR Agonists. Toxicol Pathol, 2007. 35(7): p. 928-941. |
| 130. | Helal, A. and Moussa, H., Chromosomal Aberrations Induced by Glyphosate Isopropylamine Herbicide and Trials for Diminuting Its Toxicity Using Some Chemical Inactivators and Antioxidant. Vet Med J Giza, 2005. 53(2): p. 169-187. |
| 131. | Heltshe, S.L., Lubin, J.H., Koutros, S., Coble, J.B., Ji, B.T., Alavanja, M.C., Blair, A., Sandler, D.P., Hines, C.J., Thomas, K.W., Barker, J., Andreotti, G., Hoppin, J.A., and Beane Freeman, L.E., Using Multiple Imputation to Assign Pesticide Use for Non-Responders in the Follow-up Questionnaire in the Agricultural Health Study. J Expo Sci Environ Epidemiol, 2012. 22(4): p. 409-416. |
| 132. | Hemminki, K., Li, X., Sundquist, J., and Sundquist, K., Cancer Risks in Ulcerative Colitis Patients. Int J Cancer, 2008. 123(6): p. 1417-1421. |
| 133. | Henry-Amar, M., Second Cancer after the Treatment for Hodgkin's Disease: A Report from the International Database on Hodgkin's Disease. Ann Oncol, 1992. 3 Suppl 4: p. 117-128. |
| 134. | Heritier, L., Duval, D., Galinier, R., Meistertzheim, A.L., and Verneau, O., Oxidative Stress Induced by Glyphosate-Based Herbicide on Freshwater Turtles. Environ Toxicol Chem, 2017. 36(12): p. 3343-3350. |
| 135. | Heydens, W.F., Healy, C.E., Hotz, K.J., Kier, L.D., Martens, M.A., Wilson, A.G., and Farmer, D.R., Genotoxic Potential of Glyphosate Formulations: Mode-of-Action nvestigations. J Agric Food Chem, 2008. 56(4): p. 1517-1523. |
| 136. | Hietanen, E., Linnainmaa, K., and Vainio, H., Effects of Phenoxyherbicides and Glyphosate on the Hepatic and Intestinal Biotransformation Activities in the Rat. Acta |

|      | Pharmacol Toxicol (Copenh), 1983. 53(2): p. 103-112. |
|------|--------------------------------------------------------|
| 137. | Hill, A.B., The Environment and Disease: Association or Causation? Proceedings of the Royal Society of Medicine, 1965. 58(5): p. 295-300. |
| 138. | Hofmann, J.N., Hoppin, J.A., Lynch, C.F., Poole, J.A., Purdue, M.P., Blair, A., Alavanja, M.C., and Beane Freeman, L.E., Farm Characteristics, Allergy Symptoms, and Risk of Non-Hodgkin Lymphoid Neoplasms in the Agricultural Health Study. Cancer Epidemiol Biomarkers Prev, 2015. 24(3): p. 587-594. |
| 139. | Hohenadel, K., Harris, S.A., McLaughlin, J.R., Spinelli, J.J., Pahwa, P., Dosman, J.A., Demers, P.A., and Blair, A., Exposure to Multiple Pesticides and Risk of Non-Hodgkin Lymphoma in Men from Six Canadian Provinces. Int J Environ Res Public Health, 2011. 8(6): p. 2320-2330. |
| 140. | Holm, L.E., Blomgren, H., and Lowhagen, T., Cancer Risks in Patients with Chronic Lymphocytic Thyroiditis. N Engl J Med, 1985. 312(10): p. 601-604. |
| 141. | Hoppin, J. et al., Accuracy of self-reported pesticide use duration information from licensed pesticide applicators in the Agricultural Health Study, 12 J. Exposure Analysis & Envtl. Epidemiology 313 (2002). |
| 142. | Huhn, C., More and Enhanced Glyphosate Analysis Is Needed. Anal Bioanal Chem, 2018. 410(13): p. 3041-3045 |
| 143. | IARC Working Group, Glyphosate. In: Some Organophosphate Insecticides and Herbicides: Diazinon, Glyphosate, Malathion, Parathion, and Tetrachlorvinphos. IARC Monogr Prag, 2015. Vol 112: p. 1-92. |
| 144. | Jasper, R., Locatelli, G.O., Pilati, C., and Locatelli, C., Evaluation of Biochemical, Hematological and Oxidative Parameters in Mice Exposed to the Herbicide Glyphosate-Roundup((R)). Interdiscip Toxicol, 2012. 5(3): p. 133-140. |
| 145. | Jauhiainen, A., Rasanen, K., Sarantila, R., Nuutinen, J., and Kangas, J., Occupational Exposure of Forest Workers to Glyphosate During Brush Saw Spraying Work. Am Ind Hyg Assoc J, 1991. 52(2): p. 61-64. |
| 146. | Jayasumana, C., Gunatilake, S., and Senanayake, P., Glyphosate, Hard Water and Nephrotoxic Metals: Are They the Culprits Behind the Epidemic of Chronic Kidney Disease of Unknown Etiology in Sri Lanka? Int J Environ Res Public Health, 2014. 11(2): p. 2125-2147. |
| 147. | Jayasumana, C., Gunatilake, S., and Siribaddana, S., Simultaneous Exposure to Multiple Heavy Metals and Glyphosate May Contribute to Sri Lankan Agricultural Nephropathy. BMC Nephrol, 2015. 16: p. 103. |
| 148. | Jayasumana, C., Paranagama, P., Agampodi, S., Wijewardane, C., Gunatilake, S., and Siribaddana, S., Drinking Well Water and Occupational Exposure to Herbicides Is Associated with Chronic Kidney Disease, in Padavi-Sripura, Sri Lanka. Environ Health, 2015. 14: p. 6. |
| 149. | Jayatilake, N., Mendis, S., Maheepala, P., Mehta, F.R., and Team, C.K.N.R.P., Chronic Kidney Disease of Uncertain Aetiology: Prevalence and Causative Factors in a Developing Country. BMC Nephrol, 2013. 14: p. 180. |
| 150. | Jensen, P.K., Wujcik, C.E., McGuire, M.K., and McGuire, M.A., Validation of Reliable and Selective Methods for Direct Determination of Glyphosate and Aminomethylphosphonic Acid in Milk and Urine Using Lc-Ms/Ms. J Environ Sci Health B, 2016. 51(4): p. 254-259. |
| 151. | Johnson, R.A., Mandel, J.S., Gibson, R.W., Mandel, J.H., Bender, A.P., Gunderson, P.D., |

