# Exhibit 1

# SUMMARY OF EXPERT WITNESS CASES – STEPHEN PETTY

| ATTORNEY/LAW FIRM | CASE (Plaintiff and Defendant) & Role | SUBJECT | DECISION | Project #/Case # | TIMEFRAME |
|---|---|---|---|---|---|
| Mr. Luther L. Liggett Jr. Bricker & Eckler, L.L.P. 100 S. Third Street Columbus, OH 43215 | Construction Corporation vs. Roth Produce (Supported Plaintiff). Testified at hearing. | Refrigerated Warehouse (Design Purpose – HVAC) Testified at Mediation Hearing | Settled in Arbitration | - / - | 2001 |
| Mr. Michael P. Giertz Hartley & O'Brien, P.L.L.C. The Wagner Building 2001 Main Street, Suite 600 Wheeling, WV  26003 | Plaintiff:  Sandra D. Howell and Estate of Mr. Howell Defendants: Nalco, Bayer and David Hackathorn (Bayer's Director of Health) (Supported Plaintiff) | Legionella Exposure at Chemical Plant Deposed by Defendant 2003 | Negotiated Settlement | - / - | 2002 |
| Mr. R. Dean Hartley Hartley & O'Brien, P.L.L.C. The Wagner Building 2001 Main Street, Suite 600 Wheeling, WV  26003 | Plaintiff:  Donna E. Gwinn and Estate of Mr. Gwinn Defendant: Chemical Leaman Tank Lines (CLTL) (Supported Plaintiff) Deposed by Defendant. | Benzene Exposure at Tanker Truck Cleaning Facility | Negotiated Settlement | - / - | 2002-2003 |
| Mr. Guy Bucci Attorney at Law Bucci, Bailey & Javins P. O. Box 3712 Charleston, West Virginia  25337 | Plaintiff:  William Shaffer Defendant: Allegheny Power (Supported Plaintiff) | Legionella Exposure at Power Plant Settled 04/2004 | Negotiated Settlement | EES-2002-01 00 -C-28 | 2001 - 2004 |
| Mr. James M. Barber Attorney at Law 604 Virginia Street, East Suite 200 Charleston, WV 25301 | Plaintiff:  Daniel O. Dixon Defendant: A C & S, Inc. (Supported Plaintiff) | Acid Gas Exposure at Chemical Plant Settled 05/2004 | Negotiated Settlement | EES-2003-005 02-C-1995 | 2003 - 2004 |
| Mr. R. Dean Hartley Hartley & O'Brien, P.L.L.C. The Wagner Building 2001 Main Street, Suite 600 Wheeling, WV  26003 | Plaintiff: Michael A. Lebron, Pamela Lebron Defendants: Shell Oil Company; Amoco Oil Company; Union Oil Company of California; Radiator Specialty Company; PPG Industries, Inc.; E.I. Du Pont de Nemours & Company and Bondo Corporation.  (Supported Plaintiff) | Benzene Exposure from Paint and Service Station Operations Deposed by Defendants on 11/21/03 | Negotiated Settlement 03/2009 | EES-2002-052 01L10021 | 2002-2009 |

| ATTORNEY/LAW FIRM | CASE (Plaintiff and Defendant) & Role | SUBJECT | DECISION | Project #/Case # | TIMEFRAME |
|---|---|---|---|---|---|
| Mr. Brian Bradigan<br>Attorney At Law<br>Brian J. Bradigan, L.L.C.<br>3948 Townsfair Way<br>Suite 230<br>Columbus, OH 43219 | Plaintiff: Jeffrey and Theresa Vaughn (Homeowners)<br>Defendant: Timberline Log Homes (Grange Insurance – Builder's Insurance)<br>(Supported Defendant) | Mold and Water Leaks in Log Home Due to Poor Construction | Negotiated Settlement | EES-2003-019<br>- | 2003 |
| Ms. Joanne Peters<br>Attorney At Law<br>Isaac, Brant, Ledman & Teetor LLP<br>250 E. Broad St.<br>Suite 900<br>Columbus, OH 43215-3742 | Plaintiff: Fisher (Homeowners)<br>Defendant: Muth and Company – Roofing Company<br>(Supported Defendant) | Mold and Water Leaks in Home Due to Roof Installation | Negotiated Settlement | - / - | 2003 |
| Mr. R. Dean Hartley<br>Hartley & O'Brien, P.L.L.C.<br>The Wagner Building<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | Plaintiff: Timothy Farley<br>Defendants: Keystone Shipping<br>(Supported Plaintiff) | Benzene and other Chemical Exposures from Working on Tankers | Negotiated Settlement<br>8/09/2004 | EES-2003-180<br>0957 | 2003-2004 |
| Mr. R. Dean Hartley<br>Hartley & O'Brien, P.L.L.C.<br>The Wagner Building<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | Plaintiff: Ball<br>Defendants: BASF<br>(Supported Plaintiff)<br>Focus on Labeling and MSDS sheets<br>(Supported Plaintiff) | Benzene and other Chemical Exposures | Negotiated Settlement<br>12/2005 | EES-2003-217<br>CV-02-473352 | 2003-2005 |
| Voltolini & Voltolini<br>Attorneys at Law<br>1350 West Fifth Ave.<br>Suite 214<br>Columbus, OH 43212 | Plaintiff: Janis Weekly<br>Defendant: Terminex<br>(Supported Plaintiff) | Durisban Exposure Completed detailed inspection and research. | Completed | EES-2003-352<br>94-018 | 2003-2004 |
| Harvit & Schwartz, L.C.<br>2018 Kanawha Blvd., E.<br>Charleston, WV 25311 | Plaintiff: Robert H. Casdorph, Jr.<br>Defendant: West Virginia State Police<br>(Supported Plaintiff) | CML-Chronic Myelogenous Leukemia | Negotiated Settlement<br>11/2011 | EES-2003-329<br>03-C-109M | 2003-2011 |
| Dinsmore & Shohl, LLP<br>255 E. Fifth Street, Suite 1900<br>Cincinnati, OH 45202 | Plaintiff: Doug Kinslow<br>Defendant: M.E.B. Two<br>(Supported Defendant) | Mold Contamination Inspection, mold testing and detailed findings report | Negotiated Settlement | EES-2003-353<br>3780-88 | 2003-2004 |

| ATTORNEY/LAW FIRM | CASE (Plaintiff and Defendant) & Role | SUBJECT | DECISION | Project #/Case # | TIMEFRAME |
|---|---|---|---|---|---|
| Mr. Scott Sheets<br>Attorney At Law<br>Isaac, Brant, Ledman & Teetor LLP<br>250 E. Broad St., Suite 900<br>Columbus, OH 43215-3742 | Plaintiff: Stanger (Homeowners)<br>Defendant: Davis Fine Homes – Homebuilder<br>(Supported Plaintiff) | Mold and Water Inspection, Testing and Support | Negotiated Settlement | EES-2003-366 | 2003 |
| Mr. J. Andrew Crawford<br>Reese, Pyle, Drake & Meyer, P.L.L.<br>36 N. Second Street<br>P.O. Box 919<br>Newark, OH 43058-0919 | Plaintiff: Murray Headlee et al.<br>Defendant: Truberry Group, Inc. et al.<br>(Homebuilder)<br>Delaware County Court of Common<br>(Supported Defendant) | Mold and Water Leaks in Home; Prepared outline of opinions. | Negotiated Settlement on/about 03/08/2004 | EES-2003-405<br>03 CVH 01007 | 2003 - 2004 |
| Mr. J. Zackary Zatezalo<br>Hartley & O'Brien, P.L.L.C.<br>The Wagner Building<br>2001 Main Street, Suite 600<br>Wheeling, WV  26003 | Plaintiff: James V. Dollhopf  & Kristin L. Dollhopf –<br>Defendants: PPG Industries et al.<br>(Supported Plaintiff) | Benzene and other Chemical Exposures from Painting Operations | Negotiated Settlement | EES-2003-407<br>03CV00483 | 2003-2004 |
| Mr. R. Dean Hartley<br>Hartley & O'Brien, P.L.L.C.<br>The Wagner Building<br>2001 Main Street, Suite 600<br>Wheeling, WV  26003 | Plaintiff: Bond, Neill et al.<br>Defendants: American Oil Company et al.<br>(Supported Plaintiff) | Benzene and other Chemical Exposures from Underground Piping and Tank Leaks | Negotiated Settlement 03/16/2006 | EES-2003-415<br>Circuit Court of Jackson County, Independence, MO | 2003-2006 |
| Mr. J. Michael Prascik<br>Hartley & O'Brien, P.L.L.C.<br>The Wagner Building<br>2001 Main Street, Suite 600,<br>Wheeling, WV 26003 | Plaintiff:  Mr. Barry Hovis<br>Defendant:  Carboline Company et al.<br>(Supported Plaintiff) | Exposure to Paint | Negotiated Settlement 10/2004 | EES-2004-049<br>2003-CP-46-165 | 2004 |
| Mr. J. Michael Prascik<br>Hartley & O'Brien, P.L.L.C.<br>The Wagner Building<br>2001 Main Street, Suite 600,<br>Wheeling, WV 26003 | Plaintiff:  Lucinda Cutlip<br>Defendant:  West Virginia Department of Transportation, Division of Highways, and Guttman Oil Company<br>(Supported Plaintiff) | Exposure to Diesel Exhaust<br>Deposed by Defendants 08/11/2005 and 09/21/2005<br>Testified in Trial 1/10/06 | Decision in Favor of Defendant | EES-2004-066<br>02-C-2345 | 2004-2006 |
| Mr. Kris Cormany<br>Attorney at Law<br>Bucci, Bailey & Javins<br>P. O. Box 3712<br>Charleston, West Virginia  25337 | Plaintiff:  Erby E. Lester and Donna Lester<br>Defendant: Elk Run Coal Company and Spartan Mining Company<br>(Supported Plaintiff) | Exposure to Combustion Products From Fire in Maintenance Building<br>Deposed by Defendant on 03/01/2006 | Negotiated Settlement 05/10/2006 | LAW-2004-009<br>04-C-231 | 2004 - 2006 |

| ATTORNEY/LAW FIRM | CASE (Plaintiff and Defendant) & Role | SUBJECT | DECISION | Project #/Case # | TIMEFRAME |
|---|---|---|---|---|---|
| Mr. Guy R. Bucci<br>Bucci Bailey & Javins<br>Suite 910 Bank One Center,<br>707 Virginia Street, East,<br>Charleston, WV 25301 | Plaintiff:  Linda Kitzmiller<br>Defendant:  Jefferson Supply Co.<br>(Supported Plaintiff) | Exposure to Chemicals<br>Deposed by Defendants<br>06/06/2006<br>Daubert Hearing<br>10/30/2006 | Negotiated Settlement<br>11/05/2007 | LAW-2004-010<br>2:05-CV-22<br>United States District Court For the Northern District of West Virginia, Elkins Division | 2004 - 2007 |
| Mr. Timothy C. Bailey<br>Bucci Bailey & Javins<br>Suite 910 Bank One Center, 707 Virginia Street, East, Charleston, WV 25301 | Plaintiff:  Mr. Robert Irwin<br>Defendant:  TBD<br><br>(Supported Plaintiff) | Mold and Water, Leaks in Home | On-going | EES-2004-070 | 2004-Present |
| Mr. Chris Wilson<br>Wilson, Frame, Benninger & Metheney, P.L.L.C. | Plaintiff:  Paula J. Ondo<br>Defendant:  TBD<br>(Supported Plaintiff) | Mold and HVAC | Completed Report Submitted | EES-2004-134 | 2004 |
| Mr. J. Michael Prascik<br>Hartley & O'Brien, P.L.L.C.<br>The Wagner Building<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | Plaintiff:  Mr. Douglas Bates<br>Defendant:  The Dow Chemical Company et al.<br>(Supported Plaintiff) | Chemical Exposure - Various products in garage | Closed | EES-2004-137<br>3:03CV519BN | 2005-2009 |
| Mr. J. Michael Prascik<br>Hartley & O'Brien, P.L.L.C.<br>The Wagner Building<br>2001 Main Street, Suite 600,<br>Wheeling, WV 26003 | Plaintiff:  Deborah Trojan<br>Defendant:  Peoples Gas Light & Coke Co.<br>(Supported Plaintiff) | Benzene Exposure From Former Manufactured Gas Plant Site<br>Deposed by Defendant<br>11/12/2004 | Negotiated Settlement<br>12/2004 | EES-2004-135<br>01 L 16472 | 2004 |
| Charles Cooper<br>Charles Cooper Law Offices<br>407 Center Street<br>Ironton, OH. 45638 | Plaintiff:  Mr. and Mrs. Shelton<br>Defendant:  Mr. and Mrs. LeMaster<br>(Supported Plaintiff)<br>In response to Grange Claim #: HP91871 | Mold and Water Damage | Closed | LAW-2004-004 | 2004-2005 |
| Mr. R. Dean Hartley<br>Hartley & O'Brien, P.L.L.C.<br>The Wagner Building<br>2001 Main Street, Suite 600<br>Wheeling, WV  26003 | Plaintiff:  Mr. Robert Scherer<br>Defendant:  S & S Automotive, Inc. et al.<br>(Supported Plaintiff) | Benzene Exposure<br>Deposed by Defendants<br>11/11/2004 | Negotiated Settlement<br>11/2005 | LAW-2004-001<br>02 L 435 | 2004-2005 |

