REDACTED VERSION OF EXHIBIT 1
TO MOTION TO EXCLUDE TESTIMONY OF
MONSANTO'S SPECIFIC CAUSATION EXPERT
MICHAEL GROSSBARD, M.D.

**Report of Michael L. Grossbard, MD**

**RE:  Jaime Alvarez Calderon**

Michael L. Grossbard, MD
Perlmutter Cancer Center
NYU Langone Health
240 East 38th St.
19th Floor

October 25, 2019

**Personal Qualifications/Experience:**

I am a medical oncologist and a Professor of Medicine at NYU School of Medicine. Between January 2015 and December 2016, I served as the interim Co-Chief of the Division of Hematology and Oncology at NYU Langone Health. I have an active practice in Medical Oncology with a focus on hematologic malignancies. I am currently the Section Chief for Hematology at NYU Langone Health and the Perlmutter Cancer Center as well as the Section Chief, Hematology/Oncology, Tisch Hospital.

Between April 2000 and August 2014, I served as Chief of Hematology/Oncology at both St. Luke's-Roosevelt Hospital Center and Beth Israel Medical Center in New York, NY. From 2000 until 2007, I was an Associate Professor of Clinical Medicine at Columbia University College of Physicians and Surgeons. In 2007, I was promoted to Professor of Clinical Medicine and subsequently to Professor of Medicine. In 2013, SLRHC and BIMC merged with Mt. Sinai Hospital and I became a Professor of Medicine at the Icahn School of Medicine.

I am a summa cum laude graduate of Harvard College and a cum laude graduate of Yale University School of Medicine. I completed an internship and residency at Massachusetts General Hospital and a fellowship in Medical Oncology at Dana-Farber Cancer Institute. Until April 2000, I was a staff medical oncologist at Massachusetts General Hospital and an Assistant Professor of Medicine at Harvard Medical School. At Massachusetts General Hospital, I directed the Lymphoma Program from 1993-2000 and served as medical oncology directory of the Gastrointestinal Cancer Program from 1998-2000. In addition, I was an active participant in the Melanoma, Breast Cancer and Thoracic Oncology Programs at Massachusetts General Hospital.

I am board certified in Internal Medicine (1989) and in Medical Oncology (1991; re-certified 2001 and 2011).

I have published extensively in the area of non-Hodgkin's lymphoma and also have published in the areas of breast cancer, gastrointestinal oncology, thoracic oncology and melanoma. I have served on several editorial boards in the past, including as a member of the editorial boards of *The Oncologist* (section editor, Lymphoma) and *Clinical Lymphoma*.

I have authored or co-authored more than 100 primary articles and review articles, many of which are related to the therapy and management of lymphoma. I have edited two books, one on Monoclonal Antibody Therapy of Cancer, and a second book on Lymphoma. I have been listed in Best Doctors in America since 1998. I also have been listed in Top Doctors in New York and Top Doctors in America since 2001. My curriculum vitae is attached as Ex. A.

Along with my current positions in administration, I evaluate and treat 200-250 new patients with non-Hodgkin's lymphoma each year and remain as the primary oncologist for hundreds of other patients with lymphoma who have previously completed therapy. I am actively involved in teaching of both Hematology/Oncology fellows and Internal Medicine Residents and also teach medical students both in the classroom and at the bedside. I also am the Hematology/Oncology Fellowship Training Program director for NYU Langone Health.

I am paid $600 per hour for medical record review and report preparation and $5000 per day for testimony at depositions and at trial. A list of my testimony over the past four years is attached as Ex. B. A list of materials that I have reviewed is attached as Ex. C.

In addition, I am relying on my extensive personal academic and clinical experience in the treatment of lymphoma, including my leadership of academic lymphoma programs from 1993 through 2014. I also have relied on standard sources of medical information including DeVita, Hellman and Rosenberg's Cancer: Principles & Practice of Oncology, 10th Edition (2015) and Up to Date, an on-line textbook of medicine.

**Case Review:**

In this report, I will address the specific case of Jaime Alvarez Calderon, review his medical history, and comment on his specific diagnosis of diffuse large B-cell lymphoma (a

2

subtype of non-Hodgkin lymphoma (NHL)) including his treatment and prognosis. In addition, I will comment on potential etiologies of his cancer and place this within the perspective of NHL presentation in general in the United States.

As a medical oncologist, I understand that the etiology of NHL is multifactorial and may be related to genetic, biological and environmental factors. For most cases of NHL, the specific underlying etiology remains unknown. It is scientifically impossible for anyone to conclude that exposure to Roundup either induced or contributed to Mr. Alvarez's NHL because there is no validated medical test, procedure or protocol for making such a determination.

## Non-Hodgkin Lymphoma:

The initiation of cancer results from a complex interplay of genetic, biological and environmental influences. Lymphoma is cancer of particular blood cells, called lymphocytes (including B-cells and T-cells), that are part of the immune system. Lymphoma is well described in standard medical textbooks, including DeVita et al, and a textbook I edited entitled "Malignant Lymphomas" which describes the pathology, epidemiology, molecular biology, presentation, and management of patients with both non-Hodgkin lymphoma and Hodgkin's disease.

NHL is a common disease, with an anticipated 74,200 diagnoses in the United States in 2019 (Siegel, 2019). According to SEER data (https://seer.cancer.gov/statfacts/html/nhl.html), approximately 2.2% of people in the United States will be diagnosed with NHL at some point during their lifetime and NHL represents the seventh most common type of cancer. The chance that a man will develop NHL in his lifetime is about 1 in 42; for a woman, the risk is about 1 in 54. (https://www.cancer.org/cancer/non-hodgkin-lymphoma/about/key-statistics.html) The incidence of lymphoma increases with age, with 55% of patients diagnosed at age 65 or older. It is critical to understand that NHL is a heterogenous disease and that a diagnosis of NHL represents the diagnosis of one out of more than 65 different pathologic entities of NHL as defined by the World Health Organization.

It is important to distinguish between risk factors for the development of a NHL and the cause of NHL. Risk factors increase the likelihood of developing NHL but do not necessarily cause the NHL. In contrast, when a patient has been exposed to radiation therapy and subsequently develops lymphoma within the radiation field, it is likely that radiation therapy caused a mutation that led to the lymphoma. Moreover, as a medical oncologist, I understand that the etiology of NHL is multifactorial and may be related to genetic, biological and environmental factors and may differ depending on subtype. For most cases of NHL, the specific underlying etiology remains unknown. As discussed below, the available scientific evidence does not demonstrate that exposure to Roundup causes or contributes to the development of NHL. Moreover, it is scientifically impossible for anyone to conclude that exposure to Roundup either induced or contributed to a particular person's lymphoma because there is no validated medical test, procedure or protocol for making such a determination.

## Roundup

Roundup is a weed-killer (herbicide) consisting of glyphosate (the active ingredient), surfactants and water. I am aware that IARC published a monograph related to glyphosate in March 2015, stating: "There is *limited evidence* in humans for the carcinogenicity of glyphosate. A positive association has been observed for non-Hodgkin lymphoma." As used by IARC, "limited evidence" means that an observed association may be attributable to bias, confounding and/or chance. As a clinician with particular expertise in the diagnosis and management of lymphoma, I am aware that the terms "limited evidence" and "association" do not establish causation.

Despite the dearth of human evidence, IARC felt that certain animal studies and genotoxicity studies indicated that glyphosate was probably carcinogenic. However, scientists at regulatory agencies around the world (including the United States EPA, Health Canada, the

European Chemicals Agency (ECHA) and the Australian Pesticides and Veterinary Medicines Authority) have conducted more comprehensive scientific reviews than IARC and all have concluded that the available scientific evidence does not indicate that glyphosate or Roundup increases the risk of cancer.  Based on my review of the scientific evidence, I agree with the scientists at the regulatory agencies.

## Epidemiologic Evidence

De Roos et al. (2005) conducted a prospective cohort study in 57,311 pesticide applicators in Iowa and North Carolina to evaluate associations between glyphosate exposure and cancer incidence.  This study is known as the Agricultural Health Study.  Ninety-two cases of NHL were identified, and the RR adjusted for age was 1.2 (95% CI 0.7-1.9).  The RR adjusted for age, demographic and lifestyle factors and other pesticides was 1.1 (95% CI 0.7-1.9).  Further analysis failed to show an increased RR with increased exposure days or intensity-weighted exposure days.  The Agricultural Health Study was updated in 2018 with significant additional followup and analyses.  (Andreotti 2018, discussed below).

In an earlier study, De Roos et al (2003) pooled data from three case control studies to examine the risk of NHL in 3147 farmers with pesticide exposure; 47 pesticides were assessed in the analysis.  In that study, the logistic regression OR was 2.1 (95% CI 1.1-4.0) for glyphosate, but the hierarchical regression OR was 1.6 (95% CI 0.9-2.8).  Notably, the authors concluded that it was probably "inappropriate" to use logistic regression to analyze these data, and the hierarchical regression did not find a statistically significant increased risk of NHL.

In a case control study conducted in Sweden, Hardell et al (2002) assessed the risk of NHL following exposure to pesticides and herbicides.  For glyphosate exposure, the OR was 3.04 (95% CI 1.08-8.52), based on only 8 exposed cases and 8 controls.  However, after controlling for exposure to other pesticides, the risk decreased by 85% and was not statistically significant.

Eriksson et al (2008) reported a population based case-control study assessing exposure to pesticides as a risk factor for NHL.  Patients with NHL (910) were matched with controls (1016) from the national population registry in Sweden.  The OR for exposure to glyphosate for < 10 days was 1.69 (95% CI 0.70-4.07) and for > 10 days was 2.36 (95% CI 1.04-5.37).  Importantly, after controlling for exposure to other pesticides, there was not a statistically significant increased risk.  For B-cell lymphomas, the OR was 1.87 but did not achieve statistical significance with the 95% CI 0.998-3.51.  Likewise, for the 239 cases of DLBCL, the OR for glyphosate was 1.22, but was not statistically significant with the 95% CI 0.44-3.35.

McDuffie et al (2001) conducted a case control study in Canada to investigate the association of multiple pesticides and herbicides with the development of NHL.  517 NHL patients were assessed along with 1506 controls.  For glyphosate, the OR adjusted for age and province of residence was 1.26 (95% CI 0.87-1.80) and the OR adjusted for additional variables including family history of cancer was 1.20 (95% CI 0.83-1.74).  Thus, glyphosate exposure did not lead to a statistically significant increase in the risk of lymphoma.

Andreotti et al (2018) published a detailed and updated report from the Agricultural Health Study.  This is by far the largest (more than 50,000 participants) study that has been conducted including 44,932 licensed pesticide applicators who used glyphosate.  Glyphosate exposure was not statistically significantly associated with cancer at any site.  With respect to NHL, regardless of the extent of exposure to glyphosate the RR was 0.83-0.88.  In fact, for those individuals within the highest quartile of exposure the RR was 0.87 (95% CI 0.64-1.20).  Similar findings were reported for B-cell lymphoma with RR ranging from 0.76-0.88.  For total NHL, the rate ratio in the highest exposure quartile was 0.87 for the five-year lagged exposure (95% CI 0.64 to 1.17) with 425 exposed cases and 1.12 for the 20-year lagged exposure (95% CI 0.83 to 1.51) with 221 exposed cases.  The prospective nature, size and detail of the study along with the long duration of follow up, analyses of potential exposure-intensity effects, investigation of histologic subtypes, and investigation of potential latency effects, makes it the most important

4

study for the assessment of glyphosate risk. This study provides strong scientific evidence that there is no relationship between glyphosate exposure and the development of B-cell lymphoma.

Pahwa (2019), a study by the North American Pooled Project (NAPP), reported a pooled analysis of several earlier case-control studies, including McDuffie 2001 and DeRoos 2003. Subjects who ever used glyphosate had an OR 1.43 for NHL (95% CI 1.11-1.83). However, when adjustments were made for other pesticide use, the OR was 1.13 (95% CI 0.84-1.51). The NAPP study found no increased risk of ever-users of glyphosate compared with never-users after adjusting for co-exposure to other pesticides for NHL overall or for various histologic subtypes, and it also found no statistically significant trend associated with increased exposure to glyphosate.

Zhang (2019) published a meta-analysis that combines some data from prior observational studies. While the study reports an increased risk associated with glyphosate exposure (meta-RR = 1.41, 95% confidence interval, CI: 1.13–1.75), the finding is questionable for a number of reasons. A meta-analysis is inherently limited by flaws in the underlying studies such as confounding or bias. Here the authors used data from case-control studies that were not adjusted for co-exposure to other pesticides, making it impossible to draw any conclusion with respect to glyphosate. The authors also problematically combined data from ever users with data from users whose exposure surpassed some threshold. Most critically, Zhang et al, only used a small subset of data from the AHS study in their meta-analysis, thereby diluting the data from the most powerful and largest available glyphosate study.

In sum, the epidemiologic studies do not indicate an increased risk of NHL associated with glyphosate exposure.

### Animal and Genotoxicity Studies

The potential carcinogenicity of glyphosate has been studied in rats and mice. (Greim 2015). There was no evidence of an increased incidence of lymphoma in any of the rat studies, nor in any of the mice studies involving female mice. With respect to male mice, some studies reported in increased incidence in the highest dose group while other studies did not. As Health Canada explained, the animal studies do not raise a concern about carcinogenicity for the following reasons, among others:

- "A clear dose-response was not observed for any of the noted tumours.
- Slightly increased tumour incidences at dose levels at or above the limit dose of testing (1000 mg/kg bw/day) were not considered relevant for human health risk assessment.
- Incidences fell within valid historical control data from the respective performing laboratories.
- There was a lack of pre-neoplastic lesions (for example, foci, hypertrophy, and hyperplasia) and/or other biologically plausible evidence (for example, mode of action data) to relate the noted tumours to glyphosate treatment."

(Health Canada 2017 at 23-24). Scientists at other regulatory agencies agree.

The potential genotoxicity of glyphosate also has also been studied both in *vitro* and *in vivo*. (Kier & Kirkland 2013). Paz-y-Mino 2007 examined 24 subjects residing in an area of Ecuador exposed to aerial glyphosate spraying and compared them with 21 subjects who were not exposed to glyphosate. The investigators found more DNA strand breaks in subjects from the sprayed region. However, the same investigators conducted a follow-up study of people in the same geographic area and found "no chromosomal alterations in the analyzed individuals," indicating no genotoxic effect. (Paz-y-Mino 2011 at p. 50) Bolognesi 2008 investigated 274 subjects in five regions of Colombia where there was aerial spraying of glyphosate. While some abnormalities were observed, effects were modest and transient, and did not evidence genotoxicity. The study concluded: "The smaller number of subjects recruited in this study and

small amount of information about the exposure precluded any conclusion." (Bolognesi 2009 at p. 995).

As Health Canada explained "The weight-of-evidence from a wide range of assays, both in vitro and in vivo, that examined various endpoints such as gene mutation, chromosomal damage, DNA damage and repair, indicated no genotoxic concern for glyphosate." Health Canada (2017) at 24.

