# EXHIBIT 3

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**

IN RE: XARELTO (RIVAROXABAN)  :
PRODUCTS LIABILITY LITIGATION  :  **MDL No. 2592**
              :
              :  **SECTION L**
THIS DOCUMENT RELATES TO:  :
              :
*Cases Listed in Exhibit A*    :  **JUDGE ELDON E. FALLON**
              :  **MAGISTRATE JUDGE NORTH**
              :

Plaintiffs in the attached Exhibit A filed a lawsuit regarding the medication Xarelto®, and the lawsuit is currently pending in this MDL No. 2592, *In re: Xarelto (Rivaroxaban) Products Liability Litigation*. These Plaintiffs have enrolled in the Xarelto settlement program, and all parties have consented to dismissal of their cases with prejudice.

Accordingly, pursuant to the consent of the parties, it is hereby **ORDERED** that the cases of the Plaintiffs listed in Exhibit A are **DISMISSED WITH PREJUDICE**, with each party to bear its own fees and costs.

Pursuant to Pretrial Order No. 11B, Plaintiffs' counsel or *pro se* Plaintiffs will be responsible for payment of any unpaid filing fees.

New Orleans, Louisiana, on this 29th day of July 2020.

United States District Judge

**Exhibit A**

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1 | 2:17-cv-05652 | Todaro, Robert | Todaro, Barbara | 21278 | Douglas & London, PC; Salim-Beasley, LLC |
| 2 | 2:17-cv-05654 | Valerio, Dominga | Valerio, Dominga | 21282 | Douglas & London, PC; Salim-Beasley, LLC |
| 3 | 2:17-cv-05655 | Van Rooy, Peter T. | Van Rooy, Peter T. | 21254 | Douglas & London, PC; Salim-Beasley, LLC |
| 4 | 2:17-cv-05656 | Abbott, Sharron | Abbott, Sharron | 21742 | Tautfest Bond PLLC |
| 5 | 2:17-cv-05658 | Warner, Bruce D. | Warner, Bruce D. | 21287 | Douglas & London, PC; Salim-Beasley, LLC |
| 6 | 2:17-cv-05660 | Rawlings, Julie | Rawlings, Julie | 21005 | Johnson Law Group |
| 7 | 2:17-cv-05661 | Webb, Carl | Webb, Carol | 21281 | Douglas & London, PC; Salim-Beasley, LLC |
| 8 | 2:17-cv-05663 | Williams, Debra | Williams, Debra | 21272 | Douglas & London, PC; Salim-Beasley, LLC |
| 9 | 2:17-cv-05664 | Wilson, Larry, Sr. | Wilson, Lois | 21808 | Douglas & London, PC; Salim-Beasley, LLC |
| 10 | 2:17-cv-05672 | Hensley, Lela | Hensley, Harold | 19591 | Law Office of Christopher K. Johnston, LLC |
| 11 | 2:17-cv-05675 | Faulkner, Betty Ann | Faulkner, Betty Ann | 19294 | Law Office of Christopher K. Johnston, LLC |
| 12 | 2:17-cv-05682 | Hilliker, Tamara L. | Hilliker, Dewitt B. | 19436 | Law Office of Christopher K. Johnston, LLC |
| 13 | 2:17-cv-05686 | Stepney, Alice | Stepney, Alice | 19223 | Law Office of Christopher K. Johnston, LLC |
| 14 | 2:17-cv-05690 | McKenzie, Willie Thomas | McKenzie, Willie Thomas | 21774 | Panzavecchia & Associates, PLLC |
| 15 | 2:17-cv-05698 | Ballew-Kauhaahaa, Peggy | Kauhaahaa, Roy | 22304 | The Potts Law Firm, LLP |
| 16 | 2:17-cv-05702 | Belcastro, John M. | Belcastro, John M. | 21967 | Marc J. Bern & Partners LLP - New York |
| 17 | 2:17-cv-05703 | Bradbury, Donna | Bradbury, Donna | 22346 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 18 | 2:17-cv-05708 | Dixon, Daphne | Dixon, Eleanor B. | 21248 | The Cochran Firm - Dothan |
| 19 | 2:17-cv-05710 | Beasley, Geoffrey | Beasley, Pamela | 21590 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 20 | 2:17-cv-05712 | Roberson, Jean | Roberson, Jean | 21166 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 21 | 2:17-cv-05716 | Phillips, Ricky | Phillips, Ricky | 21997 | Miller Weisbrod, LLP |
| 22 | 2:17-cv-05719 | Dibra, Jennifer | Dibra, Frank | 23858 | McDonald Worley, PC |
| 23 | 2:17-cv-05720 | Pederson, Thomas | Pederson, Thomas | 23882 | McDonald Worley, PC |
| 24 | 2:17-cv-05723 | Bahr, Meghan | Roll, Kristina J. | 21063 | Shaw Cowart, LLP |
| 25 | 2:17-cv-05726 | Giardina, Candida | Giardina, Candida | 22142 | Martin, Harding, & Mazzotti, LLP |
| 26 | 2:17-cv-05727 | Mountford, Patricia | Mountford, Patricia | 22286 | Wexler Wallace LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 27 | 2:17-cv-05728 | Owens, Donna Ann | Owens, Donna Ann | 21662 | Levin Simes Abrams LLP |
| 28 | 2:17-cv-05729 | Spencer, Adn | Spencer, Adn | 21793 | Ashcraft & Gerel, LLP |
| 29 | 2:17-cv-05732 | Carpenter, Joan | Carpenter, Paul | 21052 | The Whitehead Law Firm, LLC |
| 30 | 2:17-cv-05734 | Groves, Yvonne | Groves, Yvonne | 21783 | Ashcraft & Gerel, LLP |
| 31 | 2:17-cv-05736 | Luke, Laxton, Sr. | Luke, Laxton, Sr. | 21057 | The Whitehead Law Firm, LLC |
| 32 | 2:17-cv-05738 | Gray, Jackie | Gray, James | 20121 | McEwen Law Firm, Ltd. |
| 33 | 2:17-cv-05739 | Hylton, Donald R. | Hylton, Donald R. | 21648 | Levin Simes Abrams LLP |
| 34 | 2:17-cv-05740 | Ross, Larry | Ross, Larry | 22011 | Allen & Nolte, PLLC |
| 35 | 2:17-cv-05741 | Galpin, Brian | Galpin, Shirley | 20123 | McEwen Law Firm, Ltd. |
| 36 | 2:17-cv-05742 | Anderson, Shirley | Anderson, Shirley | 22024 | Murray Law Firm |
| 37 | 2:17-cv-05745 | Cotton, Jerry Lee | Cotton, Jerry Lee | 21626 | Johnson Becker, PLLC |
| 38 | 2:17-cv-05746 | Mory, Christel | Mory, Christel | 21810 | Girardi Keese |
| 39 | 2:17-cv-05747 | Mitcham, Patricia | Mitcham, Patricia | 22500 | Irpino Law Firm |
| 40 | 2:17-cv-05750 | Hoogkamp, Elaine | Hoogkamp, Elaine | 22227 | Martin, Harding, & Mazzotti, LLP |
| 41 | 2:17-cv-05752 | Post, Jennifer | Post, Jennifer | 22376 | Andre' P. LaPlace; Cunard Law Firm |
| 42 | 2:17-cv-05753 | Jackson, Otis S. | Morrison, Betty J. | 19301 | Law Office of Christopher K. Johnston, LLC |
| 43 | 2:17-cv-05755 | Campbell, Donald | Campbell, Donald | 21882 | Sanders Phillips Grossman, LLC |
| 44 | 2:17-cv-05756 | Crockett, Lorene | Crockett, Lorene | 19066 | Law Office of Christopher K. Johnston, LLC |
| 45 | 2:17-cv-05763 | Middleton, Eric | Middleton, Eric | 22368 | The Gallagher Law Firm, PLLC |
| 46 | 2:17-cv-05764 | Semper, Burdette | Semper, Burdette | 22288 | Martin, Harding, & Mazzotti, LLP |
| 47 | 2:17-cv-05765 | Morales, Aida | Morales, Aida | 22366 | The Gallagher Law Firm, PLLC |
| 48 | 2:17-cv-05766 | Rohde, Eric R. | Rohde, Eric R. | 21091 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 49 | 2:17-cv-05767 | Naticchioni, Rhonda | Naticchioni, Rhonda | 22344 | The Gallagher Law Firm, PLLC |
| 50 | 2:17-cv-05768 | Boyer, Dorothy | Boyer, Dorothy | 19460 | Law Office of Christopher K. Johnston, LLC |
| 51 | 2:17-cv-05771 | Jolly, Elizabeth E. | Jolly, Elizabeth E. | 21092 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 52 | 2:17-cv-05772 | Hargett, Sehoye | Hargett, Sehoye | 22301 | The Gallagher Law Firm, PLLC |
| 53 | 2:17-cv-05773 | Owens, Sharon | Owens, Sharon | 21599 | Sanders Phillips Grossman, LLC |
| 54 | 2:17-cv-05774 | Withington, Daniel | Withington, Daniel | 22357 | The Gallagher Law Firm, PLLC |
| 55 | 2:17-cv-05775 | Whelan, Roberta | Whelan, Roberta | 22352 | The Gallagher Law Firm, PLLC |
| 56 | 2:17-cv-05776 | Houck, Mayroth J. | Houck, Donald | 19445 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 57 | 2:17-cv-05778 | Mason, Donald | Mason, Donald | 19447 | Law Office of Christopher K. Johnston, LLC |
| 58 | 2:17-cv-05779 | Reilly, John | Reilly, John | 22055 | Rosenberg & Gluck, LLP |
| 59 | 2:17-cv-05788 | Vitale, Ann | Vitale, Robert | 22338 | The Potts Law Firm, LLP |
| 60 | 2:17-cv-05789 | Pumphrey, Mable | Pumphrey, Mable | 21743 | Sanders Phillips Grossman, LLC |
| 61 | 2:17-cv-05793 | Leggett, Loretta | Leggett, Loretta | 21998 | SWMW Law, LLC |
| 62 | 2:17-cv-05795 | Wright, Wendy | Wright, Wendy | 21622 | Cory Watson, PC |
| 63 | 2:17-cv-05796 | Thomson, Barbara | Thomson, Alexander | 13600 | Cory Watson, PC |
| 64 | 2:17-cv-05802 | Wisbauer, Patricia | Wisbauer, Charles | 22194 | Carey Danis & Lowe |
| 65 | 2:17-cv-05803 | Longmire, Terry | Longmire, Terry | 21569 | SWMW Law, LLC |
| 66 | 2:17-cv-05805 | Weikle, Betsy | Weikle, Betsy | 21579 | SWMW Law, LLC |
| 67 | 2:17-cv-05807 | Button, Theresa | Button, Theresa | 22258 | The Lawrence Firm, PSC |
| 68 | 2:17-cv-05809 | Hendel, Laura | McMeekin, Linda | 22306 | The Potts Law Firm, LLP |
| 69 | 2:17-cv-05810 | Jack, Robert | Jack, Robert | 21704 | Shaw Cowart, LLP |
| 70 | 2:17-cv-05811 | Jacobs, Janet M. | Jacobs, Janet M. | 19653 | Law Office of Christopher K. Johnston, LLC |
| 71 | 2:17-cv-05815 | Scopelliti, John | Scopelliti, John | 22259 | The Lawrence Firm, PSC |
| 72 | 2:17-cv-05816 | Mountz, Wesley | Mountz, Wesley | 22341 | The Gallagher Law Firm, PLLC |
| 73 | 2:17-cv-05818 | Kenyon, Michael M. | Kenyon, Michael M. | 22339 | The Gallagher Law Firm, PLLC |
| 74 | 2:17-cv-05820 | McClendon, Margie | Harrell, Zackirah | 18733 | Law Office of Christopher K. Johnston, LLC |
| 75 | 2:17-cv-05825 | Terry, Debra | Terry, Jimmy William | 23068 | Fears Nachawati, PLLC |
| 76 | 2:17-cv-05826 | Miller, Larry | Miller, Larry | 21759 | Rosenberg & Gluck, LLP |
| 77 | 2:17-cv-05828 | Ortiz, Juan | Ortiz, Juan | 21118 | Flint Law Firm, LLC |
| 78 | 2:17-cv-05829 | Davis, Earyln J. | Davis, Earyln J. | 21188 | SL Chapman LLC |
| 79 | 2:17-cv-05831 | Jackson, Norman | Jackson, Norman | 21116 | Flint Law Firm, LLC |
| 80 | 2:17-cv-05837 | Highlands, Donna L. | Highlands, Donna L. | 21181 | SL Chapman LLC |
| 81 | 2:17-cv-05838 | Hakins, Valerie C. | Hakins, Valerie C. | 21194 | SL Chapman LLC |
| 82 | 2:17-cv-05841 | Pung, Helen | Pung, Douglas | 21697 | Sanders Phillips Grossman, LLC |
| 83 | 2:17-cv-05842 | Epert, Arthur R. | Epert, Arthur R. | 19257 | Law Office of Christopher K. Johnston, LLC |
| 84 | 2:17-cv-05844 | Hyde, Barbara | Hyde, Barbara | 22048 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 85 | 2:17-cv-05845 | Raffinello, William | Raffinello, Catherine | 21610 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 86 | 2:17-cv-05849 | Horne, Lucy M. | Lewis, Murleen L. | 22416 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 87 | 2:17-cv-05852 | Allred, Judith P. | Allred, Judith P. | 22419 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 88 | 2:17-cv-05853 | Pagee, Lenore L. | Pagee, Lenore L. | 22417 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 89 | 2:17-cv-05854 | Sawyer, Austin | Sawyer, Austin | 21573 | SWMW Law, LLC |
| 90 | 2:17-cv-05857 | Dauzat, Samuel Varner | Dauzat, Samuel Varner | 21871 | Levin Simes Abrams LLP |
| 91 | 2:17-cv-05860 | Franco, Sergio | Franco, Sergio | 21827 | Ferrer, Poirot & Wansbrough |
| 92 | 2:17-cv-05862 | LaFollette, Dennis | LaFollette, Dennis | 22314 | Ferrer, Poirot & Wansbrough |
| 93 | 2:17-cv-05863 | White, Richard | White, Richard | 22869 | Lomurro, Munson, Comer, Brown & Schottland, LLC |
| 94 | 2:17-cv-05864 | French, Paul | French, Carmela | 21102 | Ferrer, Poirot & Wansbrough |
| 95 | 2:17-cv-05866 | Schultz, Joseph S. | Schultz, Joseph S. | 19123 | Law Office of Christopher K. Johnston, LLC |
| 96 | 2:17-cv-05867 | Ellis, Terri L. | Ellis, Terri L. | 21502 | Morgan & Morgan Complex Litigation Group |
| 97 | 2:17-cv-05869 | Van Patten-Steiger, Bernice | Van Patten-Steiger, Bernice | 22260 | The Lawrence Firm, PSC |
| 98 | 2:17-cv-05872 | Turner-Logan, Linda Faye | Logan, David Ray | 21093 | Ferrer, Poirot & Wansbrough |
| 99 | 2:17-cv-05873 | Germain, Robert C. | Germain, Robert C. | 21169 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 100 | 2:17-cv-05875 | Cagle, Peter | Stanley, John | 22121 | Ferrer, Poirot & Wansbrough |
| 101 | 2:17-cv-05876 | Sutton, Ronald A. | Sutton, Ronald A. | 21192 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 102 | 2:17-cv-05877 | Poynter, Phyllis Lee | Poynter, Phyllis Lee | 22308 | Ferrer, Poirot & Wansbrough |
| 103 | 2:17-cv-05878 | Fagan, Tommie | Fagan, Tommie | 22506 | Irpino Law Firm |
| 104 | 2:17-cv-05879 | Dupree, Jeanette | Dupree, Jeanette | 22558 | Bernstein Liebhard LLP |
| 105 | 2:17-cv-05880 | Bentley, Lavada | Bentley, Lavada | 19031 | Law Office of Christopher K. Johnston, LLC |
| 106 | 2:17-cv-05885 | Nickels, Daniel | Nickels, Herman | 21134 | Johnson Law Group |
| 107 | 2:17-cv-05890 | Hansen, Christian | Beattie, Shelley S. | 24184 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 108 | 2:17-cv-05891 | Hollis, Linda G. | Hollis, Linda G. | 19053 | Law Office of Christopher K. Johnston, LLC |
| 109 | 2:17-cv-05896 | Hurst, Faith | Hurst, Faith | 22330 | Wagstaff & Cartmell, LLP |
| 110 | 2:17-cv-05897 | Cotriss, Richard J. | Cotriss, Richard J. | 20476 | James, Vernon & Weeks, PA |
| 111 | 2:17-cv-05901 | Mitchell, Jo Lynn | Mitchell, Jo Lynn | 20177 | Forman Law Offices, PA |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 112 | 2:17-cv-05902 | McElroy, Carolyn | McElroy, Carolyn | 21641 | Cory Watson, PC |
| 113 | 2:17-cv-05903 | Howard, William | Howard, William | 20231 | Forman Law Offices, PA |
| 114 | 2:17-cv-05904 | Miller, Janet | Miller, Janet | 19654 | Law Office of Christopher K. Johnston, LLC |
| 115 | 2:17-cv-05905 | Bizelli, Larry | Bizelli, Larry | 20626 | Forman Law Offices, PA |
| 116 | 2:17-cv-05906 | Finley, Helen | Finley, Helen | 19595 | Law Office of Christopher K. Johnston, LLC |
| 117 | 2:17-cv-05907 | Lanier, Walter | Lanier, Walter | 22046 | Tautfest Bond PLLC |
| 118 | 2:17-cv-05908 | Prioleau, Rodney | Prioleau, Rodney | 21513 | Meyers & Flowers, LLC |
| 119 | 2:17-cv-05909 | Delgadillo, Jonni | Delgadillo, Jonni | 20917 | Forman Law Offices, PA |
| 120 | 2:17-cv-05912 | Mounicou, Tina Katherine | Mounicou, Tina Katherine | 22461 | Matthews & Associates |
| 121 | 2:17-cv-05916 | Stout, Bonnie A. | Stout, Bonnie A. | 19322 | Law Office of Christopher K. Johnston, LLC |
| 122 | 2:17-cv-05917 | Todd, Annie | Todd, Annie | 20792 | Forman Law Offices, PA |
| 123 | 2:17-cv-05919 | Landry, Richard J. | Landry, Richard J. | 18842 | Law Office of Christopher K. Johnston, LLC |
| 124 | 2:17-cv-05922 | Clark, Paul David, Jr. | Clark, Paul David, Jr. | 20104 | Forman Law Offices, PA |
| 125 | 2:17-cv-05926 | Pote, Samantha Mae | Pote, Samantha Mae | 21406 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 126 | 2:17-cv-05930 | Williams, Mary A. | Williams, Dennis W., Sr. | 21942 | Childers, Schlueter & Smith, LLC |
| 127 | 2:17-cv-05933 | Carter, Jacqueline | Carter, Jacqueline | 22031 | SWMW Law, LLC |
| 128 | 2:17-cv-05936 | Meng, Lloyd | Meng, Lloyd | 22267 | Tamari Law Group, LLC |
| 129 | 2:17-cv-05938 | McZeal, George | McZeal, George | 22035 | SWMW Law, LLC |
| 130 | 2:17-cv-05939 | Everett, Pashe D. | Everett, James D. | 19628 | Law Office of Christopher K. Johnston, LLC |
| 131 | 2:17-cv-05950 | Sellers, Patricia | Sellers, Patricia | 21348 | McGartland Law Firm, PLLC |
| 132 | 2:17-cv-05952 | Morris, Katherine E. | Morris, Katherine E. | 21394 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 133 | 2:17-cv-05953 | Kelsey, Lawrence E. | Kelsey, Lawrence E. | 21383 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 134 | 2:17-cv-05954 | Newberry, Dorothy J. | Newberry, Dorothy J. | 21376 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 135 | 2:17-cv-05955 | Washburn, Sharon May | Washburn, Sharon May | 21279 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 136 | 2:17-cv-05956 | Sullivan, Brian G. | Sullivan, Brian G. | 21424 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 137 | 2:17-cv-05958 | Lien, Lora J. | Lien, Lora J. | 21422 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 138 | 2:17-cv-05959 | Simmons, Judith Warren | Simmons, Judith Warren | 21415 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 139 | 2:17-cv-05960 | Pryor, Elzie | Pryor, Judy | 21831 | Tautfest Bond PLLC |
| 140 | 2:17-cv-05961 | Enck, Richard | Enck, Richard | 21480 | Meyers & Flowers, LLC |
| 141 | 2:17-cv-05964 | Williams, Audrey | Williams, Audrey | 21217 | The Whitehead Law Firm, LLC |
| 142 | 2:17-cv-05965 | Howell, Ruth | Howell, Ruth | 18918 | Law Office of Christopher K. Johnston, LLC |
| 143 | 2:17-cv-05972 | Merkel, Catherine M. | Hough, Deloris | 19427 | Law Office of Christopher K. Johnston, LLC |