|      | and   Renier, C.M., Data on Prior Pesticide Use Collected from Self- and Proxy Respondents.  Epidemiology, 1993. 4(2): p. 157-164. |
|------|---|
| 152. | Kachuri, L., Demers, P.A., Blair, A., Spinelli, J.J., Pahwa, M., McLaughlin, J.R., Pahwa, P., Dosman, J.A., and Harris, S.A., Multiple Pesticide Exposures and the Risk of Multiple Myeloma in Canadian Men. Int J Cancer, 2013. 133(8): p. 1846-1858. |
| 153. | Kakiuchi-Kiyota, S., Crabbs, T.A., Arnold, L.L., Pennington, K.L., Cook, J.C., Malarkey, D.E., and Cohen, S.M., Evaluation of Expression Profiles of Hematopoietic Stem Cell, Endothelial Cell, and Myeloid Cell Antigens in Spontaneous and Chemically Induced Hemangiosarcomas and Hemangiomas in Mice. Toxicol Pathol, 2013. 41(5): p. 709-721. |
| 154. | Kaldor, J.M., Day, N.E., Band, P., Choi, N.W., Clarke, E.A., Coleman, M.P., Hakama, M., Koch, M., Langmark, F., Neal, F.E., and et al., Second Malignancies Following Testicular Cancer, Ovarian Cancer and Hodgkin's Disease: An International Collaborative Study among Cancer Registries. Int J Cancer, 1987. 39(5): p. 571-585. |
| 155. | Kandiel, A., Fraser, A.G., Korelitz, B.I., Brensinger, C., and Lewis, J.D., Increased Risk of Lymphoma among Inflammatory Bowel Disease Patients Treated with Azathioprine and 6-Mercaptopurine. Gut, 2005. 54(8): p. 1121-1125. |
| 156. | Karberg, K., Goldstein, D., and Dunn, S.E., Glyphosate Levels in Older Adults. JAMA, 2018. 319(13): p. 1384-1385. |
| 157. | Karlen, P., Lofberg, R., Brostrom, O., Leijonmarck, C.E., Hellers, G., and Persson, P.G., Increased Risk of Cancer in Ulcerative Colitis: A Population-Based Cohort Study. Am J Gastroenterol, 1999. 94(4): p. 1047-1052. |
| 158. | Karunanayake, C.P., Spinelli, J.J., McLaughlin, J.R., Dosman, J.A., Pahwa, P., and McDuffie, H.H., Hodgkin Lymphoma and Pesticides Exposure in Men: A Canadian Case-Control Study. J Agromedicine, 2012. 17(1): p. 30-39. |
| 159. | Kasuba, V., Milic, M., Rozgaj, R., Kopjar, N., Mladinic, M., Zunec, S., Vrdoljak, A.L., Pavicic, I.,  Cermak, A.M.M., Pizent, A., Lovakovic, B.T., and Zeljezic, D., Effects of Low Doses of Glyphosate  on DNA Damage, Cell Proliferation and Oxidative Stress in the Hepg2 Cell Line. Environ Sci Pollut  Res Int, 2017. 24(23): p. 19267-19281. |
| 160. | Kato, I., Koenig, K.L., Watanabe-Meserve, H., Baptiste, M.S., Lillquist, P.P., Frizzera, G., Burke, J.S., Moseson, M., and Shore, R.E., Personal and Occupational Exposure to Organic Solvents and Risk of Non-Hodgkin's Lymphoma (NHL) in Women (United States). Cancer Causes Control, 2005. 16(10): p. 1215-1224. |
| 161. | Kato, I., Tajima, K., Suchi, T., Aozasa, K., Matsuzuka, F., Kuma, K., and Tominaga, S., Chronic Thyroiditis as a Risk Factor of B-Cell Lymphoma in the Thyroid Gland. Jpn J Cancer Res, 1985. 76(11): p. 1085-1090. |
| 162. | Kawamura, Y., Ikeda, K., Arase, Y., Yatsuji, H., Sezaki, H., Hosaka, T., Akuta N., Kobayashi, M., Suzuki, F., Suzuki, Y., Kumada, H. Viral Elimination Reduces Incidence of Malignant Lymphoma in Patients with Hepatitis C. The American Journal of Medicine (2007) 120, 1034-1041. |
| 163. | Kier, L.D. and Kirkland, D.J.,Review of Genotoxicity Studies of Glyphosate and Glyphosate-Based Formulations. Crit Rev Toxicol, 2013. 43(4): p. 283-315. |
| 164. | Kier, L.D., Review of Genotoxicity Biomonitoring Studies of Glyphosate-Based Formulations. Crit Rev Toxicol, 2015. 45(3): p. 209-218. |
| 165. | Kim, Y.H., Lee, J.H., Cho, K.W., Lee, D.W., Kang, M.J., Lee, K.Y., Lee, Y.H., Hwang, S.Y., and Lee, N.K., Prognostic Factors in Emergency Department Patients with Glyphosate Surfactant Intoxication: Point-of-Care Lactate Testing. Basic Clin Pharmacol |

| | |
|---|---|
| | Toxicol, 2016. 119(6): p. 604-610. |
| 166. | Kimmel, G.L., Kimmel, C.A., Williams, A.L., and DeSesso, J.M., Evaluation of Developmental Toxicity Studies of Glyphosate with Attention to Cardiovascular Development. Crit Rev Toxicol, 2013. 43(2): p. 79-95. |
| 167. | King, J.J. and Wagner, R.S., Toxic Effects of the Herbicide Roundup Regular on Pacific Northwestern Amphibians. Northwestern Naturalist, 2010. 91(3): p. 318-324 |
| 168. | Kleinstern G, Seir RA, Perlman R, Abdeen Z, Khatib A, Elyan H, Dann EJ, Kedmi M, Ellis M, Nagler A, Amir G, Ben Yehuda D, Safadi R, Paltiel O. Associations between B-Cell Non-Hodgkin Lymphoma and Exposure, Persistence and Immune Response to Hepatitis B. *Haematologica*, 2016. 101(7) p: e303-305 |
| 169. | Koller, V.J., Furhacker, M., Nersesyan, A., Misik, M., Eisenbauer, M., and Knasmueller, S., Cytotoxic and DNA-Damaging Properties of Glyphosate and Roundup in Human Derived Buccal Epithelial Cells. Arch Toxicol, 2012. 86(5): p. 805-813. |
| 170. | Kondera, E., Teodorczuk, B., Lugowska, K., and Witeska, M., Effect of Glyphosate-Based Herbicide on Hematological and Hemopoietic Parameters in Common Carp (Cyprinus Carpio L). Fish Physiol Biochem, 2018. 44(3): p. 1011-1018 |
| 171. | Koureas, M., Tsezou, A., Tsakalof, A., Orfanidou, T., and Hadjichristodoulou, C., Increased Levels of Oxidative DNA Damage in Pesticide Sprayers in Thessaly Region (Greece). Implications of Pesticide Exposure. Sci Total Environ, 2014. 496: p. 358-364. |
| 172. | Krishnan, B. and Morgan, G.J., Non-Hodgkin Lymphoma Secondary to Cancer Chemotherapy. Cancer Epidemiol Biomarkers Prev, 2007. 16(3): p. 377-380. |
| 173. | Kruger, M., Schrodl, W., Pedersen, I., and Shehata, A.A., Detection of Glyphosate in Malformed Piglets. J Environ Anal Toxicol, 2014. 4(5): p. 230. |
| 174. | Kwiatkowska, M., Huras, B., and Bukowska, B., The Effect of Metabolites and Impurities of Glyphosate on Human Erythrocytes (in Vitro). Pestic Biochem Physiol, 2014. 109: p.34-43. |
| 175. | Kwiatkowska, M., Jarosiewicz, P., Michalowicz, J., Koter-Michalak, M., Huras, B., and Bukowska, B., The Impact of Glyphosate, Its Metabolites and Impurities on Viability, Atp Level and Morphological Changes in Human Peripheral Blood Mononuclear Cells. PLoS One, 2016. 11(6): p. e0156946. |
| 176. | Kwiatkowska, M., Reszka, E., Woźniak, K., Jabłońska, E., Michałowicz, J., and Bukowska, B., DNA  Damage and Methylation Induced by Glyphosate in Human Peripheral Blood Mononuclear Cells  (In vitro Study). Food and Chemical Toxicology, 2017. 105: p. 93-98. |
| 177. | Lajmanovich, R.C., Sandoval, M.T., and Peltzer, P.M., Induction of Mortality and Malformation in Scinax Nasicus Tadpoles Exposed to Glyphosate Formulations. Bull Environ Contam Toxicol, 2003. 70(3): p. 612-618. |
| 178. | Lan, Q., Zheng, T., Shen, M., Zhang, Y., Wang, S.S., Zahm, S.H., Holford, T.R., Leaderer, B., Boyle, P., and Chanock, S., Genetic Polymorphisms in the Oxidative Stress Pathway and Susceptibility to Non-Hodgkin Lymphoma. Hum Genet, 2007. 121(2): p. 161-168. |
| 179. | Landmann, E., Oschlies, I., Zimmermann, M., Moser, O., Graf, N., Suttorp, M., Greiner, J., Reiter, A., and Berlin-Frankfurt-Munster Group., Secondary Non-Hodgkin Lymphoma (NHL) in Children and Adolescents after Childhood Cancer Other Than NHL. Br J Haematol, 2008. 143(3): p. 387-394. |
| 180. | Landrigan, P.J. and Belpoggi, F., The Need for Independent Research on the Health Effects of Glyphosate-Based Herbicides. Environ Health, 2018. 17(1): p. 51. |
| 181. | Larsen, K., Najle, R., Lifschitz, A., and Virkel, G., Effects of Sub-Lethal Exposure of Rats |