| ATTORNEY/LAW FIRM | CASE (Plaintiff and Defendant) & Role | SUBJECT | DECISION | Project #/Case # | TIMEFRAME |
|---|---|---|---|---|---|
| Mr. R. Dean Hartley<br>Hartley & O'Brien, P.L.L.C.<br>The Wagner Building<br>2001 Main Street, Suite 600<br>Wheeling, WV  26003 | Plaintiff:  Mr. Earl Douglas<br>Defendant:  Ashland, Inc. et al.<br>(Supported Plaintiff) | Benzene Exposure<br><br>Deposed by Defendants 03/29/2005<br>Daubert Hearing 01/13/2006 | Negotiated Settlement 04/2008 | LAW-2004-002<br>01/CE-00392 | 2004-2008 |
| Mr. Guy R. Bucci<br>Bucci Bailey & Javins<br>Suite 910 Bank One Center,<br>707 Virginia Street, East,<br>Charleston, WV 25301 | Plaintiff: Brummage et al.<br>Defendants: Thrasher et al.<br>(Supported Plaintiff) | Mold and Bacteria Exposures/Sewage System Failure<br>(Two expert reports written late 2004 and early 2005). | Negotiated Settlement 09/2005 | LAW-2004-003 | 2004-2005 |
| Mr. William M. Owens<br>Owens & Manning<br>413 Main Street, 2nd Floor<br>Coshocton, OH 43812 | Plaintiff:  Ms. Delaine Freeman<br>Defendant:  Randy Stotts et al.<br>(Supported Plaintiff) | Mold Determination | Negotiated Settlement 10/2004 | LAW-2004-005<br>02 CI 588 | 2004 |
| Mr. R. Dean Hartley<br>Hartley & O'Brien, P.L.L.C.<br>The Wagner Building<br>2001 Main Street, Suite 600<br>Wheeling, WV  26003 | Plaintiff:  Mr. Terry<br>Defendant:  Go-Mart Inc. et al.<br>(Supported Plaintiff) | Benzene Exposure<br>Deposed by Defendants 8/20/2009 | Negotiated Settlement 9/2010 | LAW-2004-006 | 2004-2010 |
| Mr. David J. Romano<br>Romano Law Office<br>363 Washington Avenue<br>Clarksburg, WV 26301 | Plaintiff; Cathy A. Arnett Representative of John P. Arnett (Deceased)<br>Defendants; The Marmon Corporation et al.<br>(Supported Plaintiff) | Hazardous Chemical Exposure – Cleaners with Sodium Hydroxide | Negotiated Settlement 02/14/2005 | LAW-2004-007<br>03-C-570-2 | 2004 - 2005 |
| Mr. Stephen Brown<br>Mundy & Nelson, L.L.C.<br>P.O. Box 2986<br>Huntington, WV 25728 | Plaintiffs: TBD – Citizens of Huntington<br>Defendants: TechSol<br>(Supported Plaintiff) | Hazardous Chemical Exposure – Coal Tar Containing Benzene – Sampled Creek and Homes for VOCs | Negotiated Settlement 11/2006 | LAW-2004-011 | 2004 - 2005 |
| Mr. Paul Eklund<br>Davis & Young<br>1700 Midland Building<br>101 Prospect Avenue<br>West Cleveland, OH 44115-1027 | Plaintiffs: Enrico M. Clark and Cynthia Clark<br>Defendants: Alchem Corporation and B. George Bufkin<br>(Supported Defendant) | Hazardous Chemical Exposure – Methanol and Acid Gases | Negotiated Settlement 07/2006 | LAW-2004-014<br>528128 | 2004 - 2006 |

| ATTORNEY/LAW FIRM | CASE (Plaintiff and Defendant) & Role | SUBJECT | DECISION | Project #/Case # | TIMEFRAME |
|---|---|---|---|---|---|
| Mr. Brian Bradigan<br>Attorney At Law<br>Brian J. Bradigan, L.L.C.<br>3948 Townsfair Way, Suite 230<br>Columbus, OH  43219 | Plaintiffs: Wanner Searls (Homeowner)<br>Defendants: Grange Mutual Casualty Company<br>(Supported Defendant) | Hail Damage to Home<br><br>Testified in Trial<br>04/18/2005 | Decision in Favor of Defendant 05/31/2005 | EES-2004-094 | 2004 - 2005 |
| Mr. Lon Walters<br>Partner<br>The Walters Law Firm<br>The Oldham Building<br>105 East 5th Street<br>Suite 401<br>Kansas City, MO  64106 | Plaintiff: Estate of Nancy Ryan<br>Defendants: BP Corporation, American Oil Company, et. al.<br>(Supported Plaintiff) | Benzene/Chemical Exposures from Underground Piping and Tank Leaks and Vapor Emissions<br>Testified in Trial 08/24-25/2005 | Jury Ruled in Favor of Plaintiff – 09/14/2005 | LAW-2004-012<br>04CV223271<br>Circuit Court of Jackson County, Independence, MO | 2004 - 2005 |
| Mr. John Davis<br>Gallaghar, Sharp, Fulton & Norman<br>1501 Euclid Avenue, Seventh Floor<br>Cleveland, OH 44115<br>Mr. Charles Williams<br>555 South Front Street, Suite 320<br>Columbus, OH 43215 | Plaintiff: Hidden Lakes Condominium Association<br>Defendant: Acuity Insurance Company<br><br>(Umpire) | Hail Damage Appraisal Umpire Claim #: KL3009<br><br>Umpired Decision and Report Issued 04/2005 | Completed | EES-2005-020-S | 2005 |
| Mr. Nicholas Subashi<br>Subashi, Wildermuth & Ballato<br>The Oakwood Building<br>2305 Far Hills Avenue<br>Dayton, OH 45419<br>Mr. Randall Saunders<br>Nationwide Insurance Company<br>620 Morrison Road<br>Gahanna, OH 43230 | Plaintiff: James Wilson et al.<br>Defendant: STO Corp., Jack H. Wieland Builders, Daytco-James, Inc. et al.<br><br>(Supported Defendant – Roofing Contractor) | Construction Defect Claims<br>Claim #: 92 34 AC 324909 03011997 51<br><br>Provided Inspection, Analysis and 3 reports on liability of roofing contractor. | Completed<br><br>Negotiated Settlement 06/30/2005 | EES-2005-050-S<br>03 CV 61596 | 2005 |
| Mr. James M. Barber<br>Attorney at Law<br>604 Virginia Street, East<br>Suite 200<br>Charleston, WV 25301 | Plaintiff:  Lola Hudson<br>Defendant: Arbors Management and Rock Branch Mechanical<br>(Supported Plaintiff) | Legionella Exposure<br><br>Deposed 12/13/2005 | Closed | Law-2005-001 | 2005 - 2006 |
| Mr. J. Zachary Zatezalo<br>Hartley & O'Brien, P.L.L.C.<br>The Wagner Building<br>2001 Main Street, Suite 600<br>Wheeling, WV  26003 | Plaintiff:  Little<br>Defendants:  American Electric Power<br>(Supported Plaintiff) | Solvent Exposure<br>Deposed by Defendants 03/25/2011 | Negotiated Settlement 2011 | LAW-2005-002<br>03-C-256M | 2005-2011 |

| ATTORNEY/LAW FIRM | CASE (Plaintiff and Defendant) & Role | SUBJECT | DECISION | Project #/Case # | TIMEFRAME |
|---|---|---|---|---|---|
| Mr. J. Michael Prascik<br>Hartley & O'Brien, P.L.L.C.<br>The Wagner Building<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | Plaintiff: Skender<br>Defendants:<br>(Supported Plaintiff) | Solvent Exposure | Voluntarily Dismissed | LAW-2005-003<br>CIV-03-259-5 | 2005-2009 |
| Mr. Guy R. Bucci<br>Bucci Bailey & Javins<br>Suite 910 Bank One Center, 707 Virginia Street, East, Charleston, WV 25301 | Plaintiff: Mr. Daniel A. Wilson and Mrs. Joyce L. Wilson<br>Defendant: Mr. Raymond Johnson d/b/a Ray's Auto Center<br>(Supported Plaintiff) | Hazardous Chemicals Exposure | Closed | LAW-2005-006<br>04-C-232 | 2005-2007 |
| Mr. Michael P. Giertz<br>Hartley & O'Brien, P.L.L.C.<br>The Wagner Building<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | Plaintiff: Janice Weekley<br>Defendant: Terminix International Company<br>(Supported Plaintiff) | Property Contamination from Termidicides<br>Deposed by Defendants 09/09/2005 | Negotiated Settlement 11/2005 | LAW-2005-007<br>52-181-00697-04 | 2005 |
| Mr. Bradley R. Oldaker<br>Bailey, Stultz, Oldaker & Greene<br>P.O. Drawer 1310<br>Weston, WV 26452-1310 | Plaintiff: Mack O. Crist<br>Defendant: Vicellio & Grogan et al.<br>(Supported Plaintiff) | Silica- Exposure – Highway Construction<br>Deposed by Defendant 01/17/2006 | Negotiated Settlement 05/2006 | LAW-2005-008<br>04C-64M | 2005-2006 |
| Mr. J. Zachary Zatezalo<br>Hartley & O'Brien, P.L.L.C.<br>The Wagner Building<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | Plaintiff: Jayne Chianelli and estate of Frank Chianelli<br>Defendants: Shell Oil Company, Potter Paint Co., Mohawk Finishing Products, Phipps Products Corp., BIX Manufacturing Company, Sherwin Williams Company, Barnett Industries and E.E. Zimmerman (Supported Plaintiff) | Solvent Exposure | Negotiated Settlement 2006 | LAW-2005-009<br>03 12999/ | 2005-2006 |
| Mr. R. Dean Hartley<br>Hartley & O'Brien, P.L.L.C.<br>The Wagner Building<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | Plaintiff: Denny Morris<br>Defendant: PPG Industries, Inc.<br>(Supported Plaintiff) | Benzene Exposure<br>Deposed by Defendant 10/12/2005 | Closed | LAW-2005-010<br>99-C-173M | 2005-2009 |
| Mr. R. Dean Hartley<br>Hartley & O'Brien, P.L.L.C.<br>The Wagner Building<br>Suite 600<br>2001 Main Street,<br>Wheeling, WV 26003 | Plaintiff: Thomas H. Ware<br>Defendant: Pratt & Whitney Engine Services, Inc.<br>(Supported Plaintiff) | Hazardous Chemicals Exposure | Negotiated Settlement 01/2006 | LAW-2005-011 | 2005-2006 |

| ATTORNEY/LAW FIRM | CASE (Plaintiff and Defendant) & Role | SUBJECT | DECISION | Project #/Case # | TIMEFRAME |
|---|---|---|---|---|---|
| Ms. Sandra Spurgeon<br>Spurgeon & Tinker, PSC<br>120 Prosperous Place, Suite 202<br>Lexington, KY 40509 | Robert A. Tompkins, et al v. Wheeling-Pittsburgh Steel Corporation d/b/a Wheeling Corrugating Company, Inc., et. al v. Terry Roland (Supported Insurance Company) | Exposure | Closed | LAW-2005-013 | 2005-2008 |
| Mr. Louis H. Watson, Jr., P.A.<br>Attorney at Law<br>520 Capitol Street<br>Jackson, Mississippi 39201-2703 | Plaintiff: Fay Lundy and Joel Lundy<br>Defendant: Cliburn Truck Lines, Inc., Conoco, Inc. and Conoco-Phillips Co.<br>(Supported Plaintiff) | Exposure to benzene from gasoline<br>Deposed by Defendant 9/20/2006 | Negotiated Settlement | LAW-2005-014<br>2005-16 | 2005-2007 |
| Mr. Michael P. Giertz<br>Hartley & O'Brien, P.L.L.C.<br>The Wagner Building<br>2001 Main Street, Suite 600<br>Wheeling, WV  26003 | Plaintiff: Pauline Poling<br>Defendant: Grafton Auto Parts<br>(Supported Plaintiff) | Exposure to Benzene Containing Solvents | Negotiated Settlement | LAW-2005-016 | 2005-2009 |
| Mr. Thomas E. Schwartz<br>Holloran White & Schwartz LLP<br>2000 S. 8th Street<br>St. Louis, Missouri 63104 | Plaintiff: Jeff Morgan<br>Defendant: National Railroad Passenger Corporation<br>(Supported Plaintiff) | Diesel Exhaust Exposure<br><br>Deposed by Defendant 01/31/2006 | Negotiated Settlement 04/28/2006 | LAW-2005-018<br>052-08718 | 2005-2006 |
| Mr. Richard A. LaVerdiere<br>Sieben Polk LaVerdiere & Dusich<br>999 Westview Drive<br>Hastings, MN 55033-2495 | Plaintiff:  Vettrus<br>Defendant: Ashland Chemical et al.<br>(Supported Plaintiff) | Exposure to solvents containing benzene<br>Deposed by Defendants 03/20/2007 | Closed | LAW-2005-019<br>C5-05-1909<br>Third Judicial District Court, County of Rice, MN | 2005-2008 |
| Mr. Kevin George<br>931 Vauxhill Lane<br>Powell, OH  43065 | Plaintiff: Mallory Pools<br>Defendant: Mr. Kevin George<br>(Supported Defendant) | Pool chemistry and staining on Liner. Testified in Trial (Delaware County Court) 01/19/2006 | Decision in favor of Defendant | EES-2006-166 | 2005-2006 |
| Ms. Denyse Clancy<br>Baron & Budd, P.C.<br>3102 Oak Lawn Ave., Suite 1100<br>Dallas, TX 75219 | Plaintiff:  Benoit<br>Defendant: Ato Fina et al.<br>(Supported Plaintiff) | Exposure to benzene and benzene containing solvents in refineries and chemical plants | Closed | LAW-2005-020 | 2005-2007 |
| Ms. Denyse Clancy<br>Baron & Budd, P.C.<br>3102 Oak Lawn Ave., Suite 1100<br>Dallas, TX 75219 | Plaintiffs:  Stubbs & Wilkinson (two cases)<br>Defendants: Radiator Specialty Company et al.<br>(Supported Plaintiff) | Exposure to benzene & benzene-containing solvents- refineries, chemical plants<br>Deposed by Defendants 3/29/06 and 4/25/06 | Negotiated Settlement | LAW-2005-021<br>A-030272C<br>BAR-2006-001<br>128th Judicial District Court, Orange County, TX | 2005-2007 |