Notably the analysis of animal studies and genotoxicity studies conducted by the worldwide regulatory agencies was more complete and rigorous than that conducted by IARC. The EPA explained: "EPA's cancer evaluation is more robust than IARC's evaluation. IARC's evaluation only considers data that have been published or accepted for publication in the openly available scientific literature. As a result, IARC only considered a subset of the studies included in the EPA's evaluation. For instance, IARC only considered 8 animal carcinogenicity studies while the agency used 15 acceptable carcinogenicity studies in its evaluation. The EPA also excluded some studies that were not appropriate for determining the human carcinogenic potential of glyphosate, such as studies in non-mammalian species (i.e., worms, fish, reptiles, and plants) which IARC used in its evaluation." (EPA 2019 at 7)

In sum, the animal studies and the genotoxicity studies do not provide reliable scientific evidence that glyphosate is carcinogenic.

**Assessment of Plaintiff Jaime Alvarez Calderon:**

**Discussion of Mr. Alvarez's Case**

I have been asked to assess the potential role of Roundup in the causation Mr. Alvarez's NHL.

**Clinical History:**

Jaime Alvarez Calderon was ██████ in Mexico City, Mexico.

According to his deposition testimony, he came to the United States in 1979 and initially worked in a restaurant for 3 years in California. He then spent a year in Idaho picking potatoes followed by a return to California. He briefly worked in a restaurant again and then worked at Sutter Home Vineyards cleaning wine bottles for six weeks and then working in landscaping.

From March 1986 until the present time he has been employed at Sutter Home Vineyards as a landscaper. His work includes pruning trees, watering, and mowing the lawn. He reports that he sprayed Roundup over an approximately 20 acre property. He also sprayed a soap based pesticide on plants.

On the plaintiff's fact sheet, Mr. Alvarez describes using both Roundup Ready-to-Use Weed and Grass Killer III as well as Roundup Pro Concentrate between 1986 and 2017. He sprayed about every two days during the Spring months and less frequently in the Summer and Fall. At his deposition, Mr. Alvarez testified only to use of the concentrate (p 39, line 10).



On 3/24/14, Mr. Alvarez presented with a one month history of an enlarging right neck lump. A neck CT demonstrated a 9 X 6 X 7 cm mass in the right neck, inseparable from the right sternocleidomastoid muscle and invading the right parapharyngeal space. The right internal jugular vein was occluded by the mass and adenopathy also was identified in the carotid and jugular chains bilaterally. The scan also revealed bilateral supraclavicular nodes, mediastinal nodes and axillary nodes.

On 3/25/14, he underwent an FNA of the right neck mass. His white blood count was elevated at 10.4 with 21% neutrophils and 70% atypical lymphocytes. His platelet count was reduced at 107K. Pathology from the FNA was non-diagnostic. LDH was 128 and within normal limits.

On 3/28/14, Mr. Alvarez underwent a core biopsy of the right neck. Pathology revealed diffuse large B-cell lymphoma (DLBCL). CD20 was positive and Ki-67 > 85%. A bone marrow aspirate and biopsy on 4/3/14 demonstrated a monoclonal B-cell population with a subset of large cells. Cytogenetics were normal. FISH was positive for BCL6 and BCL2, but negative for MYC. Cytology from a lumbar puncture showed no evidence of lymphoma in the cerebrospinal fluid. He had stage IV disease.

A baseline echocardiogram demonstrated a left ventricular ejection fraction of 55-60%. A PET/CT on 4/4/14 demonstrated a hypermetabolic mass in the right neck with SUV 19. There also were hypermetabolic axillary, mediastinal and internal mammary chain lymph nodes. In the abdomen and pelvis, there were hypermetabolic mesenteric, retroperitoneal and pelvic lymph nodes. SUV in the mesenteric nodes was up to 6 and in the retroperitoneal nodes up to 5.1. The spleen was enlarged at 15.5 cm.

He began therapy with Rituximab + CHOP on 4/7/14. After two cycles of therapy, he began prophylactic intrathecal methotrexate on 5/19/14. He ultimately received four doses of methotrexate with the last administered on 7/21/14. A re-staging PET/CT on 6/23/14 demonstrated a marked decrease in size and hypermetabolism of the right neck mass with the SUV now 2.9. Other areas of adenopathy also regressed significantly and the spleen now measure 12 cm.

Mr. Alvarez completed seven cycles of therapy with R-CHOP. He underwent a repeat assessment of his ejection fraction with a MUGA scan on 8/21/14 and the left ventricular ejection fraction measured 41%. Because of the decreased ejection fraction, Adriamycin was eliminated from the eighth cycle of chemotherapy. A re-staging PET/CT on 11/14/14 demonstrated further decrease in size and hypermetabolism of the involved lymph nodes as well as a decrease in spleen size. Of note, there were extensive coronary artery calcifications. A re-staging bone marrow biopsy on 12/2/14 revealed a mildly hypercellular bone marrow with small suspicious lymphoid aggregates. Flow cytometry was negative and FISH studies also were negative.

His disease remained in remission until 1/6/18 when he presented with a four day history of left eye swelling. He was seen in the emergency room and the etiology was unclear. He saw an ophthalmologist on 1/10/18 who diagnosed him with a left preseptal cellulitis. He was started on Augmentin and underwent MRI of the brain and orbits on 1/17/18 that demonstrated a mass in the left lacrimal gland extending to the left rectus muscles. A PET/CT demonstrated areas of hypermetabolism region of the left orbit, the left parotid gland, internal jugular nodes, retroperitoneal lymph nodes, porta hepatis nodes and iliac nodes. Biopsy of a right pelvic lymph node in 1/2018 showed a grade 3A follicular lymphoma. A bone marrow biopsy was suspicious for involvement by lymphoma.

He received 2 cycles of therapy with Rituximab, Decadron, high dose cytarabine and Oxaliplatin beginning on 1/26/18. Therapy was complicated by an MI (a non-ST elevation myocardial infarction) and emergent CABG X 4 on 3/3/18. After recovering from his cardiac surgery, Mr. Alvarez received four cycles of therapy with Bendamustine plus Rituximab

beginning on 4/10/18. A re-staging PET/CT on 6/26/18 revealed that his disease was in remission.

In September 2018, Mr. Alvarez noted enlarged lymph node in the left neck. A PET/CT on 10/3/18 demonstrated enlarged left sided intraparotid/preauricular lymph node with SUV 10.9. Increased hypermetabolism also was noted in the transverse colon but a subsequent colonoscopy showed no involvement by lymphoma. A fine-needle aspirate on 12/11/18 demonstrated relapsed lymphoma.

On 1/24/19, he underwent an excisional lymph node biopsy of a left tail of parotid lymph node. Pathology showed a large cell rich B-cell lymphoma consistent with a treated grade 3A follicular lymphoma or diffuse large B-cell lymphoma. FISH was positive for BCL2 and BCL6 rearrangements but negative for MYC. A stress echocardiogram on 2/28/9 demonstrated a left ventricular ejection fraction of 60% without obvious stress induced wall motion abnormalities. A PET/CT on 3/6/19 demonstrated interval increase in the left cervical adenopathy with the largest nodes measuring 1.6 cm with SUV 12.

In May 2019, he received therapy with Fludarabine and Cyclophosphamide followed by CAR-T therapy with Yescarta on 5/5/19. His hospital course was complicated by neutropenic fever and cytokine release syndrome (fever, hypotension) that was treated with Tocilizumab. He also had a mild preseptal cellulitis. A restaging PET/CT on 6/18/19 demonstrated a complete remission of his disease.

Mr. Alvarez's most recent PET/CT scan on 9/13/19 demonstrated extensive hypermetabolic mediastinal and hilar adenopathy with bilateral pulmonary nodules. The SUV for the mediastinal node was 11.8 and a highest SUV for the pulmonary nodules was 7.9. A precarinal lymph node measured 1.5 x 2.2 cm. Extensive cervical adenopathy was seen. There were also new hypermetabolic liver nodules with SUV 3.9. Numerous hypermetabolic bone lesions were present including lesions in the rest spine, lumbar spine, and pelvis. The plan was to initiate therapy with revlimid plus lenalidomide with a biopsy of a left neck node planned to document disease recurrence. A bone marrow biopsy was completed on 9/25/19. There was no morphologic or immunophenotypic evidence of recurrent lymphoma on the bone marrow biopsy.

**Response to Plaintiff's Expert Reports**:

I have reviewed the plaintiff's expert reports of Dr. Charalambos Andreadis and Dr. Clayton Smith.

Dr. Andreadis opines that Mr. Alvarez's lymphoma was caused by Roundup because of the lack of an alternative explanation for his lymphoma and because he had exposure to Roundup. As I noted earlier in this report, for the vast majority of individuals diagnosed with non-Hodgkin's lymphoma, doctors are unable to identify a specific cause for their disease. Of the 200-250 new cases of lymphoma that I personally evaluated each year, I rarely can identify a cause for their disease. There is no genetic or clinical signature that permits a determination of lymphoma etiology. Thus, it is scientifically impossible to attribute the cause of Mr. Alvarez's lymphoma to Roundup on the basis of an absence of other etiologies.

Dr. Andreadis states that Mr. Alvarez's lymphoma had evidence of BCL-2 and BCL-6 translocations which he describes as being present "in less than 2% of individuals with this type of lymphoma (DLBCL)." Notably, the BCL-2 translocation has been identified in a large percentage of patients with DLBCL. Multiple studies have identified evidence of the BCL-2 translocation in 25-80% of patients with DLBCL (Tsuyama, 2017; Offit 1994; Bastard 1994; Kramer 1998). Similarly, BCL-6 translocations occur in 20-35% of patients with DLBCL. While the presence of both translocations simultaneously occurs in only 2-5% of patients, there is no scientific validity to relating the simultaneous presence of both of these translocations to the etiology of any given lymphoma. Certainly, there are no publications in the scientific literature associating Roundup with these particular translocations in cases of diffuse large B-cell lymphoma.

Dr. Andreadis cites a publication by Kier and Kirkland (2013) and appropriately notes that "glyphosate and typical GBFs (glyphosate-based formulations) do not appear to present significant genotoxic risk in several studies." Dr. Andreadis suggests that the authors' statement applies to exposure "under normal conditions" by quoting only a portion of a sentence from their article. In fact, the full concluding sentence by the authors reads: "Glyphosate and typical GBFs do not appear to present significant genotoxic risk under normal conditions of human or environmental exposures." Dr. Andreadis cites a publication by Santovito, an ex vivo study of human lymphocytes exposed to glyphosate. However, there is no evidence that this exposure mimics that seen in a real world setting in which Roundup is used. Dr. Andreadis' stated belief that "repeated, chronic administration of this compound even at lower quantities will have at least a similar if not a more pronounced effect" on DNA damage is not validated by any scientific and/or clinical publication.

Dr. Andreadis cites the Bolognesi study as demonstrating that the frequency of micronucleus formation in peripheral blood lymphocytes was significantly increased, compared with baseline levels in the same individuals, after aerial spraying with glyphosate-based formulations. He does acknowledge limitations of the study including the inconsistent increase in frequency of micronucleus formation observed immediately after spraying with the rates of application used in the regions, and the lack of association between self-reported direct contact with pesticide sprays and frequency of binucleated cells with micronuclei. However, he did not discuss or note the authors' conclusion: "The smaller number of subjects recruited in this study and small amount of information about the exposure precluded any conclusion" regarding the impact of glyphosate exposure on these changes in peripheral blood lymphocytes. Furthermore, any changes that may occur in peripheral blood lymphocytes following glyphosate exposure may have no relationship to the development of a subsequent lymphoma.

Dr. Andreadis next cites a meta-analysis by Schinasi et al. that reported an increase in the risk of B-cell lymphoma following glyphosate exposure. Unfortunately, several of the individual studies included within this meta-analysis did not control for the exposure to other pesticides. Thus, it is impossible to draw the conclusion that glyphosate exposure alone either increases the risk of developing lymphoma or causes lymphoma. The McDuffie and Eriksson studies that he cites have the same flaw in that they do not control for exposure to other pesticides. A meta-analysis or pooled analysis of data uses statistical methodologies to aggregate and evaluate data from disparate studies. As such, a meta-analysis offers the assessment of a much larger number of cases for analysis, but cannot correct for underlying methodological flaws within individual studies.

Dr. Andreadis does not reference Pahwa (2019) which reported a pooled analysis of several earlier case-control studies, including McDuffie 2001 and DeRoos 2003. Subjects who ever used glyphosate had an OR 1.43 for NHL (95% CI 1.11-1.83). However, when adjustments were made for other pesticide use, the OR was 1.13 (95% CI 0.84-1.51). The NAPP study found no increased risk of ever-users of glyphosate compared with never-users after adjusting for co-exposure to other pesticides for NHL overall or for various histologic subtypes, and it also found no statistically significant trend associated with increased exposure to glyphosate.

Dr. Andreadis also cites the pooled analysis of Leon in 2019. Dr. Andreadis indicates that the meta-HR for DLBCL and glyphosate exposure was 1.36 (95% CI 1.00-1.85), but this was of marginal statistical significance. Moreover, Leon used incomplete data from AHS (they excluded commercial applicators and excluded 2012 and 2013 data that was available). The complete data from the 2018 AHS study (Andreotti 2018) found no increased risk of DLBCL. In addition, Leon reported that the overall meta-HR for NHL and glyphosate exposure was 0.95 (95% CI 0.77-1.18). The findings of this study do not definitively indicate that any relationship exists between glyphosate exposure and lymphoma. The much smaller number of cases of

diffuse large B-cell lymphoma that were assessed as compared with the total number of cases of lymphoma makes it difficult to draw conclusions about the accuracy of the assessment. Although Dr. Andreadis critiques the Andreotti (2018) AHS study, which did not show a relationship between glyphosate exposure and the occurrence of NHL, this remains the largest and best single study to address this question, and does have the advantage of controlling for exposure to other pesticides and carefully investigating possible exposure-response relationships.

Dr. Andreadis states that "most of the American cancer centers as well as cancer associations list exposure to pesticides as a known risk factor to developing NHL." I am not sure how Dr. Andreadis comes to this conclusion as it would require the examination of the websites of most of the American cancer centers. This would require an examination of several hundred websites. In addition, pesticides is a very generic term, and the use of the term pesticides cannot be meant to conclude that glyphosate is a risk factor for the development of lymphoma. While Dr. Andreadis highlights the fact that IARC classifies glyphosate as a potential human carcinogen, he does not cite the multiple public health agencies and scientific agencies throughout the world (indicated earlier in my report) that do not recognize glyphosate as a carcinogen or potential cause of lymphoma and have specifically assessed IARC's analysis and found it to be flawed.

Finally, Dr. Andreadis indicates that that he performed a differential diagnosis regarding the cause of Mr. Alvarez's lymphoma. This statement represents a misappropriation of the term differential diagnosis. Differential diagnosis correctly refers to a set of diagnoses that may be explained by a given set of symptoms in a patient. No such assessment was done in this case.