| 144 | 2:17-cv-05977 | Johnson, Crystal | Johnson, Crystal | 22446 | Tamari Law Group, LLC |
| 145 | 2:17-cv-05978 | Olsen, Val Dale | Olsen, Val Dale | 23867 | Motley Rice LLC |
| 146 | 2:17-cv-05980 | Aldridge, Tara | Aldridge, Rubin C. | 22976 | Fears Nachawati, PLLC |
| 147 | 2:17-cv-05982 | Hernandez, Noela | Villareal, Elena | 21330 | Law Office of Christopher K. Johnston, LLC |
| 148 | 2:17-cv-05991 | Hart, James | Hart, James | 22270 | Tamari Law Group, LLC |
| 149 | 2:17-cv-05992 | Miller, Eddrena | Miller, Eddrena | 22579 | The Yost Legal Group |
| 150 | 2:17-cv-05994 | Norman, Shirley | Norman, Shirley | 22574 | The Yost Legal Group |
| 151 | 2:17-cv-05995 | Alexander, Shavon | Alexander, Shavon | 22586 | The Yost Legal Group |
| 152 | 2:17-cv-05999 | Gjertsen, Betsy Green | Gjertsen, William R. | 21322 | Law Office of Christopher K. Johnston, LLC |
| 153 | 2:17-cv-06000 | Long, Jack | Long, Jack | 22265 | Tamari Law Group, LLC |
| 154 | 2:17-cv-06004 | Saltzman, Donald | Saltzman, Donald | 22130 | Ferrer, Poirot & Wansbrough |
| 155 | 2:17-cv-06017 | Szekely, Tara | Johnson, Charles | 21601 | Douglas & London, PC |
| 156 | 2:17-cv-06018 | Bell, Kelly D. | Bell, Kelly D. | 19011 | Law Office of Christopher K. Johnston, LLC |
| 157 | 2:17-cv-06019 | Koster, Valeria J. | Koster, Valeria J. | 18667 | Law Office of Christopher K. Johnston, LLC |
| 158 | 2:17-cv-06020 | Spencer, Linda | Spencer, Rodney | 22535 | Wexler Wallace LLP |
| 159 | 2:17-cv-06022 | Wackler, Daniel | Wackler, Daniel | 22276 | Tamari Law Group, LLC |
| 160 | 2:17-cv-06028 | Heffinger, Philip | Heffinger, Philip | 22280 | Tamari Law Group, LLC |
| 161 | 2:17-cv-06032 | Kelly, Paul | Kelly, Paul | 22502 | Tamari Law Group, LLC |
| 162 | 2:17-cv-06034 | Fraser, Stanley | Fraser, Stanley | 22296 | Tamari Law Group, LLC |
| 163 | 2:17-cv-06036 | Wilson, Rhonda | McRee, Rena | 18827 | Law Office of Christopher K. Johnston, LLC |
| 164 | 2:17-cv-06039 | Maxwell, David B. | Maxwell, David B. | 22299 | Tamari Law Group, LLC |
| 165 | 2:17-cv-06040 | Krupa, Antoninette | Krupa, Michael | 20628 | Forman Law Offices, PA |
| 166 | 2:17-cv-06041 | McMahon, Sandra | McMahon, David | 20375 | Forman Law Offices, PA |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 167 | 2:17-cv-06043 | Bone, Michael | Bone, Michael | 22302 | Tamari Law Group, LLC |
| 168 | 2:17-cv-06047 | Ruzic, John | Ruzic, John | 22307 | Tamari Law Group, LLC |
| 169 | 2:17-cv-06052 | Robinson, Randall | Robinson, Randall | 22309 | Tamari Law Group, LLC |
| 170 | 2:17-cv-06053 | Owens, Kenya | Owens, Kenya | 21398 | Gardi & Haught, Ltd. |
| 171 | 2:17-cv-06056 | Poole, Millie Childs | Poole, Kevin H., Sr. | 21324 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 172 | 2:17-cv-06057 | Cochran, James B. | Cochran, James B. | 22442 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 173 | 2:17-cv-06058 | Barnhart, Robert B. | Fuller, Louis E. | 24214 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 174 | 2:17-cv-06060 | Jones, Rhonda C. | Jones, James M., Sr. | 22481 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 175 | 2:17-cv-06061 | Jones, Shirley M. | Jones, Shirley M. | 22809 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 176 | 2:17-cv-06064 | Downen, Gladys M. | Downen, Gladys M. | 22514 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 177 | 2:17-cv-06065 | Newport, William N. | Newport, William N. | 22518 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 178 | 2:17-cv-06066 | Smidt, Margaret | Smidt, Margaret | 22528 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 179 | 2:17-cv-06067 | Bowen, Johnny R. | Bowen, Ervin Ray | 23869 | Motley Rice LLC |
| 180 | 2:17-cv-06068 | Ryan, Claudette | Ryan, Tracy | 22184 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 181 | 2:17-cv-06070 | Winchester-Brown, Maria | Winchester, Leila | 20891 | Forman Law Offices, PA |
| 182 | 2:17-cv-06071 | Mustillo, Louis A. | Mustillo, Louis A. | 22073 | Cellino & Barnes, PC |
| 183 | 2:17-cv-06076 | Kersey, Michelle | Kersey, Jerry | 21304 | Hotze Runkle PLLC |
| 184 | 2:17-cv-06078 | Jackson, Vernon | Jackson, Vernon | 22348 | The Potts Law Firm, LLP |
| 185 | 2:17-cv-06079 | McDonald, Bettina | McDonald, Bettina | 21387 | Bernstein Liebhard LLP |
| 186 | 2:17-cv-06081 | Smith, Larry C. | Smith, Larry C. | 22131 | Schneider Hammers LLC |
| 187 | 2:17-cv-06082 | Morrow, Charles | Morrow, Charles | 22468 | The Potts Law Firm, LLP |
| 188 | 2:17-cv-06084 | Kallborn, Marion | Kallborn, Marion | 22311 | Tamari Law Group, LLC |
| 189 | 2:17-cv-06086 | Hensley, Joel | Hensley, Joel | 21277 | Johnson Law Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 190 | 2:17-cv-06087 | Austin, Priscilla | Austin, Priscilla | 21995 | Levin Simes Abrams LLP |
| 191 | 2:17-cv-06088 | Grabherr, Marianne S. | Grabherr, Edward T. | 21809 | Zeccola & Selinger, LLC |
| 192 | 2:17-cv-06089 | Grant, Misti | Grant, Misti | 22512 | Tamari Law Group, LLC |
| 193 | 2:17-cv-06094 | Scott, William L. | Scott, William L. | 21758 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 194 | 2:17-cv-06095 | Smalley, Karen | Smalley, Karen | 23218 | Carey Danis & Lowe |
| 195 | 2:17-cv-06096 | Guarino, Joseph | Guarino, Joseph | 22517 | Tamari Law Group, LLC |
| 196 | 2:17-cv-06098 | Hampton, Ebbie | Hampton, Ebbie | 21678 | Meyers & Flowers, LLC |
| 197 | 2:17-cv-06105 | Wilson, Edwin | Wilson, Edwin | 22537 | Tamari Law Group, LLC |
| 198 | 2:17-cv-06106 | Latassa, Joseph | Latassa, Joseph | 22234 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 199 | 2:17-cv-06108 | Elliott, Darrell R. | Elliott, Darrell R. | 21881 | Weitz & Luxenberg, PC |
| 200 | 2:17-cv-06110 | Greninger, Annette | Greninger, Charles | 21769 | The Gallagher Law Firm, PLLC |
| 201 | 2:17-cv-06112 | Kibel, Arthur | Kibel, Arthur | 22539 | Tamari Law Group, LLC |
| 202 | 2:17-cv-06113 | Kneipp, Linda | Kneipp, Linda | 23949 | Johnson Law Group |
| 203 | 2:17-cv-06114 | Hendler, Olga | Hendler, Frank | 21688 | Meyers & Flowers, LLC |
| 204 | 2:17-cv-06115 | Miller, Paul | Miller, Paul | 22532 | The Gallagher Law Firm, PLLC |
| 205 | 2:17-cv-06121 | Thomas, Shedrach | Thomas, Milton | 22465 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 206 | 2:17-cv-06123 | Thompson, Sherrie | Thompson, Sherrie | 39238 | Fears Nachawati, PLLC |
| 207 | 2:17-cv-06127 | McClure, Nathaniel D. | McClure, Nathaniel D. | 22238 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 208 | 2:17-cv-06128 | Wilson, Lisa R. | Wilson, Pearlie Mae | 22556 | Matthews & Associates |
| 209 | 2:17-cv-06129 | Baldwin, Christine Ruth | Baldwin, Christine Ruth | 22496 | Matthews & Associates |
| 210 | 2:17-cv-06132 | Larsen, Jim | Larsen, Jim | 22596 | Schlichter Bogard & Denton, LLP |
| 211 | 2:17-cv-06136 | Richardson, Roberta | Richardson, Max | 22551 | Wexler Wallace LLP |
| 212 | 2:17-cv-06137 | Weems, Lois | Weems, Lois | 22553 | Tamari Law Group, LLC |
| 213 | 2:17-cv-06143 | Anthony, Carrie | Anthony, Carrie | 22557 | Tamari Law Group, LLC |
| 214 | 2:17-cv-06145 | Williams, Clementine | Williams, Clementine | 21996 | Douglas & London, PC |
| 215 | 2:17-cv-06146 | Johnson, Robert | Johnson, Alice | 21983 | Douglas & London, PC |
| 216 | 2:17-cv-06147 | Blumberg, Robert | Blumberg, Robert | 21941 | Douglas & London, PC |
| 217 | 2:17-cv-06148 | Dukentell, Pamella | Dukentell, Pamella | 22559 | Tamari Law Group, LLC |
| 218 | 2:17-cv-06149 | Martin, Verda L. | Martin, Verda L. | 21342 | SL Chapman LLC |
| 219 | 2:17-cv-06152 | Qualls, Hattie | Qualls, Hattie | 22336 | Tamari Law Group, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 220 | 2:17-cv-06164 | Williams, Marcell | Williams, Marcell | 22342 | Tamari Law Group, LLC |
| 221 | 2:17-cv-06165 | Anderson, Kimberly | Anderson, Kimberly | 21938 | Douglas & London, PC |
| 222 | 2:17-cv-06166 | Pryor, Jennifer L. Huber | Ohrn, Darlene | 21786 | Merkel & Cocke, PA |
| 223 | 2:17-cv-06180 | Cassill, Jerry | Cassill, Jerry | 22564 | Tamari Law Group, LLC |
| 224 | 2:17-cv-06183 | Cassone, Vincent J. | Cassone, Vincent J. | 21439 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 225 | 2:17-cv-06184 | Hawthorne, Tara M. | Hawthorne, Tara M. | 20477 | James, Vernon & Weeks, PA |
| 226 | 2:17-cv-06185 | Shropshire, Ethelena | Shropshire, Ethelena | 22345 | Tamari Law Group, LLC |
| 227 | 2:17-cv-06187 | Wright, Earl | Wright, Earl | 22590 | The Gallagher Law Firm, PLLC |
| 228 | 2:17-cv-06188 | Saddler, Damara | Saddler, Damara | 22567 | Tamari Law Group, LLC |
| 229 | 2:17-cv-06191 | Wilkerson, Carletha | Wilkerson, Charles | 20188 | Forman Law Offices, PA |
| 230 | 2:17-cv-06201 | Brannam, Donald | Brannam, Patricia | 21344 | Rosenbaum & Rosenbaum, PC |
| 231 | 2:17-cv-06203 | Cone, Arthur | Cone, Arthur | 22622 | Tamari Law Group, LLC |
| 232 | 2:17-cv-06205 | Phelps, Dorothy | Phelps, Dorothy | 21249 | O'Connor, Acciani & Levy LPA |
| 233 | 2:17-cv-06206 | Tatman, Margaret | Tatman, Margaret | 22623 | Tamari Law Group, LLC |
| 234 | 2:17-cv-06209 | Armstrong, Wilbur | Armstrong, Wilbur | 22625 | Tamari Law Group, LLC |
| 235 | 2:17-cv-06210 | Shannon, Theresa | Shannon, Theresa | 22629 | Tamari Law Group, LLC |
| 236 | 2:17-cv-06212 | Klein, Henry | Klein, Henry | 22633 | Tamari Law Group, LLC |
| 237 | 2:17-cv-06213 | Jeovah-Monta, Maharan | Monta, Howard | 22607 | Watts Guerra LLP |
| 238 | 2:17-cv-06217 | Merriweather, Augustus | Merriweather, Augustus | 22075 | Cellino & Barnes, PC |
| 239 | 2:17-cv-06218 | Craig, Timothy | Craig, Timothy | 19002 | Law Office of Christopher K. Johnston, LLC |
| 240 | 2:17-cv-06219 | Moore, Demeka | Moore, Demeka | 22354 | Tamari Law Group, LLC |
| 241 | 2:17-cv-06221 | Knotts, Bryan | Knotts, Bryan | 22621 | Tamari Law Group, LLC |
| 242 | 2:17-cv-06227 | Brunelle, Kathryn | Brunelle, Robert | 21833 | Ferrer, Poirot & Wansbrough |
| 243 | 2:17-cv-06228 | Brumlow, Rodney | Brumlow, Mattie | 22470 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 244 | 2:17-cv-06229 | Hamilton, Patricia | Hoyt, Madonna | 22471 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 245 | 2:17-cv-06232 | Mickles, Cora | Mickles, Cora | 22527 | Baron & Budd, PC |
| 246 | 2:17-cv-06233 | Kinsley, Shirley | Kinsley, John | 22577 | Baron & Budd, PC |
| 247 | 2:17-cv-06235 | Richardson, John | Richardson, John | 22653 | Tamari Law Group, LLC |
| 248 | 2:17-cv-06237 | Treis, Gerald | Treis, Gerald | 22655 | Tamari Law Group, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 249 | 2:17-cv-06239 | Kilian, Robert | Kilian, Robert | 22815 | Burns Charest LLP |
| 250 | 2:17-cv-06241 | Zentmeyer, George | Zentmeyer, George | 22656 | Tamari Law Group, LLC |
| 251 | 2:17-cv-06243 | Giebelhouse, Leslie | Giebelhouse, Leslie | 21766 | The Gallagher Law Firm, PLLC |
| 252 | 2:17-cv-06244 | Hickman, Carol | Hickman, Charles, Sr. | 21607 | Nelson Bumgardner, PC |
| 253 | 2:17-cv-06246 | Legaard, Troy | Legaard, Troy | 22665 | Tamari Law Group, LLC |
| 254 | 2:17-cv-06251 | Endicott, Shirley A. | Endicott, Shirley A. | 18955 | Law Office of Christopher K. Johnston, LLC |
| 255 | 2:17-cv-06252 | Wright, Tammy | Wright, Marvel Annette | 22603 | The Gallagher Law Firm, PLLC |
| 256 | 2:17-cv-06253 | Lowman, Kenneth | Lowman, Kenneth | 22619 | The Gallagher Law Firm, PLLC |
| 257 | 2:17-cv-06261 | Fay, Michael | Fay, Michael | 22146 | Tamari Law Group, LLC |
| 258 | 2:17-cv-06264 | Zeigler, Richard | Zeigler, Richard | 22613 | The Gallagher Law Firm, PLLC |
| 259 | 2:17-cv-06265 | Bethune, William Jess | Bethune, William Jess | 18699 | Law Office of Christopher K. Johnston, LLC |
| 260 | 2:17-cv-06266 | Kinlaw, Sharrisse | Kinlaw, Sharrisse | 22659 | Tamari Law Group, LLC |
| 261 | 2:17-cv-06268 | Elness, Jean | Elness, Jean | 22661 | Tamari Law Group, LLC |
| 262 | 2:17-cv-06270 | Harris, Charles | Harris, Charles | 22642 | The Gallagher Law Firm, PLLC |
| 263 | 2:17-cv-06273 | Dulin, Richard | Dulin, Richard | 21771 | The Gallagher Law Firm, PLLC |
| 264 | 2:17-cv-06275 | Peck, Lisa | Peck, Lisa | 22599 | The Gallagher Law Firm, PLLC |
| 265 | 2:17-cv-06276 | Hager, Laura A. | Hager, Laura A. | 22648 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 266 | 2:17-cv-06277 | Johnson, Charlsie E. | Johnson, Charlsie E. | 22668 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 267 | 2:17-cv-06278 | Morganthall, Billy Joe | Morganthall, Billy Joe | 22600 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 268 | 2:17-cv-06281 | Gangl, Maria | Gangl, Maria | 21519 | Morgan & Morgan Complex Litigation Group |
| 269 | 2:17-cv-06282 | Cobb, Van | Cobb, Van | 21520 | Morgan & Morgan Complex Litigation Group |
| 270 | 2:17-cv-06283 | Kinney, Stephanie | Kinney, Richard | 21521 | Morgan & Morgan Complex Litigation Group |
| 271 | 2:17-cv-06285 | Koellman, Carl | Koellman, Margaret | 21522 | Morgan & Morgan Complex Litigation Group |
| 272 | 2:17-cv-06294 | Gunter, Carl | Gunter, Carl | 22680 | Tamari Law Group, LLC |
| 273 | 2:17-cv-06295 | Hatten, Charles D. | Hatten, Charles D. | 22615 | Kirkendall Dwyer LLP |
| 274 | 2:17-cv-06298 | Wooley, Christopher | Wooley, Christopher | 22358 | Tamari Law Group, LLC |
| 275 | 2:17-cv-06300 | Ward, Andrea | Ward, Andrea | 22678 | Tamari Law Group, LLC |
| 276 | 2:17-cv-06301 | Godfrey, Carolyn M. | Godfrey, Carolyn M. | 8363 | Kirkendall Dwyer LLP |
| 277 | 2:17-cv-06306 | Woody, Roy | Woody, Roy | 22670 | Wexler Wallace LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 278 | 2:17-cv-06310 | Jones, Gwendolyn | Jones, Gwendolyn | 19587 | Law Office of Christopher K. Johnston, LLC |
| 279 | 2:17-cv-06311 | Leonard, Sandra | Gregory, Aaron Scott | 22327 | Ferrer, Poirot & Wansbrough |
| 280 | 2:17-cv-06312 | Burke, Edmund | Burke, Edmund | 22677 | Tamari Law Group, LLC |
| 281 | 2:17-cv-06317 | Lorish, Howard R. | Lorish, Howard R. | 22262 | Law Office of Christopher K. Johnston, LLC |
| 282 | 2:17-cv-06320 | Joshua, Willie | Joshua, Willie | 22036 | Goldblatt + Singer; The Buxner Law Firm |
| 283 | 2:17-cv-06322 | Allen, Connie | Allen, Connie | 22679 | Kirkendall Dwyer LLP |
| 284 | 2:17-cv-06323 | Shepherd, Elmore | Shepherd, Lillian | 22673 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 285 | 2:17-cv-06330 | Slemmer, Sarah | Slemmer, Sarah | 22114 | Cellino & Barnes, PC |
| 286 | 2:17-cv-06331 | Craig, John | Craig, Bethel | 22078 | Brown and Crouppen, PC |
| 287 | 2:17-cv-06334 | Piatt, Christa Lynn | Armour, Lottie Mae | 21354 | NastLaw LLC |
| 288 | 2:17-cv-06335 | Tipton, Nancy | Tipton, Douglas R. | 21391 | NastLaw LLC |
| 289 | 2:17-cv-06336 | Nelson, Harvey J. | Nelson, Harvey J. | 21928 | NastLaw LLC |
| 290 | 2:17-cv-06337 | Burkhart, Richard | Burkhart, Sarah Cunningham | 21120 | Seithel Law, LLC |
| 291 | 2:17-cv-06339 | Meyers, Mellis Richard, Jr. | Meyers, Mellis Richard, Jr. | 21441 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 292 | 2:17-cv-06340 | Wells, Richard | Wells, Richard | 23217 | Welch, Donlon & Czarples |
| 293 | 2:17-cv-06341 | Woolf, Terrence F. | Woolf, Frieda A. | 21386 | NastLaw LLC |
| 294 | 2:17-cv-06342 | Marshall, William | Marshall, William | 22831 | The Driscoll Firm, PC |
| 295 | 2:17-cv-06342 | McCullough, Dorothy | McCullough, Dorothy | 22885 | The Driscoll Firm, PC |
| 296 | 2:17-cv-06342 | Sheth, Prafull | Sheth, Varsha | 22890 | The Driscoll Firm, PC |
| 297 | 2:17-cv-06343 | Gordon, Lessie | Gordon, Lessie | 21747 | The Lanier Law Firm |
| 298 | 2:17-cv-06346 | Garner, Billy | Garner, Billy | 23928 | The Lanier Law Firm |
| 299 | 2:17-cv-06352 | Stephenson, Daphne | Stephenson, Daphne | 20031 | Sweeney Merrigan Law |
| 300 | 2:17-cv-06356 | McCurdy, Albert | McCurdy, Albert | 21650 | Cory Watson, PC |
| 301 | 2:17-cv-06359 | Schwent, Lawrence | Schwent, John | 22137 | Brown and Crouppen, PC |
| 302 | 2:17-cv-06364 | Woodrum, Carrie | Woodrum, Carrie | 20505 | Salvi, Schostok & Pritchard PC |
| 303 | 2:17-cv-06374 | Brown, Sharon | Brown, Sharon | 23141 | Hollis Law Firm, P.A. |