| | |
|---|---|
| | to the Herbicide Glyphosate in Drinking Water: Glutathione Transferase Enzyme Activities, Levels of Reduced Glutathione and Lipid Peroxidation in Liver, Kidneys and Small Intestine. Environ Toxicol Pharmacol, 2012. 34(3): p. 811-818. |
| 182. | Larsen, K.,Najle, R.,Lifschitz, A., Mate, M.L., Lanusse, C., and Virkel, G.L., Effects of Sublethal Exposure to a Glyphosate-Based Herbicide Formulation on Metabolic Activities of Different Xenobiotic-Metabolizing Enzymes in Rats. Int J Toxicol,2014. 33(4): p. 307- 318. |
| 183. | Lee, W.J., Cantor, K.P., Berzofsky, J.A., Zahm, S.H., and Blair, A., Non-Hodgkin's Lymphoma among Asthmatics Exposed to Pesticides. Int J Cancer, 2004. 111(2): p. 298-302. |
| 184. | Lewis, J.D., Bilker, W.B., Brensinger, C., Deren, J.J., Vaughn, D.J., and Strom, B.L., Inflammatory Bowel Disease Is Not Associated with an Increased Risk of Lymphoma. Gastroenterology, 2001. 121(5): p. 1080-1087. |
| 185. | Li M, Gan Y, Fan C, Yuan H, Zhang X, Shen Y, Wang Q, Meng Z, Xu D, Tu H. Hepatitis B Virus and Risk of Non-Hodgkin Lymphoma: An Updated Meta-Analysis of 58 Studies. *J Viral Hepat*, 2018. 25(8) p: 894-903. |
| 186. | Li, A.P. and Long, T.J., An Evaluation of the Genotoxic Potential of Glyphosate. Fundam Appl Toxicol, 1988. 10(3): p. 537-546. |
| 187. | Lioi, M.B., Scarfi, M.R., Santoro, A., Barbieri, R., Zeni, 0., Salvemini, F., Di Berardino, D., and Ursini,M.V., Cytogenetic Damage and Induction of Pro-Oxidant State in Human Lymphocytes Exposed in Vitro to Gliphosate, Vinclozolin, Atrazine, and Dpx-E9636. Environ Mol Mutagen, 1998. 32(1): p. 39-46. |
| 188. | Lioi, M.B., Scarfi, M.R., Santoro, A., Barbieri, R., Zeni, O., Di Berardino, D., and Ursini, M.V., Genotoxicity and Oxidative Stress Induced by Pesticide Exposure in Bovine Lymphocyte Cultures in Vitro. Mutat Res, 1998. 403(1-2): p. 13-20. |
| 189. | Lueken, A., Juhl-Strauss, U., Krieger, G., and Witte, I., Synergistic DNA Damage by Oxidative Stress (Induced by H2o2) and Nongenotoxic Environmental Chemicals in Human Fibroblasts. Toxicol Lett, 2004. 147(1): p. 35-43. |
| 190. | Lukaszewicz-Hussain, A., Role of Oxidative Stress in Organophosphate Insecticide Toxicity -Short Review. Pesticide Biochemistry and Physiology, 2010. 98(2): p. 145-150. |
| 191. | Luo, L., Wang, F., Zhang, Y., Zeng, M., Zhong, C., and Xiao, F., In Vitro Cytotoxicity Assessment of Roundup (Glyphosate) in L-02 Hepatocytes. J Environ Sci Health B, 2017. 52(6): p. 410-417. |
| 192. | Lushchak, O.V., Kubrak, O.I., Storey, J.M., Storey, K.B., and Lushchak, V.I., Low Toxic Herbicide Roundup Induces Mild Oxidative Stress in Goldfish Tissues. Chemosphere, 2009. 76(7): p. 932-937. |
| 193. | Mañas F., Peralta L., Ugnia L., Weyers A., García Ovando H., and Gorla N., Oxidative Stress and Comet Assay in Tissues of Mice Administered Glyphosate and Ampa in Drinking Water for 14 Days. BAG, Journal of Basic and Applied Genetics [online], 2013. 24(2): p. 67-75. |
| 194. | Manas, F., Peralta, L., Raviolo, J., Garcia Ovando, H.,Weyers, A., Ugnia, L., Gonzalez Cid, M., Larripa, I., and Gorla, N., Genotoxicity of Ampa, the Environmental Metabolite of Glyphosate, Assessed by the Comet Assay and Cytogenetic Tests. Ecotoxicol Environ Saf, 2009. 72(3): p. 834-837. |
| 195. | Manas, F., Peralta, L., Raviolo, J., Ovando, H.G., Weyers, A., Ugnia, L., Cid, M.G., |

| | |
|---|---|
| | Larripa, I., and Gorla, N., Genotoxicity of Glyphosate Assessed by the Comet Assay and Cytogenetic Tests. Environ Toxicol Pharmacol, 2009. 28(1): p. 37-41. |
| 196. | Marc, J., Belle, R., Morales, J., Cormier, P.,and Mulner-Lorillon, 0., Formulated Glyphosate Activates the DNA-Response Checkpoint of the Cell Cycle Leading to the Prevention of G2/M Transition. Toxicol Sci, 2004. 82(2): p. 436-442. |
| 197. | Marc, J., Mulner-Lorillon, 0., and Belle, R., Glyphosate-Based Pesticides Affect Cell Cycle Regulation. Biol Cell, 2004. 96(3): p. 245-249. |
| 198. | Marcucci F, Mele A, Spada E, Candido A, Bianco E, Pulsoni A, Chionne P, Madonna E, Cotichini R, Barbui A, De Renzo A, Dore F, Iannitto E, Liso V, Martino B, Montanaro M, Pagano L, Musto P, Rapicetta M. High Prevalence of Hepatitis B Virus Infection in B-Cell Non-Hodgkin's Lymphoma. *Haematologica*, 2006. 91(4) p: 554-557 |
| 199. | McDuffie, H.H., Pahwa, P., Mclaughlin, J.R.,Spinelli, J.J., Fincham, S., Dosman, J.A., Robson, D., Skinnider, L.F., and Choi, N.W., Non-Hodgkin's Lymphoma and Specific Pesticide Exposures in Men: Cross-Canada Study of Pesticides and Health. Cancer Epidemiol Biomarkers Prev, 2001. l0(11): p. 1155-1163 |
| 200. | Mertens, M., Hoss, S., Neumann, G., Afzal, J., and Reichenbecher, W., Glyphosate, a Chelating Agent-Relevant for Ecological Risk Assessment? Environ Sci Pollut Res Int, 2018. |
| 201. | Mertens, M., Hoss, S., Neumann, G., Afzal, J., and Reichenbecher, W., Reply to the Letter to the Editor by Swarthout Et Al. (2018): Comments for Mertens Et Al. (2018), Glyphosate, a Chelating Agent-Relevant for Ecological Risk Assessment? Environ Sci Pollut Res Int, 2018. 25(27): p. 27664-27666. |
| 202. | Mesnage, R. and Antoniou, M.N., Facts and Fallacies in the Debate on Glyphosate Toxicity. Front Public Health, 2017. 5: p. 316. |
| 203. | Mesnage, R., Arno, M., Costanzo, M., Malatesta, M., Seralini, G.E., and Antoniou, M.N., Transcriptome Profile Analysis Reflects Rat Liver and Kidney Damage Following Chronic Ultra-Low Dose Roundup Exposure. Environ Health, 2015. 14: p. 70. |
| 204. | Mesnage, R., Bernay, B., and Seralini, G.E., Ethoxylated Adjuvants of Glyphosate-Based Herbicides Are Active Principles of Human Cell Toxicity. Toxicology, 2013. 313(2-3): p. 122-128. |
| 205. | Mesnage, R., Biserni, M., Wozniak, E., Xenakis, T., Mein, C.A., and Antoniou, M.N., Comparison of Transcriptome Responses to Glyphosate, Isoxaflutole, Quizalofop-P-Ethyl and Mesotrione in the Heparg Cell Line. Toxicol Rep, 2018. 5: p. 819-826. |
| 206. | Mesnage, R., Defarge, N., Spiroux de Vendomois, J., and Seralini, G.E., Major Pesticides Are More Toxic to Human Cells Than Their Declared Active Principles. Biomed Res Int, 2014. 2014: p. 179691. |
| 207. | Mesnage, R., Defarge, N.,Spiroux de Vendomois, J., and Seralini, G.E.,Potential Toxic Effects of Glyphosate and Its Commercial Formulations Below Regulatory Limits. Food Chem Toxicol, 2015. 84: p. 133-153. |
| 208. | Mesnage, R., Moesch, C., Grand, R.L.G., Lauthier, G., Vendomois, J.S.d., Gress, S., and Seralini, G.-E., Glyphosate Exposure in a Farmer's Family. Journal of Environmental Protection, 2012. Vol.03No.09: p. 3. |
| 209. | Mesnage, R., Phedonos, A., Biserni, M., Arno, M., Balu, S., Corton, J.C., Ugarte, R., and Antoniou, M.N., Evaluation of Estrogen Receptor Alpha Activation by Glyphosate-Based Herbicide Constituents. Food Chem Toxicol, 2017. 108(Pt A): p. 30-42. |
| 210. | Mesnage, R., Renney, G., Seralini, G.E., Ward, M., Antoniou, M.N. Multiomics reveal |