| ATTORNEY/LAW FIRM | CASE (Plaintiff and Defendant) & Role | SUBJECT | DECISION | Project #/Case # | TIMEFRAME |
|---|---|---|---|---|---|
| Mr. Thomas E. Schwartz<br>Holloran White & Schwartz LLP<br>2000 S. 8th Street<br>St. Louis, Missouri 63104 | Plaintiff:  Ursula Michelle Creaghan and Daniel Aaron Creaghan as surviving children of Steven Francis Creaghan<br>Defendant: Superior Solvents & Chemicals, Inc.; Transchemical Inc., Ashland, Inc., Chemisphere Corp., Reichhold, Inc. Akzo Nobel Coatings, Inc., Brenntag Mid-South, Inc., Eastman Chemical Co., and Shell Oil Company (Supported Plaintiff) | Benzene exposure from paint manufacturing<br><br>Deposed by Defendant on 8/29/2006 | Negotiated Settlement 9/2006 | LAW-2005-022<br>042-07417 | 2005-2007 |
| Mr. Lon Walters<br>The Walters Law Firm<br>The Oldham Building<br>105 East 5th Street, Suite 401<br>Kansas City, MO  64106 | Plaintiff: Detel<br>Defendant: BP Corporation North America, Inc., and BP Products North America, Inc.<br>(Supported Plaintiff) | Benzene exposure<br>Deposed by Defendant on 9/11/2006 | Negotiated Settlement 10/18/2006 | WAL-06-001<br>04CV207637<br>Circuit Court of Jackson County, Independence, MO | 2005-2006 |
| Ms. Denyse Clancy<br>Baron & Budd, P.C.<br>3102 Oak Lawn Ave., Suite 1100<br>Dallas, TX 75219 | Plaintiffs:  Wilkinson (two cases)<br>Defendants: Radiator Specialty Company et al.<br>(Supported Plaintiff) | Exposure to benzene & benzene-containing solvents in refineries and chemical plants<br>Deposed  3/29/06 & 4/25/06 | Negotiated Settlement | BAR-2006-001<br>A-030272C | 2006-2007 |
| Mr. R. Dean Hartley<br>Hartley & O'Brien, P.L.L.C.<br>The Wagner Building<br>2001 Main Street, Suite 600<br>Wheeling, WV  26003 | Plaintiff:  Richard C. Smith and Vickie Smith<br>Defendants:  Sal Chemical Company, Inc., Chemical Solvents, Inc., and United States Can Company<br>(Supported Plaintiff) | Organic Chemical Exposure<br>Deposed by Defendants 02/06/2007 | Negotiated Settlement 06/2007 | HAR-2006-002<br>05-C-211 AMR<br>Circuit Court of Brooke County, WV | 2006-2007 |
| Ms. Denyse Clancy<br>Baron & Budd, P.C.<br>3102 Oak Lawn Ave., Suite 1100<br>Dallas, TX 75219 | Plaintiffs:  Troy Lucas<br>Defendants: Diamond Shamrock, Marathon, U.S. Steel, WD-40, Radiator Specialty, ConocoPhillips and Occidental Chemical<br>(Supported Plaintiff) | Exposure to benzene and benzene containing solvents while working for Diamond Shamrock | Closed | BAR-2006-002<br>35,311<br>23rd Judicial District Court, Brazoria County, TX | 2006-2007 |
| Ms. Denyse Clancy<br>Baron & Budd, P.C.<br>3102 Oak Lawn Ave., Suite 1100<br>Dallas, TX 75219 | Plaintiffs:  Donna Cashiola, Page<br>Defendants: American Petroleum Institute, Inc. et al.<br>(Supported Plaintiff) | Exposure<br>Deposed by Defendant 9/22/2006 | Decision in favor of Defendant | BAR-2006-005<br>04-00545<br>298th Judicial Court, Dallas, TX | 2006-2008 |
| Ms. Denyse Clancy<br>Baron & Budd, P.C.<br>3102 Oak Lawn Ave., Suite 1100<br>Dallas, TX 75219 | Plaintiff:  David Carpenter<br>Defendants:  Spray Products Corp. et al.<br>(Supported Plaintiff) | Benzene Exposure | 2007 | BAR-2006-006<br>2006L00673 | 2006-2007 |

| ATTORNEY/LAW FIRM | CASE (Plaintiff and Defendant) & Role | SUBJECT | DECISION | Project #/Case # | TIMEFRAME |
|---|---|---|---|---|---|
| Ms. Denyse Clancy<br>Baron & Budd, P.C.<br>3102 Oak Lawn Ave., Suite 1100<br>Dallas, TX 75219 | Plaintiffs:  Larry Koger (deceased) and Kim Koger<br>Defendants: Ashburn Industries et al.<br>(Supported Plaintiff) | Exposure to benzene and benzene containing solvents while working for EBBA Iron | Negotiated Settlement | BAR-2006-007<br>A050388-C<br>128th Judicial District Court, Orange County, TX | 2006-2007 |
| Mr. Kirk Claunch<br>Baron & Budd, P.C.<br>3102 Oak Lawn Ave., Suite 1100<br>Dallas, TX 75219 | Plaintiffs:  Bekkelund<br>Defendants: General Tire, Shell, Specialty Radiator<br>(Supported Plaintiff) | Exposure<br>Deposed by Defendant 3/13/2007 | Negotiated Settlement | BAR-2006-009<br>24038*BJ03<br>23rd Judicial District Court, Brazoria County, TX | 2006-2008 |
| Mr. Andrew DuPont<br>Locks Law Firm<br>1500 Walnut Street, 20th Floor<br>Philadelphia, PA 19102 | Plaintiff:  Kirk Jenkins<br>Defendants:<br>(Supported Plaintiff) | Benzene Exposure | Negotiated Settlement 2008 | LOC-2006-001 | 2006-2008 |
| Mr. Bradley Oldaker<br>Bailey, Stultz, Oldaker & Green<br>P.O. Drawer 1310<br>Weston, West Virginia 26452 | Plaintiffs:  William K. Stern et al.<br>Defendants:  Chemtal Incorporated et al.<br>(Supported Plaintiff) | Exposure to Polyacrylamide Flocculant with Residual Acrylamide Monomer. | - | OLD-2007-001<br>53-C-49M | 2004 |
| Mr. Lon Walters<br>The Walters Law Firm<br>The Oldham Building<br>105 East 5th Street, Suite 401<br>Kansas City, MO  64106 | Plaintiff:  Sean Reed<br>Defendants:  B.P. Corporation North America, Inc., and BP Products North America, Inc. et al.<br>(Supported Plaintiff) | Benzene Exposure | Negotiated Settlement | WAL-2007-001<br>04CV-209341 | 2007 |
| Mr. John Hughes<br>The Law Offices of John J. Hughes<br>1200 Gough Street, Suite 1<br>San Francisco, CA 94109 | Plaintiff:  Dean<br>Defendants:  OSG<br>(Supported Plaintiff) | Benzene Exposure | Negotiated Settlement 04/2008 | HUG-2007-001<br>CGC-04-430986 | 2007-2008 |
| Mr. Jim Waldenberger<br>Kline & Specter<br>The Nineteenth Floor<br>1525 Locust Street<br>Philadelphia, PN 19102 | Plaintiff:  Karen Horvat, Estate of Andrew J. Horvat, Deceased, et al.<br>Defendants:  Crane Oil Company et al.<br>(Supported Plaintiff) | Benzene Exposure | Negotiated Settlement 01/2012 | WAL-2007-001<br>GLO-000497-07 | 2007-2012 |
| Mr. J. Keith Hyde<br>Ms. D'Juana Parks<br>Provost & Umphrey, L.L.P.<br>490 Park Street<br>P.O. Box 4905<br>Beaumont, TX 77704 | Plaintiff: Jan Goss et al.<br>Defendant:  Schering-Plough Corp.<br>(Supported Plaintiff) | Benzene Exposure | Negotiated Settlement 04/2008 | PAR-2007-001<br>2006-232 | 2007-2008 |

| ATTORNEY/LAW FIRM | CASE (Plaintiff and Defendant) & Role | SUBJECT | DECISION | Project #/Case # | TIMEFRAME |
|---|---|---|---|---|---|
| Bradley R. Oldaker<br>Bailey, Stultz, Oldaker & Greene<br>P.O. Drawer 1310<br>Weston, West Virginia 26452 | Plaintiff:  Estate of Darren Patrick Brake<br>Defendant:  TKS Contracting<br>(Supported Plaintiff) | Wrongful Death<br>Forklift Accident | Negotiated<br>Settlement<br>02/2008 | OLD-2007-002<br>07-C-155 | 2007-2008 |
| Mr. John Langdoc<br>Baron & Bud<br>Baron & Budd, P.C.<br>3102 Oak Lawn Ave., Suite 1100<br>Dallas, TX 75219 | Plaintiff:  Edward Paul Wick<br>Defendants: 3M Company et al.<br>(Supported Plaintiff) | Asbestos | Negotiated<br>Settlement<br>02/2009 | BAR-2007-004<br>0512-2989 | 2007-2009 |
| Mr. Lon Walters<br>The Walters Law Firm<br>The Oldham Building<br>105 East 5th Street, Suite 401<br>Kansas City, MO  64106 | Plaintiff:  Paul Hedrick & Joyce Hedrick<br>Defendant:  BP Corporation North America, Inc.,<br>et al<br>(Supported Plaintiff) | Benzene Exposure | Negotiated<br>Settlement | LON-2007-002<br>04CV-209360 | 2007 |
| Mr. Lon Walters<br>The Walters Law Firm<br>The Oldham Building<br>105 East 5th Street, Suite 401<br>Kansas City, MO  64106 | Plaintiff:  Barbara Behymer, individually and as<br>Plaintiff Ad Litem for Richard Behymer, deceased<br>Defendant:  B.P. et al.<br>(Supported Plaintiff) | Benzene Exposure | Negotiated<br>Settlement<br>03/07/2008 | LON-2007-003 | 2007-2008 |
| Mr. Chuck Gordon<br>Hubbell Peak O'Neal Napier &<br>Leach Law Firm<br>Union Station<br>30 W. Pershing Rd., Suite 350<br>Kansas City, MO 64108 | Plaintiff:  Robert L. Almaguer<br>Defendant:  The Burlington Northern & Santa Fe<br>Railway Company<br>(Supported Plaintiff) | Railroad Worker PAH<br>Exposure | Negotiated<br>Settlement<br>08/16/2008 | HUB-2007-001<br>052-10081 | 2007-2008 |
| Mr. Gregory A. Lofstead<br>Richardson, Patrick, Westbrook &<br>Brickman, LLC<br>174 East Bay Street<br>Charleston SC 29401 | Plaintiff:  Dennie Polk<br>Defendant: Brooks Run Coal Company et al.<br>(Supported Plaintiff) | Silicosis | Negotiated<br>Settlement<br>01/2008 | RPWB-2007-001<br>04-C-650 | 2007-2008 |
| Mr. Gregory A. Lofstead<br>Richardson, Patrick, Westbrook &<br>Brickman, LLC<br>174 East Bay Street<br>Charleston SC 29401 | Plaintiff:  Ricky Prince<br>Defendant:  Eastern Associated Coal Corp. et al.<br>(Supported Plaintiff) | Silicosis | Negotiated<br>Settlement<br>05/2008 | RPWB-2007-002<br>04-C-289 | 2007-2008 |
| Mr. James Zury<br>The Law Offices of James C. Zury<br>450 Alkyre Run Drive, Suite 120<br>Westerville, OH 43082 | Defendant:  Ohio Builders, Inc. and Mr. David B.<br>Holbert, President<br>Plaintiff: Rick and Karen Upchurch<br>(Supported Defendant) | Mold Contamination | Negotiated<br>Settlement<br>01/2008 | SUR-07-001 | 2007-2008 |