My assessment of Dr. Smith's report is similar. Dr. Smith cites the DeRoos, Eriksson, Schinasi and Leon studies that I have commented on above. He also cites the Zhang study (2019) which I evaluated earlier in this report. As noted previously, without clear rationale, the Zhang study selectively uses data from the Andreotti AHS study, thereby diluting the impact of that critical study within the meta-analysis. Zhang et al used data from case-control studies that were not adjusted for co-exposure to other pesticides, making it impossible to draw any conclusion with respect to glyphosate. The authors also problematically combined data from ever users with data from users whose exposure surpassed some threshold.

Dr. Smith also incorrectly uses the term differential diagnosis. Is scientifically invalid to conclude that the absence of other risk factors for lymphoma in this case indicates that Roundup is a substantial contributing factor in causing Mr. Alvarez's lymphoma

**Conclusions:**

Within a reasonable degree of medical certainty, I have arrived at the following conclusions based upon my review of this case:

1.  The preponderance of published literature shows no significant increase in NHL incidence following exposure to Roundup. For that reason alone, there is no basis to conclude that Roundup caused or contributed to Mr. Alvarez's NHL.
2.  There is nothing peculiar or unusual about Mr. Alvarez's NHL that points to Roundup as a factor in etiology. His diagnosis at age 59 is typical for NHL. As is true for nearly all NHL cases, the etiology of Mr. Alvarez's NHL is not known. There is no biomarker, test, or any diagnostic protocol that can identify Roundup as causing or contributing to the disease.
3.  Mr. Alvarez has a history of stage IV DLBCL that has relapsed after prior chemotherapy regimens. He received CAR-T therapy, but his PET/CT scan in September 2018 demonstrated disease recurrence. He currently is receiving treatment with rituximab plus lenalidomide. Of patients presenting with stage IV DLBCL, fewer than 50% of patients

will be cured of their disease.  There is nothing about his particular disease course that is atypical including the development of progressive disease following initial therapy.

4.     Plaintiff's experts have not presented reliable scientific evidence demonstrating that Roundup caused Mr. Alvarez's NHL.

These represent my conclusions based on the medical records made available to me.  I reserve the right to modify my opinion based on additional information, including medical records and literature.  I also reserve the right to use graphics and demonstratives to illustrate and explain my opinions and bases for those opinions.

Michael L. Grossbard, MD
October 25, 2019

11

# Exhibit A

Date Prepared:  April 1, 2018

## Curriculum Vitae

## Michael L. Grossbard

## EDUCATION

| Year | Degree | Field | Institution |
|------|--------|-------|-------------|
| 6/1982 | AB | Biology | Harvard College |
| 6/1986 | MD | Medicine | Yale University School of Medicine |

### Postdoctoral Training

### Internships and Residencies

| | |
|---|---|
| **7**/1986-6/87 | Intern in Medicine, Massachusetts General Hospital, Boston, MA |
| 7/1987-6/88 | Junior Asst. Resident, Internal Medicine, Massachusetts General Hospital |
| 7/1988-6/89 | Senior Asst. Resident, Internal Medicine, Massachusetts General Hospital |

### Clinical and Research Fellowships

| | |
|---|---|
| 7/1989-6/91 | Medical Oncology, Dana-Farber Cancer Institute |
| 7/1989-6/91 | Clinical Fellow in Medicine, Harvard Medical School, Boston, MA |

## Licensure and Certification

| | |
|---|---|
| 1/1989-12/01 | Massachusetts License Registration 70334 |
| 11/1999-Present | New York License Registration  216357 |
| 9/1989 | American Board of Internal Medicine, Diplomate in Internal Medicine |
| 11/1991 | American Board of Internal Medicine, Diplomate in Medical Oncology |
| 6/2001 | Re-certification Medical Oncology |
| 6/2011 | Re-certification Medical Oncology |

## Academic Appointments

| | |
|---|---|
| 1/1992-3/1994 | Instructor in Medicine, Harvard Medical School, Boston, MA |
| 3/1994-3/2000 | Assistant Professor of Medicine, Harvard Medical School, Boston, MA |
| 4/2000-1/2007 | Associate Professor of Clinical Medicine, Columbia University College of Physicians and Surgeons |
| 1/2007-8/2013 | Professor of Clinical Medicine, Columbia University College of Physicians and Surgeons |
| 8/2013-12/2013 | Professor of Medicine at Columbia University Medical Center |
| 1/2014-9/1/2014 | Professor of Medicine, Icahn School of Medicine at Mount Sinai |
| 9/15/2014- | Professor of Medicine, NYU School of Medicine |

## Hospital Appointments

| | |
|---|---|
| 1/1992-3/1993 | Clinical Associate, Dana-Farber Cancer Institute, Boston, MA |
| 1/1992-3/1993 | Attending Physician, Bone Marrow Transplant Service, Dana-Farber Cancer Institute, Boston, MA |
| 4/1993-3/2000 | Attending Physician, Medical Oncology, Massachusetts General Hospital, Boston, MA |
| 4/1993-12/96 | Assistant in Medicine, Massachusetts General Hospital, Boston, MA |

Date Prepared:  April 1, 2018

| | |
|---|---|
| 4/1993-1/1997 | Attending Physician, Medical Service, Massachusetts General Hospital, Boston, MA |
| 1/1997-3/2000 | Assistant Physician, Massachusetts General Hospital, Boston, MA |
| 4/2000-6/2008 | Associate Director, Continuum Cancer Centers of New York |
| 4/2000-6/2001 | Associate Attending Physician, St. Luke's-Roosevelt Hospital Center, New York, NY |
| 4/2000-9/1/14 | Senior Attending Physician, St. Luke's-Roosevelt Hospital Center |
| 4/2000-9/1/2014 | Attending Physician, Beth Israel Medical Center, New York, NY |
| 1/2014- 9/1/2014 | Attending Physician, Mount Sinai Hospital, New York, NY |
| 9/15/14- | Attending Physician, NYU Langone Medical Center |

## Other Professional Positions and Visiting Appointments

| | |
|---|---|
| 1/2004-12/2009 | Visiting Associate Professor of Medicine, Albert Einstein College of Medicine |
| 1/2010- 6/30/2014 | Visiting Professor of Medicine, Albert Einstein College of Medicine |

## Awards and Honors

| | |
|---|---|
| 6/1978-6/1981 | John Harvard Scholarship (Academic Honor) |
| 6/1979 | Detur Prize (Academic Honor for Freshmen) |
| 6/1982 | Summa cum laude in Biology, Harvard College |
| 6/1982 | Phi Beta Kappa |
| 7/1983 | Student Research Fellowship, American Liver Foundation |
| 7/1984 | Avon Student Research Fellowship, American Liver Foundation |
| 6/1986 | Cum laude, Yale University School of Medicine |
| 6/1986 | Alpha Omega Alpha |
| 6/1986 | Frank Parker Prize-"awarded to the student who has shown the best qualifications for a successful practitioner" |
| 6/1986 | Harold Lamport Prize-"for an outstanding thesis reporting original biomedical research" |
| 6/1992 | American Cancer Society Clinical Oncology Career Development Award |
| 7/1992-3/1993 | National Cancer Institute Clinical Oncology Research Career Development Award |
| 5/1997-present | Best Doctors in America (listed physician) |
| 1/2001-present | America's Top Doctors (listed physician) |
| 9/2001 | Outstanding Service Award- Cancer Care |
| 1/2001-5/2016 | Top Doctors NY Metro Area (listed physician) |
| 5/2013 | St. Luke's-Roosevelt Hospital- President's Award for Excellence |

## Major Committee Assignments

### National

Data Safety and Monitoring Boards/Independent Trial Review

| | |
|---|---|
| 1/1998 | Vertex Pharmaceuticals- VX710 Hepatocelluar Cancer Clinical Trial |
| 1/1999-12/2001 | Coulter Pharmaceuticals- Bexxar |
| 1/1999-6/2002 | INEX Pharmaceuticals- Liposomal Vincristine for NHL |
| 6/2003 | Millenium Pharmaceuticals- Velcade for Myeloma |
| 1/2003-12/2003 | Roche Parmaceuticals- MabThera for Follicular Lymphoma |
| 5/2012-12/2013 | Ariad Pharmaceuticals- Posatinib for CML |

### Hospital

| | |
|---|---|
| 4/1993-3/2000 | Member, MGH Cancer Center Infusion Committee |
| 4/1993-6/1994 | Member, Medical Residency Selection Committee |

| | |
|---|---|
| 4/1993-6/1995 | Co-director, MGH Cancer Center Protocol Office |
| 4/1993-3/2000 | Director, Lymphoma Unit, Massachusetts General Hospital |
| 1/1994-6/1999 | Member, Hematology/Oncology Fellowship Selection Committee, MGH |
| 1/1995-3/2000 | Member, Hematologic Malignancies Steering Committee, Dana-Farber Partners Cancer care |
| 1/1995-12/1997 | Member, MGH Cancer Center Protocol Office Steering Committee |
| 1/1996-3/2000 | Medical Director, MGH Chemotherapy Infusion Unit |
| 1/1997-12/1998 | Acting Director, MGH Cancer Center Protocol Office |
| 1/1997-3/2000 | Member, MGH Oncology Clinical Practice Committee |
| 1/1998-6/1999 | Harvard Medical School Admissions Committee |
| 3/2000- 3/2014 | SLRHC Medical Internship Interviews |
| 3/2000- 3/2014 | Hematology/Oncology Fellowship Selection Committee, SLRHC |
| 3/2001- 3/2014 | Hematology/Oncology Fellowship Selection Committee, BIMC |
| 1/2004-12/2014 | Member, Pathology Chair Search Committee, SLRHC and BIMC |
| 9/2013-8/2014 | Cancer Program Integration Committee- Mt. Sinai Hospital |
| 11/2016-2/2017 | Member, Palliative Care Chair Search Committee, NYULMC |

## Memberships, Offices and Committee Assignments in Professional Societies

| | |
|---|---|
| 1991- | American Society of Clinical Oncology |
| 1991- | American Society of Hematology |

## Editorial Positions

| | |
|---|---|
| 6/1983-6/86 | Student Editor, Yale Journal of Biology and Medicine |
| 1/1996-5/2008 | The Oncologist |
| 1/1997 | Advances in Leukemia and Lymphoma |
| 1/2000-12/2008 | Clinical Lymphoma |
| 1/2001-12/2007 | The Oncologist, Section Editor, Lymphoma |
| 1/2008- | Advances in Hematology |
| 1/2009- | The Open Breast Cancer Journal |
| 1/2011- 1/2016 | The Oncologist |
| 3/2012- 1/2016 | Clinical Lymphoma, Myeloma and Leukemia |
| 1/2013- | International Blood Research and Reviews, Editorial Board |

## Principal Clinical and Hospital Service Responsibilities

| | |
|---|---|
| 1/1992-3/1993 | Attending Physician, Bone Marrow Transplant Service, Dana-Farber Cancer Institute, Boston, MA |
| 4/1993-3/2000 | Attending Physician, Medical Oncology, Massachusetts General Hospital, Boston, MA |
| 3/2000- 8/2014 | Attending Physician, Medical Oncology, St. Luke's-Roosevelt Hospital, NY, NY |
| 1/2001- 8/2014 | Attending Physician, Beth Israel Medical Center, NY, NY |
| 9/2014- | Attending Physician, NYU Langone Medical Center |

## Major Administrative Responsibilities

| | |
|---|---|
| 4/1993-3/2000 | Director, Lymphoma Program, Massachusetts General Hospital, Boston, MA |
| 1/1997-3/2000 | Director, Gastronintestinal Medical Oncology, Massachusetts General Hospital, Boston, MA |
| 3/2000- | Chief, Division of Hematology-Oncology, St. Luke's-Roosevelt Hospital Center, New York, NY |
| 8/2000- | Chief, Division of Hematology-Oncology, Beth Israel Medical Center, New York, NY |

Date Prepared: April 1, 2018

| | |
|---|---|
| 1/2003-12/2004 | Acting Director, SLRHC Hematology/Oncology Fellowship |
| 1/2004- | Co-Director, Eliana Thoracic Oncology Center, Continuum Cancer Centers, NY, NY |
| 6/2004-6/2010 | Director, Breast Medical Oncology, SLRHC and BIMC |
| 1/2008-6/2010 | Deputy Clinical Director, Continuum Cancer Centers of New York |
| 6/2010-5/2014 | Deputy Physician-in-Chief, Continuum Cancer Centers of New York |
| 6/2013-6/2014 | Director, SLRHC Hematology/Oncology Fellowship |
| 9/2014- | Director, Hematologic Malignancies Clinical Program, Laura and Isaac Perlmutter Cancer Center, NYU Langone Medical Center |
| 1/2015-12/2016 | Interim Co-Chief, Division of Hematology and Oncology, NYULMC |
| 1/2015- | Section Chief, Hematology/Oncology, Tisch Hospital, NYULMC |
| 9/2016- | NYU Medical School Admissions Committee |
| 1/2017- | Section Chief, Hematology, Division of Hematology and Oncology, NYULMC |
| 3/2018- | Interim Director Hematology Oncology Fellowship Training Program, NYUL Health |

## Teaching Experience

| | |
|---|---|
| 4/1992-3/1993 | Teaching Attending, Bone Marrow Transplant Service, Dana-Farber Cancer Institute, 160 hours |
| 4/1992-3/1993 | Lectures on Medical Oncology to Housestaff, DFCI, 12 hrs |
| 1/1993-12/1998 | Introduction to Clinical Medicine, "Lymphadenopathy," Harvard Medical School, 2 hrs/year |
| 4/1993-12/1999 | Medical Housestaff Lectures in Oncology, Massachusetts General Hospital, 20 hrs per year |
| 4/1993-3/2000 | Inpatient Teaching Attending, Internal Medicine/Medical Oncology, Massachusetts General Hospital, 20 hrs per year |
| 1/1994-12/1997 | Internal Medicine Attending, Bigelow Medical Service, Massachusetts General Hospital, 40 hrs per year |
| 1995, 1996, 1998 | Summer Mentor to Medical Student, Massachusetts General Hospital, 40 hrs per year |
| 1/1996-12/1998 | Preceptor, Harvard Medical School, 16 hrs per year |
| 1997, 1999, 2000-2011 | Lecturer, Harvard Medical School, Board Review Course- Hematology/Oncology- Lecture on Indolent NHL- I hr lecture, 15 hrs preparation yearly |
| 1/1997-12/1999 | Lecturer, Massachusetts General Hospital- "Design and Conduct of Clinical Trials," 1 hr lecture, 10 hrs handout/preparation |
| 4/2000-12/2005 | Lecturer, Medical Housestaff, "NHL," St. Luke's-Roosevelt Hospital, 2 hrs per year |
| 4/2000- | Oncology Consult Attending, SLRHC, 4 months per year, 120 hours per year |
| 4/2002-12/2007 | Lecturer, Board Review in Internal Medicine, SLRHC, 2- 6 hrs/yr |
| 42002-12/2003 | Lecturer, Beth Israel Medical Center, "Phase I, II, III Clinical Trials," 2 hrs per year with 3 hrs preparation |
| 2004, 2005, 2007, 2010 | Lecturer, Thoracic Surgery Course; Co-Director, 2010, SLRHC, 3 hrs/year |
| 2015 | Lecturer- 2nd Year Hematology Course- NYU School of Medicine- 1 hr/yr |
| 2016 | Lecturer + Section Leader 2nd Year Hematology Course- NYU School of Medicine- 8 hrs/yr |
| 2017 | Section Leader 2nd Year Hematology Course- NYU School of Medicine- 6 hrs/yr |

Date Prepared:  April 1, 2018

**Mentoring of Graduate Students, Residents and Post-Doctoral Fellows in Research**

| | | | |
|---|---|---|---|
| Panos Fidias, MD | Fellow, Junior Faculty | 1994-1996 | Asst. Prof. of Medicine, Harvard Medical School |
| Pratik Multani, MD | Fellow, Junior Faculty | 1997-1999 | Industry Executive |
| Magdalena Petryk | Fellow, Junior Faculty | 2001-2002 | Private Practice |
| Francois El-Kamar, MD | Fellow | 2002-2003 | Practice, Lebanon |
| Irina Sachelaire, MD | Fellow | 2005-2006 | Private Practice |
| Wajeeha Razaq, MD | Fellow | 2007-2009 | Asst. Professor, Univ. of Nebraska |
| Amit Patel, MD | Fellow | 20012 | Private Practice, NJ |
| Rangaswamy Chintapatla, MD | Fellow | 2013-2014 | Fellow, SLRHC |

**Teaching Awards Received**

None

**Major Research Interests**

I have been involved in developing novel therapies for the treatment of lymphoma with a significant focus on the development of monoclonal antibody-based therapies including antibody-toxin conjugates.  Work completed and published from 1992 onward helped to define the field of antibody therapy for lymphoma through a series of phase I, II and III clinical trials involving a novel immunotoxin.  My work helped to establish basic principles of antibody dosing, immunotxin development, obstacles to therapy, antibody clinical trial design and clinical toxicity.