| 304 | 2:17-cv-06375 | Zunk, Diantha | Zunk, Diantha | 21575 | Atlas Partners, LLP; The Pelham Law Firm |
| 305 | 2:17-cv-06376 | Burns, Paul W. | Burns, Mary | 22161 | Pulaski Law Firm, PLLC |
| 306 | 2:17-cv-06377 | Mouzon, Veronica | Mouzon, Veronica | 22877 | Johnson Law Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 307 | 2:17-cv-06380 | Berrier, Alan | Berrier, John | 21958 | Douglas & London, PC; Salim-Beasley, LLC |
| 308 | 2:17-cv-06383 | Touher, Paul | Touher, Paul | 21528 | Bernstein Liebhard LLP |
| 309 | 2:17-cv-06384 | Saul, LaDora A. | Langley, Helen | 22597 | The Potts Law Firm, LLP |
| 310 | 2:17-cv-06385 | Dunkerley, Patricia | Dunkerley, Patricia | 21578 | Wilshire Law Firm |
| 311 | 2:17-cv-06388 | Sparks, Carolyn | Sparks, Carolyn | 22531 | Fernelius Simon PLLC |
| 312 | 2:17-cv-06389 | Smith, Cheryl | Smith, Floyd Gail | 21680 | Wilshire Law Firm |
| 313 | 2:17-cv-06390 | Yarrington, Joseph | Yarrington, Joseph | 19125 | Law Office of Christopher K. Johnston, LLC |
| 314 | 2:17-cv-06391 | George, Beverly | George, Beverly | 21615 | Wilshire Law Firm |
| 315 | 2:17-cv-06393 | Williams, Lani | Williams, Lani | 22410 | Gainsburgh, Benjamin, David, Meunier & Warshauer LLC |
| 316 | 2:17-cv-06394 | Howard, Walter R. | Howard, Walter R. | 20479 | James, Vernon & Weeks, PA |
| 317 | 2:17-cv-06396 | Marquez, Refugio | Marquez, Refugio | 22658 | The Potts Law Firm, LLP |
| 318 | 2:17-cv-06398 | O'Shea, James S. | O'Shea, Marilyn K. | 21047 | Salvi, Schostok & Pritchard PC |
| 319 | 2:17-cv-06399 | Collins, Earl | Collins, Earl | 22156 | Guajardo & Marks, LLP |
| 320 | 2:17-cv-06400 | Silva, Julia | Silva, Julia | 22164 | The Potts Law Firm, LLP |
| 321 | 2:17-cv-06401 | Dooley, Randall | Dooley, Margarett | 21651 | Atlas Partners, LLP; The Pelham Law Firm |
| 322 | 2:17-cv-06403 | Thompson, Norma | Thompson, Norma | 21829 | McSweeney/Langevin |
| 323 | 2:17-cv-06405 | Domka, Diane E. | Domka, Diane E. | 22159 | Guajardo & Marks, LLP |
| 324 | 2:17-cv-06406 | Stevens, Linda | Herman-Stevens, Alfred | 22027 | Johnson Law Group |
| 325 | 2:17-cv-06407 | Townes, Rodney | Townes, Rodney | 22215 | Allen & Nolte, PLLC |
| 326 | 2:17-cv-06408 | Steele, Marcus C. | Steele, Marcus C. | 22233 | Miller Weisbrod, LLP |
| 327 | 2:17-cv-06414 | Spencer, Terry R. | Spencer, Terry R. | 22231 | Miller Weisbrod, LLP |
| 328 | 2:17-cv-06417 | Frashier, David G. | Frashier, David G. | 22669 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 329 | 2:17-cv-06424 | Moore, Shirley F. | Moore, Jimmie R. | 19678 | Law Office of Christopher K. Johnston, LLC |
| 330 | 2:17-cv-06426 | Jones, Charles E. | Jones, Viola Ophler | 21552 | Law Office of Christopher K. Johnston, LLC |
| 331 | 2:17-cv-06427 | Hensley, Brenda G. | Hensley, Brenda G. | 22701 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 332 | 2:17-cv-06429 | Cromer, James W. | Cromer, James W. | 22710 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 333 | 2:17-cv-06430 | Hines, Ruth | Hines, Ruth | 22702 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 334 | 2:17-cv-06431 | Wilson, Brian K. | Wilson, Brian K. | 22707 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 335 | 2:17-cv-06432 | Babcock, Amy M. | Babcock, Amy M. | 22697 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 336 | 2:17-cv-06433 | Farnsworth, Mary E. | Farnsworth, Mary E. | 22700 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 337 | 2:17-cv-06435 | Messick, Betty D. | Messick, Betty D. | 22705 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 338 | 2:17-cv-06436 | Burch, Linda K. | Burch, Linda K. | 22699 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 339 | 2:17-cv-06437 | Collins, Vallie T. | Collins, Earline A. | 19474 | Law Office of Christopher K. Johnston, LLC |
| 340 | 2:17-cv-06438 | Chambers, Lynda P. | Chambers, Lynda P. | 19078 | Law Office of Christopher K. Johnston, LLC |
| 341 | 2:17-cv-06440 | Rock, Patricia A. | Rock, Patricia A. | 18778 | Law Office of Christopher K. Johnston, LLC |
| 342 | 2:17-cv-06444 | Bone, Phillip C. | Bone, Mickie O'Neal | 18748 | Law Office of Christopher K. Johnston, LLC |
| 343 | 2:17-cv-06446 | Kennington, Kay | Kennington, Kay | 22472 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 344 | 2:17-cv-06449 | Ward, Mary Faye | Ward, Charles Wayne | 19361 | Law Office of Christopher K. Johnston, LLC |
| 345 | 2:17-cv-06451 | Lafferty, William | Lafferty, William | 21548 | The Lanier Law Firm |
| 346 | 2:17-cv-06453 | Eastwood, Ruby | Eastwood, Ruby | 21748 | The Lanier Law Firm |
| 347 | 2:17-cv-06454 | Tyndall, Patricia A. | Tyndall, Patricia A. | 18781 | Law Office of Christopher K. Johnston, LLC |
| 348 | 2:17-cv-06455 | Gerardo, Peter | Gerardo, Peter | 18799 | Law Office of Christopher K. Johnston, LLC |
| 349 | 2:17-cv-06464 | Joseph, Aaron | Joseph, Aaron | 22731 | The Gallagher Law Firm, PLLC |
| 350 | 2:17-cv-06465 | Black, Mary Elizabeth | Black, Mary Elizabeth | 19179 | Law Office of Christopher K. Johnston, LLC |
| 351 | 2:17-cv-06466 | Ruggles, Robert F. | Ruggles, Robert F. | 18875 | Law Office of Christopher K. Johnston, LLC |
| 352 | 2:17-cv-06467 | Callaway, Karen | Callaway, Walter | 22076 | Bruera Law Firm, PLLC |
| 353 | 2:17-cv-06469 | Manen, Robbie Lynn | Dzierzanski, Billie Faye | 19305 | Law Office of Christopher K. Johnston, LLC |
| 354 | 2:17-cv-06472 | Helmly, Janice | Reese, William, Jr. | 22255 | Allen & Nolte, PLLC |
| 355 | 2:17-cv-06473 | Bankhead, Alandis | Bankhead, Alandis | 21530 | Douglas & London, PC; Salim-Beasley, LLC |
| 356 | 2:17-cv-06474 | Albritton, Linda | Eblin, Dorothy L. | 19462 | Law Office of Christopher K. Johnston, LLC |
| 357 | 2:17-cv-06475 | Beck, Sheila | Beck, Sheila | 21537 | Douglas & London, PC; Salim-Beasley, LLC |
| 358 | 2:17-cv-06478 | Burns, Wendy | Burns, Wendy | 21532 | Douglas & London, PC; Salim-Beasley, LLC |
| 359 | 2:17-cv-06479 | Collins, Candice | Collins, Candice | 21533 | Douglas & London, PC; Salim-Beasley, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 360 | 2:17-cv-06481 | Diebolt, Robert | Diebolt, Robert | 21564 | Douglas & London, PC; Salim-Beasley, LLC |
| 361 | 2:17-cv-06482 | Hebert, Albert, Jr. | Hebert, Albert, Jr. | 21765 | The Potts Law Firm, LLP |
| 362 | 2:17-cv-06483 | Dillen, Ray | Dillen, Ray | 21562 | Douglas & London, PC; Salim-Beasley, LLC |
| 363 | 2:17-cv-06484 | Hollweck, Gerald E. | Hollweck, Gerald E. | 19570 | Law Office of Christopher K. Johnston, LLC |
| 364 | 2:17-cv-06485 | Dunbar, Angelica | Dunbar, Angelica | 21821 | Douglas & London, PC; Salim-Beasley, LLC |
| 365 | 2:17-cv-06491 | King, Jennifer | Smithingell, Judy | 22104 | The Potts Law Firm, LLP |
| 366 | 2:17-cv-06492 | Wagner, Laura | Wagner, William | 18738 | Law Office of Christopher K. Johnston, LLC |
| 367 | 2:17-cv-06496 | Reedy, Barbara | Reedy, Barbara | 22284 | Marc J. Bern & Partners LLP - New York |
| 368 | 2:17-cv-06497 | Johnson, Fred | Johnson, Fred | 12529 | Heninger Garrison Davis, LLC |
| 369 | 2:17-cv-06498 | Touchette, Freddie | Touchette, Freddie | 22505 | Martin, Harding, & Mazzotti, LLP |
| 370 | 2:17-cv-06501 | Leach, James V. | Leach, James V. | 19635 | Law Office of Christopher K. Johnston, LLC |
| 371 | 2:17-cv-06503 | White, Preston | White, Preston | 21587 | Shaw Cowart, LLP |
| 372 | 2:17-cv-06505 | Player, Ann | Player, Rubin | 22798 | Tamari Law Group, LLC |
| 373 | 2:17-cv-06506 | Johnson, Tamekia | Johnson, Tamekia | 21890 | Ferrer, Poirot & Wansbrough |
| 374 | 2:17-cv-06507 | Davis, Bernard J. | Davis, Annette | 22764 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 375 | 2:17-cv-06508 | Vazquez, Wanda | Garrett, Carolyn | 24155 | Tamari Law Group, LLC |
| 376 | 2:17-cv-06510 | Ellis, Kenneth G. | Ellis, Edith | 22738 | Tamari Law Group, LLC |
| 377 | 2:17-cv-06513 | Cupstid, William | Cupstid, Brenda | 22742 | Tamari Law Group, LLC |
| 378 | 2:17-cv-06514 | Albrecht, James E. | Albrecht, James E. | 22896 | Douglas & London, PC; Salim-Beasley, LLC |
| 379 | 2:17-cv-06516 | Langham-Pearson, Tomitra | Sidle, Lois | 22983 | Heninger Garrison Davis, LLC |
| 380 | 2:17-cv-06517 | Hansen, Linda | Hansen, Linda | 22812 | Douglas & London, PC; Salim-Beasley, LLC |
| 381 | 2:17-cv-06519 | Holding, Sandra | Holding, Sandra | 21554 | Douglas & London, PC; Salim-Beasley, LLC |
| 382 | 2:17-cv-06522 | Masson, Marian | Masson, Marian | 22811 | Douglas & London, PC; Salim-Beasley, LLC |
| 383 | 2:17-cv-06523 | Rogers, Martha | Scott, Sarah | 22733 | Tamari Law Group, LLC |
| 384 | 2:17-cv-06525 | Bush, Charlene | Bush, Charlene | 21544 | Douglas & London, PC; Salim-Beasley, LLC |
| 385 | 2:17-cv-06526 | Berthay, Carol | Berthay, Jimmy L. | 21557 | Douglas & London, PC; Salim-Beasley, LLC |
| 386 | 2:17-cv-06527 | Carlton, Gerald | Carlton, Roberta | 21770 | Douglas & London, PC; Salim-Beasley, LLC |
| 387 | 2:17-cv-06528 | Matthews, Stephanie | Stevens, Connie | 22325 | Tamari Law Group, LLC |
| 388 | 2:17-cv-06529 | Staley, Kenneth D. | Staley, Kenneth D. | 21738 | Stanley Law Group |
| 389 | 2:17-cv-06532 | Knoell, Louis C., III | Knoell, Louis C., Jr. | 22768 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 390 | 2:17-cv-06536 | Anderson, Sharon | Anderson, Sharon | 22729 | Milstein Jackson Fairchild & Wade, LLP |
| 391 | 2:17-cv-06537 | Thrash, Ben | Thrash, Patricia | 22347 | Tamari Law Group, LLC |
| 392 | 2:17-cv-06538 | Mitchell, Sandra | Mitchell, Sandra | 22616 | Watts Guerra LLP |
| 393 | 2:17-cv-06540 | Martin, Renita | Martin, Grady | 22762 | Tamari Law Group, LLC |
| 394 | 2:17-cv-06541 | Nabibaksh, Nazim | Hassan, Fatima | 22782 | Tamari Law Group, LLC |
| 395 | 2:17-cv-06542 | Carr, Jennifer M. | Carr, Jennifer M. | 19665 | Law Office of Christopher K. Johnston, LLC |
| 396 | 2:17-cv-06543 | Orndoff, Clara | Orndoff, Clara | 21684 | Cory Watson, PC |
| 397 | 2:17-cv-06546 | Skurka, Edward | Skurka, Edward | 22802 | The Gallagher Law Firm, PLLC |
| 398 | 2:17-cv-06549 | Vandenberg, Linda | Brokaw, Delva | 22786 | Tamari Law Group, LLC |
| 399 | 2:17-cv-06552 | Rettke, Linda | Rettke, Linda | 22761 | The Gallagher Law Firm, PLLC |
| 400 | 2:17-cv-06554 | Jordan, Margaret | Jordan, Margaret | 22794 | The Gallagher Law Firm, PLLC |
| 401 | 2:17-cv-06556 | Taylor, Greg | Taylor, Robert | 22858 | Johnson Law Group |
| 402 | 2:17-cv-06560 | Barker, Troy E. | Barker, Raymond | 22373 | Gallon, Takacs, Boissoenault & Schaffer, Co., LPA |
| 403 | 2:17-cv-06563 | Pysher, Joan | Pysher, Joan | 22756 | The Gallagher Law Firm, PLLC |
| 404 | 2:17-cv-06567 | Large, Lynda Sue | Large, John | 22859 | Johnson Law Group |
| 405 | 2:17-cv-06568 | Hays, Jackie A. | Hays, Jackie A. | 19618 | Law Office of Christopher K. Johnston, LLC |
| 406 | 2:17-cv-06569 | Aguilar, Paul | Aguilar, Paul | 22769 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 407 | 2:17-cv-06570 | Gaines, Otis, Sr. | Gaines, Barbara A. | 22771 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 408 | 2:17-cv-06571 | Larsen, Corinne C. | Larsen, Edward A. | 22773 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 409 | 2:17-cv-06572 | Souza, Lisa | Souza, Lisa | 21551 | Johnson Law Group |
| 410 | 2:17-cv-06574 | Heriot, Bernard | Heriot, Bernard | 22772 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 411 | 2:17-cv-06575 | Cox, Rosemary | Cox, Rosemary | 22770 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 412 | 2:17-cv-06578 | Desjeans, Francis | Desjeans, Francis | 21979 | Douglas & London, PC |
| 413 | 2:17-cv-06579 | Baker, Connie | Smith, Ellen | 21694 | Cory Watson, PC |
| 414 | 2:17-cv-06581 | Marshburn, Dianne | Foxx, Eloise | 21980 | Douglas & London, PC |
| 415 | 2:17-cv-06582 | Gilbert, James | Gilbert, James | 22236 | Heninger Garrison Davis, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 416 | 2:17-cv-06583 | Specker, Robert | Specker, Robert | 21992 | Douglas & London, PC |
| 417 | 2:17-cv-06584 | Gordon, Rodney | Gordon, Judy | 12471 | Heninger Garrison Davis, LLC |
| 418 | 2:17-cv-06585 | Williams, Jarvis | Williams, Jarvis | 22108 | Cellino & Barnes, PC |
| 419 | 2:17-cv-06586 | Ostrovsky, Eugenia | Ostrovsky, Alexander | 21984 | Douglas & London, PC |
| 420 | 2:17-cv-06589 | Heykoop, Melinda | Heykoop, Melinda | 22793 | Wexler Wallace LLP |
| 421 | 2:17-cv-06595 | Zammit, Charles L. | Zammit, Charles L. | 22111 | Cellino & Barnes, PC |
| 422 | 2:17-cv-06597 | Collins, Joe W. | Collins, Joe W. | 22042 | Martin & Jones, PLLC |
| 423 | 2:17-cv-06598 | Tesman, Sylvia | Tesman, Sylvia | 22110 | Cellino & Barnes, PC |
| 424 | 2:17-cv-06600 | Woods, Charla | Woods, Charla | 22905 | Johnson Law Group |
| 425 | 2:17-cv-06611 | Daw, Louis | Daw, Louis | 22316 | Robinson Calcagnie, Inc. |
| 426 | 2:17-cv-06614 | Harper, Mabel | Harper, Mabel | 20217 | O'Connor, Acciani & Levy LPA |
| 427 | 2:17-cv-06618 | Carlson, Daniel | Carlson, Daniel | 19399 | Law Office of Christopher K. Johnston, LLC |
| 428 | 2:17-cv-06619 | Hartley, Philip B. | Hartley, Philip B. | 18801 | Law Office of Christopher K. Johnston, LLC |
| 429 | 2:17-cv-06626 | Denham, Nellie White | Denham, Nellie White | 21744 | Dominguez Law Firm, LLC |
| 430 | 2:17-cv-06628 | Martin, Evelyn | Martin, Evelyn | 22808 | Tamari Law Group, LLC |
| 431 | 2:17-cv-06630 | Chapman, Dane R. | Chapman, Dane R. | 20475 | Plymale Law Firm |
| 432 | 2:17-cv-06633 | Force, Jacqueline | Force, Kenneth | 22753 | The Potts Law Firm, LLP |
| 433 | 2:17-cv-06634 | Lytle, Jo Ann | Lytle, Richard | 22147 | Ferrer, Poirot & Wansbrough |
| 434 | 2:17-cv-06635 | Klomp, Edward | Klomp, Mary Jo | 22364 | Chaffin Luhana LLP |
| 435 | 2:17-cv-06636 | McGovern, Gerald | McGovern, Gerald | 22153 | Ferrer, Poirot & Wansbrough |
| 436 | 2:17-cv-06643 | McMath, Alma | McMath, Colon | 22380 | The Moody Law Firm, Inc. |
| 437 | 2:17-cv-06648 | Galasso, Mildred | Galasso, Carl | 22317 | Ferrer, Poirot & Wansbrough |
| 438 | 2:17-cv-06649 | Dobson, Donald | Dobson, Donald | 22415 | The Gallagher Law Firm, PLLC |
| 439 | 2:17-cv-06654 | Obershaw, Steven | Obershaw, Deborah A. | 22870 | Kirkendall Dwyer LLP |
| 440 | 2:17-cv-06657 | Milstead, Vivian | Milstead, Betty D. | 22861 | Kirkendall Dwyer LLP |
| 441 | 2:17-cv-06658 | Simmons, Ethel | Simmons, John, Jr. | 23535 | Heninger Garrison Davis, LLC |
| 442 | 2:17-cv-06660 | Thomas, Roy A. | Thomas, Roy A. | 18906 | Law Office of Christopher K. Johnston, LLC |
| 443 | 2:17-cv-06661 | Fouch, Eugene A. | Fouch, Eugene A. | 19518 | Law Office of Christopher K. Johnston, LLC |
| 444 | 2:17-cv-06662 | Battaglia, Mary Jane | Battaglia, Mary Jane | 23300 | Heninger Garrison Davis, LLC |
| 445 | 2:17-cv-06666 | Gorman, Peggy | Brent, Richard | 23476 | Heninger Garrison Davis, LLC |
| 446 | 2:17-cv-06667 | Doherty, John G., Jr. | Doherty, John G., Jr. | 22864 | Kirkendall Dwyer LLP |
| 447 | 2:17-cv-06668 | Brackman, Rachel S. | Brackman, Rachel S. | 18812 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 448 | 2:17-cv-06669 | Mendoza, Eusebio | Mendoza, Eusebio | 23534 | Heninger Garrison Davis, LLC |
| 449 | 2:17-cv-06671 | Verhine, John | Verhine, John | 23428 | Heninger Garrison Davis, LLC |
| 450 | 2:17-cv-06672 | Bullock, Bobbie | Bullock, Bobbie | 23318 | Heninger Garrison Davis, LLC |
| 451 | 2:17-cv-06676 | Domingue, Rita | Domingue, Rita | 18851 | Law Office of Christopher K. Johnston, LLC |
| 452 | 2:17-cv-06678 | Alexander, Grace | Alexander, Grace | 24209 | Lenze Lawyers, PLC |
| 453 | 2:17-cv-06679 | LaBeach, Nell | LaBeach, Nell | 22274 | Panzavecchia & Associates, PLLC |
| 454 | 2:17-cv-06680 | McLaughlin, C. Brett | McLaughlin, C. Brett | 21614 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 455 | 2:17-cv-06681 | Woods, Lonnie L. | Woods, Lonnie L. | 22026 | Martin, Harding, & Mazzotti, LLP |
| 456 | 2:17-cv-06683 | Andrew, Donna | Andrew, Donna | 21850 | Wilshire Law Firm |
| 457 | 2:17-cv-06684 | Messick, Emma | Messick, Emma | 22849 | The Gallagher Law Firm, PLLC |