| | non-alcoholic fatty liver disease in rats following chronic exposure to an ultra-low dose of Roundup herbicide. Scientific Reports 7, Article Num: 39328 (2017). |
|---|---|
| 211. | Milesi, M.M., Lorenz, V., Pacini, G., Repetti, M.R., Demonte, L.D., Varayoud, J., and Luque, E.H., Perinatal Exposure to a Glyphosate-Based Herbicide Impairs Female Reproductive Outcomes and Induces Second-Generation Adverse Effects in Wistar Rats. Arch Toxicol, 2018. 92(8): p. 2629-2643. |
| 212. | Milic M, et al. Effects in the liver, whole blood, and plasma of Wistar rats following a 28-day exposure to glyphosate. Arh Hig Rada Toksikol 2018;69:154-168 |
| 213. | Milic, M., Zunec, S., Micek, V., Kasuba, V., Mikolic, A., Lovakovic, B.T., Semren, T.Z., Pavicic, I., Cermak, A.M.M., Pizent, A., Vrdoljak, A.L., Valencia-Quintana, R., Sanchez-Alarcon, J., and Zeljezic, D., Oxidative Stress, Cholinesterase Activity, and DNA Damage in the Liver, Whole Blood, and Plasma of Wistar Rats Following a 28-Day Exposure to Glyphosate. Arh Hig Rada Toksikol, 2018. 69(2): p. 154-168. |
| 214. | Mills, P.J., Kania-Korwel, I., Fagan, J., McEvoy, L.K., Laughlin, G.A., and Barrett-Connor, E., Excretion of the Herbicide Glyphosate in Older Adults between 1993 and 2016. JAMA, 2017. 318(16): p. 1610-1611. |
| 215. | Mills, P.J., McEvoy, L.K., and Laughlin, G.A., Glyphosate Levels in Older Adults-Reply. JAMA, 2018. 319(13): p. 1385. |
| 216. | Mink, P.J., Mandel, J.S., Lundin, J.I., and Sceurman, B.K., Epidemiologic Studies of Glyphosate and Non-Cancer Health Outcomes: A Review. Regul Toxicol Pharmacol, 2011. 61(2): p. 172-184. |
| 217. | Mink, P.J., Mandel, J.S., Sceurman, B.K., and Lundin, J.I., Epidemiologic Studies of Glyphosate and Cancer: A Review. Regul Toxicol Pharmacol, 2012. 63(3): p. 440-452. |
| 218. | Mladinic, M., Berend, S., Vrdoljak, A.L., Kopjar, N., Radie, B.,and Zeljezic, D., Evaluation of Genome Damage and Its Relation to Oxidative Stress Induced by Glyphosate in Human Lymphocytes in Vitro. Environ Mol Mutagen, 2009. 50(9): p. 800-807. |
| 219. | Mladinic, M., Perkovic, P., and Zeljezic, D., Characterization of Chromatin Instabilities Induced by Glyphosate, Terbuthylazine and Carbofuran Using Cytome Fish Assay. Toxicol Lett, 2009. 189(2): p. 130-137. |
| 220. | Modesto, K.A. and Martinez, C.B., Effects of Roundup Transorb on Fish: Hematology, Antioxidant Defenses and Acetylcholinesterase Activity. Chemosphere, 2010. 81(6): p. 781-787. |
| 221. | Modesto, K.A. and Martinez, C.B., Effects of Roundup Transorb on Fish: Hematology, Antioxidant Defenses and Acetylcholinesterase Activity. Chemosphere, 2010. 81(6): p. 781-787. |
| 222. | Mohamed, F., Endre, Z.H., Pickering, J.W., Jayamanne, S., Palangasinghe, C., Shahmy, S., Chathuranga, U., Wijerathna, T., Shihana, F., Gawarammana, I., and Buckley, N.A., Mechanism-Specific Injury Biomarkers Predict Nephrotoxicity Early Following Glyphosate Surfactant Herbicide (Gpsh) Poisoning. Toxicol Lett, 2016. 258: p. 1-10. |
| 223. | Montesinos-Rongen, M., Kuppers, R., Schluter, D., Spieker, T., Van Roost, D., Schaller, C., Reifenberger, G., Wiestler, O.D., and Deckert-Schluter, M., Primary Central Nervous System Lymphomas Are Derived from Germinal-Center B Cells and Show a Preferential Usage of the V4-34 Gene Segment. Am J Pathol, 1999. 155(6): p. 2077-2086. |
| 224. | Montesinos-Rongen, M., Purschke, F.G., Brunn, A., May, C., Nordhoff, E., Marcus, K., and Deckert, M., Primary Central Nervous System (Cns) Lymphoma B Cell Receptors |

|  | Recognize Cns Proteins. J Immunol, 2015. 195(3): p. 1312-1319. |
|---|---|
| 225. | Montgomery, M.P., Kamel, F., Hoppin, J.A., Beane Freeman, L.E., Alavanja, M.C., and Sandler, D.P., Effects of Self-Reported Health Conditions and Pesticide Exposures on Probability of Follow- up in a Prospective Cohort Study. Am J Ind Med, 2010. 53(5): p. 486-496. |
| 226. | Moon, J.M., Chun, B.J., Cho, Y.S., Lee, S.D., Hong, Y.J., Shin, M.H., Jung, E.J., and Ryu, H.H., Cardiovascular Effects and Fatality May Differ According to the Formulation of Glyphosate Salt Herbicide. Cardiovasc Toxicol, 2018. 18(1): p. 99-107. |
| 227. | Moreno, N.C., S. H. Sofia, C. B. Martinez. Genotoxic effects of the herbicide Roundup Transorb and its active ingredient glyphosate on the fish Prochilodus lineatus. Environ Toxicol Pharmacol, 2014. 37(1): p. 448-54. |
| 228. | Myers, J.P., Antoniou, M.N., Blumberg, B., Carroll, L., Colborn, T.,Everett, LG., Hansen, M., Landrigan, P.J., Lanphear, B.P., Mesnage, R., Vandenberg, L.N., Vom Saal, F.S., Welshons, W.V., and Benbrook, C.M., Concerns over Use of Glyphosate-Based Herbicides and Risks Associated with Exposures: A Consensus Statement. Environ Health, 2016. 15: p. 19. |
| 229. | Nardi, J., Moras, P.B., Koeppe, C., Dallegrave, E., Leal, M.B., and Rossato-Grando, L.G., Prepubertal Subchronic Exposure to Soy Milk and Glyphosate Leads to Endocrine Disruption. Food Chem Toxicol, 2017. 100: p. 247-252. |
| 230. | Navarro, C.D.C. and Martinez, C.B.R., Effects of the Surfactant Polyoxyethylene Amine (Poea) on Genotoxic, Biochemical and Physiological Parameters of the Freshwater Teleost Prochilodus Lineatus. Comparative Biochemistry and Physiology C-Toxicology & Pharmacology, 2014. 165: p. 83-90. |
| 231. | Nelson, D.R., Cytochrome P450 Nomenclature. Methods Mol Biol, 1998. 107: p. 15-24. |
| 232. | Niemann, L., Sieke, C., Pfeil, R., and Solecki, R., A Critical Review of Glyphosate Findings in Human Urine Samples and Comparison with the Exposure of Operators and Consumers. Journal für Verbraucherschutz und Lebensmittelsicherheit, 2015. 10(1): p. 3-12. |
| 233. | Nieters A, Kallinowski B, Brennan P, Ott M, Maynadie M, Benavente Y, Foretova L, Cocco PL, Staines A, Vornanen M, Whitby D, Boffetta P, Becker N, De Sanjose S. Hepatitis C and Risk of Lymphoma: Results of the European Multicenter Canse-Control Study Epilymph. *Gastroenterology,* 2006. 131(6) p: 1879-1886. |
| 234. | Non-Hodgkin Lymphoma Risk Factors. American Cancer Society. Available at: https://www.cancer.org/cancer/non-hodgkin-lymphoma/causes-risks-prevention/risk-factors.html |
| 235. | Non-Hodgkin's lymphoma. Mayo Clinic. Available at: https://www.mayoclinic.org/diseases-conditions/non-hodgkins-lymphoma/symptoms-causes/syc-20375680. |
| 236. | Nordstrom, M., Hardell, L., Magnuson, A., Hagberg, H., and Rask-Andersen, A., Occupational Exposures, Animal Exposure and Smoking as Risk Factors for Hairy Cell Leukaemia Evaluated in a Case-Control Study. Br J Cancer, 1998. 77(11): p. 2048-2052. |
| 237. | Olorunsogo, O.O., Bababunmi, E.A., and Bassir, O., Effect of Glyphosate on Rat Liver Mitochondria in Vivo. Bull Environ Contam Toxicol, 1979. 22(3): p. 357-364. |
| 238. | Olorunsogo, O.O., Modification of the Transport of Protons and Ca2+ Ions across Mitochondrial Coupling Membrane by N-(Phosphonomethyl)Glycine. Toxicology, 1990. 61(2): p. 205-209. |