| ATTORNEY/LAW FIRM | CASE (Plaintiff and Defendant) & Role | SUBJECT | DECISION | Project #/Case # | TIMEFRAME |
|---|---|---|---|---|---|
| Mr. Thomas E. Schwartz<br>Holloran White & Schwartz LLP<br>2000 S. 8th Street<br>St. Louis, Missouri 63104 | Plaintiff: Paula Dangerfield<br>Defendant: BP Corp. North America, Inc. et al.<br>(Supported Plaintiff) | Benzene Exposure | Negotiated Settlement 2014 | SCH-07-001<br>Case #: 08-L-1032 | 2007-2014 |
| Mr. James Billings<br>Zacks Law Firm<br>33 S. James Road<br>Columbus, OH 43213 | Plaintiff: Joseph Pingue<br>Defendant: Able Roofing<br>(Supported Defendant) | Roofing/Water Infiltration | Decision in Favor of Plaintiff | ZAC-08-001 | 2008 |
| Mr. Thomas E. Schwartz<br>Holloran White & Schwartz LLP<br>2000 S. 8th Street<br>St. Louis, Missouri 63104 | Plaintiff: Tricia Mary Iraci and the Estate of Giacomo Iraci<br>Defendants: Heritage-Crystal Clean, LLC, Superior Solvents & Chemicals, Inc., Citgo Petroleum Corporation, Sunoco, Inc., The Valvoline Company and 3M Company<br>(Supporting Plaintiff) | Benzene Exposure<br>Deposed by Defendants 5/04/2011 | - | SCH-2008-001<br>Case No.: 05 L 7528<br>Circuit Court of Cook County Illinois County Department, Law Division | 2008 |
| Mr. Thomas E. Schwartz<br>Holloran White & Schwartz LLP<br>2000 S. 8th Street<br>St. Louis, Missouri 63104 | Plaintiff: Tomas Fields<br>Defendant: The Alton & Southern Railway Company<br>(Supported Plaintiff) | Railroad Diesel and Benzene Exposure<br>Deposed by Defendants 3/16/2010 | Negotiated Settlement 8/2010 | SCH-2008-003<br>Cause: 06L 308<br>Circuit Court – St. Clair County, IL | 2008-2010 |
| Mr. R. Dean Hartley<br>Hartley & O'Brien, P.L.L.C.<br>The Wagner Building<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | Plaintiff: Elmer B. Haymond and Norma Haymond<br>Defendants: Moore North American, Inc. et al.<br>(Supported Plaintiff) | Organic Chemical Exposure | Negotiated Settlement | HAR-2008-001<br>04-C-211<br>Circuit Court of Marshall County, WV | 2008 |
| Mr. R. Dean Hartley<br>Hartley & O'Brien, P.L.L.C.<br>The Wagner Building<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | Plaintiff: Daniel Emery<br>Defendants:<br>(Supporting Plaintiff) | Benzene Exposure<br>Deposed by Defendants 7/21/2010 | Negotiated Settlement | HAR-2008-002 | 2008 |
| Mr. Karl Novak<br>Richardson, Patrick, Westbrook & Brickman, LLC<br>174 East Bay Street<br>Charleston SC 29401 | Plaintiff: Kent Herzog<br>Defendants:<br>(Supported Plaintiff) | Benzene Exposure | Negotiated Settlement 02/2010 | RPWB-2008-001 | 2008-2010 |
| Mr. Robert Black<br>Heard, Robins, Cloud & Lubel, LLP<br>3800 Buffalo Speedway, 5th Floor<br>Houston, Texas 77098 | Plaintiff: Walter Mairose, Individually and as Executor of the Estate of Mae I. Mairose et al.<br>Defendants: The Dow Chemical Company et al.<br>(Supported Plaintiff) | Vinyl Chloride Exposure | Negotiated Settlement 08/2008 | HRCL-2008-001 | 2008 |

| ATTORNEY/LAW FIRM | CASE (Plaintiff and Defendant) & Role | SUBJECT | DECISION | Project #/Case # | TIMEFRAME |
|---|---|---|---|---|---|
| Mr. Keith Patton<br>Shrader & Associates<br>3900 Essex Lane, Suite 390<br>Houston, TX 77027 | Plaintiff:  John D. Ward<br>Defendants: Citizens Gas & Coke Utility<br>(Supported Plaintiff) | Benzene Exposure | Negotiated Settlement 05/2008 | SCHM-08-001<br>49D03-0701-CT-002020 | 2008 |
| Mr. Gene Egdorf<br>The Lanier Law Firm<br>6810 FM - 1960 West<br>Houston, Texas 77069 | Plaintiff:  Judy A. Bates/Loren G. Bates, Deceased<br>Defendants:  Shintech, Inc. et al.<br>(Supported Plaintiff) | Vinyl Chloride Exposure | Negotiated Settlement 2008 | LAN-08-001<br>06-0944-CV-W-GAF | 2008-2008 |
| Mr. Zach Zatezalo<br>Bordas & Bordas, PLLC<br>1358 National Road<br>Wheeling, West Virginia 26003 | Plaintiff:  Joe Charlton<br>Defendants: Wheeling-Pittsburgh Steel Corp.<br>(Supported Plaintiff) | Coke Oven Gases and Heat Exposure<br>Deposed by Defendants 05/10/2011 | Negotiated Settlement 2012 | BOR-08-003<br>Claim#: 2006-204793 | 2008-2012 |
| Mr. Andrew J. DuPont<br>Locks Law Firm<br>The Curtis Center<br>601 Walnut Street, Suite 720 East<br>170 South Independence Mall West<br>Philadelphia, Pennsylvania 19106 | Plaintiff:  Mr. Michael Cardello<br>Defendant:  CRC Industries, Inc. et al.<br>(Supporting Plaintiff) | Benzene Exposure | - | GD-05-029307<br>OC-08-001 | 2008 |
| Mr. Robert Black<br>Heard, Robins, Cloud & Lubel, LLP<br>3800 Buffalo Speedway, 5th Floor<br>Houston, Texas 77098 | Plaintiff:  Mr. Robert B. Oakley<br>Defendants:  Air Products and Chemicals et al.<br>11/25/2008 - Defendants motion to exclude Petty testimony denied.<br>(Supported Plaintiff) | Benzene Exposure | Negotiated Settlement 12/2008 | HRCL-08-002<br>2:07-CV-00351 | 2008 |
| Mr. Robert Black<br>Heard, Robins, Cloud & Lubel, LLP<br>3800 Buffalo Speedway, 5th Floor<br>Houston, Texas 77098 | Plaintiff:  Mr. Gerald Diaz and Deborah Diaz<br>Defendants:  E.I. DuPont de Nemours & Co.<br>(Supported Plaintiff) | Benzene Exposure | Negotiated Settlement 8/2012 | HRCL-08-003<br>A-070037DC | 2008-2012 |
| Mr. R. Dean Hartley<br>Hartley & O'Brien, P.L.L.C.<br>The Wagner Building<br>2001 Main Street, Suite 600<br>Wheeling, WV  26003 | Plaintiff:  Mr. Gordon<br>Defendants:  Texaco<br>(Supported Plaintiff) | Benzene Exposure<br>Deposed by Defendants 6/28/2011 | Negotiated Settlement 08/2011 | HAR-08-005 | 2008-2011 |
| Mr. Keith Patton<br>Shrader & Associates<br>3900 Essex Lane, Suite 390<br>Houston, TX 77027 | Plaintiff:  Mr. Raul Zendejas et al.<br>Defendants:  Shell Oil Company et al.<br>(Supported Plaintiff)<br>11/9-10/2009 Trial Testimony | Benzene Exposure<br>Deposed by Defendants 9/23/2009 | Decision in Favor of Defendants 11/19/2009 | SCHM-08-002<br>CV-2007-005399 | 2008-2009 |

| ATTORNEY/LAW FIRM | CASE (Plaintiff and Defendant) & Role | SUBJECT | DECISION | Project #/Case # | TIMEFRAME |
|---|---|---|---|---|---|
| Mr. R. Dean Hartley<br>Hartley & O'Brien, P.L.L.C.<br>The Wagner Building<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | Plaintiff: Mr. Mallory<br>Defendants: The Goodyear Tire & Rubber Co. et al.<br>(Supported Plaintiff) | Benzene Exposure<br>Deposed by Defendants 10/21/2009 | Negotiated Settlement 2010 | HAR-08-006<br>2007-11-8033 | 2008-2010 |
| Mr. Raphael Metzger<br>Metzger Law Group<br>401 E. Ocean Blvd., Suite 800<br>Long Beach, CA 90802 | Plaintiff: Reese<br>Defendant: Gans Ink, etc. et al.<br>(Supported Plaintiff) | Benzene Exposure<br>Deposed by Defendant 7/7/2009 | Negotiated Settlement 05/2010 | MET-08-001<br>BC332936 | 2008-2010 |
| Mr. Guy Bucci<br>Bucci, Bailey & Javins<br>213 Hale Street<br>Charleston, WV 25301 | Plaintiff: Michael Schmidt<br>Defendant: Bayer Corporation et al.<br>7/28/2008 2nd Amended Complaint Filed | TDI Exposure<br>Deposed by Defendant 02/03/2010 and 06/03/2010 | Negotiated Settlement 09/2012 | BUC-07-001<br>08-C-121-K | 2007-2012 |
| Mr. Thomas E. Schwartz<br>Holloran White & Schwartz LLP<br>2000 S. 8th Street<br>St. Louis, Missouri 63104 | Plaintiff: Suzanne Schaefer, Individually and as Special Administrator of the Estate of Richard D. Schaefer, Deceased<br>Defendant: The Premcor Refining Group, Inc.<br>(Supporting Plaintiff) | Benzene Exposure | - | SCH-08-005<br>06 L 578 | 2008 |
| Ms. Kelly McMeekin<br>Paul & Hanley<br>1608 Fourth Street, Suite 300<br>Berkeley, CA 94710 | Plaintiff: Erica Murray<br>Defendant: Chevron et al.<br>(Supported Plaintiff) | Benzene Exposure<br>Deposed by Defendants 10/28-29/2009 | Closed 2010 | PAU-08-001 | 2008-2010 |
| Mr. Michael P. Giertz<br>Hartley & O'Brien, PLLC<br>The Wagner Building<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | Plaintiff: Douglas E. Fedor<br>Defendant: Norfolk Southern Railway Co.<br>(Supported Plaintiff) | Benzene Exposure | Negotiated Settlement 11/2008 | HAR-08-007<br>CV-08-652069 | 2008 |
| Mr. Robert Black<br>Heard, Robins, Cloud & Lubel, LLP<br>3800 Buffalo Speedway, 5th Floor<br>Houston, Texas 77098 | Plaintiff: William Clark, Deceased<br>Defendant: E.I. DuPont de Nemours and Company, et al.<br>(Supported Plaintiff) | Benzene Exposure | Negotiated Settlement 7/2010 | HRCL-08-004<br>07-2-27647-5SEA | 2008 |
| Mr. R. Dean Hartley<br>Hartley & O'Brien, P.L.L.C.<br>The Wagner Building<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | Plaintiffs: Christopher R. Scearce and Angela W. Scearce, his wife<br>Defendants: The Sherwin-Williams Co. et al.<br>(Supporting Plaintiff) | Benzene Exposure<br>Testified before the North Carolina Industrial Commission 8/11/10<br>Deposed by Defense 10/28/2010 | Negotiated Settlement | HAR-08-004<br>No: 08-CVS420 | 2008 |

| ATTORNEY/LAW FIRM | CASE (Plaintiff and Defendant) & Role | SUBJECT | DECISION | Project #/Case # | TIMEFRAME |
|---|---|---|---|---|---|
| Mr. Keith Patton<br>Shrader & Associates<br>3900 Essex Lane, Suite 390<br>Houston, TX 77027 | Plaintiff:  Jimmie Wayne Tanner, Deceased<br>Defendant:  ExxonMobil Corporation et al.<br>(Supporting Plaintiff) | Benzene Exposure | - | SHR-09-001<br>01-16849-001 | 2009 |
| Mr. Guy Bucci<br>Bucci, Bailey & Javins<br>213 Hale Street<br>Charleston, WV 25301 | Plaintiff:  Carman<br>Defendant:  Bayer Corporation et al.<br>(Supported Plaintiff) | TDI Exposure<br>Deposed by<br>Defendants<br>02/03/2010 | Negotiated<br>Settlement<br>08/2010 | No.: 08-C-269K<br>BUC-09-001 | 2009-2010 |
| Ms. Denyse Clancy<br>Baron & Budd, P.C.<br>3102 Oak Lawn Ave., Suite 1100<br>Dallas, TX 75219 | Plaintiff:  Michael Malcontento<br>Defendant:<br>(Supported Plaintiff) | Asbestos Exposure | Negotiated<br>Settlement<br>2010 | BAR-009-002 | 2009-2010 |
| Mr. Keith Patton<br>Shrader & Associates<br>3900 Essex Lane, Suite 390<br>Houston, TX 77027 | Plaintiff:  James Way<br>Defendant:<br>(Supported Plaintiff) | Benzene Exposure | Negotiated<br>Settlement<br>2010 | SHR-09-002 | 2009-2010 |
| Mr. Robert Black<br>Heard, Robins, Cloud & Lubel, LLP<br>3800 Buffalo Speedway, 5th Floor<br>Houston, Texas 77098 | Plaintiff:  Lewis E. Knapper<br>Defendant:  Safety Kleen Systems, Inc. et al.<br>(Supported Plaintiff)<br>11/16/2009 - Defendants motion to exclude Petty testimony denied. | Benzene Exposure<br>Deposed by<br>Defendant<br>07/16/2009 | Negotiated<br>Settlement<br>02/2010 | HRCL-09-001<br>Civil Action No:<br>9:08-cv-0084 | 2009-2010 |
| Mr. Robert Black<br>Heard, Robins, Cloud & Lubel, LLP<br>3800 Buffalo Speedway, 5th Floor<br>Houston, Texas 77098 | Plaintiff:  Wesley and Linda Smith<br>Defendant: E.I. DuPont de Nemours and Company, Inc.<br>(Supported Plaintiff) | Benzene Exposure | Negotiated<br>Settlement<br>6/2010 | HRCL-09-002 | 2009-2010 |
| Mr. Robert Black<br>Heard, Robins, Cloud & Lubel, LLP<br>3800 Buffalo Speedway, 5th Floor<br>Houston, Texas 77098 | Plaintiff:  Fred and Ruth Cantu<br>Defendant:  BP Amoco Chemical Company et al.<br>(Supported Plaintiff) | Benzene Exposure | Dismissed 2010 | HRCL-09-003 | 2009-2010 |
| Mr. Robert Black<br>Heard, Robins, Cloud & Lubel, LLP<br>3800 Buffalo Speedway, 5th Floor<br>Houston, Texas 77098 | Plaintiff:  Lemaire<br>Defendant:  Berryman Products, Inc. et al.<br>(Supported Plaintiff) | Benzene Exposure<br>Deposed by<br>Defendants<br>10/13/2009 | Negotiated<br>Settlement<br>10/31/2009 | HRCL-09-007 | 2009 |