I contributed to the development of an adjuvant therapy program in melanoma using GM-CSF that led to a phase III national clinical trial.  Likewise, I was a key contributor to early trials in the use of multi-modality therapy for the treatment of stage III non-small cell lung cancer.

I plan to continue my work on the development of novel therapies for lymphoma.

**Grants Received**

**Prior**

| Agency | Title | Period | Total Direct Costs | Role | % Effort |
|---|---|---|---|---|---|
| American Liver Foundation | Student Research Fellowship | 1983 | $1000.00 | PI | 100% |
| American Liver Foundation | Avon Student Research Fellowship | 1984 | $1000.00 | PI | 100% |

5

Date Prepared:  April 1, 2018

| American Cancer Society | Clinical Oncology Career Development Award- Immunotoxin Therapy of NHL | 1992 | $30,000.00 | PI | 100% |
|---|---|---|---|---|---|
| National Cancer Institute | Clinical Oncology Research Career Development Award Immunotoxin Therapy of NHL | 1993 | $50,000.00 | PI | 100% |
| Berlex Laboratories | Fludarabine/Mitoxantrone Therapy of NHL | 1993-1995 | $25,000.00 | PI | 10% |
| ImmonoGen, Inc. | Immunotherapy treatment of B-cell leukemias and lymphomas with Anti-B4-blocked ricin immunoconjugate by constant infusion | 1993-1995 | $25,000.00 | PI | 20% |
| Immunogen, Inc. | Phase II study of N901-bR in responding small cell lung cancer | 1993-1995 | $25,000.00 | Co-PI | 10% |
| Immunex Corp. | r-hu-GMCSF as surgical adjuvant therapy of stage II/III melanoma | 1994-1995 | $30,000.00 | PI | 10% |
| Immunogen, Inc. | Treatment of HIV-associated NHL with CHOP chemotherapy and a 28 day infusion of Anti-B4-blocked ricin | 1994-1995 | $15,000.00 | PI | 10% |
| CALGB Foundation | Anti-B4-blocked Ricin adjuvant therapy post-autologous bone post-autologous bone marrow transplant- A Phase III Study | 1993-1997 | $100,000.00 | PI | 10% |
| Joseph and Carol Reich Foundation | Eliana Center for Thoracic Oncology | 2004-2008 | $800,0000.00 | Co-PI | 0% |
| Team Continuum | Team Continuum Hematologic Malignancies Center | 2006-2010 | $750,000.00 | PI | 0% |

Current

    None

**Patents**

    None

**Invited Seminars and Lectures**

1992                Medical Ground Rounds, Salem Hospital, Salem, MA
                            "Chronic Lymphocytic Leukemia in the 1990's"

1993                Medical Grand Rounds:
                            Portsmouth Naval Hospital, Portsmouth, VA
                            Malden Hospital, Malden,  MA

|  | Invited Speaker:  International Conference on Monoclonal Antibody Immunoconjugates for Cancer, San Diego, CA |
|---|---|
| 1994 | Invited Speaker: |
|  | 9th Annual Conference on Clinical Immunology, Clinical Immunology Society, Anaheim, CA |
|  | ASCO Fall Conference: "Immunotoxin Therapy of Neoplasms" |
|  | American Cancer Society, Maine Division:  "Update of  Chronic Lymphocytic Leukemia" |
|  | Hematology/Oncology Grand Rounds: Baystate Medical Center, Springfield, MA |
| 1995 | Hematology/Oncology Grand Rounds: |
|  | Brigham and Women's Hospital, Boston, MA |
|  | Jewish General Hospital, Montreal, CN |
|  | Hotel de Dieu, Montreal, CN |
|  | Boston VA Hospital, Boston, MA |
|  | Rhode Island Hospital, Providence, RI |
|  | New England Medical Center, Boston, MA |
|  | Medical Grand Rounds: |
|  | New England Deaconess Hospital, Boston, MA |
|  | Lowell General Hospital, Lowell, MA |
|  | Spaulding Rehabilitation Hospital, Boston, MA |
| 1996 | Oncology Grand Rounds:  Columbia-Presbyterian Medical Center "Indolent non-Hodgkin's Lymphoma" |
| 1997 | Medical Grand Rounds: |
|  | Manchester VA Hospital "New Approaches to Therapy of Non-Hodgkin's Lymphoma" |
|  | Hematology/Oncology Grand Rounds: |
|  | Dartmouth-Hitchcock Medical Center: "New Therapies for Aggressive NHL" |
|  | Mt. Sinai Medical Center, NY:  "Indolent NHL:  New Therapeutic Options" |
| 1997 | Hopital Maisonneuve-Rosemont; Montreal Quebec  "Indolent NHL:  New Therapeutic Options" |
|  | St. Barnabas Medical Center, Livingston, NJ, "Monoclonal Antibody Therapy of NHL" |
|  | Good Samaritan Medical Center, Brockton, MA "Indolent NHL:  New Directions in Therapy" |
|  | Dana-Farber/Partners Cancer Care Grand Rounds:  "Monoclonal Antibody Therapy of NHL" |
|  | New York Hospital, New York, NY- Oncology Grand Round: "Monoclonal Antibody Therapy of NHL" |
|  | North Shore University Hospital, Manhasset, NY "Indolent NHL:  New Therapeutic Options" |
|  | New York University, New York, NY:  "Monoclonal Antibody Therapy of NHL" |
| 1998 | University of Rochester, Rochester, NY "Monoclonal Antibody Therapy of NHL" |
|  | Scripps Memorial Hospital, San Diego, CA "Monoclonal Antibody Therapy of NHL" |

Date Prepared:  April 1, 2018

State University of NY, Syracuse, NY
"New Options for Therapy of Indolent Lymphoma"

Georgetown University Medical Center, Washington, D.C.
"New Therapeutic Options for Indolent Lymphoma"

Lenox Hill Hospital, NY
"Indolent NHL"

Cabrini Medical Center, NY
"Indolent NHL"

Staten Island University Hospita, NYl
"New Therapeutic Options for Indolent NHL"

Beth Israel Hospital, NY
"New Therapeutic Options for Indolent NHL"

Rush-Copley Hospital, Chicago, IL
"New Therapeutic Options for Indolent NHL

University of Chicago
"New Therapeutic Options for Indolent NHL"

University of Illinois at Chicago
"New Therapeutic Options for Indolent NHL"

2000    Albany VA Medical Center
"New Therapeutic Options for Indolent NHL"

University of Pennsylvania Cancer Center- Grand Rounds
"New Therapeutic Options for Indolent NHL"

New York Roentgen Society
"New Therapeutic Options for Indolent NHL"

SUNY Downstate, Brooklyn NY
"New Therapeutic Options for Indolent NHL"

Henry Ford Hospital, Detroit, MI
"New Therapeutic Options for Indolent NHL"

Beth Israel Medical Center, NY- Medical Grand Rounds
"New Therapeutic Options for Indolent NHL"

2001    Montefiore Medical Center, Bronx, NY
"New Therapeutic Options in Indolent NHL"

Columbia-Presbyterian Medical Center
"New Therapeutic Options in Indolent NHL"

2002    Long Island College Hospital
"Chronic Lymphocytic Leukemia"

Arlington Hospital Center, Arlington, VA
"Indolent NHL"

Beth Israel Medical Center, NY- Medical Grand Rounds
"Melanoma"

St. Luke's-Roosevelt Hospital Center- Medical Grand Rounds
"Melanoma"

|      | Cabrini Medical Center, NY-Oncology Grand Rounds<br>"Lung Cancer:  New Therapy Options" |
|------|------|
|      | St. Barnabas Hospital, Livingston, NJ- Oncology Grand Rounds<br>"Chronic Lymphocytic Leukemia" |
| 2003 | Thomas Jefferson Medical Center- Philadelphia- Hematology/Oncology Grand Rounds<br>"Monoclonal Antibody Therapy of Indolent Lymphoma" |
|      | Hahneman Medical Center, Philadelphia, PA<br>Hematology/Oncology Grand Rounds<br>"Monoclonal Antibody Therapy of Indolent Lymphoma" |
|      | University of Vermont Hematology Grand Rounds<br>"Monoclonal Antibody Therapy of Follicular Lymphoma" |
|      | Fox Chase Cancer Center<br>"New Therapeutic Options in Indolent Lymphoma" |
|      | New York University- Oncology Grand Rounds<br>"Lung Cancer:  New Therapy Options" |
| 2004 | St. Luke's-Roosevelt Hospital Center- Medical Grand Rounds<br>"Update on Aggressive NHL" |
|      | St. Vincent's Hospital- Staten Island, NY- Grand Rounds<br>"Aggressive NHL" |
| 2005 | Mt. Sinai Medical Center, NY- Hematology/Oncology Grand Rounds<br>"New Therapy Options in Aggressive NHL" |
| 2007 | Metropolitan Hospital, NY:  "CLL:  Update 2007 |
|      | St. Luke's-Roosevelt Hospital Center- Medical Grand Rounds:<br>"CLL:  Update 2007 |
| 2009 | Metropolitan Hospital, NY<br>"Importance of Dose Intensity in the Therapy of NHL" |
| 2010 | Newark Beth Israel Medical Center- Hem/Onc Grand Rounds<br>"Importance of Dose Intensity in the Therapy of NHL" |
|      | St. Luke's-Roosevelt Hospital- Medical Grand Rounds<br>CPC- Burkitt's NHL of Kidney |
| 2013 | Leukemia and Lymphoma Society NY- Panel Discussion<br>"Frequently Asked Questions in Lymphoma" |
|      | Yale Cancer Center- New Haven, CT- Grand Rounds<br>"Indolent Lymphoma: New Therapy Paradigms" |
| 2014 | NYU Medical Grand Rounds<br>"Indolent Lymphoma: Concept to a Cure" |
| 2015 | Perlmutter Cancer Research Conference<br>"Indolent Lymphoma" |

**Workshops**

     None

Date Prepared:  April 1, 2018

**Boards and Community Organizations**

| | |
|---|---|
| 2002 | Medical Advisory Board, Best Doctors, Inc. |
| 2002-2012 | Board of Directors, 645 WEA Cooperative Corp. |
| 2002-2003 | Medical Advisory Board, Innovative Solutions in Health Care |
| 2004-2009 | Medical Advisory Board, Team Continuum- Charitable Foundation |

**Military Service**

None

Date Prepared: April 1, 2018

**Bibliography**

**Original Reports**

1.  Hada HS, Stemmler J, Grossbard ML, West PA, Potrikus CJ, Hastings JW, Colwell RR. Characterization of non-01 serovar Vibrio cholerae (Vibrio albensis). System App Microbiol 1985; 6(2): 203-9.

2.  Grossbard ML, Boyer JL, Gordon ER. The excretion pattern of biliverdin and bilirubin in bile of the small skate (Raja erinacea). J Comp Physiol B 1987; 157: 61-6.

3.  Smith DJ, Grossbard ML, Gordon ER, Boyer JL. Taurocholate uptake by isolated skate hepatocytes: effect of albumin. Am J Physiol 1987; 252: G479-84.

4.  Smith DJ, Grossbard M, Gordon ER, Boyer JL. Isolation and characterization of a polarized isolated hepatocyte preparation in the skate Raja erinacea. J Exp Zool 1987; 241: 291-6.

5.  Gribben JG, Freedman AS, Neuberg D, Roy DC, Blake K, Woo SD, Grossbard ML, Rabinowe SM, Freedman GJ, Ritz J, Nadler LM. Immunologic purging of marrow assessed by PCR before autologous bone marrow transplantation for B-cell lymphoma. N Engl J Med 1991; 325: 1525-33.

6.  Grossbard ML, Freedman AS, Ritz J, Coral F, Goldmacher VS, Eliseo L, Spector N, Dear K, Lambert JM, Blattler WA, Taylor JM, Nadler LM. Serotherapy of B-cell neoplasms with Anti-B4-blocked Ricin: A phase I trial of daily bolus infusion. Blood 1992; 79: 576-85.

7.  Grossbard ML, Lambert JM, Goldmacher VS, Blattler WA, Nadler LM. The correlation between in vivo toxicity and pre-clinical in vitro parameters for the immunotoxin Anti-B4-blocked Ricin. Cancer Res 1992; 52:4200-07.

8.  Grossbard ML, Lambert JM, Goldmacher VS, Spector NL, Kinsella J, Eliseo L, Coral F, Epstein CL, Taylor JA, Blattler WA, Nadler LM. Anti-B4-blocked Ricin: A phase I trial of 7 day continuous infusion in patients with B-cell neoplasms. J Clin Oncol 1993; 11:726-37.

9.  Grossbard ML, Gribben JG, Freedman AS, Kinsella J, Rabinowe SN, Ducello DP, Taylor JA, Blattler WA, Epstein CL, Nadler LM. Adjuvant immunotoxin therapy with Anti-B4-blocked Ricin following bone marrow transplantation for patients with B-cell non-Hodgkin's lymphoma. Blood 1993; 81:2263-71.

10. Freedman AS, Takvorian T, Neuberg D, Mauch P, Rabinowe SN, Anderson KC, Soiffer RJ, Spector N, Grossbard M, Robertson MJ, Blake K, Coral F, Canellos GP, Ritz J, Nadler LM. Autologous bone marrow transplantation in poor prognosis intermediate-grade and high-grade B-cell non-Hodgkin's lymphoma in first remission: A pilot study. J Clin Oncol 1993; 11:931-36.