| 458 | 2:17-cv-06685 | Berick, Alice M. | Berick, Alice M. | 21660 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 459 | 2:17-cv-06686 | Winters, Marsha | Winters, Marsha | 22275 | Panzavecchia & Associates, PLLC |
| 460 | 2:17-cv-06687 | Hall, Gwendolyn | Lee, Billy J. | 22850 | The Gallagher Law Firm, PLLC |
| 461 | 2:17-cv-06688 | Watley, Ralph | Watley, Ralph | 18814 | Law Office of Christopher K. Johnston, LLC |
| 462 | 2:17-cv-06694 | Donaldson, Deborah | Donaldson, Deborah | 22414 | The Gallagher Law Firm, PLLC |
| 463 | 2:17-cv-06695 | Montgomery, Jeremy | Montgomery, Jon L. | 19114 | Law Office of Christopher K. Johnston, LLC |
| 464 | 2:17-cv-06696 | Cisneros, Patricia | Cisneros, Patricia | 22492 | The Gallagher Law Firm, PLLC |
| 465 | 2:17-cv-06698 | Willcox, Frank | Willcox, Frank | 23017 | The Gallagher Law Firm, PLLC |
| 466 | 2:17-cv-06700 | Collins, Connie | Collins, Connie | 22484 | The Gallagher Law Firm, PLLC |
| 467 | 2:17-cv-06706 | Van Rosmalen, Petrus | Van Rosmalen, Petrus | 22887 | Tamari Law Group, LLC |
| 468 | 2:17-cv-06711 | Belcher, Jarrod | Belcher, Tammy H. | 18977 | Law Office of Christopher K. Johnston, LLC |
| 469 | 2:17-cv-06714 | Benitez, Barbara | Benitez, Barbara | 23951 | Kagan Legal Group, LLC |
| 470 | 2:17-cv-06715 | Holder, Samuel V. | Holder, Yvette L. | 22838 | Gordon & Partners, PA |
| 471 | 2:17-cv-06716 | Bushong, Merry L. | Bushong, Perry J. | 23942 | Kagan Legal Group, LLC |
| 472 | 2:17-cv-06720 | Fischbach, Alice | Fischbach, Alice | 22360 | Tamari Law Group, LLC |
| 473 | 2:17-cv-06722 | Brown, Valerie Deanne | Eakin, Valerie Colleen | 23955 | Kagan Legal Group, LLC |
| 474 | 2:17-cv-06726 | Hardaway, James Harold | Hardaway, James Harold | 23954 | Kagan Legal Group, LLC |
| 475 | 2:17-cv-06729 | Price, Linda V. | Price, Linda V. | 23959 | Kagan Legal Group, LLC |
| 476 | 2:17-cv-06732 | Davenport, Paul | Davenport, Paul | 21619 | Hotze Runkle PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 477 | 2:17-cv-06734 | Cleiman-Zemlyn, Alma Elaine | Cleiman-Zemlyn, Alma Elaine | 22895 | Cates Mahoney, LLC |
| 478 | 2:17-cv-06739 | Wilemon, Ruby | Wilemon, Ruby | 22785 | Gacovino, Lake, & Associates, PC |
| 479 | 2:17-cv-06740 | Peralis, Josephine | Peralis, Josephine | 22888 | Cates Mahoney, LLC |
| 480 | 2:17-cv-06744 | Rude, Dwight O., Sr. | Rude, Ella E. | 22774 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 481 | 2:17-cv-06745 | Schultz, Richard R. | Schultz, Richard R. | 22775 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 482 | 2:17-cv-06747 | Thorne, Joel Matthew | Thorne, Joel Matthew | 22776 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 483 | 2:17-cv-06749 | Pruitt, Jenita | Pruitt, Jenita | 21729 | Cory Watson, PC |
| 484 | 2:17-cv-06752 | Brooks, Scott | Brooks, Jan | 22862 | Wexler Wallace LLP |
| 485 | 2:17-cv-06754 | Tapp, Truman T. | Tapp, Faye Marie | 19528 | Law Office of Christopher K. Johnston, LLC |
| 486 | 2:17-cv-06759 | Jurgens, Delcie | Jurgens, Delcie | 21899 | Sanders Phillips Grossman, LLC |
| 487 | 2:17-cv-06760 | Johnson, Cleveland, Jr. | Johnson, Cleveland, Jr. | 19380 | Law Office of Christopher K. Johnston, LLC |
| 488 | 2:17-cv-06761 | Ankrom, Jeffrey | Ankrom, Jeffrey | 22139 | Grant & Eisenhofer PA |
| 489 | 2:17-cv-06762 | Davis, Derrick | Davis, Derrick | 22803 | The Gallagher Law Firm, PLLC |
| 490 | 2:17-cv-06765 | Saunders, Dolores | Saunders, Dolores | 22880 | The Gallagher Law Firm, PLLC |
| 491 | 2:17-cv-06766 | Whalen, Lawrence | Whalen, Lawrence | 22041 | Martin, Harding, & Mazzotti, LLP |
| 492 | 2:17-cv-06769 | Gomez, Angela | Gomez, Angela | 22807 | The Gallagher Law Firm, PLLC |
| 493 | 2:17-cv-06770 | Waldo, Shirley | Waldo, Robert | 22515 | Watts Guerra LLP |
| 494 | 2:17-cv-06771 | Huie, Dick | Huie, Dick | 22141 | Grant & Eisenhofer PA |
| 495 | 2:17-cv-06772 | Ballard, Patricia | Ballard, Patricia | 22805 | The Gallagher Law Firm, PLLC |
| 496 | 2:17-cv-06774 | Lloyd, David | Lloyd, David | 22246 | Watts Guerra LLP |
| 497 | 2:17-cv-06775 | Holmes, Emma | Holmes, Emma | 22247 | Watts Guerra LLP |
| 498 | 2:17-cv-06777 | Murray, Colleen | Murray, Colleen | 22882 | The Gallagher Law Firm, PLLC |
| 499 | 2:17-cv-06779 | Salter, Clyde | Salter, Eddie, Jr. | 22542 | Watts Guerra LLP |
| 500 | 2:17-cv-06780 | Messersmith, Robert | Messersmith, Robert | 22411 | Gainsburgh, Benjamin, David, Meunier & Warshauer LLC |
| 501 | 2:17-cv-06781 | Owens, Lee | Owens, Lee | 22525 | Watts Guerra LLP |
| 502 | 2:17-cv-06783 | Fox, Katherine | Fox, Katherine | 22513 | The Potts Law Firm, LLP |
| 503 | 2:17-cv-06785 | Moore, Jerry | Moore, Jerry | 22253 | Niemeyer, Grebel & Kruse LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 504 | 2:17-cv-06787 | Drennan, Jerrine | Drennan, James C.W. | 22777 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 505 | 2:17-cv-06789 | Rosser, Melba | Rosser, Melba | 22779 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 506 | 2:17-cv-06790 | Shaw, Maury J. | Shaw, Maury J. | 22780 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 507 | 2:17-cv-06791 | Williams, Charles E. | Williams, Charles E. | 22781 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 508 | 2:17-cv-06792 | Myers, Kelly Jo | Myers, Kelly Jo | 22778 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 509 | 2:17-cv-06793 | Watson, Billy Millard | Watson, Billy Millard | 22320 | Grant & Eisenhofer PA |
| 510 | 2:17-cv-06794 | Flynn, Yvonne | Flynn, Yvonne | 22263 | Niemeyer, Grebel & Kruse LLC |
| 511 | 2:17-cv-06795 | Bush, Ryan | Bush, Ruth | 22643 | Morgan & Morgan Complex Litigation Group |
| 512 | 2:17-cv-06796 | Redman, Charlotte | Redman, Charlotte | 22394 | Niemeyer, Grebel & Kruse LLC |
| 513 | 2:17-cv-06797 | Strickland, Susan | Inman, Melba | 22921 | Schlichter Bogard & Denton, LLP |
| 514 | 2:17-cv-06798 | Gillis, Howard | Gillis, Howard | 22136 | Grant & Eisenhofer PA |
| 515 | 2:17-cv-06799 | Winstead, Gentry | Winstead, Carrie | 19346 | Law Office of Christopher K. Johnston, LLC |
| 516 | 2:17-cv-06801 | Cole, Jean | Cole, Larry | 22326 | Niemeyer, Grebel & Kruse LLC |
| 517 | 2:17-cv-06802 | Maselli, Theresa | Maselli, Theresa | 22052 | Douglas & London, PC |
| 518 | 2:17-cv-06803 | Poindexter, David, Jr. | Poindexter, David, Jr. | 21986 | James C. Ferrell, PC |
| 519 | 2:17-cv-06805 | Garza, Minerva Yanez | Yanez, Luis T. | 19074 | Law Office of Christopher K. Johnston, LLC |
| 520 | 2:17-cv-06806 | Gargus, Robert | Gargus, Bertha | 22408 | Niemeyer, Grebel & Kruse LLC |
| 521 | 2:17-cv-06808 | Burruss, William L. | Burruss, William L. | 23039 | Phelan Petty, PLC |
| 522 | 2:17-cv-06810 | Pine, Sandra | Pine, Sandra | 22971 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 523 | 2:17-cv-06814 | Wright, Shannon | Jemison, Carolyn | 22318 | Tamari Law Group, LLC |
| 524 | 2:17-cv-06816 | Sheppard, Eric | Sheppard, Eric | 22906 | Tamari Law Group, LLC |
| 525 | 2:17-cv-06818 | Foster, Deloris | Foster, Deloris | 22365 | Tamari Law Group, LLC |
| 526 | 2:17-cv-06821 | Woods, Regina | Wade, Eva | 19521 | Law Office of Christopher K. Johnston, LLC |
| 527 | 2:17-cv-06828 | Burns, Chester | Burns, Chester | 19365 | Law Office of Christopher K. Johnston, LLC |
| 528 | 2:17-cv-06832 | Loftis, Delma | Loftis, Annie | 21838 | Wilshire Law Firm |
| 529 | 2:17-cv-06835 | Douglas, Wilburn | Douglas, Wilburn | 23411 | Morgan & Morgan Complex Litigation Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 530 | 2:17-cv-06836 | Butler, Keisha | Butler, Keisha | 22476 | Morgan & Morgan Complex Litigation Group |
| 531 | 2:17-cv-06837 | Eaton, Morrace | Eaton, Diane | 21661 | The Bradley Law Firm |
| 532 | 2:17-cv-06838 | Mayberry, John | Mayberry, John | 22477 | Morgan & Morgan Complex Litigation Group |
| 533 | 2:17-cv-06839 | Mallett, Elizabeth | Mallett, Elizabeth | 20115 | McEwen Law Firm, Ltd. |
| 534 | 2:17-cv-06848 | Kerner, George | Kerner, George | 22044 | Peiffer Wolf Carr & Kane;<br>The Michael Brady Lynch Firm |
| 535 | 2:17-cv-06849 | Ford, Velma Bailey | Ford, Velma Bailey | 22169 | The Law Offices of Jeffrey S. Glassman |
| 536 | 2:17-cv-06851 | Diaz, Jose Manuel | Diaz, Jose Manuel | 19116 | Law Office of Christopher K. Johnston, LLC |
| 537 | 2:17-cv-06854 | Carlgren, Fredrick L. | Carlgren, Fredrick L. | 19544 | Law Office of Christopher K. Johnston, LLC |
| 538 | 2:17-cv-06858 | Butts, Margarita | Masters, Don | 22056 | Peiffer Wolf Carr & Kane;<br>The Michael Brady Lynch Firm |
| 539 | 2:17-cv-06862 | Smith, Louise B. | Smith, Louise B. | 22105 | Herman Gerel, LLP;<br>Herman, Herman & Katz, LLC |
| 540 | 2:17-cv-06865 | Herrmann, Sara Ann | Herrmann, Stanford | 22264 | Douglas & London, PC |
| 541 | 2:17-cv-06866 | Gill, Ann | Gill, Bernie | 22140 | Douglas & London, PC |
| 542 | 2:17-cv-06868 | Speir, Ronald | Speir, Ronald | 22305 | Douglas & London, PC |
| 543 | 2:17-cv-06870 | Raymond, Carol | Maheux, Ottilie | 22297 | Douglas & London, PC |
| 544 | 2:17-cv-06871 | Baker, Shirley | Baker, Shirley | 22087 | Douglas & London, PC |
| 545 | 2:17-cv-06872 | Dorsey, Pearl | Dorsey, Pearl | 22094 | Douglas & London, PC |
| 546 | 2:17-cv-06873 | Clinkscales, Mildred | Clinkscales, Mildred | 22089 | Douglas & London, PC |
| 547 | 2:17-cv-06874 | Cronch, Betty | Cronch, Betty | 22091 | Douglas & London, PC |
| 548 | 2:17-cv-06875 | Sturgis, Paul | Sturgis, Paul | 22310 | Douglas & London, PC |
| 549 | 2:17-cv-06877 | Titus, Betty | Titus, Betty | 22350 | Douglas & London, PC |
| 550 | 2:17-cv-06878 | Hock, Jennifer | Smith, Angela | 22039 | Simmons Hanly Conroy |
| 551 | 2:17-cv-06879 | Knisley, Marian | Knisley, Marian | 22931 | The Whitehead Law Firm, LLC |
| 552 | 2:17-cv-06881 | Juarez, Jimmy | Juarez, Jimmy | 22939 | SWMW Law, LLC |
| 553 | 2:17-cv-06882 | Cross, Sylvia | Cross, Lenard W. | 19042 | Law Office of Christopher K. Johnston, LLC |
| 554 | 2:17-cv-06883 | Wells, Gail | Gross, Bettie M. | 22040 | Simmons Hanly Conroy |
| 555 | 2:17-cv-06890 | Richardson, Cornelius, Jr. | Richardson, Cornelius, Jr. | 22478 | Morgan & Morgan Complex Litigation Group |
| 556 | 2:17-cv-06893 | Purnell, Cornelia | Purnell, Cornelia | 22978 | Beasley, Allen, Crow, Methvin,<br>Portis & Miles, PC |
| 557 | 2:17-cv-06895 | Furze, Edward | Furze, Edward | 22963 | Schlichter Bogard & Denton, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 558 | 2:17-cv-06909 | Taylor, Debra | Taylor, Mark A. | 24223 | Lenze Lawyers, PLC |
| 559 | 2:17-cv-06923 | Williamson, Louise Margaret | Williamson, Louise Margaret | 22960 | Matthews & Associates |
| 560 | 2:17-cv-06924 | Robbins, Fred A. | Robbins, Fred A. | 19546 | Law Office of Christopher K. Johnston, LLC |
| 561 | 2:17-cv-06925 | Myers, Robert J., Jr. | Myers, Robert J., Jr. | 22065 | Martin, Harding, & Mazzotti, LLP |
| 562 | 2:17-cv-06926 | Buckley, John C. | Buckley, John C. | 23731 | Law Office of Christopher K. Johnston, LLC |
| 563 | 2:17-cv-06927 | Jeffery, Keith | Jeffery, Keith | 22351 | Tamari Law Group, LLC |
| 564 | 2:17-cv-06929 | Watson, Selma | Watson, Selma | 22479 | Morgan & Morgan Complex Litigation Group |
| 565 | 2:17-cv-06930 | Casagranda, Susan M. | Tripoli, Judith A. | 19135 | Law Office of Christopher K. Johnston, LLC |
| 566 | 2:17-cv-06932 | Harris, Shakira | Harris, Shakira | 22508 | Sanders Phillips Grossman, LLC |
| 567 | 2:17-cv-06934 | Barnes, Wanda M. | Barnes, Wanda M. | 23918 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 568 | 2:17-cv-06935 | Beard, Audrey W. | Bloodworth, Carnell | 23402 | Merkel & Cocke, PA |
| 569 | 2:17-cv-06936 | Spicer, Joseph | Spicer, Beltha | 22649 | Morgan & Morgan Complex Litigation Group |
| 570 | 2:17-cv-06938 | Rivera, Josefa | Rivera, Josefa | 19117 | Law Office of Christopher K. Johnston, LLC |
| 571 | 2:17-cv-06939 | Barron, Carolyn | Barron, Gary H. | 22981 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 572 | 2:17-cv-06940 | Reed, Robert Chris | Reed, Yvonda S. | 22980 | Kirkendall Dwyer LLP |
| 573 | 2:17-cv-06942 | Lumpkin, Cristyne Johnson | Thomas, Malissa | 22927 | Kirkendall Dwyer LLP |
| 574 | 2:17-cv-06943 | Ball, Maxine Wright | Wright, Henry | 22651 | Morgan & Morgan Complex Litigation Group |
| 575 | 2:17-cv-06944 | Lawrence, Robert | Lawrence, Robert | 22965 | Schlichter Bogard & Denton, LLP |
| 576 | 2:17-cv-06950 | Little, Shirley | Little, Irvin | 22671 | Morgan & Morgan Complex Litigation Group |
| 577 | 2:17-cv-06951 | Spears, James Leslie | Spears, Carolyn Graham | 23473 | The Penton Law Firm |
| 578 | 2:17-cv-06952 | Picillo, Raymond E., Jr. | Picillo, Raymond E., Jr. | 18822 | Law Office of Christopher K. Johnston, LLC |
| 579 | 2:17-cv-06953 | Durham, Bonnie M. | Durham, Bonnie M. | 22923 | Kirkendall Dwyer LLP |
| 580 | 2:17-cv-06954 | Hudson, Teresa | Haywood, Joseph A. | 22480 | Miller Weisbrod, LLP |
| 581 | 2:17-cv-06958 | Costa, Philip J. | Costa, Philip J. | 18805 | Law Office of Christopher K. Johnston, LLC |
| 582 | 2:17-cv-06959 | Staerker, Robert | Staerker, Robert | 22933 | The Gallagher Law Firm, PLLC |
| 583 | 2:17-cv-06962 | Spain, Mary | Spain, Mary | 22937 | Johnson Law Group |
| 584 | 2:17-cv-06963 | Schmitz, Shirley | Schmitz, Shirley | 21701 | Hotze Runkle PLLC |
| 585 | 2:17-cv-06964 | Kissolovege, Theresa | Kissolovege, Raymond J. | 18820 | Law Office of Christopher K. Johnston, LLC |
| 586 | 2:17-cv-06978 | Frasier, Nellie | Frasier, Nellie | 22940 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 587 | 2:17-cv-06979 | Glunt, Richard C. | Glunt, Richard C. | 18838 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 588 | 2:17-cv-06980 | Watkins, Patricia | Watkins, Patricia | 22119 | Tautfest Bond PLLC |
| 589 | 2:17-cv-06982 | Matthews, Kathy D. | Drake, Peggy F. | 18795 | Law Office of Christopher K. Johnston, LLC |
| 590 | 2:17-cv-06983 | Green, Anthony | Green, Anthony | 23002 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 591 | 2:17-cv-06984 | Hayes, Harvie | Hayes, Harvie | 22973 | Tamari Law Group, LLC |
| 592 | 2:17-cv-06986 | Napolitano, Frederick J., Sr. | Napolitano, Frederick J., Sr. | 23021 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 593 | 2:17-cv-06988 | Ross, Renne | London, Raymond, Sr. | 23025 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 594 | 2:17-cv-06989 | James, Kimmy | James, Kimmy | 19019 | Law Office of Christopher K. Johnston, LLC |
| 595 | 2:17-cv-06991 | Gonzales, George | Gonzales, George | 22997 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 596 | 2:17-cv-06992 | Hockensmith, Blythe A. | Bosstick, Charles | 23016 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 597 | 2:17-cv-06993 | Saulman, Charles G., Sr. | Saulman, Helen M. | 23034 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 598 | 2:17-cv-06994 | McDougal, James P. | McDougal, James P. | 23530 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 599 | 2:17-cv-06995 | Burwell, Jo Beth | Burwell, Douglas | 22995 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 600 | 2:17-cv-06996 | Jackson, William F. | Jackson, William F. | 23018 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 601 | 2:17-cv-06998 | Barham, Jo | Robinson, Pauline | 22958 | Wexler Wallace LLP |
| 602 | 2:17-cv-07004 | Davenport, Betty L. | Davenport, Cecil J. | 19352 | Law Office of Christopher K. Johnston, LLC |
| 603 | 2:17-cv-07005 | Ishee, Sande | Barlow, Linda | 23485 | Heninger Garrison Davis, LLC |
| 604 | 2:17-cv-07006 | Smith, Eldridge D. | Smith, Eldridge D. | 22374 | Levin Simes Abrams LLP |
| 605 | 2:17-cv-07007 | Bontrager, Beverly | Bontrager, Beverly | 21667 | Heninger Garrison Davis, LLC |
| 606 | 2:17-cv-07008 | Colby, Nancy | Colby, Nancy | 21675 | Heninger Garrison Davis, LLC |
| 607 | 2:17-cv-07010 | Marlatt, Michael | Marlatt, Michael | 21893 | Heninger Garrison Davis, LLC |
| 608 | 2:17-cv-07011 | Stevenson, Kynyetta | Stevenson, Kynyetta | 21923 | Heninger Garrison Davis, LLC |