| 239. | Omland LH, Jepsen P, Krarup H, Christensen PB, Weis N, Nielsen L, Obel N, Sorensen HT, Stuver SO, DANVIR Cohort Study. Liver Cancer and Non-Hodgkin's Lymphoma in Hepatitis C Virus-Infected Patients: Results from the DANVIR Cohort Study. *Int J Cancer*, 2012. 130(10) p:2310-2317. |
|---|---|
| 240. | Orsi, L., Delabre, L., Monnereau, A., Delval, P., Berthou, C., Fenaux, P., Marit, G., Soubeyran, P., Huguet, F., Milpied, N., Leporrier, M., Hemon, D., Troussard,X., and Clave!, J.,Occupational Exposure to Pesticides and Lymphoid Neoplasms among Men: Results of a French Case-Control Study. Occup Environ Med, 2009. 66(5): p. 291-298. |
| 241. | Paganelli, A., Gnazzo, V., Acosta, H., Lopez, S.L., and Carrasco, A.E., Glyphosate-Based Herbicides Produce Teratogenic Effects on Vertebrates by Impairing Retinoic Acid Signaling. Chem Res Toxicol, 2010. 23(10): p. 1586-1595. |
| 242. | Pahwa M, Spinelli J, Freeman LB, Demers PA, Blair A, Pahwa P, Dosman J, McLaughlin J, Zahm SH, Cantor KP, Weisenbeuger DD, Harris SA. An Evaluation of Glyphosate Use and the Risks of Non-Hodgkin Lymphoma Major Histological Sub-Types in the North American Pooled Project (NAPP). CSEB Conference, 2015. |
| 243. | Panzacchi, S., Mandrioli, D., Manservisi, F., Bua, L., Falcioni, L., Spinaci, M., Galeati, G., Dinelli, G., Miglio, R., Mantovani, A., Lorenzetti, S., Hu, J., Chen, J., Perry, M.J., Landrigan, P.J., and Belpoggi, F., The Ramazzini Institute 13-Week Study on Glyphosate-Based Herbicides at Human-Equivalent Dose in Sprague Dawley Rats: Study Design and First in-Life Endpoints Evaluation. Environ Health, 2018. 17(1): p. 52. |
| 244. | Parvez, S., Gerona, R.R., Proctor, C., Friesen, M., Ashby, J.L., Reiter, J.L., Lui, Z., and Winchester, P.D., Glyphosate Exposure in Pregnancy and Shortened Gestational Length: A Prospective Indiana Birth Cohort Study. Environ Health, 2018. 17(1): p. 23. |
| 245. | Paz-y-Mino, C., Bustamante, G., Sanchez, M.E., and Leone, P.E. Cytogenetic Monitoring in a Population Occupationally Exposed to Pesticides in Ecuador. Environ Health Perspect, 2002. 110(11): p. 1077-1080. |
| 246. | Paz-y-Mino, C., Munoz, M.J., Maldonado, A., Valladares, C., Cumbal, N., Herrera, C., Robles, P., Sanchez, M.E., and Lopez-Cortes, A., Baseline Determination in Social, Health, and Genetic Areas in Communities Affected by Glyphosate Aerial Spraying on the Northeastern Ecuadorian Border. Rev Environ Health, 2011. 26(1): p. 45-51. |
| 247. | Paz-y-Mino, C., Sanchez, M.E., Arevalo, M., Munoz, M.J., Wittle, T., De-la-Carrera, G.O., and Leone, P.E. Evaluation of DNA Damage in an Ecuadorian Population Exposed to Glyphosate. Genetics and Molecular Biology, 2007. 30(2): p. 456-460. |
| 248. | Pearce, N., Blair, A., Vineis, P., Ahrens, W., Andersen, A., Anto, J.M., Armstrong, B.K., Baccarelli, A.A., Beland, F.A., Berrington, A., Bertazzi, P.A., Birnbaum, LS., Brownson, R.C., Bucher, J.R., Cantor, K.P., Cardis, E., Cherrie, J.W., Christiani, D.C., Cocco, P., Coggon, D., Camba, P., Demers, P.A., Dement, J.M., Douwes, J., Eisen, E.A., Engel, LS., Fenske, R.A., Fleming, LE., Fletcher, T., Fontham, E., Forastiere, F., Frentzel-Beyme, R., Fritschi, L, Gerin, M.,Goldberg, M., Grandjean, P., Grimsrud, T.K.,Gustavsson, P., Haines, A.,Hartge, P., Hansen, J., Hauptmann, M., Heederik, D., Hemminki, K., Hemon, D., Hertz-Picciotto, I., Hoppin, J.A., Huff, J.,Jarvholm, B., Kang, D., Karagas, M.R., Kjaerheim, K., Kjuus, H., Kogevinas, M., Kriebel, D., Kristensen, P., Kromhout, H.,Laden, F.,Lebailly, P.,LeMasters, G., Lubin, J.H., Lynch, C.F., Lynge, E., t Mannetje, A., McMichael,A.J., Mclaughlin, J.R., Marrett, L, Martuzzi, M., Merchant, J.A., Merler, E., Merletti, F.,Miller, A.,Mirer, F.E., Monson, R., Nordby, K.C., Olshan, A.F., Parent, M.E., Perera, F.P., Perry, M.J., Pesatori, A.C., |

|  | Pirastu, R., Porta, M., Pukkala, E., Rice, C., Richardson, D.B., Ritter, L, Ritz, B., Ronckers, C.M., Rushton, L, Rusiecki,J.A., Ryan, I., Samet, J.M., Sandler, D.P., de Sanjose, S., Schernhammer, E.,Costantini,A.S., Seixas, N., Shy, C., Siemiatycki, J., Silverman, D.T.,Simonato, L., Smith, A.H., Smith, M.T., Spinelli, J.J., Spitz, M.R., Stallones, L., Stayner, LT., Steenland, K.,Stenzel, M., Stewart, B.W., Stewart, P.A., Symanski, E., Terracini, B., Tolbert, P.E., Vainio, H., Vena, J., Vermeulen, R., Victora, C.G., Ward, E.M.,Weinberg,C.R., Weisenburger, D., Wesseling, C., Weiderpass, E. and Zahm, S.H., /ARC Monographs: 40 Years of Evaluating Carcinogenic Hazards to Humans. Environ Health Perspect, 2015. l23(6): p. 507-514. |
| 249. | Peixoto, F., Comparative Effects of the Roundup and Glyphosate on Mitochondrial Oxidative Phosphorylation. Chemosphere, 2005. 61(8): p. 1115-1122. |
| 250. | Pellicelli A, et al. Antiviral therapy in hepatitis C-infected patients prevents relapse of diffuse large B cell lymphoma. Clin Exp Hepatol 2018;4, 3: 197-200. |
| 251. | Peluso, M., Munnia, A., Bolognesi, C., and Parodi, S., 32p-Postlabeling Detection of DNA Adducts in Mice Treated with the Herbicide Roundup. Environ Mol Mutagen, 1998. 31(1): p. 55-59. |
| 252. | Piesova, E., The Effect of Glyphosate on the Frequency of Micronuclei in Bovine Lymphocytes in Vitro. Acta Veterinaria (Beograd), 2005. 55(2-3): p. 101-109. |
| 253. | Piesova, E., The Influence of Different Treatment Length on the Induction of Micronuclei in Bovine Lymphocytes after Exposure to Glyphosate. Folia Veterinaria, 2004. 48(3): p. 130-134. |
| 254. | Plaintiffs' Expert Rebuttal Report of Dr. Beate Ritz, dated August 18, 2017. |
| 255. | Plaintiffs' Expert Report of Dr. Beate Ritz, dated May 1, 2017. |
| 256. | Plaintiffs' Supplemental Expert Report of Dr. Beate Ritz, dated December 18, 2017. |
| 257. | Poletta, G.L., Larriera, A., Kleinsorge, E., and Mudry, M.D., Genotoxicity of the Herbicide Formulation Roundup (Glyphosate) in Broad-Snouted Caiman (Caiman Latirostris) Evidenced by the Comet Assay and the Micronucleus Test. Mutat Res, 2009. 672(2): p. 95-102. |
| 258. | Portier CJ, et al. Open Letter: Review of the Carcinogenicity of Glyphosate by EFSA and BfR, November 27, 2015. |
| 259. | Portier CJ. Comments on the Glyphosate Review by the EPA. October 4, 2016. |
| 260. | Portier, C.J. and Clausing, P., Update to 'Re: Tarazona Et Al. (2017): Glyphosate Toxicity and Carcinogenicity: A Review of the Scientific Basis of the European Union Assessment and Its Differences with IARC. Doi: 10.1007/S00204-017-1962-5'. Arch Toxicol, 2017. |
| 261. | Portier, C.J., Armstrong, B.K., Baguley, B.C., Baur, X., Belyaev, I., Belle, R., Belpoggi, F., Biggeri, A., Bosland, M.C., Bruzzi, P., Budnik, L.T., Bugge, M.D., Burns, K., Calaf, G.M., Carpenter, D.O., Carpenter, H.M., Lopez-Carrillo, L., Clapp, R., Cocco, P., Consonni, D., Comba, P., Craft, E., Dalvie, M.A., Davis, D., Demers, P.A., De Roos, A.J., DeWitt, J., Forastiere, F., Freedman, J.H., Fritschi, L., Gaus, C., Gohlke, J.M., Goldberg, M., Greiser, E., Hansen, J., Hardell, L., Hauptmann, M., Huang, W., Huff, J., James, M.O., Jameson, C.W., Kortenkamp, A., Kopp-Schneider, A., Kromhout, H., Larramendy, M.L., Landrigan, P.J., Lash, L.H., Leszczynski, D., Lynch, C.F., Magnani, C., Mandrioli, D., Martin, F.L., Merler, E., Michelozzi, P., Miligi, L., Miller, A.B., Mirabelli, D., Mirer, F.E., Naidoo, S., Perry, M.J., Petronio, M.G., Pirastu, R., Portier, R.J., Ramos, K.S., Robertson, L.W., Rodriguez, T., Roosli, M., Ross, M.K., Roy, D., Rusyn, I., Saldiva, P., Sass, J., Savolainen, K., Scheepers, P.T., Sergi, C., Silbergeld, E.K., Smith, M.T., Stewart, B.W., |