| ATTORNEY/LAW FIRM | CASE (Plaintiff and Defendant) & Role | SUBJECT | DECISION | Project #/Case # | TIMEFRAME |
|---|---|---|---|---|---|
| Mr. Andrew DuPont<br>Locks Law Firm<br>1500 Walnut Street, 20th Floor<br>Philadelphia, PA 19102 | Plaintiff:  Ryan Glenn Davis and Evan Scott H. Davis, Executors of the Last Will and Testament of Ronald Davis, Deceased.<br>Defendants:  Sunoco, Inc. (R&M) f/k/a Sun Company, Inc., Radiator Specialty Company, United States Steel Corp., Insilco Technologies, Inc., Eastman Kodak Co., The Sherwin-Williams Co., et al.<br>(Supported Plaintiff) | Benzene Exposure | Negotiated Settlement 2011 | LOC-2009-002<br>No. 01835 | 2009-2011 |
| Mr. Andrew DuPont<br>Locks Law Firm<br>The Curtis Center<br>601 Walnut Street, Suite 720 East<br>Philadelphia, Pennsylvania 19106 | Plaintiff:  Richard Ascani<br>Defendant:  E.I. du Pont De Nemours & Co. et al.<br>(Supported Plaintiff) | Benzene Exposure | Negotiated Settlement 2010 | LOC-09-003 | 2009-2010 |
| Mr. Andrew DuPont<br>Locks Law Firm<br>The Curtis Center<br>601 Walnut Street, Suite 720 East<br>Philadelphia, Pennsylvania 19106 | Plaintiff:  Anthony Grandpre<br>Defendant:  PPG Industries, Inc. et al.<br>(Supported Plaintiff) | Benzene Exposure | Negotiated Settlement 2010 | No.: 04-418<br>LOC-09-004 | 2009-2010 |
| Ms. Denyse Clancy<br>Baron & Budd, P.C.<br>3102 Oak Lawn Ave., Suite 1100<br>Dallas, TX 75219 | Plaintiff:  John Juliano<br>Defendant:<br>(Supported Plaintiff) | Asbestos Exposure | Negotiated Settlement 2012 | BAR-09-003 | 2009-2012 |
| Ms. Denyse Clancy<br>Baron & Budd, P.C.<br>3102 Oak Lawn Ave., Suite 1100<br>Dallas, TX 75219 | Plaintiff:  Leroy Thompson<br>Defendant:<br>(Supported Plaintiff) | Asbestos Exposure | Negotiated Settlement 2009 | BAR-09-004 | 2009 |
| Mr. Robert Black<br>Heard, Robins, Cloud & Lubel, LLP<br>3800 Buffalo Speedway, 5th Floor<br>Houston, Texas 77098 | Plaintiff:  Stevenson<br>Defendant:  Bayer Corp et al.<br>(Supported Plaintiff) | Benzene Exposure | Negotiated Settlement 02/2010 | HRCL-09-008<br>No.: A-040211-C | 2009 |
| Ms. Denyse Clancy<br>Baron & Budd, P.C.<br>3102 Oak Lawn Ave., Suite 1100<br>Dallas, TX 75219 | Plaintiff:  Stephen Kolar<br>Defendant:<br>(Supported Plaintiff) | Asbestos Exposure | Negotiated Settlement 2010 | BAR-09-005 | 2009-2010 |
| Ms. Denyse Clancy<br>Baron & Budd, P.C.<br>3102 Oak Lawn Ave., Suite 1100<br>Dallas, TX 75219 | Plaintiff:  Goodhart<br>Defendant:<br>(Supported Plaintiff) | Asbestos Exposure | Negotiated Settlement 03/2010 | BAR-2009-006 | 2009-2010 |

| ATTORNEY/LAW FIRM | CASE (Plaintiff and Defendant) & Role | SUBJECT | DECISION | Project #/Case # | TIMEFRAME |
|---|---|---|---|---|---|
| Mr. R. Dean Hartley<br>Hartley & O'Brien, P.L.L.C.<br>The Wagner Building<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | Plaintiffs: Ashworth<br>Defendants: The Goodyear Tire & Rubber Company et al.<br>(Supported Plaintiff) | Benzene Exposure | Negotiated Settlement May 2010 | HAR-09-001<br>No: 2008-10-7361 | 2009-2010 |
| Mr. R. Dean Hartley<br>Hartley & O'Brien, P.L.L.C.<br>The Wagner Building<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | Plaintiffs: Hord<br>Defendants: The Goodyear Tire & Rubber Company et al.<br>(Supported Plaintiff) | Benzene Exposure<br>Deposed by Defendants<br>07/07/2010 | Negotiated Settlement 12/2010 | HAR-09-001<br>No: 2008-10-7361 | 2009-2010 |
| Mr. Ted Gianaris<br>Simmons Attorneys At Law<br>707 Berkshire Blvd.<br>P.O. Box 521<br>East Alton, IL 62024 | Plaintiffs: Tristan Tolloty, a minor, by his next friends and parents, Brian Tolloty and Jessica Tolloty<br>Defendants: Republic Services, Inc. Republic Services of Ohio, II, LLC, Waste Management, Inc., and Waste Management of Ohio, Inc.<br>(Supported Plaintiff) | Benzene Exposure | Resolved 7/2012 | SIM-09-001<br>No: BC 416990 | 2009-2012 |
| Mr. Andrew DuPont<br>Locks Law Firm<br>1500 Walnut Street, 20th Floor<br>Philadelphia, PA 19102 | Plaintiff: Ken Roberts<br>Defendant:<br>(Supported Plaintiff) | Benzene Exposure | Negotiated Settlement 3/2012 | LOC-09-005 | 2009-2012 |
| Mr. Greg Lofstead<br>RPW&B, LLC<br>1017 Chuck Dawley Blvd.<br>Mt. Pleasant, SC 29464 | Plaintiff: Clarence Dorsey<br>Defendant: Copperas Coal Corp. et al.<br>(Supported Plaintiff) | Silica Dust Exposure<br>Deposed by Defendants<br>09/10/2010 | Negotiated Settlement 9/10/2010 | RPWB-10-001<br>No: 09-C-36 | 2010-2010 |
| Mr. Raphael Metzger<br>Metzger Law Group<br>401 E. Ocean Blvd., Suite 800<br>Long Beach, CA 90802 | Plaintiff: William Head and Laura Hammond<br>Defendant: Chevron Corp., et al.<br>(Supported Plaintiff) | Benzene Exposure<br>Deposed by Defendants 5/27/2010<br>Testified in Trial 01/26/2011 | Decision in Favor of Defendant 2/2011 | MET-10-001<br>No. BC 358265 | 2010-2011 |
| Mr. Robert Black<br>Heard Robins Cloud & Black<br>9 Greenway Plaza, Suite 2300<br>Houston, Texas 77046 | Plaintiff: Patricia A. McClurg, Individually and as the Representative of the Estate of Duard Wayne McClurg, Deceased and Terena McClurg<br>Defendants: Ingram Barge Company et al.<br>(Supported Plaintiff) | Benzene Exposure | Negotiated Settlement 11/2010 | HRCB-10-002 | 2010 |
| Mr. Andrew DuPont<br>Locks Law Firm<br>1500 Walnut Street, 20th Floor<br>Philadelphia, PA 19102 | Plaintiff: John J. Mull, III et al.<br>Defendant: Sherwin Williams et al.<br>(Supported Plaintiff) | Benzene Exposure<br>Deposed by Defendants<br>03/17/2011 | Negotiated Settlement 5/17/2011 | LOC-10-001<br>No: CAM-L-884-07 | 2010-2011 |

| ATTORNEY/LAW FIRM | CASE (Plaintiff and Defendant) & Role | SUBJECT | DECISION | Project #/Case # | TIMEFRAME |
|---|---|---|---|---|---|
| Mr. Keith Patton<br>Shrader & Associates, L.L.P.<br>3900 Essex Lane, Suite 390<br>Houston, TX 77027 | Plaintiff: Estate of Rick D. Lewis<br>Defendant: Rebel Oil Co., et al.<br>(Supported Plaintiff) | Benzene Exposure<br>Testified in Trial<br>09/27-28/2011 | Decision in Favor of Plaintiff 10/2011<br>Decision Confirmed by the Supreme Court of Nevada 12/16/2014 | SHR-10-001<br>No: A566869 | 2010-2011 |
| Mr. Darren Brown<br>Provost Umphrey Law Firm, LLP<br>490 Park Street<br>Beaumont, Texas 77701 | Plaintiff: Monte McWilliams<br>Defendants: Exxon Mobil Corporation et al.<br>(Supported Plaintiff) | Benzene Exposure | Decision in Favor of Plaintiff 02/2012 | PRO-10-001 | 2010-2012 |
| Mr. Keith Patton<br>Shrader & Associates, L.L.P.<br>3900 Essex Lane, Suite 390<br>Houston, TX 77027 | Plaintiff: Richard Czuprynski<br>Defendants:<br>(Supporting Plaintiff) | Deposed by Defendants<br>11/29/2011 | Dismissed | SHR-11-001 | 2011-2012 |
| Mr. Greg Coolidge<br>Metzger Law Group<br>401 E. Ocean Blvd., Ste. 800<br>Long Beach, CA 90802 | Plaintiff: Steven Billing<br>Defendants: Azko Nobel Paints, LLC et al.<br>(Supported Plaintiff) | Benzene Exposure | Negotiated Settlement 01/2012 | MET-11-001 | 2011-2012 |
| Mr. Brian Madden<br>Wagstaff & Cartmell, LLP<br>4740 Grand Avenue, Suite 300<br>Kansas City, MO 64112 | Plaintiff: Charles Ross<br>Defendants: Chevron et al.<br>(Supported Plaintiff) | Benzene Exposure<br>Deposed by Defendants<br>04/24/2012 | Negotiated Settlement 03/2012 | WAG-11-001 | 2011-2012 |
| Mr. Keith Hyde<br>Provost Humphrey<br>P.O. Box 4905<br>Beaumont, Texas 77704 | Plaintiff: Jo Beth Allen and Lisa Wolfe, Surviving Children of Joe Allen, Deceased<br>Defendants: Texaco, Inc., et al<br>(Supported Plaintiff) | Benzene Exposure | Negotiated Settlement 03/2012 | PRO-11-001<br>Cause No. B-186,652 | 2011-2012 |
| Ms. Jo Anna Pollock<br>Simmons Attorneys At Law<br>707 Berkshire Blvd.<br>P.O. Box 521<br>East Alton, IL 62024 | Plaintiff: City of Roxana<br>Defendants: Shell Oil Co. et al.<br>(Supporting Plaintiff) | Benzene Exposure<br>Deposed by Defendants<br>11/05/2015 | Negotiated Settlement 2016 | SIM-11-001<br>3:12-cv-00336 GDM-PMF | 2011-2016 |
| Mr. Brad Oldaker<br>Bailey, Stultz, Oldaker & Greene<br>122 Court Avenue<br>Weston, WV 26452 | Plaintiff: Ralph E. Taylor<br>Defendants: E.I. Du Pont & Co. et al.<br>(Supported Plaintiff) | Safety (Scaffold Incident) | Negotiated Settlement 09/2012 | OLD-11-001<br>11-C-1713 | 2011-2012 |