11. Gribben JG, Neuberg D, Freedman AS, Gimmi CD, Pesek KW, Barber M, Saporito L, Woo SD, Coral F, Spector N, Rabinowe SN, Grossbard ML, Ritz J, Nadler LM. Detection

by polymerase chain reaction of residual cells with the bcl-2 translocation is associated with increased risk of relapse after autologous bone marrow transplantation for B-cell lymphoma.  Blood 1993; 81:3449-57.

12.     Rabinowe SN, Soiffer RJ, Gribben JG, Daley H, Freedman AS, Daley J, Pesek K, Neuberg D, Pinkus G, Leavitt PR, Spector NA, Grossbard ML, Anderson K, Robertson MJ, Mauch P, Chayt-Marcus K, Ritz J, Nadler LM.  Autologous and allogeneic bone marrow transplantation for poor prognosis patients with B-cell chronic lymphocytic leukemia.  Blood 1993; 82:1366-76.

13.     Strauss GM, Lynch TJ, Elias AD, Jacobs C, Kwiatkowski DJ, Shulman LN, Carey RW, Grossbard ML, Jauss S, Sugarbaker DJ, Skarin AT.  A phase I study of ifosfamide/carboplatin/etoposide/paclitaxel in advanced lung cancer.  Semin Oncol 1995; 22(suppl 9):70-74.

14.     *Fidias P, Carey RW, Grossbard ML.  Non-Hodgkin's lymphoma presenting with biliary tract obstruction:  A discussion of seven patients and a review of the literature.  Cancer 1995; 75:1669-77.

15.     Mathisen DJ, Wain JC, Wright C, Choi N, Carey R, Hilgenberg A, Grossbard M, Lynch T, Grillo H.  Assessment of preoperative accelerated radiotherapy and chemotherapy in Stage IIIA (N2) non-small cell lung cancer. J Thorac Cadiovasc Surg 1996; 111:123-133.

16.     Eder JP, Rubin E, Stone R, Bryant M, Xu G, Supko J, Kinchla N, Lynch T, Hurwitz S, Rodriguez D, Shapiro C, Toppmeyer D, Grossbard M, Vosburg E, Huberman M, Schnipper L, Shulman L, Kufe DW.  Trials of 9-amino-20(S)-camptothecin in Boston.  Ann NY Acad Sci 1996:803:247-255.

17.     *Fidias P, Wright C, Harris NL, Urba W, Grossbard ML.  Primary tracheal non-Hodgkin's lymphoma:  A case report and review of the literature of tracheobronchial lymphoma. Cancer 1996; 77:2332-2338.

18.     Choi NC, Carey RW, Daly W, Mathisen D, Wain J, Wright C, Lynch T, Grossbard M, Grillo H.  Potential impact on survival of improved tumor downstaging and resection rate by preoperative twice daily radiation and concurrent chemotherapy in Stage IIIA non-small-cell lung cancer. J Clin Oncol 1997;15:712-722.

19.     Fidias P, Fan C-M, McGovern FJ, Wright CD, Kaufman J, Grossbard ML.  Intracaval extension of germ cell carcinoma:  Diagnosis via endovascular biopsy and a review of the literature.  Eur Urol 1997;31:376-379.

20.     Wright CD, Wain JC, Lynch TJ, Choi NC, Grossbard ML, Carey RW, Moncure AC, Grillo HC, Mathisen DJ.  Induction therapy for esophageal cancer with paclitaxel and hyperfractionated radiotherapy: A phase I and II study.  J Thorac Cardiovasc Surg, 1997;114:811-16.

21.     Strauss GM, Lynch TJ, Elias AD, Jacobs C, Herbst R, Leong T, Lynch C, Kwiatkowski DJ, Carey RW, Grossbard ML, Skarin AT.  Ifosfamide/carboplatin/etoposide/paclitaxel in advanced lung cancer: update and preliminary survival analysis.  Semin Oncol 1997; 24(suppl 12):73-80.

Date Prepared:  April 1, 2018

22.    Grossbard ML, Fidias P, Kinsella J, O'Toole J, Lambert JM, Blattler WA, Esseltine D, Braman G, Nadler LM, Anderson KC.  Anti-B4-blocked ricin:  A phase II trial of seven day continuous infusion in patients with multiple myeloma.  Br J Haematol 1998;102:509-515.

23.    Multani PS, O'Day S, Nadler LM, Grossbard ML.  Phase II clinical trial of Anti-B4-blocked ricin immunoconjugate in patients with relapsed B-cell non-Hodgkin's lymphoma.  Clin Can Res 1998;4:2599-2604.

24.    Fung CY, Grossbard ML, Linggood RM, Younger J, Park J, Flieder A, Harris NL, Graeme-Cook F.  Mucosa-associated lymphoid tissue lymphoma of the stomach. Cancer 1999;85:9-17.

25.    Treon SP, Shima Y, Preffer FI, Doss DS, Ellman L, Schlossman RL, Grossbard ML, Belch AR, Pilarski LM, Anderson KC.   Treatment of plasma cell dyscrasias by antibody-mediated immunotherapy.  Sem Oncol 1999;26 (suppl 14):97-106.

26.    Willett CG, Goldberg S, Shellito PC, Grossbard M, Clark J, Fung C, Daly A, Proulx G, Kaufman DS.  Does postoperative irradiation play a role in the adjuvant therapy of stage T4 colon cancer?  Cancer J Sci Am 1999;5:242-247.

27.    Grossbard ML, Multani PS, Freedman AS, O'Day S, Gribben JG, Rhuda C, Neuberg D, Nadler LM.  A phase II study of adjuvant therapy with anti-B4-blocked ricin following autologous bone marrow transplantation for patients with relapsed B-cell non-Hodgkin's lymphoma.  Clin Can Res 1999;5:2392-2398.

28.    Ryan DP, Lynch TJ, Grossbard ML, Seiden MV, Fuchs CS, Grenon N, Baccala P, Berg D, Finkelstein D, Mayer RJ, Clark JW.  A phase I study of Gemcitabine and Docetaxel in patients with metastatic solid tumors.  Cancer 2000:88:180-185.

29.    Spitler LE, Grossbard ML, Ernstoff MS, Silver G, Jacobs M, Hayes FA, Soong SJ. Adjuvant therapy of stage III and IV malignant melanoma using granulocyte-macrophage colony-stimulating factor..  J Clin Oncol, 2000;18:1614-1621.

30.    Treon SP, Shima Y, Grossbard ML, Preffer FI, Belch AR, Pilarski LM, Anderson KC. Treatment of multiple myeloma by antibody mediated immunotherapy and induction of myeloma selective antigens.  Ann Oncol 2000;11 (suppl 1):S107-111.

31.    Myojin M, Choi NC, Wright CD, Wain JC, Harris N, Hug EB, Mathisen DJ, Lynch T, Carey RW, Grossbard M, Finkelstein DM, Grillo HC.  Stage III thymoma:  pattern of failure after surgery and postoperative radiotherapy and its implications for future study. Int J Radiat Oncol Biol Phys 2000;46:927-933.

32.    Perry MC, Ihde DC, Herndon JE, Grossbard ML, Grethein SJ, Atkins JN, Vokes EE, Green MR.  Paclitaxel/ifosfamide or navelbine/ifosfamide chemotherapy for advanced non-small cell lung cancer:  CALGB 9532.  Lung Cancer 2000;28:63-68.

33.    Jacobson JO, Grossbard M, Shulman L, Neuberg D.  CHOP chemotherapy with preemptive granulocyte colony-stimulating factor in elderly patients with aggressive non-Hodgkin's lymphoma: A dose intensity analysis.  Clinical Lymphoma 2000;1:211-217.

Date Prepared: April 1, 2018

34.     Vose JM, Link BK, Grossbard ML, Czuczman M, Grillo-Lopez A, Gilman P, Lowe A, Kunkel LA, Fisher RI.   Phase II study of rituximab in combination with CHOP chemotherapy in patients with previously untreated aggressive non-Hodgkin's lymphoma. J Clin Oncol 2001;19:389-397.

35.     Lindel K, Willett CG, Shellito PC, Ott MJ, Clark J, Grossbard M, Ryan D, Ancukiewicz M. Intraoperative radiation therapy for locally advanced recurrent rectal or rectosigmoid cancer.   Radiotherapy & Oncology. 2001;58:83-7.

36.      Kozuch P, Grossbard ML, Barzdins A, Araneo M, Robin A, Frager D, Homel P, Marino J, DeGregorio P, Bruckner HW.   Irinotecan combined with gemcitabine, 5-fluorouracil, leucovorin, and cisplatin (G-FLIP) is an effective and noncrossresistant treatment for chemotherapy refractory metastatic pancreatic cancer.   The Oncologist 2001;6:488-495.

37.     Fidias P, Supko J, Martins R, Boral A, Johnson B, Carey R, Grossbard M, Vasconcellos M, Shapiro G, Lynch TJ.   A phase II study of weekly paclitaxel in chemotherapy naïve elderly patients with non-small cell lung cancer.   Clin Cancer Res 2001;7:3942-3949.

38.     Treon SP, Pilarski LM, Belch AR, Kelliher A, Preffer FI, Shima Y, Mitsiades CS, Mitsiades NS, Szczepek AJ, Ellman L, Harmon D, Grossbard ML, Anderson KC.   CD20-directed serotherapy in patients with multiple myeloma:   biologic considerations and therapeutic applications.   J Immunotherapy 2002; 25:72-81.

39.     Ryan DP, Kulke MH, Fuchs CS, Grossbard ML, Grossman SR, Morgan JA, Earle CG, Shivdasani R, Kim H, Mayer RJ, Clark JW.   A phase II study of gemcitabine and docetaxel in patients with metastatic pancreatic cancer.   Cancer 2002;94:97-103.

40.     Wilson WH, Gutierrez M, O'Connor P, Frankel S, Jaffe E, Chabner BA, Grossbard ML. The role of rituximab and chemotherapy in aggressive B-cell lymphoma:   A preliminary report of dose-adjusted EPOCH-R.   Sem in Oncol 2002;29(1 suppl 2):41-47.

41.     Howard OM, Gribben JG, Neuberg DS, Grossbard M, Poor C, Janicek MJ, Shipp MA. Rituximab and CHOP induction therapy for newly diagnoed mantle-cell lymphoma: molecular complete responses are not prdcitive of progression-free survival.   J Clin Oncol 2002;20:1288-94.

42.     Fidias P, Grossbard M, Lynch TJ.   A phase II study of the immunotoxin N901-blocked ricin in small-cell lung cancer.   Clinical Lung Cancer 2002;3:219-222.

43.     Wilson WH, Grossbard ML, Pittaluga S, Cole D, Pearson D, Drbohlav N, Steinberg SM, Little RF, Janik J, Gutierrez M, Raffeld M, Staudt L, Cheson BD, Longo DL, Harris N, Jaffe ES, Chabner BA, Wittes R, Balis F.   Dose-adjusted EPOCH chemotherapy for untreated large B-cell lymphomas: A pharmacodynamic approach with high efficacy. Blood 2002;99:2685-2693.

44.     Araneo M, Bruckner HW, Grossbard ML, Frager D, Homel P, Marrino J, DeGregorio P, Mortazabi F, Firoozi K, Juindal K, Kozuch P.   Biweekly low-dose sequential gemcitabine, 5-fluouracil, leucovorin and cisplatin (GFP): a highly active novel therapy for metastatic adenocarcinoma of the exocrine pancreas.   Cancer Investigation 2003;21:489-496.

Date Prepared:  April 1, 2018

45.     Rachamalla R, Malmud S, Grossbard ML, Mathew S, Dietrich M, Kozuch P.  Phase I dose-finding study of biweekly irinotecan in combination with fixed doses of 5-fluorouracil/leucovorin, gemcitabine and cisplatin (G-FLIP) in patients with advanced pancreatic cancer or other solid tumors.  Anti-Cancer Drugs 2004;15:211-217.

46.     El Kamar FG, Jindal K, Grossbard ML, Mizrachi HH, Kozuch PS.  Pancreatic carcinoma with brain metastases:  case report and literature review.  Digestive and Liver Disease 2004;36:355-360.

47.     Gettinger S, Shapira I, Scheinfeld, Grossbard M.  Complications of Therapy in Cancer Patients:  Case 2. Scrotal Ulceration During All-Trans-Retinoic Acid Therapy for Acute Promyelocytic Leukemia.  J Clin Oncol 2004;22:4648-9.

48.     Vose JM, Link BK, Grossbard ML, Czuczman M, Grillo-Lopez A, Fisher RI.  Long-term update of a phase II study of rituximab in combination with CHOP chemotherapy in patients with previously untreated, aggressive non-Hodgkin's lymphoma.  Leuk Lymphoma 2005;46:1569-73.

49.     Rajagopalan V, El Kamar FG, Thayaparan R, Grossbard ML.  Bone marrow metastases from glioblastoma multifome- a case report and review of the literature.  J Neuro-Oncology 2005;72:157-161.

50.     Grann VR, Hershman DM, Jacobson JS, Tsai WY, Wang J, McBride R, Mitra N, Grossbard ML, Neugut AI.  Outcomes and diffusion of doxorubicin-based chemotherapy among elderly patients with aggressive non-Hodgkin lymphoma.  Cancer 2006;107:1530-41.

51.     Goel A, Grossbard ML, Malamud S, Homel P, Dietrich M, Rodriguez T, Mirzoyev T, Kozuch P.  Pooled efficacy analysis from a phase I-II study of biweekly irinotecan in combination with gemcitabine, 5-fluorouracil, leucovorin and cisplatin in patients with metastatic pancreatic cancer.  Anticancer Drugs 2007;18:263-71.

52.     Kozuch P, Malamud S, Wasserman C, Homel P, Mirzoyev T, Grossbard M.  Phase II trial of Erlotinib and Capecitabine for patients with previously untreated metastatic colorectal cancer.  Clinical Colorectal Cancer; 2009;8:38-42.

53.     Varma M, Beuatyman EJ, Grossbard ML.  Optimal response to 100 ug/kg anti-Rh (D) in two patients who had suboptinal responses to 75 ug/kg anti-RH (D).  Am J Hematology; 2009;84:124.

54.     Hauerstock D, Ennis RD, Grossbard M, Evans A.  Efficacy and toxicity of chemoradiation in the treatment of HIV-associated anal cancer.  Cinical Colerectal Cancer 2010;9:238-242.

55.     Furman RR, Grossbard ML, Johnson JL, Pecora AL, Cassileth PA, Jung SH, Peterson BA, Nadler LM, Freedman A, Bayer RL, Bartlett NL, Hurd DD, Cheson BD; Cancer Leukemia Group B; Eastern Cooperative Oncology Group.  A phase III study of anti-B4-blocked ricin as adjuvant therapy post-autologous bone marrow transplant.  Leuk Lymphoma 2011;52:587-596.

56.     Shao T, Grossbard ML, Klein P.  Breast cancer in Female-to-Male transsexuals:  Two cases with a review of physiology and management.  Clin Breast Cancer 2011;11:417-419.