| 609 | 2:17-cv-07012 | DeWeese, Lynn | DeWeese, Lynn | 22935 | Wexler Wallace LLP |
| 610 | 2:17-cv-07013 | Wagner, Mary Ann | Wagner, Mary Ann | 23533 | Heninger Garrison Davis, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 611 | 2:17-cv-07016 | Thomas, Charles | Thomas, Charles | 23343 | Heninger Garrison Davis, LLC |
| 612 | 2:17-cv-07018 | Taylor, Joseph | Taylor, Joseph | 23429 | Heninger Garrison Davis, LLC |
| 613 | 2:17-cv-07019 | Schilling, Sandra | Schilling, Melvin | 21746 | Flint Law Firm, LLC |
| 614 | 2:17-cv-07020 | Scott, Jerald Edward | Scott, Jerald Edward | 21757 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 615 | 2:17-cv-07026 | Hampton, Ernestine | Hampton, Ernestine | 22074 | Tautfest Bond PLLC |
| 616 | 2:17-cv-07028 | Beasley, Kenneth | Beasley, Kenneth | 25854 | Kirtland & Packard LLP |
| 617 | 2:17-cv-07030 | Esposito, Marco R. | Esposito, Marco R. | 21754 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 618 | 2:17-cv-07031 | Pettus, Pattie J. | Pettus, George C. | 22413 | Marc J. Bern & Partners LLP - New York |
| 619 | 2:17-cv-07032 | Cahill, Peter | Cahill, Peter | 21349 | Irpino Law Firm |
| 620 | 2:17-cv-07042 | Hartmann, Richard | Hartmann, Richard | 18840 | Law Office of Christopher K. Johnston, LLC |
| 621 | 2:17-cv-07050 | Robinson, Arthur L. | Robinson, Arthur L. | 21762 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 622 | 2:17-cv-07054 | Dick, Richard L. | Dick, Richard L. | 18835 | Law Office of Christopher K. Johnston, LLC |
| 623 | 2:17-cv-07055 | Wellington, Sabrina | Wellington, Darrell | 22950 | The Potts Law Firm, LLP |
| 624 | 2:17-cv-07059 | Adkins, Betty | Adkins, Betty | 22685 | Morgan & Morgan Complex Litigation Group |
| 625 | 2:17-cv-07060 | Pellegrino, Vincent | Pellegrino, Vincent | 22071 | Martin, Harding, & Mazzotti, LLP |
| 626 | 2:17-cv-07061 | Beaumont, Carolea | Beaumont, Carolea | 22688 | Morgan & Morgan Complex Litigation Group |
| 627 | 2:17-cv-07062 | Abbott, Richard G. | Abbott, Richard G. | 18837 | Law Office of Christopher K. Johnston, LLC |
| 628 | 2:17-cv-07068 | Parker, Judith W. | Parker, Judith W. | 21804 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 629 | 2:17-cv-07070 | Hartig, Richard D. | Hartig, Cindy Sue | 21798 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 630 | 2:17-cv-07072 | Cutitta, Gary | Cutitta, Gary | 21824 | Flint Law Firm, LLC |
| 631 | 2:17-cv-07074 | Livingston, Ladeana | Livingston, Ladeana | 21828 | Flint Law Firm, LLC |
| 632 | 2:17-cv-07075 | Nichols, Carla | Nichols, Carla | 19333 | Law Office of Christopher K. Johnston, LLC |
| 633 | 2:17-cv-07076 | Laritz, Helen B. | Laritz, Helen B. | 21789 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 634 | 2:17-cv-07080 | Reeves, Johnny | Reeves, Johnny | 21728 | McSweeney/Langevin |
| 635 | 2:17-cv-07081 | Redden, Estell | Redden, Estell | 21834 | Flint Law Firm, LLC |
| 636 | 2:17-cv-07082 | Frost, Norma | Frost, Norma | 21836 | Flint Law Firm, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 637 | 2:17-cv-07084 | Fallon, Donald E. | Fallon, Donald E. | 21777 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 638 | 2:17-cv-07086 | Randle, Tommie | Randle, Tommie | 23020 | Tamari Law Group, LLC |
| 639 | 2:17-cv-07087 | Dorsey, Donald | Dorsey, Donald | 22533 | Pulaski Law Firm, PLLC |
| 640 | 2:17-cv-07088 | Walker, Dennis | Walker, Dennis | 23032 | Tamari Law Group, LLC |
| 641 | 2:17-cv-07090 | Parker, Shellianne | Parker, Charles | 21734 | McSweeney/Langevin |
| 642 | 2:17-cv-07091 | Baker, Marcia | Baker, Marcia | 22019 | Tor Hoerman Law LLC |
| 643 | 2:17-cv-07094 | Locklear, Gail | Jones, Pauline C. | 23046 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 644 | 2:17-cv-07096 | Chevrette, Roberta | Chevrette, Albert | 22510 | The Gallagher Law Firm, PLLC |
| 645 | 2:17-cv-07100 | Hampe, Janet | Hampe, Janet | 22401 | Wagstaff & Cartmell, LLP |
| 646 | 2:17-cv-07104 | Quinton, Joel W. | Quinton, Joel W. | 22455 | Marc J. Bern & Partners LLP - New York |
| 647 | 2:17-cv-07106 | Pollard, Barbara | Pollard, Barbara | 23291 | Wagstaff & Cartmell, LLP |
| 648 | 2:17-cv-07108 | Hickson, Jerry | Hickson, Jerry | 22402 | Wagstaff & Cartmell, LLP |
| 649 | 2:17-cv-07122 | Klein, Gerald | Klein, Gerald | 22278 | Chaffin Luhana LLP |
| 650 | 2:17-cv-07123 | Altstaetter, Heidi | Altstaetter, Heidi | 21792 | Douglas & London, PC; Salim-Beasley, LLC |
| 651 | 2:17-cv-07125 | Correa, Jose | Correa, Jose | 23065 | Douglas & London, PC; Salim-Beasley, LLC |
| 652 | 2:17-cv-07126 | Day, Gloria D. | Day, Gloria D. | 23063 | Douglas & London, PC; Salim-Beasley, LLC |
| 653 | 2:17-cv-07127 | Holiday, Elizabeth | Holiday, Elizabeth | 23054 | Douglas & London, PC; Salim-Beasley, LLC |
| 654 | 2:17-cv-07128 | Carimi, Helen | Carimi, Helen | 22451 | Marc J. Bern & Partners LLP - New York |
| 655 | 2:17-cv-07129 | Rasmussen, April | Rasmussen, April | 23080 | Douglas & London, PC; Salim-Beasley, LLC |
| 656 | 2:17-cv-07131 | Spencer, Cleophus | Spencer, Cleophus | 23081 | Douglas & London, PC; Salim-Beasley, LLC |
| 657 | 2:17-cv-07132 | Allen, Trina T. | Allen, Tony A. | 18664 | Law Office of Christopher K. Johnston, LLC |
| 658 | 2:17-cv-07135 | Hale, Lloyd | Hale, Lloyd | 23057 | Wexler Wallace LLP |
| 659 | 2:17-cv-07145 | Newman, Robert | Newman, Robert | 23060 | Wexler Wallace LLP |
| 660 | 2:17-cv-07147 | Jackson, Burnett S. | Jackson, Zelda C. | 20400 | Dugan Law Firm, PLC |
| 661 | 2:17-cv-07152 | Chacon, Julio C. | Chacon, Julio C. | 17980 | Dugan Law Firm, PLC |
| 662 | 2:17-cv-07156 | Kostivitch, Michelle | Caramanico, Valerie F. | 18668 | Law Office of Christopher K. Johnston, LLC |
| 663 | 2:17-cv-07157 | Johnson, Vincent | Johnson, Vincent | 16512 | Dugan Law Firm, PLC |
| 664 | 2:17-cv-07158 | Butler, Julia | Butler, Richard | 25743 | Barney & Karamanis, LLP; Flint Law Firm, LLC |
| 665 | 2:17-cv-07160 | Mendenhall, Leslie | Mendenhall, Windsor | 18076 | Dugan Law Firm, PLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|------------|----------------|--------------|-------|----------------|
| 666 | 2:17-cv-07161 | Peavy, Iceal | Peavy, Iceal | 23059 | The Gallagher Law Firm, PLLC |
| 667 | 2:17-cv-07162 | Johns, Albert | Johns, Albert | 22871 | SWMW Law, LLC |
| 668 | 2:17-cv-07165 | Green, Annie | Green, Annie | 21985 | Bernstein Liebhard LLP |
| 669 | 2:17-cv-07166 | Finch, Mary | Finch, Mary | 23069 | The Gallagher Law Firm, PLLC |
| 670 | 2:17-cv-07169 | Sidebottom, Erin | Sidebottom, Erin | 21866 | McSweeney/Langevin |
| 671 | 2:17-cv-07171 | Evans, Jeanny | Evans, Jeanny | 23193 | The Gallagher Law Firm, PLLC |
| 672 | 2:17-cv-07172 | Scott-Tillmon, Ellen | Scott-Tillmon, Ellen | 21869 | McSweeney/Langevin |
| 673 | 2:17-cv-07173 | Hull, Marcella | Hull, Marcella | 19082 | Law Office of Christopher K. Johnston, LLC |
| 674 | 2:17-cv-07175 | Myers, John Thomas | Myers, John Thomas | 21900 | Monsour Law Firm |
| 675 | 2:17-cv-07177 | Posey, Heloise | Posey, Heloise | 23047 | The Gallagher Law Firm, PLLC |
| 676 | 2:17-cv-07180 | Browning, Lorraine R. | Browning, Lorraine R. | 19068 | Law Office of Christopher K. Johnston, LLC |
| 677 | 2:17-cv-07184 | Morton, Melissa W. | Morton, Melissa W. | 21901 | Monsour Law Firm |
| 678 | 2:17-cv-07186 | Caldwell, Carl Franklin | Caldwell, Carl Franklin | 19332 | Law Office of Christopher K. Johnston, LLC |
| 679 | 2:17-cv-07192 | Bellard, Sheila | Bergeron, Mina | 23122 | Schneider Hammers LLC |
| 680 | 2:17-cv-07193 | Morris, Thomas J. | Morris, Thomas J. | 21902 | Monsour Law Firm |
| 681 | 2:17-cv-07195 | Brooks, Kimberly | Brooks, Kimberly | 22609 | The Orlando Firm, PC |
| 682 | 2:17-cv-07197 | Burgett, Henry A., Jr. | Burgett, Ruth A. | 23085 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 683 | 2:17-cv-07198 | Richmond, Kathleen | Biays, Don | 21873 | Ferrer, Poirot & Wansbrough |
| 684 | 2:17-cv-07199 | Mitchell, Gerold M. | Mitchell, Gerold M. | 21903 | Monsour Law Firm |
| 685 | 2:17-cv-07202 | Travers, Anthony M. | Travers, Anthony M. | 23087 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 686 | 2:17-cv-07204 | Dorscher, Allen C. | Dorscher, Allen C. | 23086 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 687 | 2:17-cv-07205 | Martinez, Rosalinda | Martinez, Ruben | 21904 | Monsour Law Firm |
| 688 | 2:17-cv-07207 | Welch, Jo Anne | Welch, Thomas | 22727 | Ferrer, Poirot & Wansbrough |
| 689 | 2:17-cv-07208 | Robertson, Kathryn Sue | Robertson, Walter V. | 22554 | Andrus Wagstaff, PC |
| 690 | 2:17-cv-07209 | Graves, Rosa | Graves, Rosa | 22421 | Ferrer, Poirot & Wansbrough |
| 691 | 2:17-cv-07211 | Benjamin, Flora | Benjamin, Flora | 23937 | Fears Nachawati, PLLC |
| 692 | 2:17-cv-07213 | Reid, Rose | Reid, Rose | 21891 | McSweeney/Langevin |
| 693 | 2:17-cv-07214 | Linton, Grithel | Linton, Leslie | 22281 | Chaffin Luhana LLP |
| 694 | 2:17-cv-07215 | McClelland, James | McClelland, James | 21924 | McSweeney/Langevin |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 695 | 2:17-cv-07216 | King, Wayne L. | King, Wayne L. | 21905 | Monsour Law Firm |
| 696 | 2:17-cv-07217 | Stadnik, Alexander | Stadnik, Alexander | 19222 | Law Office of Christopher K. Johnston, LLC |
| 697 | 2:17-cv-07218 | Lieberman, Mark | Lieberman, Mark | 22349 | Levin Simes Abrams LLP |
| 698 | 2:17-cv-07221 | Smith, James L. | Smith, James L. | 20391 | Dugan Law Firm, PLC |
| 699 | 2:17-cv-07222 | Kicklighter, Johnny E. | Kicklighter, Johnny E. | 21906 | Monsour Law Firm |
| 700 | 2:17-cv-07223 | Henderson, Cathe C. | Rezaaiyan, Ruhangiz | 22124 | Brown, Faucher, Peraldo, & Benson, PLLC |
| 701 | 2:17-cv-07226 | Denny, Mollie | Denny, Mollie | 21815 | Rosenbaum & Rosenbaum, PC |
| 702 | 2:17-cv-07231 | Dormer, Earl | Jarred, Geraldine | 21908 | Monsour Law Firm |
| 703 | 2:17-cv-07233 | Brown, Tammy | Brown, Tammy | 12327 | Dugan Law Firm, PLC |
| 704 | 2:17-cv-07239 | Carty, Vernon | Carty, Vernon | 22690 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 705 | 2:17-cv-07240 | Barber, Betty | Barber, Betty | 19291 | Law Office of Christopher K. Johnston, LLC |
| 706 | 2:17-cv-07243 | Spiegel, Marvin | Spiegel, Marvin | 22691 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 707 | 2:17-cv-07244 | Dykes, Pamela | Dykes, Pamela | 22689 | Morgan & Morgan Complex Litigation Group |
| 708 | 2:17-cv-07246 | Miskelly, Robert | Miskelly, Robert | 22874 | Watts Guerra LLP |
| 709 | 2:17-cv-07247 | Shepherd, Robert, III | Shepherd, Robert, III | 22692 | Morgan & Morgan Complex Litigation Group |
| 710 | 2:17-cv-07249 | Mattheus, Keith N. | Mattheus, Keith N. | 21826 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 711 | 2:17-cv-07250 | Burnette, Katie | Burnette, Katie | 22875 | Watts Guerra LLP |
| 712 | 2:17-cv-07251 | Jaramillo, Blanche | Jaramillo, Blanche | 21909 | Monsour Law Firm |
| 713 | 2:17-cv-07255 | Atkins, Patsy S. | Atkins, James W. | 19621 | Law Office of Christopher K. Johnston, LLC |
| 714 | 2:17-cv-07256 | James, William J. | James, William J. | 21910 | Monsour Law Firm |
| 715 | 2:17-cv-07258 | Stine, June | Stine, June | 22873 | Watts Guerra LLP |
| 716 | 2:17-cv-07260 | Kerby, Bobbie | Kerby, Bobbie | 19314 | Law Office of Christopher K. Johnston, LLC |
| 717 | 2:17-cv-07272 | Higdon, Wanda | Higdon, Wanda | 21911 | Monsour Law Firm |
| 718 | 2:17-cv-07275 | Brown, Franklin D. | Brown, Maxine B. | 23868 | Motley Rice LLC |
| 719 | 2:17-cv-07276 | Atkinson, Sharon L. | Atkinson, Robert M. | 18855 | Law Office of Christopher K. Johnston, LLC |
| 720 | 2:17-cv-07277 | Stigall, David K. | Stigall, David K. | 19415 | Law Office of Christopher K. Johnston, LLC |
| 721 | 2:17-cv-07278 | Jeffery, Morris | Jeffery, Morris | 23935 | Fears Nachawati, PLLC |
| 722 | 2:17-cv-07280 | Glensenkamp, Thomas F. | Glensenkamp, Thomas F. | 21912 | Monsour Law Firm |
| 723 | 2:17-cv-07283 | Moxon, Delwyn L. | Moxon, Delwyn L. | 21796 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 724 | 2:17-cv-07284 | Grant, Jeanette | Grant, Jeanette | 22488 | The Levensten Law Firm, PC |
| 725 | 2:17-cv-07285 | Barruga, Franklin | Barruga, Franklin | 22866 | Baron & Budd, PC |
| 726 | 2:17-cv-07287 | Farris, Evelyn R. | Farris, Evelyn R. | 21835 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 727 | 2:17-cv-07289 | Cimino, Marian Gayle | Cimino, Marian Gayle | 22386 | Levin Simes Abrams LLP |
| 728 | 2:17-cv-07290 | Trotter, Deborah | Phillips, Cecelia | 22457 | The Levensten Law Firm, PC |
| 729 | 2:17-cv-07291 | Garret, Roy | Garret, Roy | 21894 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 730 | 2:17-cv-07293 | Breden, Nancy F. | Breden, John P., Jr. | 19095 | Law Office of Christopher K. Johnston, LLC |
| 731 | 2:17-cv-07294 | Kalkantzakos, Dimitrios | Kalkantzakos, Dimitrios | 22646 | Brown and Crouppen, PC |
| 732 | 2:17-cv-07295 | Balogh, Kenneth S. | Balogh, Kenneth S. | 21862 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 733 | 2:17-cv-07298 | Ledbetter, Heather | Ledbetter, Heather | 21860 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 734 | 2:17-cv-07299 | Welsh, Danny | Welsh, Danny | 23083 | Baron & Budd, PC |
| 735 | 2:17-cv-07301 | Yancey, Meek | Yancey, Meek | 23176 | Baron & Budd, PC |
| 736 | 2:17-cv-07302 | Doerner, Robert David | Doerner, Freda | 22025 | Nelson Bumgardner, PC |
| 737 | 2:17-cv-07303 | Johnson, Clinton | Johnson, Clinton | 22916 | Baron & Budd, PC |
| 738 | 2:17-cv-07304 | Gross, Alton F. | Gross, Alton F. | 19227 | Law Office of Christopher K. Johnston, LLC |
| 739 | 2:17-cv-07305 | Heard, Johnnie Mae | Goode, Yvetta | 21865 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 740 | 2:17-cv-07307 | Navarro, Adela | Navarro, Adela | 22992 | SWMW Law, LLC |
| 741 | 2:17-cv-07311 | Meyer, Cheryl | Persell, June | 22758 | Baron & Budd, PC |
| 742 | 2:17-cv-07312 | Palmer, Hedye J. | Palmer, Hedye J. | 21880 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 743 | 2:17-cv-07313 | Earnest, Bruce | Earnest, Bruce | 23118 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 744 | 2:17-cv-07314 | Steele, Jesse W. | Steele, Jesse W. | 19673 | Law Office of Christopher K. Johnston, LLC |
| 745 | 2:17-cv-07315 | Flanagan, Monroe | Flanagan, Monroe | 23120 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 746 | 2:17-cv-07317 | Weisbart, Alfred | Weisbart, Ada | 22355 | Douglas & London, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 747 | 2:17-cv-07319 | Jernigan, Charlie | Jernigan, Charlie | 23185 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 748 | 2:17-cv-07320 | Bryant, Bernice | Bryant, Bernice | 22371 | Sanders Phillips Grossman, LLC |
| 749 | 2:17-cv-07321 | McClain, James | McClain, James | 23133 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 750 | 2:17-cv-07322 | Sorensen, Arlene | Sorensen, Gordon | 22650 | Andrus Wagstaff, PC |
| 751 | 2:17-cv-07325 | Reddick, Christopher | Rosales, Sandra Y. aka Sandra Yanira Rosales Hernandez | 22013 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 752 | 2:17-cv-07328 | Bennett, Evelina | Bennett, Johnny | 24010 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 753 | 2:17-cv-07330 | Lowery, Carol | Lowery, Claude | 23881 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 754 | 2:17-cv-07332 | Camille, Dona | Camille, Dona | 24205 | Medley Law Group |
| 755 | 2:17-cv-07334 | Trader, Idanell | Trader, Idanell | 21914 | Monsour Law Firm |
| 756 | 2:17-cv-07335 | Reedy, LaDonna | Reedy, Leland W. | 21915 | Monsour Law Firm |
| 757 | 2:17-cv-07336 | Hare, Jason | Hare, Iva | 13379 | Cory Watson, PC |
| 758 | 2:17-cv-07337 | Davis, Margaret | Davis, Margaret | 22062 | Cory Watson, PC |
| 759 | 2:17-cv-07338 | Church, Fred D. | Church, Shirley P. | 21930 | Law Office of Christopher K. Johnston, LLC |
| 760 | 2:17-cv-07339 | Rebello, Marilyn | Rebello, Marilyn | 21863 | Martin, Harding, & Mazzotti, LLP |
| 761 | 2:17-cv-07340 | Clark, Rita | Clark, Rita | 23140 | Wexler Wallace LLP |