| | Sutton, P., Tateo, F., Terracini, B., Thielmann, H.W., Thomas, D.B., Vainio, H., Vena, J.E., Vineis, P., Weiderpass, E., Weisenburger, D.D., Woodruff, T.J., Yorifuji, T., Yu, I.J., Zambon, P., Zeeb, H., and Zhou, S.F., Differences in the Carcinogenic Evaluation of Glyphosate between the International Agency for Research on Cancer (IARC) and the European Food Safety Authority (EFSA). J Epidemiol Community Health, 2016. 70(8): p. 741-745. |
|---|---|
| 262. | Prasad, S., Srivastava, S., Singh, M., and Shukla, Y., Clastogenic Effects of Glyphosate in Bone Marrow Cells of Swiss Albino Mice. J Toxicol, 2009. 2009: p. 308985. |
| 263. | Rahman, M.U., Poe, D.S., and Choi, H.K., Autoimmune Vestibulo-Cochlear Disorders. Curr Opin Rheumatol, 2001. 13(3): p. 184-189. |
| 264. | Rapporteur Member State (Germany). Assessment of the /ARC Monographics Volume 112 (2015): Glyphosate. Glyphosate Addendum I to Renewal Assessment Reprint, August 31, 2015. |
| 265. | Rendon-von Osten, J. and Dzul-Caamal, R., Glyphosate Residues in Groundwater, Drinking Water  and Urine of Subsistence Farmers from Intensive Agriculture Localities: A Survey in Hopelchen, Campeche, Mexico. Int J Environ Res Public Health, 2017. 14(6). |
| 266. | Revised Glyphosate Issue Paper, EPA's Office of Pesticide Programs, December 12, 2017 |
| 267. | Richard, S., Moslemi, S., Sipahutar, H., Benachour, N., and Seralini, G.E., Differential Effects of Glyphosate and Roundup on Human Placental Cells and Aromatase. Environ Health Perspect, 2005. 113(6): p. 716-720. |
| 268. | Rinsky, J.L., Richardson, D.B., Wing, S., Beard, J.D., Alavanja, M., Beane Freeman, L.E., Chen, H., Henneberger, P.K., Kamel, F., Sandler, D.P., and Hoppin, J.A., Assessing the Potential for Bias from Nonresponse to a Study Follow-up Interview: An Example from the Agricultural Health Study. Am J Epidemiol, 2017. 186(4): p. 395-404. |
| 269. | Rodriguez-Gil, J.L., Prosser, R., Hanta, G., Poirier, D., Lissemore, L., Hanson, M., and Solomon, K.R., Aquatic Hazard Assessment of Mon 0818, a Commercial Mixture of Alkylamine Ethoxylates Commonly Used in Glyphosate-Containing Herbicide Formulations. Part 2: Roles of Sediment,  Temperature, and Capacity for Recovery Following a Pulsed Exposure. Environ Toxicol Chem, 2017. 36(2): p. 512-521. |
| 270. | Rossi, L.F., Luaces, J.P., Palermo, A.M., Merani, M.S., and Mudry, M.D., Cytogenetic Damage in Peripheral Blood Cultures of Chaetophractus Villosus Exposed in Vivo to a Glyphosate Formulation (Roundup). Ecotoxicol Environ Saf, 2018. 157: p. 121-127. |
| 271. | Roustan, A., Aye, M., De Meo, M., and Di Giorgio, C., Genotoxicity of Mixtures of Glyphosate and Atrazine and Their Environmental Transformation Products before and after Photoactivation. Chemosphere, 2014. 108: p. 93-100. |
| 272. | Roy, N.M., Ochs, J., Zambrzycka, E., and Anderson, A., Glyphosate Induces Cardiovascular Toxicity in Danio Rerio. Environ Toxicol Pharmacol, 2016. 46: p. 292-300. |
| 273. | Samsel, A. and Seneff, S., Glyphosate, Pathways to Modern Diseases IV: Cancer and Related Pathologies. Vol. 15. 2015. 121-159. |
| 274. | Santovito, A., Ruberto, S., Gendusa, C., and Cervella, P., In Vitro Evaluation of Genomic Damage Induced by Glyphosate on Human Lymphocytes, 2018. Environmental Science and Pollution Research. 10.1007/s11356-018-3417-9. |
| 275. | Schaumburg, L.G., Siroski, P.A., Poletta, G.L., and Mudry, M.D., Genotoxicity Induced by Roundup(R) (Glyphosate) in Tegu Lizard (Salvator Merianae) Embryos. Pestic Biochem Physiol, 2016. 130: p. 71-78. |