| ATTORNEY/LAW FIRM | CASE (Plaintiff and Defendant) & Role | SUBJECT | DECISION | Project #/Case # | TIMEFRAME |
|---|---|---|---|---|---|
| R. Dean Hartley<br>Hartley & O'Brien, PLLC<br>The Wagner Building<br>2001 Main Street, Suite 600<br>Wheeling, WV  26003 | Plaintiff:  Michael T. Gunto<br>Defendants:  PPG<br>(Supported Plaintiff) | Benzene Exposure | Negotiated Settlement 03/2013 | HAR-11-001 | 2011-2013 |
| Mr. Gary L. Hall<br>Smith, Rolfes & Skavdahl Co., LPA<br>600 Vine Street, Suite 2600<br>Cincinnati, OH 45202 | Plaintiff:  Rex A. Absher and Cosetta Absher<br>Defendants:  State Auto Insurance Company of Ohio<br>(Supported Insurance Company) | Formaldehyde Exposure<br>Deposed by Plaintiffs 02/09/2012 | Decision in Favor of Plaintiff | STE-12-001<br>10-OC-908 | 2011-2012 |
| Dr. Herschel L. Hobson<br>Hobson & Bradley<br>Attorneys At Law<br>2190 Harrison<br>Beaumont, TX 77701 | Plaintiffs:  William P. Hite<br>Defendants:  Apex Oil Company, Inc. et al.<br>(Supported Plaintiff) | Benzene Exposure<br>Deposed by Defendants 04/02/2013 | Negotiated Settlement 2/2014 | HOB-11-001 | 2011-2014 |
| Mr. Ted Gianaris<br>Simmons Attorneys At Law<br>707 Berkshire Blvd.<br>P.O. Box 521<br>East Alton, IL 62024 | Plaintiffs:  James and Betty Cox<br>Defendants:  Shell Oil Co.<br>(Supported Plaintiff) | VOC Exposure | Resolved 2014 | SIM-12-001 | 2012-2014 |
| Mr. Keith Hyde<br>Provost Humphrey<br>P.O. Box 4905<br>Beaumont, Texas 77704 | Plaintiffs: Claude W. Shute & Arthur Earl Holmes<br>Defendants: Citgo Petroleum Corporation et al.<br>(Supported Plaintiff) | Benzene Exposure | Negotiated Settlement 09/2012 | PRO-12-001 | 2012 |
| Mr. Andrew DuPont<br>Locks Law Firm<br>The Curtis Center<br>601 Walnut Street, Suite 720 East<br>170 South Independence Mall West<br>Philadelphia, Pennsylvania 19106 | Plaintiff:  Sondra Krem, Individually and as Executrix of the Estate of Joseph J. Krem<br>Defendants: BP Corporation North America, Inc. et al.<br>(Supported Plaintiff) | Benzene Exposure | Negotiated Settlement 11/2012 | LOC-12-001 | 2012 |
| Mr. Andrew J. Stern<br>Kline & Specter<br>1525 Locust Street<br>Philadelphia, PA 19102 | Plaintiff:  Ruben Grigoryants<br>Defendants:  Safety-Kleen Corp. | Benzene Exposure | Negotiated Settlement 04/2016 | KLI-12-001<br>1:11-cv-00267-SJM | 2012-2016 |

| ATTORNEY/LAW FIRM | CASE (Plaintiff and Defendant) & Role | SUBJECT | DECISION | Project #/Case # | TIMEFRAME |
|---|---|---|---|---|---|
| Mr. Andrew DuPont<br>Locks Law Firm<br>The Curtis Center<br>601 Walnut Street, Suite 720 East<br>170 South Independence Mall West<br>Philadelphia, Pennsylvania 19106 | Plaintiff:  David Gerchman et al.<br>Defendants: Berryman Products, Inc.<br>(Supported Plaintiff) | Benzene Exposure<br>Deposed by<br>Defendants July 16,<br>2012. | Negotiated<br>Settlement<br>08/2012 | LOC-12-002<br>Case No. VC060106 | 2012-2012 |
| Mr. Thomas E. Schwartz<br>Holloran White & Schwartz LLP<br>2000 S. 8th Street<br>St. Louis, Missouri 63104 | Plaintiff: Mr. Larry Platt<br>Defendants: BASF Corporation, D&A Distributing,<br>Inc., E.I. DuPont de Nemours & Company, Link<br>Motor Supply Company, Inc., PPG Industries,<br>Inc., and the Sherwin Williams Company<br>(Supported Plaintiff) | Benzene Exposure | Negotiated<br>Settlement<br>02/2013 | SCH-12-001<br>10SL-CC01305 | 2012-2013 |
| Mr. Keith Hyde<br>Provost Humphrey<br>P.O. Box 4905<br>Beaumont, Texas 77704 | Plaintiffs: Bauer, Smallwood, & Washington<br>Defendants: Exxon Mobil Corporation et al.<br>(Supported Plaintiff) | Benzene Exposure<br>Deposed by<br>Defendants October<br>17, 2013 | Negotiated<br>Settlement<br>11/2013 | PRO-12-002 | 2012-2013 |
| Mr. Andrew DuPont<br>Locks Law Firm<br>1500 Walnut Street, 20th Floor<br>Philadelphia, PA 19102 | Plaintiff:  Andre Harvey<br>Defendants:  Sunoco, Inc. (R&M), et al. | Benzene Exposure | Negotiated<br>Settlement<br>01/20/2017 | LOC-12-003<br>No. 02430; 02471 | 2012-2017 |
| Mr. Brian E. Fritz<br>Saltz, Mongeluzzi, Barrett &<br>Bendesky, P.C.<br>One Liberty Place, 52nd Floor<br>Philadelphia, PA 19103 | Plaintiffs:  Jeanne Gans, Administratrix of the<br>Estate of George Gans, and in her own right<br>Defendants:  Sunoco, Inc., and Sunoco (R&M)<br>Inc.<br>(Supported Plaintiff) | Benzene Exposure | Negotiated<br>Settlement<br>3/2014 | SMBB-13-001 | 2013-2014 |
| Mr. Guy R. Bucci<br>Bucci Bailey & Javins LC<br>PO Box 3712<br>Charleston, WV 25337 | Plaintiff(s):  Potter<br>Defendants:  B & F Contracting et al. | Fall Protection | Negotiated<br>Settlement<br>5-2015 | BUC-13-002 | 2013-2015 |
| Mr. Guy R. Bucci<br>Bucci Law Firm<br>PO Box 3712<br>Charleston, WV 25337 | Plaintiff(s):  Muriel Thomas<br>Defendants:  Interiors Plus, LLC, a West Virginia<br>Limited Liability Company, CENTAUR Floor<br>Systems, LLC, ECORE International, Inc. a<br>Pennsylvania Corporation, and Russell Morrison<br>d/b/a/ Alpha Professional, vs. Bostic, Inc., Third-<br>Party Defendant | Exposure to MDI | WV Workers'<br>Compensation<br>Office of Judges<br>Decision of<br>Reversal in<br>Favor of Plaintiff<br>12/19/2014<br>Negotiated<br>Settlement<br>05/2016 | BUC-13-001 | 2013-2016 |

| ATTORNEY/LAW FIRM | CASE (Plaintiff and Defendant) & Role | SUBJECT | DECISION | Project #/Case # | TIMEFRAME |
|---|---|---|---|---|---|
| Mr. Brian E. Fritz<br>Saltz, Mongeluzzi, Barrett & Bendesky, P.C.<br>One Liberty Place, 52nd Floor<br>Philadelphia, PA 19103 | Plaintiffs:  John Coen et al.<br>Defendants: Carboline Co., RPM, et al.<br>(Supported Plaintiff) | Benzene Exposure | Negotiated Settlement 11/2013 | SMBB-13-002 | 2013 |
| Ms. Jo Anna Pollock<br>Simmons Attorneys At Law<br>707 Berkshire Blvd.<br>P.O. Box 521<br>East Alton, IL 62024 | Plaintiff:  Bridgeton Class Action<br>Defendants:  Bridgeton Landfill<br>(Supported Plaintiff) | Benzene Exposure<br>Deposed by Defendants<br>10/30/2013 | Negotiated Settlement 2013 | SIM-13-002 | 2013 |
| Mr. Douglas J. May<br>Travelers Staff Counsel<br>625 Eden Parkway, Suite 510<br>Cincinnati, OH 45202 | Plaintiff:  Arshot Investment<br>Defendant:  E.V. Bishoff<br>(Supported Defendant) | Brick Veneer Failure | Negotiated Settlement 2/2014 | TRA-13-001<br>12CV-10-12920 | 2013-2014 |
| Mr. John Vincent<br>Weston Hurd LLP<br>10 W. Broad St., Suite 400<br>Columbus, OH 43215 | Plaintiff:  Tutor Time 123 LLC<br>Defendants:  Air Force One, Inc.<br>(Supporting Defendant) | HVAC Failure | On-going | WES-13-001<br>Claim #: NR-CMM-6050718-110913-A | 2013 |
| Mr. Andrew DuPont<br>Locks Law Firm<br>1500 Walnut Street, 20th Floor<br>Philadelphia, PA 19102 | Plaintiff:  David Johnson<br>Defendants:  Armored Autogroup, Inc. d/b/a STP; Berryman Products, Inc.; CRC Industries, Inc., Loctite Corporation n/k/a Henkel Corporation; Illinois Tool Works, Inc., solely as successor-in-interest to Permatex, Inc.; Radiator Specialty Company; United States Steel Corporation, Safety-Kleen Corp., Safety-Kleen Systems, Inc., 3M Company; Texaco, Inc.; Chevron U.S.A., Inc., Individually and Successor in Interest to Texaco, Inc., Justice Brothers, Inc.; Genuine Parts Company; Henkel Corporation Individually and as Successor in Interest to Loctite Corporation and Henkel Loctite Corporation; Sunoco, Inc. (R&M); Volvo Cars, etc.<br>(Supported Plaintiff) | Benzene Exposure<br>Deposed by Defendants<br>3/21/2014; 4/8/2014; 4/24/2014 | Negotiated Settlement 6/2014<br>Re-opened 2016 and re-settled 9/2016 | LOC-13-001<br>No:  001641<br>A142485 In the Court of Appeal of the State of California, First Appellate District | 2013-2016 |
| Mr. Andrew DuPont<br>Locks Law Firm<br>1500 Walnut Street, 20th Floor<br>Philadelphia, PA 19102 | Plaintiff:  David Butler<br>Defendants:  Radiator Specialty Co. et al.<br>(Supported Plaintiff) | Benzene Exposure<br>Testified in Trial<br>7/29-30/2014 | Decision in Favor of Defense<br>8/8/2014 | LOC-13-001<br>No:  001641 | 2013-2014 |

| ATTORNEY/LAW FIRM | CASE (Plaintiff and Defendant) & Role | SUBJECT | DECISION | Project #/Case # | TIMEFRAME |
|---|---|---|---|---|---|
| Mr. Thomas E. Schwartz<br>Holloran White & Schwartz, LLP<br>2000 South 8th Street<br>St. Louis, MO 63104 | Plaintiffs:  Elroy Buyat<br>Defendants: Mallinkrodt et al.<br>(Supported Plaintiff) | Benzene Exposure | Negotiated Settlement 2014 | HOL-13-001 | 2013-2014 |
| Mr. Michael Prascik<br>Hartley & O'Brien, PLLC<br>The Wagner Building<br>2001 Main Street, Suite 600<br>Wheeling, WV  26003 | Plaintiff:  John A. McGreal<br>Defendants:  Ashland Inc. et al. | Benzene Exposure | Negotiated Settlement 2014 | HAR-13-001<br>11 L 563 | 2013-2014 |
| Mr. Andrew DuPont<br>Locks Law Firm<br>1500 Walnut Street, 20th Floor<br>Philadelphia, PA 19102 | Plaintiff:  Kleinschmit<br>Defendants:  U.S. Steel Corporation<br>(Supporting Plaintiff) | Benzene Exposure | Negotiated Settlement 06/2015 | LOC-14-001<br>1316-CV13192 | 2013-2015 |
| Mr. Mark R. Staun<br>The Segal Law Firm<br>810 Kanawha Boulevard, East<br>Charleston, West Virginia 25301 | Plaintiff:  Steve Ansell<br>Defendants: Exxon Mobil Corporation et al. | Benzene Exposure | Negotiated Settlement 2015 | SEG-13-001<br>13-C-119K | 2013-2015 |
| Mr. John Vincent<br>Weston Hurd LLP<br>10 W. Broad St., Suite 400<br>Columbus, OH 43215 | Plaintiff: Mercer Square, LLC<br>Defendants:  Preferred Real Estate | Fire Suppression System Failure | On-going | WES-14-001 | 2014 |
| Mr. Darren Brown<br>Provost Umphrey<br>490 Park Street<br>Beaumont, TX 77704 | Plaintiff(s):  Carl Nolan Smith<br>Defendants:  Fina/Total et al.<br>(Supported Plaintiff) | Benzene Exposure | Negotiated Settlement 10/2014 | PRO-14-001 | 2014 |
| Mr. Robert Black<br>Black Law, PC<br>The Lyric Centre<br>440 Louisiana, Suite 2400<br>Houston, Texas 77002 | Plaintiff(s):  Joseph Dwayne Meeks et al.<br>Defendants:  Berryman Products, Inc. et al. | Benzene Exposure | Negotiated Settlement 09/2015 | BLA-14-001<br>14-CV-1044 | 2014-2015 |
| Mr. Scott R. Frieling<br>Allen Stewart, P.C.<br>325 N. St. Paul St., Ste. 2750<br>Dallas, TX 75201 | Plaintiff(s):  Thomas and Rebecca Koenig<br>Defendants:  Ashland, Inc. et al.<br>(Supporting Plaintiff) | Benzene Exposure | Negotiated Settlement 04/2015 | ALL-14-001<br>No. 3188 | 2014-2015 |
| Mr. Scott R. Frieling<br>Allen Stewart, P.C.<br>325 N. St. Paul St., Ste. 2750<br>Dallas, TX 75201 | Plaintiff(s):  Jerri A. Rowan<br>Defendants:  Sherwin-Williams, Inc. et al.<br>(Supporting Plaintiff) | Benzene Exposure | Negotiated Settlement 01/2015 | ALL-14-002<br>CV 13 813181 | 2014-2015 |