57. Kra J, Shapira I, Grossbard ML. Extremely late extramedullary relapse of acute promyelocytic leukemia, case report and review of the literature. J Hematol 2012; 1:108-111.

58. Canga B, Hahm CL, Lucido D, Grossbard ML, Loewy JV. Environmental music therapy: A pilot study on the effects of music therapy in a chemotherapy infusion suite. Music and Medicine 2012;4:221-230.

59. Olszewski AJ, Grossbard ML, Chung MS, Chalasani SB, Malamud S, Mirzoyev T, Kozuch PS. Phiase I study of Oxaliplatin in combination with Gemcitabine, Irinotecan, and 5-Fluorouracil/Leuconvorin (G-FLIE) in patirnts with metastatic solid tumors including adenocarcinoma of the pancreas. J Gastrointest Cancer, 2013;44:182-9.

60. Becker DJ, Talwar S, Levy BP, Thorn M, Roitman J, Blum RH, Harrison LB, Grossbard ML. Impact of oncology drug shortages on patient therapy: unplanned treatment changes. J Oncol Practice 2013; 9:e122-126.

61. Levy B, Drilon A, Chachoua A, Seetaramu N, Richardson S, Lucido D, Legasto A, Grossbard M, Becker D. KRAS mutations predict sensitivity to pemetrexed chemotherapy. Lung Cancer Management 2013; 2:275-280.

62. Ryeman SN, Gross J, Levy B, Grossbard M, Ennis R. Cancer trends among the extreme elderly in the era of cancer screening. J Geriatric Oncol, 2014; 5:408-414.

63. Parikh RR, Moskowitz BK, Maher E, Della Rocca D, Della Rocca R, Culliney B, Shapira I, Grossbard ML, Harrison LB, Hu K. Long-term outcomes and patterns of failure in orbital lymphoma treated with primary radiotherapy. Leuk Lymphoma 2015;56:1266-1270.

64. Parikh RR, Grossbard ML, Green BL, Harrison LB, Yahalom J. Disparities in survival by insurance status in patients with Hodgkin lymphoma. Cancer 2015;56:1266-70. Jun 8. doi: 10.1002/cncr.29518. [Epub].

65. Parikh RR, Grossbard ML, Harrison LB, Yahalom J. Early-Stage Nodular Lymphocyte-Predominant Hodgkin Lymphoma: The Impact of Radiotherapy on Overall Survival. Leuk Lymphoma. 2015; Oct 2 1-8. [Epub ahead of print].

66. Parikh RR, Grossbard ML, Harrison LB, Yahalom J. Early stage classic Hodgkin lymphoma: The utilization of radiation therapy and its impact on overall survival. Int J Radiat Oncol Biol Phys 2015;93:684-93.

67. Parikh RR, Grossbard ML, Harrison LB, Yahalom J. Impact of delays in definitive treatment on overall survival: a National Cancer Database study of patients with Hodgkin lymphoma. Leuk Lymphoma 2015;Oct 15:1-9 [Epub ahead of print].

68. Parikh RR, Grossbard ML, Harrison LB, Yahalom J. Association of intensity–modulated radiation therapy on overall survival for patients with Hodgkin lymphoma. Radiother Oncol 2016;118;52-59.

69.     Becker DJ, Wisnivesky JP, Grossbard ML, Chachoua A, Camidge DR, Levy BP.  Survival of Asian females with advanced lung cancer in the era of tyrosine kinase inhibitor therapy.  Clin Lung Cancer 2017;18 (1):e35-e40.


**Reviews, Books and Book Chapters**

1.      Grossbard ML, Breitmeyer J, Coral F, Schlossman SF, Nadler LM.  Immunotherapy with Anti-B4 blocked Ricin for B-cell leukemias and lymphomas: Implications for the post-ABMT patient.  In:  Dicke KA, Armitage JO, and Dicke-Evinger MJ, eds.  Autologous bone marrow transplantation:  Proceedings of the fifth international symposium.  Omaha:  University of Nebraska Medical Center, 1991; 763-70.

2.      Grossbard ML, Nadler LM.  Immunotoxin therapy of malignancy.  In:  DeVita VT Jr., Hellman S, Rosenberg SA, eds.  Important Advances in Oncology 1992.  Philadelphia: J.B. Lippincott, 1992; 111-35.

3.      Rabinowe SN, Grossbard ML, Nadler LM.  Innovative treatment strategies for CLL:  Monoclonal antibodies, immunoconjugates, and bone marrow transplantation.  In:  Cheson BD, ed.  Chronic Lymphocytic Leukemia.  New York: Marcel Dekker Publishers, 1992; 337-67.

4.      Grossbard ML, Press OW, Applebaum FR, Bernstein ID, Nadler LM.  Perspective:  Monoclonal antibody based therapies of leukemia and lymphoma.  Blood, 1992; 80:863-78.

5.      Grossbard ML, Nadler LM.  Immunotoxin therapy of cancer:  The Frankel article reviewed [Editorial].  Oncology  1993;5:85-6.

6.      Grossbard ML, Nadler LM.  Immunotoxin therapy of lymphoma.  In: Rosen ST, ed.  Immunoconjugate Therapy of Hematologic Malignancies.   Norwell, MA: Kluwer Academic Publishers, 1993; 111-31.

7.      Grossbard ML, Nadler LM.  Monoclonal antibody therapy for indolent lymphomas.  Semin Oncol  1993; 20(Suppl 5); 118-35.

8.      Grossbard ML.   Clinical simulations in the diagnosis and management of chronic lymphocytic leukemia.  Norwalk, CT:  Medical Age Publishing, 1993.

9.      Grossbard ML, Nadler LM.  Immunotoxin therapy of lymphoid neoplasms.  Semin Hematol  1994;31:88-97.

10.     Grossbard ML and Harris NL.  Case records of the Massachusetts General Hospital:  A 37-year-old woman with thrombocytopenia and a paragastric mass after treatment for Hodgkin's disease.  N Engl J Med  1994;330:698-704.

11.     Grossbard ML.  Immunotoxin therapy of cancer.  ASCO Fall Conference:  Educational Book.  1994; 29-36.

Date Prepared:  April 1, 2018

12.    Kwak LW, Grossbard ML, Urba WJ.  Clinical applications of monoclonal antibodies in cancer:  B-cell lymphoma.  In:  DeVita VT Jr., Hellman S, Rosenberg SA, eds.  Biologic therapy of cancer.  2nd ed.  Philadelphia: J.B. Lippincott, 1995;553-65.

13.    Grossbard ML.  Clinical simulations in the management of hematologic malignancies. Norwalk, CT:  Medical Age Publishing, 1995.

14.    Grossbard ML, Fidias P.  Prospects for immunotoxin therapy of non-Hodgkin's lymphoma.  Clin Immunol and Immunopath  1995; 76:107-114.

15.    Multani PS, Grossbard ML.  Staging laparotomy in the management of Hodgkin's disease: Is it still necessary?  The Oncologist. 1996; 1:41-55.

16.    Grossbard ML.   Is laparoscopic splenectomy appropriate for the management of hematologic and oncologic diseases? [Editorial].  Surg Endosc 1996; 10:387-88.

17.    Fidias P, Chabner BA, Grossbard ML.  Purine analogs for the treatment of low grade lymphoproliferative disorders.  The Oncologist.  1996; 1:125-139.

18.    Johnston PG, Takimoto CH, Grem JL, Fidias P, Grossbard ML, Chabner BA, Allegra CJ, Chu E.   Antimetabolites.   In: Pinedo HM, Longo DL, Chabner BA, eds.   Cancer Chemotherapy and Biological Response Modifiers Annual 17.  New York: Elsevier Science BV, 1997;1-39.

19.    Multani PS, Grossbard ML.   Monoclonal antibody-based therapies of hematologic malignancies.  J Clin Oncol, 1998;16:3691-3710.

20.    Ryan DP, Grossbard ML.   Pancreatic cancer: Local success and distant failure.   The Oncologist 1998;3:178-188.

21.    Multani PS, Grossbard ML.   Clinical status and optimal use of Rituximab for B-cell lymphomas: The McLaughlin article reviewed [Editorial].  Oncology 1998;12:1769-1770.

22.    Grossbard ML, ed. Monoclonal Antibody Based Therapy of Cancer.  New York: Marcel Dekker, 1998.

23.    O'Toole JE, Esseltine D, Lynch TJ, Lambert JM, Grossbard ML.  Clinical trials with blocked ricin immunotoxins.  In: Frankel AE, ed.  Current topics in microbiology and immunology: Clinical applications of targeted toxins.  Berlin: Springer-Verlag, 1998;35-56.

24.    Multani PS, Grossbard ML.  Immunotoxin therapy of lymphoma: Studies with Anti-B4-blocked Ricin.  In: Grossbard ML, ed.  Monoclonal Antibody Based Therapy of Cancer.  New York: Marcel Dekker, 1998;91-112.

25.    Multani PS, Grossbard ML.  Monoclonal antibody-based therapy of lymphoma.  Advances in Oncology 1999;15:23-29.

26.    Grossbard ML.   ASCO 1999 critical commentaries: Hematologic malignancies.   The Oncologist 1999;4:287-292.

27.    Grossbard ML.  I-131 tositumomab: A viewpoint.  BioDrugs 2000;14:203-204.

Date Prepared:  April 1, 2018

28.    Grossbard ML.  ASCO 2000 critical commentaries: Hematologic malignancies.  The Oncologist 2000;5:280-284.

29.    Kozuch P, Grossbard ML.  Commentary:  The expanding frontier of radioimmunotherapy of relapsed non-Hodgkin's lymphoma.  Clinical Lymphoma 2000;1:158-159.

30.    Gutierrez ME, Grossbard M, Jaffe E, Chabner BA, Wilson WH.  Dose-adjusted EPOCH chemotherapy and rituximab (R-EPOCH):   An effective regimen in poor pognosis aggressive B-cell non-Hodgkin's lymphoma.  Monographs in Lymphoma; Physicians Education Resource, 2000.

31.    Petryk M, Grossbard ML.  Rituximab therapy of B-cell neoplasms.  Clinical Lymphoma 2000;1:186-194.

32.    Grossbard ML, ed.  Malignant Lymphomas.  Canada: BC Decker, Inc., 2001.

33.    Grossbard ML.  Gemtuzumab-zogamicin: A viewpoint.  Drugs 2001;61:1324.

34.    Petryk M, Grossbard ML.  ASCO 2001 critical commentaries: Hematologic malignancies.  The Oncologist 2001;6:317-326.

35.    El-Kamar F, Grossbard ML, Kozuch P.  Metastatic pancreatic cancer:  emerging strategies in chemotherapy and palliative care.  The Oncologist 2003;8:18-34.

36.    Grossbard ML, Chabner BA.  Chemotherapy and radiation therapy.  In:  Warrell DA, Cox TM, Firth JD, eds.  Oxford Textbook of Medicine.  Oxford: Oxford University Press; 2003;Volume 1:260-4.

37.    Shapira I, Grossbard ML.  Commentary:  Alemtuzumab in B-cell chronic lymphocytic leukemia.  Clinical Lymphoma 2004;4:228-229

38.    Olszewki AJ, Grossbard ML.  Empowering targeted therapy:  Lessons from Rituximab.  Science STKE [Electronic Resource] 2004(241):pe30, 2004 Jul 13.

39.    Rajagopalan V, Daines WP, Grossbard ML, Kozuch P.  Gallbladder and biliary tract carcinoma: a comprehensive update, part I.  Oncology 2004;18:889-896.

40.    Daines WP, Rajagopalan V, Grossbard ML, Kozuch P.  Gallbladder and biliary tract carcinoma: a comprehensive update, part II.  Oncology 2004;18:1049-59.

41.    Kozuch P, Grossbard ML.  Lymphadenopathy.  In:  Furie B, Mayer RJ, Cassileth P, Atkins M, eds.  Clinical Practice of Hematology and Oncology: Presentation, Diagnosis and Treatment.  Orlando: Harcourt, 2004.

42.    Olszewski AJ, Grossbard ML, Kozuch PS.  The horizon of antiangiogenic therapy for colorectal cancer.  Oncology 2005;19:297-306.

43.    Sachelarie I, Grossbard ML, Blum RH.  Optimizimg adjuvant chemotherapy in early-stage breast cancer:  The Perez/Muss article reviewed.  Oncology 2005;19:1774-1778.

44.    Sachelarie I, Grossbard ML, Chadha M, Feldman S, Ghesani M, Blum RH.   Primary systemic therapy of breast cancer.  Oncologist 2006;11:574-589.

45.    Cohen SM, Goel A, Phiilips J, Ennis RD, Grossbard ML.   The role of perioperative chemotherapy in the treatment of urothelial cancer.  Oncologist 2006;11:630-640.

46.    Cohen SM, Petryk M, Varma M, Kozuch PS, Ames ED, Grossbard ML.   Non-Hodgkin's lymphoma of mucosa-associated lymphoid tissue.  Oncologist 2006;11:1100-17.

47.    Nieto J, Grossbard ML, Kozuch P.   Metastatic pancreatic cancer 2008:  Is the glass less empty?  Oncologist 2008;13:562-576.

48.    Razaq W, Goel A, Amin A, Grossbard ML.   Primary central nervous system mucosa-associated lymphoid tissue lymphoma:  case report and literature review.  Clin Lymphoma Myeloma 2009:9:E5-9.

49.    Levy BP, Drilon A, Makarian L, Patel AA, Grossbard ML.   Systemic approaches for multifocal bronchioloalveolar carcinoma:  Is there an appropriate target.  Oncology 2010; 24(10):888-98, 900.

50.    Levy B, Drilon A,, Siu K., Grossbard M. Extended duration therapy in advanced non-small cell lung cancer: Promise and pitfalls. Clinical Lung Cancer 2010;11:383-390

51.    Shao T, Klein P, Grossbard ML.   Vitamin D and breast cancer.  The Oncologist 2012;17:36-45.

52.    Visnyei K, Grossbard ML, Shapira I.  Hepatosplenic T-cell lymphoma: An overview.  Clin Lymphoma, Myeloma, Leuk 2013:13:260-369.

53.    Goel A, Fan W, Patel AA, Devabahktuni M, Grossbard, ML.   Nodular Lymphocyte Predominant Hodgkin Lymphoma: Biology, Diagnosis and Treatment.  Clin Lymphoma, Myeloma, Leuk; 2014:14:261-270.

**Educationally Relevant Publications**

1.    Grossbard ML, Multani PS.  Monoclonal antibody treatment of non-Hodgkin's lymphoma: Current status and future prospects.  Monographs in Lymphoma. 1999; Physicians Education Resource.

**Abstracts**

1.    Levy B, Seetharamu N, Richardson S, Becker DJ, Choi W, Evans A, Bhora FY, Connery CP, Grossbard ML, Chachoua A.  KRAS mutations and outcomes for patients with stage IV NSCLC treated with frontline platinum/pemetrexed based chemotherapy.  J Clin Oncol 30, 2012 (suppl; abstr e18139).