| 762 | 2:17-cv-07342 | Feyko, Elizabeth | Feyko, James | 22242 | The Potts Law Firm, LLP |
| 763 | 2:17-cv-07343 | Howard, Lawrence | Howard, Lawrence | 22853 | The Potts Law Firm, LLP |
| 764 | 2:17-cv-07344 | Jackson, Lyn | Seay, Terry | 23098 | Tamari Law Group, LLC |
| 765 | 2:17-cv-07345 | Reardon, Albert | Reardon, Albert | 21916 | Monsour Law Firm |
| 766 | 2:17-cv-07346 | Johnson, John F. | Johnson, John F. | 23919 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 767 | 2:17-cv-07348 | Willis, Alphia | Willis, Alphia | 22458 | The Potts Law Firm, LLP |
| 768 | 2:17-cv-07350 | Rancourt, Christy | Rancourt, Christy | 21917 | Monsour Law Firm |
| 769 | 2:17-cv-07351 | Hinton, Lilian | Hinton, Lilian | 23084 | Tamari Law Group, LLC |
| 770 | 2:17-cv-07352 | Harris, Shonda | Harris, Shonda | 23078 | Driggs, Bills & Day, PC |
| 771 | 2:17-cv-07353 | Conner, Eunice | Conner, Eunice | 22385 | Lowe Law Group; Flint Law Firm, LLC |
| 772 | 2:17-cv-07355 | Pangle, Kathy D. | Pangle, Charles L. | 19358 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 773 | 2:17-cv-07356 | Barnes, Pamela | Barnes, Pamela | 12552 | Heninger Garrison Davis, LLC |
| 774 | 2:17-cv-07357 | Puckett, Russell D. | Puckett, Russell D. | 21918 | Monsour Law Firm |
| 775 | 2:17-cv-07358 | Smith, Albert A. | Smith, Albert A. | 22077 | Bruera Law Firm, PLLC |
| 776 | 2:17-cv-07361 | Aud, James | Aud, James | 23121 | Douglas & London, PC; Salim-Beasley, LLC |
| 777 | 2:17-cv-07362 | Brown, David | Brown, David | 23132 | Douglas & London, PC; Salim-Beasley, LLC |
| 778 | 2:17-cv-07364 | Hall, Undraius | Hall, Undraius | 22181 | Douglas & London, PC; Salim-Beasley, LLC |
| 779 | 2:17-cv-07365 | Davis, Marilyn | Davis, Marilyn | 22155 | Douglas & London, PC; Salim-Beasley, LLC |
| 780 | 2:17-cv-07368 | Friend, Ronald | Friend, Ronald | 22109 | Douglas & London, PC; Salim-Beasley, LLC |
| 781 | 2:17-cv-07370 | Greathouse, Christine | Greathouse, Christine | 22178 | Douglas & London, PC; Salim-Beasley, LLC |
| 782 | 2:17-cv-07372 | Grossbard, Roger | Grossbard, Roger | 23134 | Douglas & London, PC; Salim-Beasley, LLC |
| 783 | 2:17-cv-07374 | Henderson, Archie | Henderson, Archie | 23136 | Douglas & London, PC; Salim-Beasley, LLC |
| 784 | 2:17-cv-07377 | Gilliam, Kathryn J. | Gilliam, Kathryn J. | 21932 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 785 | 2:17-cv-07378 | Jones, Ledrianne | Jones, Ledrianne | 23126 | Douglas & London, PC; Salim-Beasley, LLC |
| 786 | 2:17-cv-07383 | Morrison, John W., III | Morrison, Deborah C. | 23189 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 787 | 2:17-cv-07386 | Shaw, Gloria | Shaw, Walter, Jr. | 23684 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 788 | 2:17-cv-07387 | Gaito, Kenneth | Gaito, Kenneth | 22067 | Cory Watson, PC |
| 789 | 2:17-cv-07395 | Profit, Gloria J. | Profit, Gloria J. | 21919 | Monsour Law Firm |
| 790 | 2:17-cv-07396 | Peters, Milford Gene | Peters, Milford Gene | 21920 | Monsour Law Firm |
| 791 | 2:17-cv-07397 | Bridges, Tina | Bridges, Tina | 22197 | Douglas & London, PC; Salim-Beasley, LLC |
| 792 | 2:17-cv-07398 | Harris, Richard | Harris, Richard | 22192 | Douglas & London, PC; Salim-Beasley, LLC |
| 793 | 2:17-cv-07399 | Lang, James H. | Lang, James H. | 19634 | Law Office of Christopher K. Johnston, LLC |
| 794 | 2:17-cv-07400 | Pederson, Keith | Pederson, Mary E. | 21921 | Monsour Law Firm |
| 795 | 2:17-cv-07401 | Kakish, Lofti | Kakish, Lofti | 22189 | Douglas & London, PC; Salim-Beasley, LLC |
| 796 | 2:17-cv-07402 | Kunce, Leslie | Kunce, Clifford | 22193 | Douglas & London, PC; Salim-Beasley, LLC |
| 797 | 2:17-cv-07403 | Ramirez, Rogelio E., Jr. | Ramirez, Rogelio | 22187 | Douglas & London, PC; Salim-Beasley, LLC |
| 798 | 2:17-cv-07404 | Cederlund, Sherrill | Cederlund, Sherrill | 22200 | Douglas & London, PC; Salim-Beasley, LLC |
| 799 | 2:17-cv-07405 | Dunn, Mary | Dunn, Mary | 23178 | Douglas & London, PC; Salim-Beasley, LLC |
| 800 | 2:17-cv-07406 | Mendel, David | Mendel, Ruth | 22190 | Douglas & London, PC; Salim-Beasley, LLC |
| 801 | 2:17-cv-07407 | Bynum, Mary | Bynum, Mary | 24218 | Lenze Lawyers, PLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 802 | 2:17-cv-07408 | Kunkelman, Daniel | Kunkelman, Daniel | 23179 | Douglas & London, PC; Salim-Beasley, LLC |
| 803 | 2:17-cv-07410 | McKissick-Smith, Pamela | McKissick, Naomi | 22195 | Douglas & London, PC; Salim-Beasley, LLC |
| 804 | 2:17-cv-07411 | McReynolds, Charles, III | McReynolds, Charles, III | 21639 | Douglas & London, PC; Salim-Beasley, LLC |
| 805 | 2:17-cv-07412 | Metcalf, Shirley | Metcalf, Shirley | 22185 | Douglas & London, PC; Salim-Beasley, LLC |
| 806 | 2:17-cv-07413 | Shepherd, Kevin | Shepherd, Rita A. | 22049 | Goza & Honnold, LLC |
| 807 | 2:17-cv-07415 | Owens, John L. | Owens, John L. | 21922 | Monsour Law Firm |
| 808 | 2:17-cv-07416 | Grider, Robert D. | Grider, Robert D. | 23328 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 809 | 2:17-cv-07417 | Smith, Pecola G. | Smith, Pecola G. | 23934 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 810 | 2:17-cv-07418 | Moore, James W. | Moore, James W. | 23180 | Douglas & London, PC; Salim-Beasley, LLC |
| 811 | 2:17-cv-07419 | Townsend, Nina F. | Townsend, Nina F. | 22202 | Douglas & London, PC; Salim-Beasley, LLC |
| 812 | 2:17-cv-07421 | Wallace, Byron | Wallace, Byron | 23191 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 813 | 2:17-cv-07422 | Vaught, Dang | Vaught, Thomas | 23177 | Douglas & London, PC; Salim-Beasley, LLC |
| 814 | 2:17-cv-07423 | Whitson, Steve | Whitson, Steve | 22183 | Douglas & London, PC; Salim-Beasley, LLC |
| 815 | 2:17-cv-07424 | Wilson, Cozzetta | Wilson, Devran | 23170 | Douglas & London, PC; Salim-Beasley, LLC |
| 816 | 2:17-cv-07425 | Baker, Kathleen Nora | Baker, Kathleen Nora | 21935 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 817 | 2:17-cv-07427 | Jordan, Marshall, Jr. | Jordan, Marshall, Jr. | 22425 | Lowe Law Group; Flint Law Firm, LLC |
| 818 | 2:17-cv-07437 | Wulf, King | Wulf, Alvin | 22295 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 819 | 2:17-cv-07439 | Pople, Brian David | Pople, Brian David | 22066 | Wilshire Law Firm |
| 820 | 2:17-cv-07440 | Rice, Leonard R. | Rice, Leonard R. | 22412 | Zeccola & Selinger, LLC |
| 821 | 2:17-cv-07441 | Oulid-Aissa, Maria | Oulid-Aissa, Maria | 21943 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 822 | 2:17-cv-07445 | Darling, Jimmy Neil | Darling, Brenda Kay | 21939 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 823 | 2:17-cv-07446 | Riggins, Robert S. | Riggins, Robert S. | 21927 | Law Office of Christopher K. Johnston, LLC |
| 824 | 2:17-cv-07450 | Graves, William G. | Graves, William G. | 22405 | Cellino & Barnes, PC |
| 825 | 2:17-cv-07451 | Easterling, Katheryn M. | Easterling, Katheryn M. | 23656 | Burns Charest LLP |
| 826 | 2:17-cv-07452 | Walek, Leonard | Walek, Leonard | 22409 | Cellino & Barnes, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 827 | 2:17-cv-07453 | Ratliff, Donna S. | Ratliff, Donna S. | 22430 | Zeccola & Selinger, LLC |
| 828 | 2:17-cv-07454 | Maple, Joseph | Maple, Joseph | 21503 | The Bradley Law Firm |
| 829 | 2:17-cv-07457 | Page, Elfay | Page, Elfay | 22201 | Hensley Legal Group, PC |
| 830 | 2:17-cv-07459 | Yost, Julie | Hough, Marlene | 23532 | Heninger Garrison Davis, LLC |
| 831 | 2:17-cv-07460 | Crage, Marcus | Crage, Victor | 22429 | Cellino & Barnes, PC |
| 832 | 2:17-cv-07461 | Lane, Lisa | Lane, Lisa | 23495 | Heninger Garrison Davis, LLC |
| 833 | 2:17-cv-07465 | O'Shei, Terrance | O'Shei, Terrance | 22431 | Cellino & Barnes, PC |
| 834 | 2:17-cv-07466 | Lindsey, Roggie | Lindsey, Roggie | 22909 | Gori Julian & Associates, PC |
| 835 | 2:17-cv-07470 | Gormley, Diane | Gormley, Diane | 22910 | Gori Julian & Associates, PC |
| 836 | 2:17-cv-07471 | Shelkin, Barry | Shelkin, Barry | 23240 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 837 | 2:17-cv-07472 | Peery, Kenneth | Peery, Kenneth | 22232 | Hensley Legal Group, PC |
| 838 | 2:17-cv-07473 | Skinner, Sheldon | Skinner, Sheldon | 21933 | Wilshire Law Firm |
| 839 | 2:17-cv-07475 | Buchwald, Ralph | Buchwald, Ralph | 22695 | Morgan & Morgan Complex Litigation Group |
| 840 | 2:17-cv-07476 | Gibson, Cathy A. | Lynch, Thomas C. | 23001 | Kirkendall Dwyer LLP |
| 841 | 2:17-cv-07478 | Hill, Harold | Hill, Harold | 22747 | Morgan & Morgan Complex Litigation Group |
| 842 | 2:17-cv-07480 | Braswell, Dorothy | Braswell, Dorothy | 22748 | Morgan & Morgan Complex Litigation Group |
| 843 | 2:17-cv-07481 | Schaffer, John | Schaffer, John | 22996 | Kirkendall Dwyer LLP |
| 844 | 2:17-cv-07482 | Allison, Darryl | Allison, Darryl | 22212 | Douglas & London, PC; Salim-Beasley, LLC |
| 845 | 2:17-cv-07483 | Baker, Carolyn | Baker, Carolyn | 22221 | Douglas & London, PC; Salim-Beasley, LLC |
| 846 | 2:17-cv-07484 | Lord, Julie G. | Lord, Richard T. | 22399 | Levin Simes Abrams LLP |
| 847 | 2:17-cv-07485 | Duke, Debra L. | Duke, Jimmy D. | 21844 | Douglas & London, PC; Salim-Beasley, LLC |
| 848 | 2:17-cv-07487 | England, Anna | Valperga, Dorothy | 22208 | Douglas & London, PC; Salim-Beasley, LLC |
| 849 | 2:17-cv-07488 | Munson, Richard | Munson, Richard | 22628 | Hensley Legal Group, PC |
| 850 | 2:17-cv-07489 | Berwind, Hope | Berwind, Hope | 23227 | Douglas & London, PC; Salim-Beasley, LLC |
| 851 | 2:17-cv-07490 | Hartman, Charles | Hartman, Charles | 22205 | Douglas & London, PC; Salim-Beasley, LLC |
| 852 | 2:17-cv-07491 | Hightower, Kendall | Hightower, Kendall | 22206 | Douglas & London, PC; Salim-Beasley, LLC |
| 853 | 2:17-cv-07492 | Hillman, Beverly | Hillman, Beverly | 22217 | Douglas & London, PC; Salim-Beasley, LLC |
| 854 | 2:17-cv-07494 | Lezamiz, Basilio | Lezamiz, Basilio | 23570 | Carey Danis & Lowe |
| 855 | 2:17-cv-07495 | Sims, Dennis L. | Sims, Dennis L. | 21477 | Douglas & London, PC; Salim-Beasley, LLC |
| 856 | 2:17-cv-07498 | Young, Ronald | Young, Ronald | 22356 | Hensley Legal Group, PC |
| 857 | 2:17-cv-07500 | Kennedy, Tina M. | Kennedy, Tina M. | 21843 | Douglas & London, PC; Salim-Beasley, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 858 | 2:17-cv-07501 | Marks, Malcolm J. | Marks, Malcolm J. | 22203 | Douglas & London, PC; Salim-Beasley, LLC |
| 859 | 2:17-cv-07503 | Molitor, Audrey | Molitor, Audrey | 23225 | Douglas & London, PC; Salim-Beasley, LLC |
| 860 | 2:17-cv-07508 | Evans, Willow | Evans, Terrence Howard | 23052 | Ferrer, Poirot & Wansbrough |
| 861 | 2:17-cv-07510 | Liddle, Larry | Liddle, Velma | 23019 | Stark & Stark |
| 862 | 2:17-cv-07512 | Harmon, Dennis | Harmon, Dennis | 23035 | Stark & Stark |
| 863 | 2:17-cv-07513 | Disney-Diggs, Esther A. | Fitzpatrick, Autry | 22323 | Tor Hoerman Law LLC |
| 864 | 2:17-cv-07514 | Lee, Robin | Lee, Robin | 23027 | Stark & Stark |
| 865 | 2:17-cv-07515 | Marino, Concettina Ann | Marino, Concettina Ann | 23058 | Stark & Stark |
| 866 | 2:17-cv-07521 | Meador, Lowell | Meador, Lowell | 23036 | Stark & Stark |
| 867 | 2:17-cv-07522 | Rusch, Herman | Rusch, Herman | 22188 | Peterson & Associates, PC |
| 868 | 2:17-cv-07528 | Durigan, Judith D. | Durigan, Judith D. | 22857 | Bennerotte & Associates, PA |
| 869 | 2:17-cv-07534 | Johnson, Emma Ann | Johnson, Emma Ann | 22840 | The Driscoll Firm, PC |
| 870 | 2:17-cv-07551 | Ostrom, Patrick J. | Kreutzer, Evelyn | 23254 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 871 | 2:17-cv-07552 | Thompson, Vernie | Thompson, Vernie | 23243 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 872 | 2:17-cv-07553 | Jones, Donald W. | Jones, Donald W. | 23248 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 873 | 2:17-cv-07554 | Conn, Ann | Conn, Ann | 23502 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 874 | 2:17-cv-07555 | Kuhl, Karen D. | McCormick, Edith | 23253 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 875 | 2:17-cv-07556 | Wolf, Kenneth | Wolf, Kenneth | 12456 | Heninger Garrison Davis, LLC |
| 876 | 2:17-cv-07557 | Cook, Billy | Cook, Billy | 23346 | Heninger Garrison Davis, LLC |
| 877 | 2:17-cv-07558 | Chandler, Floyd, Jr. | Chandler, Floyd, Jr. | 23369 | Heninger Garrison Davis, LLC |
| 878 | 2:17-cv-07559 | Day, John | Day, John | 12476 | Heninger Garrison Davis, LLC |
| 879 | 2:17-cv-07560 | Turner, Paul A. | Turner, Paul A. | 18793 | Law Office of Christopher K. Johnston, LLC |
| 880 | 2:17-cv-07562 | Gandar, Bonifacio G. | Gandar, Bonifacio G. | 19320 | Law Office of Christopher K. Johnston, LLC |
| 881 | 2:17-cv-07567 | Babayan, Nina | Babayan, Nina | 22766 | Kitsinian Law Firm |
| 882 | 2:17-cv-07568 | Beller, Lloyd | Beller, Bonnie | 25458 | The Driscoll Firm, PC |
| 883 | 2:17-cv-07568 | Bidstrup, Marla | Bidstrup, Marla | 41976 | The Driscoll Firm, PC |
| 884 | 2:17-cv-07568 | Bradley, William | Bradley, William | 4750 | The Driscoll Firm, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|------------|----------------|--------------|-------|----------------|
| 885 | 2:17-cv-07568 | Brandley, Terrence | Brandley, Terrence | 41978 | The Driscoll Firm, PC |
| 886 | 2:17-cv-07568 | Casteel, Dale | Casteel, Dale | 25324 | The Driscoll Firm, PC |
| 887 | 2:17-cv-07568 | Cochran, Judith | Cochran, Judith | 25363 | The Driscoll Firm, PC |
| 888 | 2:17-cv-07568 | Cowell, Carl | Cowell, Carl | 25365 | The Driscoll Firm, PC |
| 889 | 2:17-cv-07568 | Dukic, Peter | Dukic, Peter | 8217 | The Driscoll Firm, PC |
| 890 | 2:17-cv-07568 | Foster, Joan | Foster, Joan | 3379 | The Driscoll Firm, PC |
| 891 | 2:17-cv-07568 | Gabriel, Constance | Gabriel, Constance | 25535 | The Driscoll Firm, PC |
| 892 | 2:17-cv-07568 | Garza, Ray | Garza, Ray | 25335 | The Driscoll Firm, PC |
| 893 | 2:17-cv-07568 | Gibbs, Jack | Gibbs, Jack | 25330 | The Driscoll Firm, PC |
| 894 | 2:17-cv-07568 | Graser, Mary Ann | Graser, Mary Ann | 25367 | The Driscoll Firm, PC |
| 895 | 2:17-cv-07568 | Hirth, Donald | Hirth, Donald | 25340 | The Driscoll Firm, PC |
| 896 | 2:17-cv-07568 | Hornbostel, Eldred | Hornbostel, Eldred | 16247 | The Driscoll Firm, PC |
| 897 | 2:17-cv-07568 | Jenkins, Alberta | Jenkins, Alberta | 25336 | The Driscoll Firm, PC |
| 898 | 2:17-cv-07568 | Johns, Shirley | Johns, Shirley | 3415 | The Driscoll Firm, PC |
| 899 | 2:17-cv-07568 | Jones, Alberta | Jones, Alberta | 25331 | The Driscoll Firm, PC |
| 900 | 2:17-cv-07568 | Jones, Roy | Jones, Roy | 25333 | The Driscoll Firm, PC |
| 901 | 2:17-cv-07568 | Kennedy, Carl | Kennedy, Carl | 25155 | The Driscoll Firm, PC |
| 902 | 2:17-cv-07568 | Mack, Michael | Mack, Michael | 25456 | The Driscoll Firm, PC |
| 903 | 2:17-cv-07568 | McMichael, John | McMichael, Florence | 17096 | The Driscoll Firm, PC |
| 904 | 2:17-cv-07568 | McMillen, Susan | McMillen, Robert | 3457 | The Driscoll Firm, PC |
| 905 | 2:17-cv-07568 | Mitchell, Georgia | Mitchell, Georgia | 3462 | The Driscoll Firm, PC |
| 906 | 2:17-cv-07568 | Moody, Linda | Moody, Martha | 25342 | The Driscoll Firm, PC |
| 907 | 2:17-cv-07568 | Moore, Leon | Moore, Leon | 16052 | The Driscoll Firm, PC |
| 908 | 2:17-cv-07568 | McKinney, Kimberly | Myers, Homer | 25349 | The Driscoll Firm, PC |
| 909 | 2:17-cv-07568 | Patton, Annie | Patton, Annie | 28704 | The Driscoll Firm, PC |
| 910 | 2:17-cv-07568 | Porter, Jeffrey | Porter, Jeffrey | 25348 | The Driscoll Firm, PC |
| 911 | 2:17-cv-07568 | Rankin, Sarrah | Rankin, Guy, Jr. | 25328 | The Driscoll Firm, PC |
| 912 | 2:17-cv-07568 | Knight, Judy | Roeder, Ireda | 25364 | The Driscoll Firm, PC |
| 913 | 2:17-cv-07568 | Schaefer, Arthur | Schaefer, Arthur | 41985 | The Driscoll Firm, PC |
| 914 | 2:17-cv-07568 | Stauddy, Bobby | Stauddy, Bobby | 25329 | The Driscoll Firm, PC |
| 915 | 2:17-cv-07568 | Tinsman, Thomas | Tinsman, Gloria | 25350 | The Driscoll Firm, PC |
| 916 | 2:17-cv-07568 | Toliver, Jasper, Jr. | Toliver, Jasper, Sr. | 25325 | The Driscoll Firm, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 917 | 2:17-cv-07568 | Warren, Jerome | Warren, Jerome | 25366 | The Driscoll Firm, PC |