| 276. | Schinasi, L. and Leon, M.E., Non-Hodgkin Lymphoma and Occupational Exposure to Agricultural Pesticide Chemical Groups and Active Ingredients: A Systematic Review and Meta-Analysis. Int J Environ Res Public Health, 2014. 11(4): p. 4449-4527. |
|------|------|
| 277. | Seralini, G.E., Clair, E., Mesnage, R., Gress, S., Defarge, N., Malatesta, M., Hennequin, D., and de Vendomois, J.S., Republished Study: Long-Term Toxicity of a Roundup Herbicide and a Roundup-Tolerant Genetically Modified Maize. Environ Sci Eur, 2014. 26(1): p. 14. |
| 278. | Seralini, G.E., Mesnage, R., Defarge, N., Gress, S., Hennequin, D., Clair, E., Malatesta, M., and de Vendomois, J.S., Answers to Critics: Why There Is a Long Term Toxicity Due to a Roundup-Tolerant Genetically Modified Maize and to a Roundup Herbicide. Food Chem Toxicol, 2013. 53: p. 476-483. |
| 279. | Shaham, J., Kaufman, Z., Gurvich, R., and Levi, Z., Frequency of Sister-Chromatid Exchange among Greenhouse Farmers Exposed to Pesticides. Mutat Res, 2001. 491(1 2): p. 71-80. |
| 280. | Sheppard L., Shaffer R. Re: Glyphosate Use and Cancer Incidence in the Agricultural Health Study, JNCI: Journal of the National Cancer Institute, djy200, https://doi.org/10.1093/jnci/djy200 |
| 281. | Sheppard, L. and Shaffer, R.M., Re: Glyphosate Use and Cancer Incidence in the Agricultural Health Study. J Natl Cancer Inst, 2018. |
| 282. | Siegel, C.A., Marden, S.M., Persing, S.M., Larson, R.J., and Sands, B.E., Risk of Lymphoma Associated with Combination Anti-Tumor Necrosis Factor and Immunomodulator Therapy for the Treatment of Crohn's Disease: A Meta-Analysis. Clin Gastroenterol Hepatol, 2009. 7(8): p. 874-881. |
| 283. | Siegel, C.A., Risk of Lymphoma in Inflammatory Bowel Disease. Gastroenterology & Hepatology, 2009. 5(11): p. 784-790. |
| 284. | Sivikova, K. and Dianovsky, J., Cytogenetic Effect of Technical Glyphosate on Cultivated Bovine Peripheral Lymphocytes. Int J Hyg Environ Health, 2006. 209(1): p. 15-20. |
| 285. | Solomon, K.R., Glyphosate in the General Population and in Applicators: A Critical Review of Studies on Exposures. Crit Rev Toxicol, 2016. 46(supl): p. 21-27. |
| 286. | Solomon, K.R., Marshall, E.J., and Carrasquilla, G., Human Health and Environmental Risks from the Use of Glyphosate Formulations to Control the Production of Coca in Colombia: Overview and Conclusions. J Toxicol Environ Health A, 2009. 72(15-16): p. 914-920. |
| 287. | Sorahan, T., Visualising and Thinking and Interpreting. Response to the Burstyn and De Roos Comments on Sorahan, T. Multiple Myeloma and Glyphosate Use: A Re-Analysis of Us Agricultural Health Study (Ahs) Data. Int. J. Environ. Res. Public Health 2015, 12, 1548-1559. Int J Environ Res Public Health, 2016. 14(1). |
| 288. | Sritana, N., Suriyo, T., Kanitwithayanun, J., Songvasin, B.H., Thiantanawat, A., and Satayavivad, J., Glyphosate Induces Growth of Estrogen Receptor Alpha Positive Cholangiocarcinoma Cells Via Non-Genomic Estrogen Receptor/Erk1/2 Signaling Pathway. Food Chem Toxicol, 2018. 118: p. 595-607. |
| 289. | Steinborn, A., Alder, L., Michalski, B., Zomer, P., Bendig, P., Martinez, S.A., Mol, H.G., Class, T.J., and Pinheiro, N.C., Determination of Glyphosate Levels in Breast Milk Samples from Germany by Lc-Ms/Ms and Gc-Ms/Ms. J Agric Food Chem, 2016. 64(6): p. 1414-1421. |
| 290. | Su TH, Liu CJ, Tseng TC, Chou SW, Liu CH, Yang HC, Wu SJ, Chen PJ, Chen DS, Chen |

| | |
|---|---|
| | CL, Kao JH. Hepatitis C Viral Infection Increases the Risk of Lymphoid Neoplasms: A Population-Based Cohort Study. *Hepatology*, 2016. 63(3) p: 721-730. |
| 291. | Suarez-Larios, K., Salazar-Martinez, A.-M., and Montero-Montoya, R., Screening of Pesticides with the Potential of Inducing Dsb and Successive Recombinational Repair. Journal of Toxicology, 2017. 2017: p. 9. |
| 292. | Swanson, N., Leu, A., Abrahamson, J., and Wallet, B., Genetically Engineered Crops, Glyphosate and the Deterioration of Health in the United States of America. Vol. 9. 2014. 6-37. |
| 293. | Swarthout, J.T., Bleeke, M.S., and Vicini, J.L., Comments for Mertens Et Al. (2018), Glyphosate, a Chelating Agent-Relevant for Ecological Risk Assessment? Environ Sci Pollut Res Int, 2018. |
| 294. | Taborelli M, Polesel J, Montella M, Libra M, Tedeschi R, Battiston M, Spina M, Di Raimondo F, Pinto A, Crispo A, Grimaldi M, Franceschi S, Dalm Maso L, Serraino D. Hepatitis B and C Viruses and Risk of Non-Hodgkin Lymphoma: A Case Control Study in Italy. *Infect Agent Cancer*, 2016. 11 p: 27. |
| 295. | Tarazona, J.V., Court-Marques, D., Tiramani, M., Reich, H., Pfeil, R., Istace, F., and Crivellente, F., Glyphosate Toxicity and Carcinogenicity: A Review of the Scientific Basis of the European Union   Assessment and Its Differences with IARC. Arch Toxicol, 2017. 91(8): p. 2723-2743. |
| 296. | Tarazona, J.V., Court-Marques, D., Tiramani, M., Reich, H., Pfeil, R., Istace, F., and Crivellente, F., Response to the Reply by C. J. Portier and P. Clausing, Concerning Our Review "Glyphosate Toxicity and Carcinogenicity: A Review of the Scientific Basis of the European Union Assessment and Its Differences with IARC". Arch Toxicol, 2017. |
| 297. | Tarone, R.E., Alavanja, M.C., Zahm, S.H., Lubin, J.H., Sandler, D.P., McMaster, S.B., Rothman, N.,  and Blair, A., The Agricultural Health Study: Factors Affecting Completion and Return of Self-  Administered Questionnaires in a Large Prospective Cohort Study of Pesticide Applicators. Am J  Ind Med, 1997. 31(2): p. 233-242. |
| 298. | Tarone, R.E., On the International Agency for Research on Cancer Classification of Glyphosate as a Probable Human Carcinogen. Eur J Cancer Prev, 2016 |
| 299. | Tarone, R.E., On the International Agency for Research on Cancer Classification of Glyphosate as  a Probable Human Carcinogen. Eur J Cancer Prev, 2018. 27(1): p. 82-87. |
| 300. | Thongprakaisang, S., Thiantanawat, A., Rangkadilok, N., Suriyo, T., and Satayavivad, J., Glyphosate Induces Human Breast Cancer Cells Growth Via Estrogen Receptors. Food Chem Toxicol, 2013. 59(1): p. I29-136. |
| 301. | Thurner, L., Preuss, K.D., Bewarder, M., Kemele, M., Fadle, N., Regitz, E., Altmeyer, S., Schormann, C., Poeschel, V., Ziepert, M., Walter, S., Roth, P., Weller, M., Szczepanowski, M., Klapper, W., Monoranu, C., Rosenwald, A., Moller, P., Hartmann, S., Hansmann, M.L., Mackensen, A., Schafer, H., Schorb, E., Illerhaus, G., Buslei, R., Bohle, R.M., Stilgenbauer, S., Kim, Y.J., and Pfreundschuh, M., Hyper-N-Glycosylated Samd14 and Neurabin-I as Driver Autoantigens of Primary Central Nervous System Lymphoma. Blood, 2018. 132(26): p. 2744-2753. |
| 302. | Townsend, M., Peck, C., Meng, W., Heaton, M., Robison, R., and O'Neill, K., Evaluation of Various Glyphosate Concentrations on DNA Damage in Human Raji Cells and Its Impact on Cytotoxicity. Regul Toxicol Pharmacol, 2017. 85: p. 79-85. |
| 303. | Tsutsumi Y, et al. Efficacy and prognosis of antiviral therapy on hepatitis C following treatment of lymphoma in HCV-positive diffuse large cell lymphoma. Ann Hematol |