| ATTORNEY/LAW FIRM | CASE (Plaintiff and Defendant) & Role | SUBJECT | DECISION | Project #/Case # | TIMEFRAME |
|---|---|---|---|---|---|
| Mr. Peter Alfert<br>Hinton Alfert & Kahn LLP<br>200 Pringle Ave., Suite 450<br>Walnut Creek, CA 94596 | Plaintiff(s): Gavin Kirk et al.<br>Defendants: National Oilwell Varco et al.<br>(Supporting Plaintiff)<br>In the Superior Court of the State of California, for the County of Orange | Soil/Gas Exposure<br>Deposed by<br>Defendants<br>07/31/ 2015 | Negotiated<br>Settlement<br>02/2016 | HIN-14-001<br>30-2010-00423097 | 2014-2016 |
| Mr. Timothy O'Brien<br>Levin Papantonio<br>316 S. Baylen St.., #600<br>Pensacola, FL 32502<br><br>Mr. Robert Bilott<br>Taft Stettinius & Hollister LLP<br>425 Walnut Street, Suite 1800<br>Cincinnati, OH 45202<br><br>Mr. Richard Schulte<br>Wright & Schulte<br>812 E. National Road<br>Vandalia, OH 45377 | Plaintiff(s): C-8 Class Action<br>Defendants: DuPont de Nemours<br>(Supporting Plaintiff)<br>In the Circuit Court of the City of St. Louis State of Missouri | Exposure to C-8<br>Deposed by<br>Defendants<br>03/30/2015<br>Case 1 Bartlett -<br>Testified in Trial<br>09/21, 22, 23/2015<br>Case 2 Freeman –<br>Testified in Trial<br>06/10, 13, 14,<br>15/2016<br>Case 3 Vigneron –<br>Testified in Trial 12/1<br>& 5/2016<br>Case 4 Moody –<br>01/30, 31, and 02/<br>1/2017 | Case 1<br>Decision in<br>favor of Plaintiff<br>Carla Bartlett<br>10/7/2015<br>Case 2<br>Decision in<br>favor of Plaintiff<br>David Freeman<br>07/08/2016<br>Case 3<br>Decision in<br>favor of Plaintiff<br>Keith Vigneron<br>01/05/2017<br>Case 4 Larry<br>Moody - Part of<br>Class Action<br>Negotiated<br>Settlement of<br>900 Million +<br>02/13/2017 | WRI-14-001 | 2014-2017 |
| Mr. Emmett McGowan<br>Nelson Brown & Co.<br>518 Township Line Road, Suite 300<br>Blue Bell, PA 19422 | Plaintiffs: Alva & Fern Hoopengardner<br>Defendants: Meridian Citizens Mutual Insurance Company<br>(Supported Defendant)<br>First Judicial District of Pennsylvania, Court of Common Pleas of Philadelphia | Indoor Air Quality<br>(IAQ) | Negotiated<br>Settlement<br>2014 | NEL-14-001<br>2:13-cv-07485-PD | 2014 |
| Mr. Scott R. Frieling<br>Allen Stewart, P.C.<br>325 N. St. Paul St., Ste. 2750<br>Dallas, TX 75201 | Plaintiff: Wade Wiederhold<br>Defendants: Safety Kleen Corp et al.<br>In the Circuit Court of Jackson County, Missouri 2 at Independence | Benzene Exposure<br>Deposed by<br>Defendants<br>10/22/2015<br>Testified 06/21/2016 | Decision in<br>favor of<br>Defendant<br>07/2016 | ALL-14-002<br>1316-CV13192 | 2014-2016 |
| Mr. Andrew DuPont<br>Locks Law Firm<br>1500 Walnut Street, 20th Floor<br>Philadelphia, PA 19102 | Plaintiff: DeSorbo<br>Defendants: United States Steel Corp.<br>In the Court of Common Pleas, Philadelphia County, Pennsylvania | Benzene Exposure<br>Testified 02/10/2016 | Decision in<br>Favor of Plaintiff<br>02/2016 | LOC-14-002<br>No. 003450 | 2014-2016 |

| ATTORNEY/LAW FIRM | CASE (Plaintiff and Defendant) & Role | SUBJECT | DECISION | Project #/Case # | TIMEFRAME |
|---|---|---|---|---|---|
| Allen Stewart<br>Stephanie Sherman<br>325 N. St. Paul St., Suite 2750<br>Dallas, TX 75201 | Plaintiff(s): Chris Lightfoot<br>Defendant(s): Georgia-Pacific Wood Products LLC, Georgia-Pacific, LLC, individually and as successor-in-interest to Georgia-Pacific Corporation, Weyerhaeuser Company, Weyerhaeuser NR Company, Lowes Home Centers, LLC (NC), and John Doe 1<br>State Court of Fulton County, GA | Wood Dust Exposure | On-going | ALL-15-001<br>No. 01960 | 2015-Present |
| Mr. Darren Brown<br>Provost Humphrey<br>P.O. Box 4905<br>Beaumont, Texas 77704 | Plaintiffs: Cathy Withers<br>Defendants: Chevron<br>WITHERS, CATHY - Vol. I, (Page 1:1 to 1:2)<br>In the 14th Judicial District Court for the Parish of Calcasieu, State of Louisiana | Benzene Exposure | Negotiated Settlement 12/2016 | PRO-15-001<br>No.: 2013-3723 | 2015-2016 |
| Kohrman Jackson & Krantz<br>Ms. Heather Zilka<br>10 West Broad Street, Suite 1900<br>Columbus, OH 43215 | Plaintiff: Mary Christian<br>Defendant: Lawrence Water, et al.<br>(Supported Defendant)<br>Lawrence County Common Pleas, Ohio | Structural Damage from Water Leak | Negotiated Settlement 10/2016 | KJK (SMI)-15-001 | 2015-2016 |
| Mr. Everett Day<br>Black Law, PC<br>The Lyric Centre<br>440 Louisiana, Suite 2400<br>Houston, Texas 77002 | Plaintiff(s): Yomanoh Akpobo<br>Defendant(s): Ross Dress for Less, Inc.<br>Houston, TX | Slip & Fall | Negotiated Settlement 07/2017 | BLA-15-001 | 2015-2017 |
| Mr. Chris Heavens<br>Heavens Law Firm PLLC<br>2438 Kanawha Blvd., East<br>Charleston, WV 25311 | Plaintiff(s): Dominick Hall<br>Defendant(s): Weyerhaeuser<br>In the Circuit Court of Wood County, WV | Personal Injury Deposed by Defendants 08/09/2017 | Negotiated Settlement 10/2017 | No: 15-C-471<br>HEA-15-001 | 2015-2017 |
| Mr. Andrew Lipton<br>Hobson & Bradley<br>2190 Harrison<br>Beaumont, TX 77701 | Plaintiff: Herbert C. Cowart<br>Defendant: Higman Barge Lines Inc. et al.<br>14th Judicial District Court, Parish of Calcasieu, State of Louisiana, Division E | Benzene Exposure | On-going<br>Negotiated Settlement 07/2017 | HOB-16-001<br>No. 92-6203 | 2016-2017 |
| Ms. Jo Anna Pollock<br>The Simmons Firm<br>One Court Street<br>Alton, IL 62002 | Plaintiff: Gerald Maberry<br>Defendants: Shell Oil Company, Equilon Enterprises, LLC, d/b/a Shell Oil Products, US; ConocoPhillips Company; WRB Refining LP; ConocoPhillips WRB Partner LLC; Cenovus GPCO LLC; and, BP Products North America, Inc.<br>In the Circuit Court for the Third Judicial Circuit, Madison County, IL | Benzene Exposure | Negotiated Settlement 09/2016 | SIM-16-001 | 2016 |
| Mr. Robert Black<br>Black Law, PC<br>The Lyric Centre<br>440 Louisiana, Suite 2400<br>Houston, Texas 77002 | Plaintiff(s): Gregory A. Justice et al.<br>Defendants: Berryman Products, Inc. et al.<br>In the District Court of Galveston County, TX | Benzene Exposure | Negotiated Settlement 02/2017 | BLA-16-001 | 2016-2017 |

| ATTORNEY/LAW FIRM | CASE (Plaintiff and Defendant) & Role | SUBJECT | DECISION | Project #/Case # | TIMEFRAME |
|---|---|---|---|---|---|
| Mr. Robert Black<br>Black Law, PC<br>The Lyric Centre<br>440 Louisiana, Suite 2400<br>Houston, Texas | Plaintiff(s): Nin Koy<br>Defendants: Steel Masters-GP LLC<br>In the District Court of Harris County, TX | Finger Amputation | Negotiated Settlement 10/2016 | BLA-16-002<br>2015-01-01775 | 2016 |
| R. Dean Hartley<br>Hartley Law Group, PLLC<br>The Wagner Building<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | Plaintiff(s):  Lee Tanker<br>Defendants:  Advanced Auto Parts et al.<br>State of North Carolina, Wake County, In the General Court of Justice, Superior Court Division | Benzene Exposure | On-going | HAR-16-002<br>16-CVS-2949 | 2016-Present |
| Mr. David J. Carney<br>Anapol Weiss<br>One Logan Square 130 N. 18th St. Suite 1600<br>Philadelphia, PA 19103 | Plaintiff(s):  David Garrison<br>Defendant(s):  PennTube Plastics et al.<br>Philadelphia County Court of Common Pleas, PA | Benzene Exposure | Negotiated Settlement 03/2018 | ANA-16-001 | 2016-2018 |
| Mr. Chris Heavens<br>Heavens Law Firm PLLC<br>2438 Kanawha Blvd., East<br>Charleston, WV 25311 | Plaintiff(s):  Walter H. Jones, Jr.<br>Defendant(s):  Family Handyman Services of Barboursville, LLC, George E. Linkous, individually and as owner of Family Handyman Services of Barboursville, LLC, and Absolut Roofing, LLC<br>In the Circuit Court of Kanawha County, WV | Personal Injury – Fall from Roof | Negotiated Settlement 10/2017 | No: 15-C-2059<br>HEA-16-001 | 2016-2017 |
| Mr. Chris Heavens<br>Heavens Law Firm PLLC<br>2438 Kanawha Blvd., East<br>Charleston, WV 25311 | Plaintiff(s): Michalec<br>Defendant(s): American Supply Company, Inc.<br>In the Court of Common Pleas, Philadelphia County, PA | Personal Injury – Loading Dock Injury Testified in Trial 07/07/2017 | Decision by Jury for the Plaintiff $573,000 07/17/2017 | HEA-16-003<br>No. 000893 | 2016-2017 |
| R. Dean Hartley<br>Hartley Law Group, PLLC<br>The Wagner Building<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | Plaintiff(s):   Mark Fitzpatrick and James and Monica Parrish<br>Defendants:  SAL Chemical Co., Inc. et al.<br>In the Circuit Court of Brooke County, West Virginia | Benzene Exposure | Negotiated Settlement 01/2018 | HAR-16-002<br>16-CVS-2949 | 2016-2018 |
| Mr. Chris Heavens<br>Heavens Law Firm PLLC<br>2438 Kanawha Blvd., East<br>Charleston, WV 25311 | Plaintiff(s): Heckler<br>Defendant(s): Ricottilli Lumber Company, Inc.<br>West Virginia | Personal Injury | On-going | HEA-16-005 | 2016-Present |
| Mr. John (Rett) Guerry III<br>Motley Rice LLC<br>28 Brigeside Blvd.<br>Mt. Pleasant, SC 29464 | Plaintiff(s): Jack S. Edison<br>Defendant(s):  CSX Transportation, Inc., individually and as successor-in-interest to Louisville & Nashville Railroad Company<br>In the Circuit Court of Hamilton County, Tennessee | Diesel fuel & Exhaust | Negotiated Settlement 08/2017 | MOT-16-003 | 2016-2017 |
| Ms. Jo Anna Pollock<br>Simmons Hanly Conroy<br>One Court Street<br>Alton, IL 62002 | Plaintiff(s): Thomas Green<br>Defendant(s): 3M Company et al.<br>In the Circuit Court Third Judicial Circuit, Madison County, Illinois | Benzene Exposure | Negotiated Settlement 10/31/2018 | 16-004 | 2016-Present |