2.    Becker DJ, Talwar S, Levy B, Thorn M, Roitman J, Blum RH, Harrison LB, Grossbard ML. Impact of oncology drug shortages on patient treatment.  J Clin Oncol 30, 2012 (suppl;abstr 6114).

# Exhibit B

Trial Testimony- Michael L. Grossbard, MD

The following represents a list of testimony that I have provided from 11/18/14 until 11/18/18:

1.  Dinella v Kelsey- Trial Testimony- New Jersey- 2/6/15

2.  Bohlig v Citron- Trial Testimony- New York, NY- 3/10/15

3.  Novartis v. Consolidated Pharma-Deposition, NY, NY- 9/28-9/29/15

4.  Bosi v Tully- Deposition, Essex County NJ- 2/9/16

5.  Fiquette v. Ford MD, Wellstar Health System Inc., et al- Deposition-Atlanta, GA-6/29/16

6.  Macias v Afonja, MD- Deposition, Essex County, NJ- 9/30/16

7.  Mylan v Celgene; Deposition Testimony, NY, NY- 11/3/16

8.  Gold/Drucker v. Winthrop University Hospital; Trial Testimony, NY, NY- 11/4/16

9.  Calabrese v. Schroeder, Deposition, Essex County NJ- 12/6/16

10. Macias v. Afonja- Trial Testimony- Newark, NJ- 2/27/17

11. Corwin v. Cole- Trial Testimony- Riverhead, NY- 3/6/17

12. Rosenstein v Goldberg- Deposition- Middlesex, NJ- 3/27/17

13. Fant v. NY Presbyterian Hospital-Trial Testimony- Queens, NY- 5/31/17

14. Moser v. Lomvardias-Deposition- New Jersey- 7/17/17

15. Bayer Healthcare, LLC, et al. v. Mylan Pharmaceuticals, Inc.- 9/25/17

16. Gaffey v. Singer- Trial Testimony- Morristown, NJ- 9/26/17

17. Norman v Steer- Deposition- New Jersey-10/2/17

18. Vargas v Rapisarda-Deposition- New Jersey- 11/28/17

19. Karp v. Wallach- Deposition- Essex County, NJ- 1/9/18

20. Rozenstein v Goldberg- New Brunswick, NJ- Trial Testimony- 3/6/18

21. Gonzalez (Pena) v. Rosenzweig- New Yor, NY- Trial Testimony- 3/21/18

22. Fiquette v. Ford, Wellstar Health System- Atlanta, GA- Trial Testimony- 3/28/18

23. Hakim v. Rosenthal- Deposition-Essex County, NY-5/22/18

24. Rituximab Patent Litigation- Deposition- New York, NY- 7/16/18

25. Hakim v. Rosenthal- Trial Testimony- Newark, NJ- 10/18/18

Dr. Michael Grossbard - Materials Considered (Alvarez)

| | |
|---|---|
| 1. | Abe SK, Inoue M, Sawada N, et al.  Hepatitis B and C virus infection and risk of lymphoid malignancies:  a population-based cohort study (JPHC study).  Cancer Epidemiol 2015;39:562-566. |
| 2. | Acquavella, J.F., Alexander, B.H., Mandel, J.S., et al., Glyphosate biomonitoring for farmers and their families: results from the Farm Family Exposure Study. Environ Health Perspect. 2004 Mar; 112(3): 321–326. |
| 3. | Agency for Toxic Substances and Disease Registry (ATDSR), Toxicological Profile for Glyphosate: Draft for Public Comment, United States Dep't of Health and Human Services (April 2019). |
| 4. | Alavanja MCR, Sandler DP, McMaster SB, Zahm SH, McDonnell CJ, et al. The Agricultural Health Study. Environ Health Perspect. 1996 April;104(4):362-9. |
| 5. | Alavanja, M.C., Hofmann, J.N., Lynch, C.F., et al. Non-Hodgkin Lymphoma Risk and Insecticide, Fungicide and Fumigant Use in the Agricultural Health Study, PLoS One. 2014 Oct 22;9(10):e109332 |
| 6. | Allison RD, Tong X, Moorman AC, Ly KN, Rupp L, et al. Increased incidence of cancer and cancer-related mortality among persons with chronic hepatitis C infection, 2006-2010. J Hepatol. 2015 Oct;63(4):822-8. |
| 7. | American Cancer Society. Key statistics for non-Hodgkin Lymphoma. Last revised Aug. 1, 2018. https://www.cancer.org/cancer/non-hodgkin-lymphoma/about/key-statistics.html. |
| 8. | Andreotti G, Koutros S, Hofmann JN, Sandler DP, Lubin JH, et al. Glyphosate Use and Cancer Incidence in the Agricultural Health Study. J Natl Cancer Inst. 2018 May 1;110(5):509-516. |
| 9. | Andreotti, G. et al., Response to Sheppard and Shaffer, 111(2) J. Nat'l Cancer Inst. djy201 (2019). |
| 10. | Australian Pesticides and Veterinary Medicines Authority (APVMA), Final Regulatory Position: Consideration of the evidence for a formal reconsideration of glyphosate (March 2017). |
| 11. | Bastard C, Deweindt C, Kerckaert JP, Lenormand B, Rossi A, Pezzella F, et al. LAZ3 rearrangements in non-Hodgkin's lymphoma: correlation with histology, immunophenotype, karyotype, and clinical outcome in 217 patients. Blood. 1994;83(9):2423–7 |
| 12. | Belyhun Y, Maier M, Mulu A, Diro E, Liebert UG. Hepatitis viruses in Ethiopia: a systematic review and meta-analysis. BMC Infect Dis. 2016;16:761-74. |
| 13. | Blair, A., et al., Comments on Occupational and Environmental Factors in the Origin of Non-Hodgkin's Lymphoma, 52 Cancer Research Supp. 5501s (1992). |
| 14. | Bolognesi, C. et al., Biomonitoring of Genotoxic Risk in Agricultural Workers from Five Colombian Regions: Association to Occupational Exposure to Glyphosate, 72 J. Toxicol. Environ. Health A 986 (2009). |
| 15. | Cabrerizo M, Bartolome J, Caramelo C, et al.  Molecular analysis of hepatitis B virus DNA in serum and peripheral blood mononuclear cells from hepatitis B surface antigen-negative cases.  Hepatol. 2000;32:116-123. |

Dr. Michael Grossbard - Materials Considered (Alvarez)

| 16. | California Office of Environmental Health Hazard Assessment (OEHHA), *Statement Regarding the US EPA's Press Release and Registrant Letter on Glyphosate*, California Environmental Protection Agency (Aug. 12, 2019). |
|---|---|
| 17. | Castillo J. et al., Increased incidence of non-Hodgkin lymphoma, leukemia, and myeloma in patients with diabetes mellitus type 2: a meta-analysis of observational studies. Blood. 2012; (119(21):4845-4850). |
| 18. | Castillo JJ, Ingham RR, Reagan JL, et al. Obesity is associated with increased relative risk of diffuse large B-cell lymphoma: a meta-analysis of observational studies. Clin Lymphoma Myeloma Leuk 2014;14:122-130. |
| 19. | Cerhan, J., et al., Anthropometrics, physical activity, related medical conditions, and the risk of non-Hodgkin lymphoma, 16 Cancer Causes and Control 1203 (2005). |
| 20. | Cerhan, J., et al., Medical History, Lifestyle, Family History, and Occupational Risk Factors for Diffuse Large B-Cell Lymphoma: The InterLymph Non-Hodgkin Lymphoma Subtypes Project, 48 J. Nat'l Cancer Inst. Monographs 15 (2014). |
| 21. | Chang, E. and E. Delzell, Systematic review and meta-analysis of glyphosate exposure and risk of lymphohematopoietic cancers, 51(6) J. Envtl. Sci. and Health 402 (2016). |
| 22. | Chao, C., Type 2 Diabetes Mellitus and Risk of Non-Hodgkin Lymphoma: A Systematic Review and Meta-Analysis, 168 Am. J. Epidemiology 471 (2008). |
| 23. | Chihara D, Nastoupil LJ, Williams JN, Lee P, Koff JL, et al. New insights into the epidemiology of non-Hodgkin lymphoma and implications for therapy. Expert Rev Anticancer Ther. 2015 May;15(5):531-44. |
| 24. | Chiu, B. et al., Agricultural Pesticide Use, Familial Cancer, and Risk of Non-Hodgkin Lymphoma, 13(4) Cancer Epidemiology, Biomarkers & Prevention 525 (2004). |
| 25. | Cocco P et al., Lymphoma risk and occupational exposure to pesticides: results of the Epilymph study, Occup Environ Med 2013;70:91-98 |
| 26. | Coiffier B, Thieblemont C, Van Den Neste E, et al. Long-term outcome of patients in the LNH-98.5 trial, the first randomized study comparing rituximan-CHOP 2 standard CHOP chemotherapy in DLBCL patients: a study by the Groupe d'Etudes des lymphomes de l'adulte. Blood. 2010;116:2040-5. |
| 27. | Dal Maso L, Franceschi S. Hepatitis C virus and risk of lymphoma and other lymphoid neoplasms: a meta-analysis of epidemiologic studies. Cancer Epidemiol Biomarkers Prev. 2006 Nov;15(11):2078-85. |
| 28. | De Roos AJ, Blair A, Rusiecki JA, Hoppin JA, Svec M, et al. Cancer incidence among glyphosate-exposed pesticide applicators in the Agricultural Health Study. Environ Health Perspect. 2005 Jan;113(1):49-54. |
| 29. | De Roos AJ, Zahm SH, Cantor KP, Weisenburger DD, Holmes FF, et al. Integrative assessment of multiple pesticides as risk factors for non-Hodgkin's lymphoma among men. Occup Environ Med. 2003 Sep;60(9):E11. |
| 30. | Defarge, N. et al., Co-Formulants in Glyphosate-Based Herbicides Disrupt Aromatase Activity in Human Cells below Toxic Levels, 13 Int. J. Enivron. Res. Public Health 264 (2016). |
| 31. | DellaValle, C., et al., Risk-Accepting Personality and Personal Protective Equipment Use within the Agricultural Health Study, 17(3) J. Agromedicine 264 (2012). |

Dr. Michael Grossbard - Materials Considered (Alvarez)

| 32. | DeVita VT, Hellman TS, Rosenber SA. Cancer: principles & practice of oncology. Tenth edition. Philadelphia: LWW, 2014. |
|---|---|
| 33. | ECHA, Opinion: Proposing harmonized classification and labelling at EU level of glyphosate (ISO); N-(phosphonomethyl)glycine, Committee for Risk Assessment RAC (Mar. 15, 2017). |
| 34. | Ekstrom-Smedby K. Epidemiology and etiology of non-Hodgkin lymphoma - a review. Acta Oncologica. 2006;45:258-71. |
| 35. | Engels, E., et al., Comprehensive Evaluation of Medical Conditions Associated with Risk of Non-Hodgkin Lymphoma using Medicare Claims ("MedWAS"), Cancer Epidemiology, Biomarkers & Prevention 1105 (2016). |
| 36. | EPA, Office of Pesticide Programs, Glyphosate: Proposed Interim Registration Review Decision Case Number 0178 (April 2019). |
| 37. | EPA, Office of Pesticide Programs, Revised Glyphosate Issue Paper: Evaluation of Carcinogenic Potential (Dec. 12, 2017). |
| 38. | Environmental Protection Agency (EPA), EPA Takes Action to Provide Accurate Risk Information to Consumers, Stop False Labeling on Products (Aug. 8, 2019). |
| 39. | Eriksson M, Hardell L, Carlberg M, Akerman M. Pesticide exposure as risk factor for non-Hodgkin lymphoma including histopathological subgroup analysis. Int J Cancer. 2008 Oct 1;123(7):1657-63. |
| 40. | European Chemicals Agency (ECHA), Opinion: Proposing harmonized classification and labelling at EU level of glyphosate (ISO); N-(phosphonomethyl)glycine, Committee for Risk Assessment RAC (Mar. 15, 2017). |
| 41. | Fallah, M., et al., Autoimmune diseases associated with non-Hodgkin lymphoma: a nationwide cohort study, 25 Annals of Oncology 2025 (2014). |
| 42. | Greim, H. et al., Evaluation of carcinogenic potential of the herbicide glyphosate, drawing on tumor incidence data from fourteen chronic/carcinogenicity rodent studies, 45 Crit. Rev. in Tox. 185 (2015). |
| 43. | Grossbard M, editor. Malignant lymphomas. Hamilton (ON): BC Decker, 2002. |
| 44. | Guyton KZ et al., Carcinogenicity of tetrachlorvinphos, parathion, malathion, diazinon, and glyphosate, Lancet Oncol 2015;16:490-491 |
| 45. | Hardell L & Eriksson M, A case-control study of non-Hodgkin lymphoma and exposure to pesticides, Cancer 1999;85:1353-1360 |
| 46. | Hardell L, Eriksson M, Nordstrom M. Exposure to pesticides as risk factor for non-Hodgkin's lymphoma and hairy cell leukemia: pooled analysis of two Swedish case-control studies. Leuk Lymphoma. 2002 May;43(5):1043-9. |
| 47. | Health Canada, Re-evaluation Decision RVD2017-01 Glyphosate, Health Canada Pest  Management Regulatory Agency (Apr. 28, 2017). |
| 48. | Health Canada, Statement from Health Canada on Glyphosate, Health Canada Pest Management Regulatory Agency (Jan. 11, 2019). |
| 49. | Hemminki, K. & C. Dong, Subsequent Cancers After In Situ and Invasive Squamous Cell Carcinoma of the Skin, 136 Archives of Dermatology 647 (2000). |