| 918 | 2:17-cv-07568 | Williams, Kevin | Williams, Kevin | 4744 | The Driscoll Firm, PC |
| 919 | 2:17-cv-07569 | Forbes, Ronald | Forbes, Alice | 22552 | Brown and Crouppen, PC; Douglas & London, PC |
| 920 | 2:17-cv-07569 | Craig, Lisa | Willis, Oma | 22757 | Brown and Crouppen, PC; Douglas & London, PC |
| 921 | 2:17-cv-07569 | Stephenson, Randy | Blaxton, Thomas | 22728 | Brown and Crouppen, PC; Douglas & London, PC |
| 922 | 2:17-cv-07569 | Feltner, Darlene | Hall, Mary | 22580 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |
| 923 | 2:17-cv-07569 | Siller, Mary | Siller, John | 22945 | Brown and Crouppen, PC; Douglas & London, PC |
| 924 | 2:17-cv-07569 | Devito, Maureen | Staudinger, Helen | 22951 | Brown and Crouppen, PC; Douglas & London, PC |
| 925 | 2:17-cv-07569 | Wiese, Diane | Steinbrink, Myra | 22740 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |
| 926 | 2:17-cv-07569 | Ramos, Deana | Tibbs, Betty | 22994 | Brown and Crouppen, PC; Douglas & London, PC |
| 927 | 2:17-cv-07569 | Barrell, Franklin | Barrell, Franklin | 22743 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |
| 928 | 2:17-cv-07569 | Bathen, Nancy | Bathen, Nancy | 22974 | Brown and Crouppen, PC; Douglas & London, PC |
| 929 | 2:17-cv-07569 | Beasley, Stephen | Beasley, Stephen | 22959 | Brown and Crouppen, PC; Douglas & London, PC |
| 930 | 2:17-cv-07569 | Black, Betty | Black, Betty | 25457 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |
| 931 | 2:17-cv-07569 | Blackwell, Philip | Blackwell, Philip | 22704 | Brown and Crouppen, PC; Douglas & London, PC |
| 932 | 2:17-cv-07569 | Bond, Lois | Bond, Lois | 26252 | Brown and Crouppen, PC; Douglas & London, PC |
| 933 | 2:17-cv-07569 | Cales, Ronald | Cales, Ronald | 22575 | Brown and Crouppen, PC; Douglas & London, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 934 | 2:17-cv-07569 | Connell, John | Connell, John | 22998 | Brown and Crouppen, PC; Douglas & London, PC |
| 935 | 2:17-cv-07569 | Cantes, Richard | Cantes, Richard | 2842 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |
| 936 | 2:17-cv-07569 | Coleman, Tabitha | Coleman, Tabitha | 22530 | Brown and Crouppen, PC; Douglas & London, PC |
| 937 | 2:17-cv-07569 | Donald, David | Donald, David | 22681 | Brown and Crouppen, PC; Douglas & London, PC |
| 938 | 2:17-cv-07569 | Crockett, Alice | Crockett, Alice | 15897 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |
| 939 | 2:17-cv-07569 | Derosier, Wilfred | Derosier, Wilfred | 22744 | Brown and Crouppen, PC; Douglas & London, PC |
| 940 | 2:17-cv-07569 | Dupree, Jeanette | Dupree, Jeanette | 22558 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |
| 941 | 2:17-cv-07569 | Downing, Donna | Downing, Donna | 22730 | Brown and Crouppen, PC; Douglas & London, PC |
| 942 | 2:17-cv-07569 | Drisdle, Grace | Drisdle, Grace | 22752 | Brown and Crouppen, PC; Douglas & London, PC |
| 943 | 2:17-cv-07569 | Drones, Shone | Drones, Shone | 22534 | Brown and Crouppen, PC; Douglas & London, PC |
| 944 | 2:17-cv-07569 | Eickmeier, Larry | Eickmeier, Larry | 25522 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |
| 945 | 2:17-cv-07569 | Entwisle, Michael | Entwisle, Michael | 23000 | Brown and Crouppen, PC; Douglas & London, PC |
| 946 | 2:17-cv-07569 | Hicks, Todd | Hicks, Todd | 22083 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |
| 947 | 2:17-cv-07569 | Guy, Ethel | Guy, Ethel | 22979 | Brown and Crouppen, PC; Douglas & London, PC |
| 948 | 2:17-cv-07569 | Iannuccilli, Louis | Iannuccilli, Louis | 22617 | Brown and Crouppen, PC; Douglas & London, PC |
| 949 | 2:17-cv-07569 | Hamilton, Christopher | Hamilton, Christopher | 22620 | Brown and Crouppen, PC; Douglas & London, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 950 | 2:17-cv-07569 | Happ, Thomas | Happ, Thomas | 23003 | Brown and Crouppen, PC; Douglas & London, PC |
| 951 | 2:17-cv-07569 | Herderhorst, Brenda | Herderhorst, Brenda | 22982 | Brown and Crouppen, PC; Douglas & London, PC |
| 952 | 2:17-cv-07569 | Laque, Prudencia | Laque, Prudencia | 22084 | Brown and Crouppen, PC; Douglas & London, PC |
| 953 | 2:17-cv-07569 | Luckman, Thomas | Luckman, Thomas | 22572 | Brown and Crouppen, PC; Douglas & London, PC |
| 954 | 2:17-cv-07569 | Kilfoyle, Booth Wallace | Kilfoyle, Booth Wallace | 22977 | Brown and Crouppen, PC; Douglas & London, PC |
| 955 | 2:17-cv-07569 | Kinane, Gerard | Kinane, Gerard | 22735 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |
| 956 | 2:17-cv-07569 | Lackey, Frances | Lackey, Frances | 26254 | Brown and Crouppen, PC; Douglas & London, PC |
| 957 | 2:17-cv-07569 | McCleskey, Cheryl | McCleskey, Cheryl | 22970 | Brown and Crouppen, PC; Douglas & London, PC |
| 958 | 2:17-cv-07569 | McGhee, Catherin | McGhee, Catherine | 22991 | Brown and Crouppen, PC; Douglas & London, PC |
| 959 | 2:17-cv-07569 | Matthews, Jaleesa | Matthews, Jaleesa | 22630 | Brown and Crouppen, PC; Douglas & London, PC |
| 960 | 2:17-cv-07569 | Mays, Angela | Mays, Angela | 22993 | Brown and Crouppen, PC; Douglas & London, PC |
| 961 | 2:17-cv-07569 | Medina, Ysabel | Medina, Ysabel | 22618 | Brown and Crouppen, PC; Douglas & London, PC |
| 962 | 2:17-cv-07569 | Nardone, Laura | Nardone, Laura | 22560 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |
| 963 | 2:17-cv-07569 | Onishea, Louis | Onishea, Louis | 22739 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |
| 964 | 2:17-cv-07569 | Miranda, Estella | Miranda, Estella | 25537 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |
| 965 | 2:17-cv-07569 | Mosley, James | Mosley, James | 22941 | Brown and Crouppen, PC; Douglas & London, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 966 | 2:17-cv-07569 | Richardson, Rishanda | Richardson, Rishanda | 22524 | Brown and Crouppen, PC; Douglas & London, PC |
| 967 | 2:17-cv-07569 | Newman, Marlene | Newman, Marlene | 22086 | Brown and Crouppen, PC; Douglas & London, PC |
| 968 | 2:17-cv-07569 | Sanders, Byrdie | Sanders, Byrdie | 22563 | Brown and Crouppen, PC; Douglas & London, PC |
| 969 | 2:17-cv-07569 | Pashukewich, Marvin | Pashukewich, Marvin | 22520 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |
| 970 | 2:17-cv-07569 | Pitts, Nellie | Pitts, Nellie | 22570 | Brown and Crouppen, PC; Douglas & London, PC |
| 971 | 2:17-cv-07569 | Rahmel, Frauke | Rahmel, Frauke | 22784 | Brown and Crouppen, PC; Douglas & London, PC |
| 972 | 2:17-cv-07569 | Reynolds, Brice | Reynolds, Brice | 22765 | Brown and Crouppen, PC; Douglas & London, PC |
| 973 | 2:17-cv-07569 | Sieck, Velna | Sieck, Arthur | 23008 | Brown and Crouppen, PC; Douglas & London, PC |
| 974 | 2:17-cv-07569 | Rimoli, Ana | Rimoli, Ana | 22966 | Brown and Crouppen, PC; Douglas & London, PC |
| 975 | 2:17-cv-07569 | Robertson, Mina | Robertson, Mina | 23005 | Brown and Crouppen, PC; Douglas & London, PC |
| 976 | 2:17-cv-07569 | Robinson, Euna | Robinson, Euna | 22608 | Brown and Crouppen, PC; Douglas & London, PC |
| 977 | 2:17-cv-07569 | Russell, Richard | Russell, Richard | 22602 | Brown and Crouppen, PC; Douglas & London, PC |
| 978 | 2:17-cv-07569 | Russell, Sharon | Russell, Sharon | 26261 | Brown and Crouppen, PC; Douglas & London, PC |
| 979 | 2:17-cv-07569 | Russo, Anthony | Russo, Anthony | 22968 | Brown and Crouppen, PC; Douglas & London, PC |
| 980 | 2:17-cv-07569 | McKee, Theresa | Sagan, Harry | 25539 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |
| 981 | 2:17-cv-07569 | Sutton, Brenda | Sutton, Brenda | 22565 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 982 | 2:17-cv-07569 | Sheets, William | Sheets, William | 22605 | Brown and Crouppen, PC; Douglas & London, PC |
| 983 | 2:17-cv-07569 | Shelton, John | Shelton, John | 22732 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |
| 984 | 2:17-cv-07569 | Swafford, Nellie | Swafford, Nellie | 22566 | Brown and Crouppen, PC; Douglas & London, PC |
| 985 | 2:17-cv-07569 | Siegel, Theresa | Siegel, Theresa | 22522 | Brown and Crouppen, PC; Douglas & London, PC |
| 986 | 2:17-cv-07569 | Walsh, Judith | Walsh, Judith | 23041 | Brown and Crouppen, PC; Douglas & London, PC |
| 987 | 2:17-cv-07569 | Smith, Charles | Smith, Charles | 26262 | Brown and Crouppen, PC; Douglas & London, PC |
| 988 | 2:17-cv-07569 | Smith, Frank | Smith, Frank | 26439 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |
| 989 | 2:17-cv-07569 | Smith, Marvin | Smith, Marvin | 22975 | Brown and Crouppen, PC; Douglas & London, PC |
| 990 | 2:17-cv-07569 | Wilson, Clifford | Wilson, Clifford | 22571 | Brown and Crouppen, PC; Douglas & London, PC |
| 991 | 2:17-cv-07569 | Zepeda, Lionel | Zepeda, Lionel | 22953 | Brown and Crouppen, PC; Douglas & London, PC |
| 992 | 2:17-cv-07569 | Swinks, Winola | Swinks, Winola | 22972 | Brown and Crouppen, PC; Douglas & London, PC |
| 993 | 2:17-cv-07569 | Thacker, Judith | Thacker, Judith | 22657 | Brown and Crouppen, PC; Douglas & London, PC |
| 994 | 2:17-cv-07569 | Thompson, Sherry | Thompson, Sherry | 22541 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |
| 995 | 2:17-cv-07569 | Thorbs, Carolyn | Thorbs, Carolyn | 22767 | Brown and Crouppen, PC; Douglas & London, PC |
| 996 | 2:17-cv-07569 | Turnbach, Eileen | Turnbach, Norbert | 2952 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 997 | 2:17-cv-07570 | Arendall, James | Arendall, James | 37426 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 998 | 2:17-cv-07570 | Barger, George F. | Barger, George F. | 37441 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 999 | 2:17-cv-07570 | Benson, Ron | Benson, Ron | 37417 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1000 | 2:17-cv-07570 | Brougham, Benedict | Brougham, Benedict | 37445 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1001 | 2:17-cv-07570 | Browning, Randall | Browning, Randall | 37418 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1002 | 2:17-cv-07570 | Chavez, Medardo G. | Chavez, Medardo G. | 37420 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1003 | 2:17-cv-07570 | Clark, Randy | Clark, Randy | 37393 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1004 | 2:17-cv-07570 | Coppotelli, Greg | Coppotelli, Greg | 37411 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1005 | 2:17-cv-07570 | Costa, Johnny | Costa, Johnny | 37412 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1006 | 2:17-cv-07570 | Cox, Nancy | Cox, Nancy | 37433 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1007 | 2:17-cv-07570 | Dafgard, Arthur | Dafgard, Arthur | 37450 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1008 | 2:17-cv-07570 | Davis, Leon | Davis, Leon | 37414 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1009 | 2:17-cv-07570 | Discenza, Anne | Discenza, Anne | 37455 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1010 | 2:17-cv-07570 | Exline, William | Exline, William | 37448 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP |
| 1011 | 2:17-cv-07570 | Fisher, Edward | Fisher, Edward | 37432 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1012 | 2:17-cv-07570 | Fitzpatrick, Pauline | Fitzpatrick, Pauline | 37421 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1013 | 2:17-cv-07570 | Frankel, Arnold | Frankel, Arnold | 37422 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1014 | 2:17-cv-07570 | Hairston, Dorothy | Hairston, Dorothy | 37423 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1015 | 2:17-cv-07570 | Hall, Claudanne | Hall, Claudanne | 37399 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1016 | 2:17-cv-07570 | Hamm, Margaret | Hamm, Margaret | 37444 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1017 | 2:17-cv-07570 | Hensel, Thomas | Hensel, Thomas | 37398 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 1018 | 2:17-cv-07570 | Hudak, Patrick | Hudak, Patrick | 37401 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1019 | 2:17-cv-07570 | Kahler, Diane | Kahler, Truman E. | 37397 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1020 | 2:17-cv-07570 | Kendrick, Mary | Kendrick, Mary | 37424 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1021 | 2:17-cv-07570 | Langstaff, Frances | Langstaff, Frances | 37440 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1022 | 2:17-cv-07570 | Littles, Janet | Littles, Janet | 37442 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1023 | 2:17-cv-07570 | Marks, John | Marks, John | 37410 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1024 | 2:17-cv-07570 | McCarter, Nancy | McCarter, Nancy | 37436 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1025 | 2:17-cv-07570 | McDaniels, Cecille I. | McDaniels, Cecille I. | 37405 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1026 | 2:17-cv-07570 | McFarland, Charles | McFarland, Charles | 37452 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP |
| 1027 | 2:17-cv-07570 | Messer, Jack | Messer, Jack | 37447 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1028 | 2:17-cv-07570 | Montford, Johnny | Montford, Johnny | 37395 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 1029 | 2:17-cv-07570 | Nemecek, Karen | Nemecek, Helen | 37449 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1030 | 2:17-cv-07570 | Niedbalski, Bryan | Niedbalski, John Paul | 37434 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1031 | 2:17-cv-07570 | Nolan, Sandra | Nolan, Sandra | 27210 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1032 | 2:17-cv-07570 | Northern, Michael | Northern, Michael | 37451 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1033 | 2:17-cv-07570 | Noto, Elizabeth | Noto, Elizabeth | 37400 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP |
| 1034 | 2:17-cv-07570 | Pettigrew, Daniel | Pettigrew, Daniel | 37427 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1035 | 2:17-cv-07570 | Pruett, Sherrye | Pruett, Sherrye | 37431 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1036 | 2:17-cv-07570 | Ross, George | Ross, George | 37428 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1037 | 2:17-cv-07570 | Ruckle, Pat | Ruckle, Pat | 37404 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1038 | 2:17-cv-07570 | Shelton, Judy | Shelton, Thomas | 37430 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1039 | 2:17-cv-07570 | Shields, Larry | Shields, Larry | 37403 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 1040 | 2:17-cv-07570 | Stein, William | Stein, William | 37402 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1041 | 2:17-cv-07570 | Szegeti, Robert | Szegeti, Robert | 37429 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1042 | 2:17-cv-07570 | Szerlip, Alexander | Szerlip, Alexander | 37392 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1043 | 2:17-cv-07570 | Szybiak, Thomas | Szybiak, Thomas | 37394 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1044 | 2:17-cv-07570 | Thomas, Andrew | Thomas, Andrew | 37407 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1045 | 2:17-cv-07570 | Thomas-Moore, Elaine | Thomas-Moore, Elaine | 37446 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1046 | 2:17-cv-07570 | Turley, Susan | Turley, Susan | 4559 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1047 | 2:17-cv-07570 | Wainscott, Larry | Wainscott, Larry | 37443 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1048 | 2:17-cv-07571 | Luiso, Christopher, III | Luiso, Christopher, III | 22841 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 1049 | 2:17-cv-07572 | Holloway, Lisa F. | Holloway, Lisa F. | 23575 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1050 | 2:17-cv-07574 | Forer, Marsha A. | Forer, William R. | 22847 | Miller Weisbrod, LLP |
| 1051 | 2:17-cv-07579 | Rodgers, Edith | Rodgers, Edith | 23061 | Johnson Law Group |