|  | (2017) 96:2057-2061. |
| --- | --- |
| 304. | Vajdic, C.M., Falster, M.O., de Sanjose, S., Martinez-Maza, O., Becker, N., Bracci, P.M., Melbye, M., Smedby, K.E., Engels, E.A., Turner, J., Vineis, P., Costantini, A.S., Holly, E.A., Kane, E., Spinelli, J.J., La Vecchia, C., Zheng, T., Chiu, B.C., Dal Maso, L., Cocco, P., Maynadie, M., Foretova, L., Staines, A., Brennan, P., Davis, S., Severson, R., Cerhan, J.R., Breen, E.C., Birmann, B., Cozen, W., and Grulich, A.E., Atopic Disease and Risk of Non-Hodgkin Lymphoma: An Interlymph Pooled Analysis. Cancer Res, 2009. 69(16): p. 6482-6489. |
| 305. | Van Bruggen, A.H.C., He, M.M., Shin, K., Mai, V., Jeong, K.C., Finckh, M.R., and Morris, J.G., Jr., Environmental and Health Effects of the Herbicide Glyphosate. Sci Total Environ, 2018. 616-617: p. 255-268. |
| 306. | Vandenberg, L.N., Blumberg, B., Antoniou, M.N., Benbrook, C.M., Carroll, L., Colborn, T., Everett, L.G., Hansen, M., Landrigan, P.J., Lanphear, B.P., Mesnage, R., Vom Saal, F.S., Welshons, W.V., and Myers, J.P., Is It Time to Reassess Current Safety Standards for Glyphosate-Based Herbicides? J Epidemiol Community Health, 2017. 71(6): p. 613-618. |
| 307. | Vanlaeys, A., Dubuisson, F., Seralini, G.E., and Travert, C., Formulants of Glyphosate-Based Herbicides Have More Deleterious Impact Than Glyphosate on Tm4 Sertoli Cells. Toxicol In Vitro, 2018. 52: p. 14-22. |
| 308. | Varona, M., Henao, G.L, Diaz, S., Lancheros, A., Murcia, A., Rodriguez, N., and Alvarez, V.H., Effects of Aerial Applications of the Herbicide Glyphosate and Insecticides on Human Health. Biomedica, 2009. 29(3): p. 456-475. |
| 309. | Vigfusson, N.V. and Vyse, E.R., The Effect of the Pesticides, Dexon, Captan and Roundup, on Sister-Chromatid Exchanges in Human Lymphocytes in Vitro. Mutat Res, 1980. 79(1): p. 53-57. |
| 310. | Villeneuve, S., Orsi, L., Monnereau, A., Berthou, C., Fenaux, P., Marit, G., Soubeyran, P., Huguet, F., Milpied, N., Leporrier, M., Hemon, D., Troussard, X., and Clavel, J., Increased Frequency of Hematopoietic Malignancies in Relatives of Patients with Lymphoid Neoplasms: A French Case-Control Study. International journal of cancer, 2009. 124(5): p. 1188-1195. |
| 311. | Wang, S.S., Davis, S., Cerhan, J.R., Hartge, P., Severson, R.K., Cozen, W., Lan, Q., Welch, R., Chanock, S.J., and Rothman, N., Polymorphisms in Oxidative Stress Genes and Risk for Non- Hodgkin Lymphoma. Carcinogenesis, 2006. 27(9): p. 1828-1834. |
| 312. | Wanigasuriya, K.P., Peiris-John, R.J., Wickremasinghe, R., and Hittarage, A., Chronic Renal Failure in North Central Province of Sri Lanka: An Environmentally Induced Disease. Trans R Soc Trop Med Hyg, 2007. 101(10): p. 1013-1017. |
| 313. | Ward, E.M., Glyphosate Use and Cancer Incidence in the Agricultural Health Study: An Epidemiologic Perspective. JNCI: Journal of the National Cancer Institute, 2017: p.djx247-djx247. |
| 314. | Weichenthal, S., Moase, C., and Chan, P., A Review of Pesticide Exposure and Cancer Incidence in the Agricultural Health Study Cohort. Environ Health Perspect, 2010. 118(8): p. 1117-1125. |
| 315. | Weires, M., Bermejo, J.L., Sundquist, J., and Hemminki, K., Clustering of Concordant and Discordant Cancer Types in Swedish Couples Is Rare. Eur J Cancer, 2011. 47(1): p. 98-106. |
| 316. | Weisenburger, D.D., Environmental Epidemiology of Non-Hodgkin's Lymphoma in |

| | Eastern Nebraska. Am J Ind Med, 1990. 18(3): p. 303-305. |
|---|---|
| 317. | Weisenburger, D.D., Lymphoid Malignancies in Nebraska: A Hypothesis. Nebr Med J, 1985. 70(8): p. 300-305. |
| 318. | Weisenburger, D.D.,Pathological Classification of Non-Hodgkin's Lymphoma for Epidemiological Studies. Cancer Res, 1992. 52(19 Suppl): p. 5456s-5462s; discussion 5462s-5464s. |
| 319. | Wester, R.C., Melendres, J., Sarason, R., McMaster, J., and Maibach, H.I., Glyphosate Skin Binding, Absorption, Residual Tissue Distribution, and Skin Decontamination. Fundam Appl Toxicol, 1991. 16(4): p. 725-732. |
| 320. | Willett, E.V., et al. Non-Hodgkin lymphoma and Obesity: a pooled analysis from the InterLymph consortium. Int J Cancer. 2008 May 1: 122(9): p. 2062-2070. |
| 321. | Willett, E.V., Skibola, C.F., Adamson, P., Skibola, D.R., Morgan, G.J., Smith, M.T., Roman, E. Non-Hodgkin's lymphoma, obesity and energy homeostasis polymorphisms. British Journal of Cancer (2005) 93, 811-816. |
| 322. | Williams, G.M., Berry, C., Burns, M.,de Camargo, J.L., and Greim, H.,Glyphosate Rodent Carcinogenicity Bioassay Expert Panel Review. Crit Rev Toxicol, 2016. 46(supl): p. 44-55. |
| 323. | Williams, G.M., Kroes, R., and Munro, I.C., Safety Evaluation and Risk Assessment of the Herbicide Roundup and Its Active Ingredient, Glyphosate, for Humans. Regul Toxicol Pharmacol, 2000. 31(2 Pt 1): p. 117-165. |
| 324. | Williams, G.M.,Aardema, M.,Acquavella, J., Berry, S.C., Brusick, D., Burns, M.M., de Camargo, J.L., Garabrant, D., Greim, H.A., Kier, L.D., Kirkland, D.J., Marsh, G., Solomon, K.R.,Sorahan, T., Roberts, A., and Weed, D.L., A Review of the Carcinogenic Potential of Glyphosate by Four Independent Expert Panels and Comparison to the !ARC Assessment. Crit Rev Toxicol, 2016. 46(supl): p. 3-20. |
| 325. | Winther, K.V., Jess, T., Langholz, E., Munkholm, P., and Binder, V., Long-Term Risk of Cancer in Ulcerative Colitis: A Population-Based Cohort Study from Copenhagen County. Clin Gastroenterol Hepatol, 2004. 2(12): p. 1088-1095. |
| 326. | Wozniak, E., Sicinska, P., Michalowicz, J., Wozniak, K., Reszka, E., Huras, B., Zakrzewski, J., and Bukowska, B., The Mechanism of DNA Damage Induced by Roundup 360 Plus, Glyphosate and Ampa in Human Peripheral Blood Mononuclear Cells - Genotoxic Risk Assessement. Food Chem Toxicol, 2018. 120: p. 510-522. |
| 327. | Yousef, M.I., Salem, M.H., Ibrahim, H.Z., Helmi, S., Seehy, M.A., and Bertheussen, K., Toxic Effects of Carbofuran and Glyphosate on Semen Characteristics in Rabbits. J Environ Sci Health B, 1995. 30(4): p. 513-534. |
| 328. | Zhang, Luoping, et al. Exposure to Glyphosate-Based Herbicides and Risk for Non-Hodgkin Lymphoma: A Meta-Analysis and Supporting Evidence", Mutation Research - Reviews, In press. Accepted February 5, 2019; Scheduled to appear online by or before February 16, 2019 |
| 329. | Zhao, X., Yang, G., Toyooka, T., and Ibuki, Y., New Mechanism of Gamma-H2ax Generation: Surfactant-Induced Actin Disruption Causes Deoxyribonuclease I Translocation to the Nucleus and Forms DNA Double-Strand Breaks. Mutat Res Genet Toxicol Environ Mutagen, 2015. 794: p. 1-7. |
| 330. | Zheng, Q., Yin, J., Zhu, L., Jiao, L., and Xu, Z., Reply for the Comment on "Reversible Parkinsonism Induced by Acute Exposure Glyphosate". Parkinsonism Relat Disord, 2018. |
| 331. | Zheng, Q., Yin, J., Zhu, L., Jiao, L., and Xu, Z., Reversible Parkinsonism Induced by Acute |

|  | Exposure Glyphosate. Parkinsonism Relat Disord, 2018. 50: p. 121. |
|---|---|
| 332. | Zuckerman, E., Zuckerman, T., Levine, A.M., Douer, D., Gutekunst, K., Mizokami, M., Qian, D.G., Velankar, M., Nathwani, B.N., and Fong, T.L., Hepatitis C Virus Infection in Patients with B-Cell Non-Hodgkin Lymphoma. Ann Intern Med, 1997. 127(6): p. 423-428. |
| 333. | Zyoud, S.H., Waring, W.S., Al-Jabi, S.W., and Sweileh, W.M., Global Research Production in Glyphosate Intoxication from 1978 to 2015: A Bibliometric Analysis. Hum Exp Toxicol, 2016. |