| ATTORNEY/LAW FIRM | CASE (Plaintiff and Defendant) & Role | SUBJECT | DECISION | Project #/Case # | TIMEFRAME |
|---|---|---|---|---|---|
| Mr. David J. Carney<br>Anapol Weiss<br>One Logan Square 130 N. 18th St. Suite 1600<br>Philadelphia, PA 19103 | Plaintiff(s):  Charles Nelson<br>Defendant(s):  BP Products North America et al.<br>In the United States District Court for the Eastern District of Pennsylvania | Benzene Exposure<br>Deposed 06/28/2018 | Negotiated Settlement 2018 | ANA-16-002 | 2016-Present |
| R. Dean Hartley<br>Hartley Law Group, PLLC<br>The Wagner Building<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | Plaintiff(s):  Lee & Cheryl Tankard<br>Defendant(s):  Advanced Auto Parts, Inc. et al. | Benzene Exposure | On-going | HAR-16-002 | 2016-Present |
| Mr. John (Rett) Guerry III<br>Motley Rice LLC<br>28 Brigeside Blvd.<br>Mt. Pleasant, SC 29464 | Plaintiff(s):  Jesse D. Roop<br>Defendant(s): | Diesel Fuel & Exhaust/Benzene<br>Deposed 06/06/2019 | On-going | MOT-16-001 | 2016-Present |
| Mr. David J. Carney<br>Anapol Weiss<br>One Logan Square 130 N. 18th St. Suite 1600<br>Philadelphia, PA 19103 | Plaintiff(s):  James Meyer<br>Defendant(s):  Atlantic Richfield Company, BP Products North American, Inc., Chevron USA Inc. f/k/a Gulf Oil Corporation, Hess Corporation, ExxonMobil Oil Corporation, Sun Oil Company d/b/a Sunoco Incorporated, Exelon Corporation as parent to Philadelphia Electric Company, Philadelphia Gas Workers, Arcelormittal USA, LLC, United States Steel Corporation, Rohm & Haas Company, J.J. White Incorporated, Nooter Construction Company, Frank Lill & Son, Incorporated, United States Services Group, and Foster Wheeler Zack, Inc.<br>Court of Common Pleas Philadelphia County, PA, Civil Division | Benzene Exposure | Negotiated Settlement 01/2018 | ANA-16-002 | 2017-2018 |
| Mr. Guy Bucci<br>112 Capitol Hill, Suite 200<br>Charleston, WV 25301 | Plaintiff(s):  Jo Ann Gore<br>Defendant(s):  The Kroger Company<br>United States District Court for the Southern District of West Virginia at Charleston | Personal Injury | Negotiated Settlement 07/2017 | BUC-17-001<br>Civil Action No.: 2:16-cv-09223 | 2017 |
| Mr. Robert Black<br>Black Law, PC<br>The Lyric Centre<br>440 Louisiana, Suite 2400<br>Houston, Texas | Plaintiff(s): Leo Lippold<br>Defendants: A-Pro Top Construction et al.<br>In The District Court of Harris County, Texas 152nd Judicial District. | Personal Injury | Negotiated Settlement 10/2017 | BLA-17-001<br>Cause No.: 2016-11087 | 2017 |
| Mr. Brian Fritz<br>Fritz Goldenberg & Bianculli<br>1515 Market Street, Suite 705<br>Philadelphia, PA 19102 | Plaintiff(s):  Thomas Timlin<br>Defendant(s):  Sunoco et al.<br>Defendants, Court of Common Pleas Philadelphia County, PA | Benzene Exposure | Negotiated Settlement 02/2018 | FRI-17-001 | 2017-2018 |
| Mr. Chris Heavens<br>Heavens Law Firm PLLC<br>2438 Kanawha Blvd., East<br>Charleston, WV 25311 | Plaintiff(s): Darrell Fint<br>Defendant(s): Brayman Construction | Personal Injury | Negotiated Settlement 04/2019 | HEA-17-001<br>Civil Action No. 5:17-CV-04043 | 2017-2019 |

| ATTORNEY/LAW FIRM | CASE (Plaintiff and Defendant) & Role | SUBJECT | DECISION | Project #/Case # | TIMEFRAME |
|---|---|---|---|---|---|
| Mr. Andrew Lipton<br>Hobson & Bradley<br>2190 Harrison<br>Beaumont, TX 77701 | Plaintiff(s):  Arthur Whitfield<br>Defendant(s): Alaska Tanker Company et al.<br>In the District Court of Jefferson County, TX,<br>172nd Judicial District | Benzene Exposure | On-Going | HOB-17-001<br>Cause No: E-198,379 | 2017-Present |
| Mr. Todd McPharlin<br>Kelley Uustal<br>500 N. Federal Highway, Suite 200<br>Fort Lauderdale, FL 33301 | Plaintiff(s):  O'Hara<br>Defendant(s): HomeGoods, Inc. et al.<br>In the Circuit Court of the 17th Judicial Circuit in<br>and for Broward County, Florida | The standard of care<br>required to protect<br>workers and<br>customers.  Deposed<br>04/12/2017 | Negotiated<br>Settlement<br>05/2018 | KEL-17-001 | 2017-2018 |
| Mr. Craig Harris<br>Trentalange & Kelley, P.A.<br>218 N. Dale Mabry Highway<br>Tampa, FL 33609 | Plaintiff(s):  James R. Barber<br>Defendant(s): Precision Shooting Equipment, Inc.<br>In the Circuit Court of the Thirteenth Judicial<br>Circuit in and for Hillsborough County, Florida | PSE TAC Elite<br>Crossbow Failure<br>Deposed 06/30/2017 | Negotiated<br>Settlement<br>05/2018 | TRE-17-001<br>Case No. 2016-CA-<br>005728-G | 2017-2018 |
| Mr. John (Rett) Guerry III<br>Motley Rice LLC<br>28 Brigeside Blvd.<br>Mt. Pleasant, SC 29464 | Plaintiff(s): Hayden Rosser<br>Defendant(s): Norfolk Southern Railway<br>Company, Individually and as Successor to<br>Southern Railway Company, A Virginia<br>Corporation<br>In the United States District Court for the Middle<br>District, North Carolina | Diesel Fuel & Exhaust<br>and Benzene<br>Deposed 11/28/2017 | Negotiated<br>Settlement<br>05/2018 | MOT-17-003 | 2017-2018 |
| Mr. Guy Bucci<br>Hendrickson & Long PLLC<br>112 Capitol Hill, Suite 200<br>Charleston, WV 25301 | Plaintiff:  Cantrell<br>Defendant:  STAT | Personal Injury<br>(Slip, Trip and Fall) | Negotiated<br>Settlement<br>10/2018 | HEN-17-002 | 2017-2018 |
| Mr. Brian Madden<br>Wagstaff & Cartmell, LLP<br>4740 Grand Avenue, Suite 300<br>Kansas City, MO 64112 | Plaintiffs:  Mary Johnson et al.<br>Defendants:  Zill, LLC et al.<br>In The Circuit Court of Jackson County, Missouri<br>at Kansas City | Petroleum<br>Contamination<br>Deposed 12/06/2017 | Negotiated<br>Settlement<br>10/2018 | WAG-17-001<br>Case No.: 1616-<br>CV01151 | 2017-2018 |
| Mr. Lon Walters<br>The City Market<br>23A East Third Street<br>Kansas City, MO 64106 | Plaintiff(s):  James Petrechko<br>Defendant(s):   BP Corporation North America,<br>Inc. et al.<br>In the Circuit Court of Jackson County, Missouri at<br>Independence | Benzene Exposure<br>Deposed 1/10/2018 | Negotiated<br>Settlement<br>03/2018 | WAL-17-001<br>1616-CV26094 | 2017-2018 |
| R. Dean Hartley<br>Hartley Law Group, PLLC<br>The Wagner Building<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | Plaintiff(s):  Elijah Morris<br>Defendant(s):     Constellium   Rolled   Products<br>Ravenswood, LLC et al. | Aromatic,<br>Chlorinated, and<br>Various Cutting Oils,<br>Mists | Negotiated<br>Settlement<br>2018 | HAR-17-004<br>Civil Action No. 14-C-<br>80 | 2017-2018 |
| Mr. John (Rett) Guerry III<br>Motley Rice LLC<br>28 Brigeside Blvd.<br>Mt. Pleasant, SC 29464 | Plaintiff(s): Jeremy Smith<br>Defendant(s): CAN Holdings, Inc. et al.<br>State of South Carolina, County of Spartanburg,<br>Court of Common Pleas, Seventh Judicial Circuit | Diesel Fuel &<br>Exhaust/Benzene<br>Deposed 6/04/2019 | Negotiated<br>Settlement<br>08/2019 | MOT-17-004 | 2017-2019 |

| ATTORNEY/LAW FIRM | CASE (Plaintiff and Defendant) & Role | SUBJECT | DECISION | Project #/Case # | TIMEFRAME |
|---|---|---|---|---|---|
| R. Dean Hartley<br>Hartley Law Group, PLLC<br>The Wagner Building<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | Plaintiff(s): Dora Carbajal<br>Defendant(s):<br>In the Circuit Court of Berkley County, West Virginia | Chemical Exposure<br>Deposed<br>06/25-26, 2019 | On-going | HAR-17-002 | 2017-Present |
| Ms. Diana H. Crutchfield<br>Berry, Kessler, Crutchfield, Taylor and Gordon<br>514 Seventh Street<br>Moundsville, WV 26041<br>Mr. Guy Bucci<br>Hendrickson & Long<br>214 Capitol Street<br>Charleston, WV 25301 | Plaintiff(s): Frank and Penny Fullerton<br>Defendant(s): Bayer Corporation et al. | TDI Exposure<br>Deposed 06/13/2019 | On-going | BER-17-001<br>Civil Action No. 11-C-197 K | 2017-Present |
| Ms. Jo Anna Pollock<br>Simmons Hanly Conroy<br>One Court Street<br>Alton, IL 62002 | Plaintiff(s): James and Mary Spalo<br>Defendant(s): Union Pacific Railroad Company<br>In the Circuit Court of the First Judicial Circuit, Cook County, State of Illinois | RR Worker<br>Deposed 01/18/2019 | Negotiated<br>Settlement<br>02/2019 | SIM-18-001 | 2018-2019 |
| Levin Papantonio Thomas Mitchell Rafferty & Proctor, P.A.<br>316 South Baylen Street<br>Pensacola, FL 32502<br><br>Weitz & Luxenberg P.C.<br>Ms. Robin Greenwald<br>Mr. Jerry Kristoff<br>700 Broadway<br>New York, NY 10003 | Plaintiff(s): Neal et al.<br>Defendant(s): Monsanto Company<br>In the Circuit Court of the City of St. Louis, State of Missouri | Exposure to Roundup<br>Deposed<br>7/25-26/2019 | On-going | LEV-18-001 | 2018-Present |
| Levin Papantonio Thomas Mitchell Rafferty & Proctor, P.A.<br>316 South Baylen Street<br>Pensacola, FL 32502<br><br>Weitz & Luxenberg P.C.<br>Ms. Robin Greenwald<br>Mr. Jerry Kristoff<br>700 Broadway<br>New York, NY 10003 | Plaintiff(s): Winston et al.<br>Defendant(s): Monsanto Company<br>In the Circuit Court of the City of St. Louis, State of Missouri | Exposure to Roundup<br>Deposed<br>7/9, 10, & 11/2019 | On-going | LEV-18-001 | 2018-Present |
| R. Dean Hartley<br>Hartley Law Group, PLLC<br>The Wagner Building<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | Plaintiff(s): Thomas & Kelly Kemp<br>Defendant(s): Ardagh Metal Packaging USA, Inc. | Exposure to<br>Chemicals<br>Deposed 1/23/2019 | Negotiated<br>Settlement<br>07/2019 | HAR-18-002<br>Civil Action No.: 16-C-21 | 2018-2019 |
| Metzger Law Group<br>Raphael Metzger<br>401 E. Ocean Blvd., Ste. 800<br>Long Beach, CA 90802 | Plaintiff(s): Blake<br>Defendant(s): Akzo Nobel Coatings et al.<br>In the Superior Court of the State of California, County of Los Angeles, Central District | Benzene Exposure | Negotiated<br>Settlement<br>04/2019 | MET-18-001<br>BC616881 | 2018-2019 |

| ATTORNEY/LAW FIRM | CASE (Plaintiff and Defendant) & Role | SUBJECT | DECISION | Project #/Case # | TIMEFRAME |
|---|---|---|---|---|---|
| Mr. Lon Walters<br>The Walters Law Firm<br>The City Market<br>23A East Third Street<br>Kansas City, MO 64106 | Plaintiff(s):  Peggy Petrovic, Individually and as Plaintiff ad litem for Alexander Petrovic, Jr., deceased<br>Defendant(s):  BP Corporation North America Inc. and BP Products North America Inc. – Former American Oil Company (AMOCO) Site.<br>Circuit Court of Jackson County, Missouri at Independence | Benzene Exposure | On-going | WAL-18-001 | 2018-Present |
| Mr. Jeff Gaddy<br>Mr. Wesley Bowden<br>Levin Papantonio<br>316 Baylen Street<br>Pensacola, FL 32502 | Plaintiff(s):  Wayne D. McClung<br>Defendant(s):  E.I. du Pont de Nemours and Company | C-8 Exposure | Negotiated Settlement 03/2019 | LEV-18-002<br>17-C-223 | 2018-2019 |
| Mr. Guy Bucci<br>Mr. Scott Long<br>Hendrickson & Long PLLC<br>214 Capitol St.<br>Charleston, WV 25301 | Plaintiff(s): EQT Gathering, LLC<br>Defendant(s):  The Travelers Indemnity Company | Gas Pipeline Explosion Wrongful Death | Negotiated Settlement 04/2019 | HEN-18-001<br>Civil Action No. 2:18-cv-00392 | 2018-2019 |
| J. Robert Black<br>Black Law, PC<br>3701 Kirby Dr., Suite 1<br>Houston, TX 77098 | Plaintiff(s): Gonzales<br>Defendant(s): | Benzene Exposure | Negotiated Settlement 05/2019 | BLA-18-001<br>Case No: 2018-21475 | 2018-2019 |
| Levin Papantonio Thomas Mitchell Rafferty & Proctor, P.A.<br>316 South Baylen Street<br>Pensacola, FL 32502<br><br>Weitz & Luxenberg P.C.<br>Ms. Robin Greenwald<br>Mr. Jerry Kristoff<br>700 Broadway<br>New York, NY 10003 | Plaintiff(s):  Robert Dickey, Larry Domina, Royce Janzen, Yolanda Mendoza, Frank Pollard, John Sanders, & Frank Tanner<br>Defendant(s): Monsanto Company<br>United States District Court, Northern District of California | Exposure to Roundup<br>Deposed 11/5 & 6/2019 | On-going | WL-19-001 | 2019-Present |