Dr. Michael Grossbard - Materials Considered (Alvarez)

| 50. | Hidayat, K. et al., Anthropometric factors and non-Hodgkin's lymphoma risk: systematic review and meta-analysis of prospective studies, 129 Critical Reviews in Oncology/ Hematology 113 (2018). |
|---|---|
| 51. | Hohenadel, K., et al., Exposure to Multiple Pesticides and Risk of Non-Hodgkin Lymphoma in Men from Six Canadian Provinces, 8 Int'l J. Envt'l Research Pub. Health 2320 (2011). |
| 52. | International Agency for Research on Cancer (IARC), IARC Response to Criticism of the Monographs and the Glyphosate Evaluation (January 2018). |
| 53. | International Agency for Research on Cancer (IARC), Monograph Vol. 112 on the Evaluation of Carcinogenic Risks to Humans, Some Organophosphate Insecticides and Herbicides: Diazinon, Glyphosate, Malathion, Parathion, and Tetrachlorvinphos (2015). |
| 54. | International Agency for Research on Cancer (IARC), Preamble: IARC Monographs on the Evaluation of Carcinogenic Risks to Humans (Jan. 2019). |
| 55. | Ito M, Kusunoki H, Mochida K, et al.  HCV infection and B-cell lymphomagenesis. Advances in Hematology 2011;835314. |
| 56. | Kane, E., et al., Non-Hodgkin Lymphoma, Body Mass Index, and Cytokine Polymorphisms: A Pooled Analysis from the InterLymph Consortium, 24 Cancer Epidemiology, Biomarkers & Prevention 1061 (2015). |
| 57. | Kawamura Y, Ikeda K, Arase Y, et al. Viral elimination reduces incidence of malignant lymphoma in patients with hepatitis C. Am J Med. 2007;120:1034-41. |
| 58. | Kier & Kirkland (2013) Review of genotoxicity studies of glyphosate and glyphosate-based formulations, Critical Reviews in Toxicology, 43:4, 283-315, DOI:10.3109/10408444.2013.770820. |
| 59. | Kramer MH, Hermans J, Wijburg E, Philippo K, Geelen E, van Krieken JH, et al. Clinical relevance of BCL2, BCL6, and MYC rearrangements in diffuse large B-cell lymphoma. Blood. 1998;92(9):3152–62 |
| 60. | Kwiatkowska, M., et al., DNA damage and methylation induced by glyphosate in human peripheral blood mononuclear cells (in vitro study) 105 Food Chem. Toxicol. 93-98 (2017). |
| 61. | Lamure, S. et al., Association of Occupational Pesticide Exposure With Immunochemotherapy Response and Survival Among Patients with Diffuse Large B-Cell Lymphoma, 2(4) JAMA Network Open e192093 (2019). |
| 62. | Larsson SC, Wolk A. Obesity and risk of non-Hodgkin's lymphoma: a meta-analysis. Int J Cancer. 2007;121:1564-70. |
| 63. | Leeksma OC, de Miranda NF, Veelken H. Germline mutations predisposing to diffuse large B-cell lymphoma. Bloog Cancer J. 2017;7:e532-40. |
| 64. | Leon, M. et al., Pesticide Use and Risk of non-Hodgkin lymphoid malignancies in agricultural cohorts from the France, Norway and the USA: a pooled analysis from the AGRICOH consortium, Int'l J. of Epidemiology, 2019, 1-17 doi: 10.1093/ije/dyz017. |
| 65. | Li, Q., et al., Glyphosate and AMPA Inhibit Cancer Cell Growth Through Inhibiting Intracellular Glycine Synthesis, Drug Design, Development and Therapy (July 23, 2013). |
| 66. | Linet, M., Medical History, Lifestyle, Family History, and Occupational Risk Factors for Follicular Lymphoma: The InterLymph Non-Hodgkin Lymphoma Subtypes Project, 48 J. Nat'l Cancer Inst. Monographs 26 (2014). |

Dr. Michael Grossbard - Materials Considered (Alvarez)

| 67. | Machida K, Cheng KT, Sung VM, Shimodaira S, Lindsay KL, et al. Hepatitis C virus induces a mutator phenotype: enhanced mutations of immunoglobulin and protooncogenes. Proc Natl Acad Sci U S A. 2004 Mar 23;101(12):4262-7. |
|---|---|
| 68. | Marcucci F, Mele A, Spada E, Candido A, Bianco E, et al. High prevalence of hepatitis B virus infection in B-cell non-Hodgkin's lymphoma. Haematologica. 2006 Apr;91(4):554-7. |
| 69. | Marcucci F, Speda E, Mele A, Caserta CA, Pulsoni A. The association of hepatitis B virus infection with B-cell non-Hodgkin lymphoma - a review. Am J Blood Red. 2012;2(1):18-28. |
| 70. | McDuffie HH, Pahwa P, McLaughlin JR, Spinelli JJ, Fincham S, et al. Non-Hodgkin's lymphoma and specific pesticide exposures in men: cross-Canada study of pesticides and health. Cancer Epidemiol Biomarkers Prev. 2001 Nov;10(11):1155-63. |
| 71. | Mele A, Pulsoni A, Bianco E, Musto P, Szklo A, et al. Hepatitis C virus and B-cell non-Hodgkin lymphomas: an Italian multicenter case-control study. Blood. 2003 Aug 1;102(3):996-9. |
| 72. | Mellemkjaer, L., et al., Autoimmune Disease in Individuals and Close Family Members and Susceptibility to Non-Hodgkin's Lymphoma, 58 Arthritis & Rheumatism 657 (2008). |
| 73. | Mihalia, R-G. Hepatitis C virus-associated B cell non-Hodgkin's lymphoma. World J Gastroenterol. 2016;22:6214-6223. |
| 74. | Miligi, L., et al., Occupational Exposure to Solvents and the Risk of Lymphomas, 17 Epidemiology 552 (2006). |
| 75. | Mitri, J., Diabetes and Risk of Non-Hodgkin's Lymphoma: A meta-Analysis of Observational Studies, 31 Diabetes Care 2391 (2008). |
| 76. | Morton, L. et al., Etiologic heterogeneity among non-Hodgkin lymphoma subtypes: the InterLymph non-Hodgkin lymphoma subtypes project, 48 J. Nat'l Cancer Inst. Monographs 130 (2014). |
| 77. | National Cancer Institute. SEER cancer stat facts: diffuse large B-cell lymphoma. Accessed Nov. 25, 2018. https://seer.cancer.gov/statfacts/html/dlbcl.html. |
| 78. | Nieters A, Kallinowski B, Brennan P, Ott M, Maynadié M, et al. Hepatitis C and risk of lymphoma: results of the European multicenter case-control study EPILYMPH. Gastroenterology. 2006 Dec;131(6):1879-86. |
| 79. | Nugent, Z., Risk of Second Primary Cancer and Death Following a Diagnosis of Nonmelanoma Skin Cancer, 14 Cancer Epidemiology, Biomarkers & Prevention 2584 (2005). |
| 80. | Occupational Cancer Research Centre, An Detailed Evaluation of Glyphosate Use and the Risk of Non-Hodgkin Lymphoma in the North American Pooled Project (NAPP) (June 3, 2015). |
| 81. | Offit K, Lo Coco F, Louie DC, Parsa NZ, Leung D, Portlock, et al. Rearrangement of the bcl-6 gene as a prognostic marker in diffuse large-cell lymphoma. N Engl J Med. 1994;331(2):74–80. |
| 82. | Ong, E., et al., Subsequent Primary Malignancies in patients with Nonmelanoma Skin Cancer in England: A national Record-Linkage Study, 23 Cancer Epidemiology, Biomarkers & Prevention 490 (2014). |

Dr. Michael Grossbard - Materials Considered (Alvarez)

| 83. | Pahwa, M. et al., *Glyphosate use and associations with non-Hodgkin lymphoma major histological sub-types: findings from the North American Pooled Project*, Scandanavian J. Work Envtl. Health (2019). |
| --- | --- |
| 84. | Pahwa M, Spinelli JJ, Freeman LB, Demers PA, Blair A, et al. An evaluation of glyphosate use and the risk of non-Hodgkin lymphoma major histological sub-types in the North American Pooled Project. PowerPoint presented at: International Society for Environmental Epidemiology Conference; 2015 Aug 31; São Paulo, Brazil. |
| 85. | Pahwa, M. et al., A detailed assessment of glyphosate use and the risks of non-Hodgkin lymphoma overall and by major histological sub-types: findings from the North American Pooled Project, Occupational Cancer Research Centre (June 10, 2016). |
| 86. | Pahwa, M. et al., An evaluation of glyphosate use and the risk of non-Hodgkin lymphoma major histological sub-types in the North American Pooled Project (NAPP) (Sept. 21, 2015). |
| 87. | Pahwa, M. et al., An Evaluation of Glyphosate Use and the Risks of Non-Hodgkin Lymphoma Major Histological Sub-Types in the North American Pooled Project (NAPP), Envtl. Health Persp. (2015). |
| 88. | Paz-y-Mino, C. et al., Baseline determination in social, health, and genetic areas in communities affected by glyphosate aerial spraying on the northeastern Ecuadorian border, 26(1) Rev. Environ. Health 45 (2011). |
| 89. | Paz-y-Mino, C. et al., Evaluation of DNA Damage in an Ecuadorian population exposed to glyphosate, 30 Genetics & Molecular Biology 456 (2007). |
| 90. | Pouplard, C., et al., Risk of cancer in psoriasis: a systematic review and meta-analysis of epidemiological studies, 27 J. Eur. Academy of Dermatology and Venerology 36 (2013). |
| 91. | Santovito, A., et al., In vitro evaluation of genomic damage induced by glyphosate in human lymphocytes, Environmental Science and Pollution Researech International 25:34 (2018) |
| 92. | Sarkozy, C. et al., Body mass index and other anthropometric parameters in patients with diffuse large B-cell lymphoma: physiopathological significance and predictive value in the immunochemotherapy era, 56(7) Leukemia & Lymphoma 1959 (2015). |
| 93. | Schinasi, L. & M. Leon, Non-Hodgkin Lymphoma and Occupational Exposure to Agricultural Pesticide Chemical Groups and Active Ingredients: A Systematic Review and Meta-Analysis, 11 Int'l J. Envtl. Res. and Public Health 4449 (2014). |
| 94. | Shepphard L. and Shaffer, R.M., Re: Glyphosate Use and Cancer Incidence in the Agricultural Health Study. JNCI J Natl Cancer Inst (2019) 111(2). |
| 95. | Siegel RL, Miller KD, Jemal A. Cancer statistics, 2018. CA Cancer J Clin. 2018;68:1-30. |
| 96. | Siegel RL, Miller KD, Jemal A.  Cancer statistics, 2019.  CA Cancer J Clin. 2019;69:7-34. |
| 97. | Suarez-Larios K, et al. Screening of Pesticides with the Potential of Inducing DSB and Successive Recombinational Repair. 2017. Journal of Toxicology. Vol. 2017, Article ID 3574840. |
| 98. | Swerdlow, S., et al., The 2016 revision of the World Health Organization classification of lymphoid neoplasms, 127(20) Blood 2375 (2016). |

Dr. Michael Grossbard - Materials Considered (Alvarez)

| 99. | Tarazona JV et al., Glyphosate toxicity and carcinogenicity: a review of the scientific basis of the European Union assessment and its differences with IARC, Arch Toxicol 2017;91:2723-274 |
|---|---|
| 100. | Tasleem S, Sood GK.  Hepatitis C associated B-cell non-Hodgkin lymphoma:  clinical features and the role of antiviral therapy.  J Clin Transl Hepatol.  2015;3:134-139. |
| 101. | Tomasetti C, et al., Stem cell divisions, somatic mutations, cancer etiology, and cancer prevention. Science. 2017 March 24; 355(6331): 1330–1334 + supplemental materials |
| 102. | Tsuyama N, Sakata S, Baba S, et al.  BCL2 expression in DLBCL: reappraisal of immunohistochemistry with new criteria for therapeutic biomarker evaluation.  Blood 2017;130:489-500. |
| 103. | Turner NC, Dusheiko G, Jones A. Hepatitis C and B-cell lymphoma. Ann Oncol. 2003 Sep;14(9):1341-5. |
| 104. | Vajdic, C., et al., Atopic Disease and Risk of Non–Hodgkin Lymphoma: An InterLymph Pooled Analysis, 69 Cancer Research 6482 (2009). |
| 105. | Wang F, Xu RH, Han B, Shi YX, Luo HY, et al. High incidence of hepatitis B virus infection in B-cell subtype non-Hodgkin lymphoma compared with other cancers. Cancer. 2007 Apr 1;109(7):1360-4. |
| 106. | Wang Y, Wang H, Pan S, Hu T, Shen J, et al. Capable infection of hepatitis B virus in diffuse large B-cell lymphoma. J Cancer. 2018;9:1575-81. |
| 107. | Wang, S., et al., Associations of Non-Hodgkin Lymphoma (NHL) Risk With Autoimmune Conditions According to Putative NHL Loci, 181 Am. J. Epidemiology 406 (2014). |
| 108. | Wang, S., et al., Family History of hematopoietic malignancies and risk of non-Hodgkin lymphoma (NHL): a pooled analysis of 10 211 cases and 11 905 controls from the International Lymphoma Epidemiology Consortium (InterLymph), 109 Blood 3479 (2007). |
| 109. | Wang, Y., Liu, X., Yan. P., et al., Association between type 1 and type 2 diabetes and risk of non-Hodgkin's lymphoma: A meta-analysis of cohort studies. Diabetes Metab. 2019 Apr 27 |
| 110. | Wheless, L., et al., Nonmelanoma Skin Cancer and the Risk of Second Primary Cancers: a Systematic Review, 19 Cancer Epidemiology, Biomarkers & Prevention 1686 (2010). |
| 111. | Willett, E. et al., Non-Hodgkin lymphoma and Obesity: a pooled analysis from the InterLymph consortium, 122(9) Int'l J. Cancer 2062 (2008). |
| 112. | Willett, E., et al., Non-Hodgkin's lymphoma, obesity and energy homeostasis polymorphisms, 93 British J. Cancer 811 (2005). |
| 113. | Word, Z. & M. Matasar, Advances in the diagnosis and management of lymphoma, 2 Blood and Lymphatic Cancer: Targets and Therapy 29 (2012). |
| 114. | World Health Organization, International Agency for Research on Cancer (IARC). Monograph 112 (Glyphosate) 2015. |
| 115. | World Health Organization, International Agency for Research on Cancer (IARC). Hepatitis C virus. IARC Monographs on the Evaluation of Carcinogenic Risks to Humans. 2012;100(B):135-68 |
| 116. | World Health Organization, International Agency for Research on Cancer (IARC). Monograph Volume 16 (Absence of Excess Body Fatness) |

Dr. Michael Grossbard - Materials Considered (Alvarez)

| 117. | Zhang, L., et al., Exposure to Glyphosate-Based Herbicides and Risk for Non-Hodgkin Lymphoma: A Meta-Analysis and Supporting Evidence, Mutation Research-Reviews in Mutation Research (2019). |
|------|------|
| 118. | Expert Report of Charalambos Andreadis MD, No. 3:19-CV-01630 (ND CA October 1, 2019) |
| 119. | Expert Report of Clayton Smith MD, No. 3:19-CV-01630 (ND CA September 30, 2019) |
| 120. | Jaime Alvarez Plaintiff Fact Sheet, Alvarez v. Monsanto Co., No. 3:19-CV-01630 (ND CA June 25, 2019) |
| 121. | Jaime Alvarez First Amended Plaintiff Fact Sheet, Alvarez v. Monsanto Co., No. 3:19-CV-01630 (ND CA June 28, 2019) |
| 122. | Deposition of Jaime Alvarez, Alvarez v. Monsanto Co., No. 3:19-CV-01630 (ND CA July 18, 2019) |
| 123. | Deposition of Catherine Alvarez, Alvarez v. Monsanto Co., No. 3:19-CV-01630 (ND CA July 18, 2019) |
| 124. | Deposition of Charalambos Andreadis MD, Alvarez v. Monsanto Co., No. 3:19-CV-01630 (ND CA July 15, 2019) |
| 125. | Deposition of George Friedman MD, Alvarez v. Monsanto Co., No. 3:19-CV-01630 (ND CA August 12, 2019) |
| 126. | Deposition of Ari Umutyan MD, Alvarez v. Monsanto Co., No. 3:19-CV-01630 (ND CA July 16, 2019) |
| 127. | Medical and other records of Jaime Alvarez |