| 1052 | 2:17-cv-07580 | Carter, Twila | Carter, Twila | 23292 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1053 | 2:17-cv-07581 | Comegys, Carole | Comegys, Carole | 25764 | Lenze Lawyers, PLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1054 | 2:17-cv-07584 | Gibson, Valerie | Gibson, Valerie | 23307 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1055 | 2:17-cv-07585 | Hannon, Nerissa | Hannon, Nerissa | 23288 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1056 | 2:17-cv-07586 | Randall, Garland | Randall, Garland | 23293 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1057 | 2:17-cv-07590 | Stern, Annmarie | Stern, Annmarie | 23272 | Wexler Wallace LLP |
| 1058 | 2:17-cv-07592 | Carrocino, Julia | Carrocino, Julia | 25314 | Johnson Law Group |
| 1059 | 2:17-cv-07593 | Ashcraft, Heather | Allen, Billy Bob | 23256 | Douglas & London, PC; Salim-Beasley, LLC |
| 1060 | 2:17-cv-07594 | Brea, Ruth | Brea, Pedro | 22223 | Douglas & London, PC; Salim-Beasley, LLC |
| 1061 | 2:17-cv-07595 | Wells, Gayle | Wells, Gayle | 22967 | The Lawrence Firm, PSC |
| 1062 | 2:17-cv-07599 | Stone, Patricia L. | McCoy, Geneva J. | 22224 | Douglas & London, PC; Salim-Beasley, LLC |
| 1063 | 2:17-cv-07602 | Sampson, Wanda | Lynn, Waymon, Sr. | 23250 | Douglas & London, PC; Salim-Beasley, LLC |
| 1064 | 2:17-cv-07609 | Fette, Merlin Kenneth | Fette, Merlin Kenneth | 22746 | Dominguez Law Firm, LLC |
| 1065 | 2:17-cv-07611 | McCaskill, Dinah | Forrest, Shirley | 23260 | Douglas & London, PC; Salim-Beasley, LLC |
| 1066 | 2:17-cv-07615 | Larsen, Lynne Mary | Larsen, Lynne Mary | 22439 | Dominguez Law Firm, LLC |
| 1067 | 2:17-cv-07616 | Hickey, Lauri | Hickey, Shirley J. | 21478 | Douglas & London, PC; Salim-Beasley, LLC |
| 1068 | 2:17-cv-07619 | Davis, Claudia V. | Davis, John D. | 23262 | Douglas & London, PC; Salim-Beasley, LLC |
| 1069 | 2:17-cv-07620 | Blevins, Shari E. | Blevins, Shari E. | 28629 | Law Office of Christopher K. Johnston, LLC |
| 1070 | 2:17-cv-07622 | Wadsworth, Francis | Hackett, Archie B. | 23265 | Kenny & Kenny, PLLC |
| 1071 | 2:17-cv-07623 | Rogers, James Wilson, Sr. | Rogers, James Wilson, Sr. | 22037 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1072 | 2:17-cv-07624 | Melton, Deborah M. | Melton, Deborah M. | 19420 | Law Office of Christopher K. Johnston, LLC |
| 1073 | 2:17-cv-07626 | Croslin, Synoma | Croslin, Calvin | 23542 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1074 | 2:17-cv-07627 | Rund, Anthony | Rund, Thomas | 23299 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1075 | 2:17-cv-07629 | Meyer, William | Meyer, William | 23269 | Kenny & Kenny, PLLC |
| 1076 | 2:17-cv-07630 | Varner, Blayanda | Varner, Blayanda | 19310 | Law Office of Christopher K. Johnston, LLC |
| 1077 | 2:17-cv-07631 | Noggle, Mathew J. | Noggle, James M. | 22033 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1078 | 2:17-cv-07632 | Petro, Lorena | Petro, Lorena | 23436 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1079 | 2:17-cv-07633 | Zehr, Carol G. | Zehr, Carol G. | 23270 | Kenny & Kenny, PLLC |
| 1080 | 2:17-cv-07634 | Chomyszak, Donald E. | Chomyszak, Donald E. | 22836 | Kenny & Kenny, PLLC |
| 1081 | 2:17-cv-07635 | Bafford, Bobbie M. | Bafford, Bobbie M. | 19311 | Law Office of Christopher K. Johnston, LLC |
| 1082 | 2:17-cv-07638 | Vaillancourt, Beatrice | Vaillancourt, Beatrice | 21999 | Rosenbaum & Rosenbaum, PC |
| 1083 | 2:17-cv-07642 | Cox, Elzavan | Cox, Elzavan | 22988 | Watts Guerra LLP |
| 1084 | 2:17-cv-07643 | Watts, Lee | Watts, Florence | 23188 | Watts Guerra LLP |
| 1085 | 2:17-cv-07646 | Starr, Donna | Starr, Nelson | 22068 | Wilshire Law Firm |
| 1086 | 2:17-cv-07654 | Harris, Jack | Harris, Jack | 19613 | Law Office of Christopher K. Johnston, LLC |
| 1087 | 2:17-cv-07656 | Simmons, Casandra | Simmons, Casandra | 23222 | Watts Guerra LLP |
| 1088 | 2:17-cv-07657 | Wright, Jimmy | Wright, Harold | 22846 | Danziger & De Llano, LLP |
| 1089 | 2:17-cv-07658 | Owens, Stella | Hammond, Richard, Jr. | 22516 | Naumes Law Group, LLC |
| 1090 | 2:17-cv-07660 | Fulton, Danny R. | Fulton, Danny R. | 19403 | Law Office of Christopher K. Johnston, LLC |
| 1091 | 2:17-cv-07664 | Williams, Kenneth W. | Williams, Kenneth W. | 22160 | Law Office of Christopher K. Johnston, LLC |
| 1092 | 2:17-cv-07669 | Perry, Sandra K. | Perry, Sandra K. | 22051 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1093 | 2:17-cv-07670 | Dodd, Karen | Dodd, Karen | 22353 | Hensley Legal Group, PC |
| 1094 | 2:17-cv-07671 | Megard, Betty Campbell | Megard, Betty Campbell | 22043 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1095 | 2:17-cv-07673 | Maestas, Arlene Joyce | Curry, Peggy Joyce | 22047 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1096 | 2:17-cv-07674 | Bell-Kolozie, Liza | Bell, Kenneth R. | 19016 | Law Office of Christopher K. Johnston, LLC |
| 1097 | 2:17-cv-07676 | Ruel, Brian J. | Ruel, Brian J. | 22054 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1098 | 2:17-cv-07678 | Glass, Myrna | Glass, Myrna | 25125 | Johnson Law Group |
| 1099 | 2:17-cv-07680 | Lloyd, John | Lloyd, John | 22361 | Hensley Legal Group, PC |
| 1100 | 2:17-cv-07684 | Petrimoulx, Elaine M. | Petrimoulx, Elaine M. | 19494 | Law Office of Christopher K. Johnston, LLC |
| 1101 | 2:17-cv-07685 | Backhaus, Pamela D. | Backhaus, Pamela D. | 22230 | Law Office of Christopher K. Johnston, LLC |
| 1102 | 2:17-cv-07686 | Thaxton, Berma | Thaxton, Berma | 22023 | Law Office of Christopher K. Johnston, LLC |
| 1103 | 2:17-cv-07687 | Volkle, Walter | Volkle, Walter | 22573 | Sanders Phillips Grossman, LLC |
| 1104 | 2:17-cv-07688 | Barrett, Ida L. | Barrett, Eugene L. | 19517 | Law Office of Christopher Cueto, LTD. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 1105 | 2:17-cv-07691 | Ortiz, Alfredo | Ortiz, Alfredo | 23451 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1106 | 2:17-cv-07697 | Krueger, Edwin H. | Krueger, Edwin H. | 19491 | Law Office of Christopher K. Johnston, LLC |
| 1107 | 2:17-cv-07698 | Rippee, William B. | Rippee, William B. | 18714 | Law Office of Christopher K. Johnston, LLC |
| 1108 | 2:17-cv-07701 | Indelicato, Margaret | Indelicato, Margaret | 23290 | Tamari Law Group, LLC |
| 1109 | 2:17-cv-07702 | Fendley, William E. | Fendley, William E. | 18706 | Law Office of Christopher K. Johnston, LLC |
| 1110 | 2:17-cv-07703 | Soltis, Paul S. | Soltis, Paul S. | 18792 | Law Office of Christopher K. Johnston, LLC |
| 1111 | 2:17-cv-07704 | Johnson, Barbara C. | Spruce, Jean P. | 22511 | Weitz & Luxenberg, PC |
| 1112 | 2:17-cv-07705 | Gillespie, Berthenia | Gillespie, Berthenia | 19286 | Law Office of Christopher K. Johnston, LLC |
| 1113 | 2:17-cv-07709 | Blazsik, Betsy | Blazsik, Louis | 22843 | Chaffin Luhana LLP |
| 1114 | 2:17-cv-07711 | Lee, Tommy L. | Lee, Tommy L. | 22639 | Weitz & Luxenberg, PC |
| 1115 | 2:17-cv-07713 | Siller, Christine | Siller, Christine | 22070 | Bernstein Liebhard LLP |
| 1116 | 2:17-cv-07714 | Luposello, Emma | Luposello, Emma | 22664 | Weitz & Luxenberg, PC |
| 1117 | 2:17-cv-07716 | Dunn, Richard V. | Dunn, Richard V. | 18849 | Law Office of Christopher K. Johnston, LLC |
| 1118 | 2:17-cv-07717 | Robinson, Regina N. | Robinson, Regina N. | 22060 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1119 | 2:17-cv-07725 | Rubin, Ronald G. | Rubin, Ronald G. | 22059 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1120 | 2:17-cv-07726 | Williams, Susie A. | Williams, Susie A. | 22058 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1121 | 2:17-cv-07734 | James, Kathleen | Quaigg, Patrick | 25225 | Kabateck Brown Kellner, LLP |
| 1122 | 2:17-cv-07745 | Finley, Margaret S. | Finley, Margaret S. | 19147 | Law Office of Christopher K. Johnston, LLC |
| 1123 | 2:17-cv-07746 | Huffman, Alice | Huffman, Alice | 23277 | Wexler Wallace LLP |
| 1124 | 2:17-cv-07747 | Smith, Priscilla F. | Smith, Priscilla F. | 18811 | Law Office of Christopher K. Johnston, LLC |
| 1125 | 2:17-cv-07748 | Cheslock, Richard A. | Cheslock, Richard A. | 18833 | Law Office of Christopher K. Johnston, LLC |
| 1126 | 2:17-cv-07749 | Seleski, Judy | Seleski, Judy | 23323 | Fernelius Simon PLLC |
| 1127 | 2:17-cv-07750 | Smith, Arthur | Smith, Arthur | 19259 | Law Office of Christopher K. Johnston, LLC |
| 1128 | 2:17-cv-07751 | Anderson, Felicia R. | Anderson, Felicia R. | 22872 | Marc J. Bern & Partners LLP - New York |
| 1129 | 2:17-cv-07752 | Scott, Patrick | Scott, Yvonne | 22545 | Shaw Cowart, LLP |
| 1130 | 2:17-cv-07754 | Robertson, Lloyd C. | Robertson, Lloyd C. | 22034 | Law Office of Christopher K. Johnston, LLC |
| 1131 | 2:17-cv-07756 | Schoby, Barney | Schoby, Barney | 19273 | Law Office of Christopher K. Johnston, LLC |
| 1132 | 2:17-cv-07761 | Harms, Raymond L. | Harms, Raymond L. | 18818 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 1133 | 2:17-cv-07763 | Britt, Harold E., Jr. | Britt, Ethel | 22788 | Gainsburgh, Benjamin, David, Meunier & Warshauer LLC |
| 1134 | 2:17-cv-07764 | Certain, Mary | Certain, Mary | 23111 | Napoli Shkolnik, PLLC |
| 1135 | 2:17-cv-07765 | Billings, Bonnie | Billings, Bonnie | 22754 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1136 | 2:17-cv-07769 | Drungo, Mildred | Drungo, Mildred | 23584 | Johnson Law Group |
| 1137 | 2:17-cv-07771 | Scott, Edgar | Scott, Edgar | 22085 | Atlas Partners, LLP; The Pelham Law Firm |
| 1138 | 2:17-cv-07778 | Gougler, William E. | Gougler, William E. | 23320 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1139 | 2:17-cv-07779 | Tutsky, Ronald | Tutsky, Ronald | 23339 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1140 | 2:17-cv-07781 | Horton, Lorraine P. | Horton, Lorraine P. | 23322 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1141 | 2:17-cv-07782 | Laforce, Joanne | Laforce, Joanne | 23408 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1142 | 2:17-cv-07783 | Peters, Benjamin L. | Peters, Benjamin L. | 23565 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1143 | 2:17-cv-07784 | Stauffer, Allen | Stauffer, Allen | 23337 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1144 | 2:17-cv-07786 | Lurie, Diana V. | Lurie, Howard M. | 23131 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 1145 | 2:17-cv-07808 | Ferrandino, Rosanna | Ferrandino, Grazia | 22917 | Miller Weisbrod, LLP |
| 1146 | 2:17-cv-07815 | Whitehead, Laticia | Whitehead, Laticia | 23099 | SWMW Law, LLC |
| 1147 | 2:17-cv-07817 | Millsaps, Betty R. | Millsaps, William | 18713 | Law Office of Christopher K. Johnston, LLC |
| 1148 | 2:17-cv-07823 | Mitchell, Barbara | Levicy, Sarah | 23091 | SWMW Law, LLC |
| 1149 | 2:17-cv-07827 | Gaut, Anthony | Gaut, Anthony | 23184 | SWMW Law, LLC |
| 1150 | 2:17-cv-07829 | Skidmore, Herman J. | Skidmore, Lucille T. | 19072 | Law Office of Christopher K. Johnston, LLC |
| 1151 | 2:17-cv-07834 | Chapman, James | Chapman, James | 22724 | Ashcraft & Gerel, LLP |
| 1152 | 2:17-cv-07845 | McKinnon, Douglass | McKinnon, Thomas | 23568 | Heninger Garrison Davis, LLC |
| 1153 | 2:17-cv-07846 | Slack, Maureen | Slack, Patrick | 23632 | Heninger Garrison Davis, LLC |
| 1154 | 2:17-cv-07853 | Heiman, Harvey | Heiman, Harvey | 22675 | Ashcraft & Gerel, LLP |
| 1155 | 2:17-cv-07860 | Cook, Christopher | Cook, Christopher | 23359 | Wexler Wallace LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1156 | 2:17-cv-07861 | Viol, Harry | Viol, Harry | 22469 | Ferrer, Poirot & Wansbrough |
| 1157 | 2:17-cv-07866 | Baquera, Vincent | Baquera, Vincent | 22464 | Ferrer, Poirot & Wansbrough |
| 1158 | 2:17-cv-07869 | Martin, George, Jr. | Martin, Mary C. | 23331 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1159 | 2:17-cv-07870 | Ramirez, Juanita | Ramirez, Amalia G. | 23335 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1160 | 2:17-cv-07871 | Velazquez, Norberto | Velazquez, Lilia S. | 23338 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1161 | 2:17-cv-07872 | Williams, Nancy | Jones, Nancy C. | 23349 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1162 | 2:17-cv-07873 | Williamson, William D. | Williamson, William D. | 23340 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1163 | 2:17-cv-07878 | Brown, William Darrell | Brown, William Darrell | 22568 | Levin Simes Abrams LLP |
| 1164 | 2:17-cv-07882 | Buzak, Rosemarie | Buzak, Rosemarie | 18898 | Law Office of Christopher K. Johnston, LLC |
| 1165 | 2:17-cv-07885 | Denley, Larry | Denley, Larry | 22637 | Ferrer, Poirot & Wansbrough |
| 1166 | 2:17-cv-07887 | Cribb, Sylvia | Cribb, Sylvia | 23298 | Watts Guerra LLP |
| 1167 | 2:17-cv-07889 | Lowe, Patricia | Lowe, Patricia | 23285 | Watts Guerra LLP |
| 1168 | 2:17-cv-07891 | Baker, Jessica | Baker, Jacqueline | 22115 | Flint Law Firm, LLC |
| 1169 | 2:17-cv-07893 | Horne, Dorothy Lucille | Horne, Dorothy Lucille | 22116 | Flint Law Firm, LLC |
| 1170 | 2:17-cv-07896 | Schoffler, Robert | Schoffler, Robert | 22123 | Flint Law Firm, LLC |
| 1171 | 2:17-cv-07897 | Frank, Charles | Frank, Charles | 22125 | Flint Law Firm, LLC |
| 1172 | 2:17-cv-07898 | Castellon, Ricardo | Castellon, Ricardo | 23042 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 1173 | 2:17-cv-07900 | Hendon, Jhatoria | Hendon, Altonnette | 22835 | Lowe Law Group; Flint Law Firm, LLC |
| 1174 | 2:17-cv-07903 | Hood, Betty D. | Hood, Betty D. | 22225 | Law Office of Christopher K. Johnston, LLC |
| 1175 | 2:17-cv-07905 | O'Brien, Kevin | O'Brien, Kevin | 25014 | Burns Charest LLP |
| 1176 | 2:17-cv-07906 | Calhoun, Pamela | Calhoun, James | 1661 | Herman, Herman & Katz, LLC |
| 1177 | 2:17-cv-07909 | Ludkevicz, Ray | Ludkevicz, Ray | 22631 | Tor Hoerman Law LLC |
| 1178 | 2:17-cv-07912 | Pate, James W. | Pate, Ann T. | 19235 | Law Office of Christopher K. Johnston, LLC |
| 1179 | 2:17-cv-07926 | Moxley, Donald | Moxley, Donald | 22750 | Morgan & Morgan Complex Litigation Group |
| 1180 | 2:17-cv-07927 | Billups, Dovie | Billups, Dovie | 22791 | Morgan & Morgan Complex Litigation Group |
| 1181 | 2:17-cv-07928 | Hoskins, Pamela | Hoskins, Pamela | 22817 | Morgan & Morgan Complex Litigation Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1182 | 2:17-cv-07932 | Walters, Anna | Walters, Anna | 22818 | Morgan & Morgan Complex Litigation Group |
| 1183 | 2:17-cv-07935 | Osborn, Arthur M. | Osborn, Arthur M. | 19256 | Law Office of Christopher K. Johnston, LLC |
| 1184 | 2:17-cv-07937 | Martinez, Justina | Martinez, Justina | 23271 | Kirkendall Dwyer LLP |
| 1185 | 2:17-cv-07938 | Spitzer, Lynne | Malakoff, Bess | 22118 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1186 | 2:17-cv-07942 | Rinehart, Ervin | Rinehart, Ervin | 22158 | The Benton Law Firm PLLC |
| 1187 | 2:17-cv-07943 | Gault, Hugh | Gault, Hugh | 22157 | The Benton Law Firm PLLC |
| 1188 | 2:17-cv-07944 | Oxendine, Elizabeth | Oxendine, Elizabeth | 22240 | The Benton Law Firm PLLC |
| 1189 | 2:17-cv-07947 | Griffin, Tevora | Griffin, Tevora | 22103 | Hotze Runkle PLLC |
| 1190 | 2:17-cv-07948 | Estep, Lee | Estep, Lee | 22180 | The Benton Law Firm PLLC |
| 1191 | 2:17-cv-07949 | Dietz, Stephanie | Dietz, Stephanie | 22163 | The Benton Law Firm PLLC |
| 1192 | 2:17-cv-07950 | Hungate, Herbert | Hungate, Herbert | 22237 | The Benton Law Firm PLLC |
| 1193 | 2:17-cv-07952 | Oates, Gregory | Oates, Gregory | 22122 | The Benton Law Firm PLLC |
| 1194 | 2:17-cv-07954 | Cohen, Geoffrey | Cohen, Geoffrey | 22834 | Ashcraft & Gerel, LLP |
| 1195 | 2:17-cv-07956 | Thompson, Jessica | Thompson, Jessica | 22176 | The Benton Law Firm PLLC |
| 1196 | 2:17-cv-07957 | Gilbert, Derrick | Gilbert, Sammy L. | 23275 | Kirkendall Dwyer LLP |
| 1197 | 2:17-cv-07958 | London, Earnest | London, Earnest | 19475 | Law Office of Christopher K. Johnston, LLC |
| 1198 | 2:17-cv-07959 | Beler, Nathaniel | Beler, Nathaniel | 23371 | Matthews & Associates |
| 1199 | 2:17-cv-07960 | Horan, Barbara | Oglesby, Freddie | 22222 | The Benton Law Firm PLLC |
| 1200 | 2:17-cv-07961 | Sumpter, Joshua | Estes, Sidmel Karen | 22438 | Thornton Law Firm LLP |