# EXHIBIT 10

## UNITED STATES DISTRICT COURT
## DISTRICT OF MINNESOTA

IN RE MEDTRONIC, INC.
SPRINT FIDELIS LEADS PRODUCTS
LIABILITY LITIGATION

This documents relates to:
All Persons Identified in Parts 1
Through 3 of Attached Exhibit B

MDL NO. 08-1905 (RHK/JSM)

**ORDER FOR DISMISSAL OF CASES**

Upon consideration of Plaintiffs' Motion for Dismissal of Cases, filed May 13, 2011 (Doc. No. 415), and based on all the files, records, and proceedings herein, **IT IS ORDERED**, pursuant to Federal Rule of Civil Procedure 41(a) and the Master Settlement Agreement, that any and all potential claims of the Settling Plaintiffs, as identified in Parts 1 through 3 of Exhibit B attached to this Order, against Medtronic relating to Sprint Fidelis Leads that have not yet been filed are hereby **DEEMED FILED** in this Court and **DISMISSED WITH PREJUDICE**, with each party to bear its own costs. Plaintiff's Lead Counsel is **DIRECTED** to serve a copy of this Order, within ten (10) days of the date hereof, upon each Plaintiff identified in Exhibit B (either through counsel or, for those Plaintiffs appearing *pro se*, by mailing a copy directly to such Plaintiffs).

**LET JUDGMENT BE ENTERED ACCORDINGLY**.

Dated: June 30, 2011

s/Richard H. Kyle
RICHARD H. KYLE
United States District Judge

# EXHIBIT B – PART 1

EXHIBIT B

| Last Name | First Name | Court File No | Firm |
|---|---|---|---|
| Abankwah | Edward | | Rheingold, Valet, Rheingold |
| Abatiello | Paul | | Motley Rice |
| Abbatemarco | James | | Capretz & Associates |
| Abbo | Freddy | | Lockridge Grindal Nauen |
| Abbondandolo | Thomas | | Sanders Viener Grossman |
| Abbott | Telsea | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Abdul-Latif | Ahmad | | Neblett, Beard & Arsenault |
| Abel | Theda | | Zimmerman Reed, PLLP |
| Abel | William Jr. | | The Stevenson Law Firm |
| Abercrombie | David | | Law Office of Charles H. Johnson |
| Abigantus | Pedro | | Krupnick Campbell |
| Abner | Lola Mae | | Cory, Watson, Crowder & DeGaris |
| Abner | Michael | | Whatley Drake & Kallas, LLC |
| Abner | Lisa | | Brown & Crouppen, P.C. |
| Abraham | Reinaldo | | TorHoerman Law LLC |
| Abrahamson | Lisa | | The Stevenson Law Firm |
| Abramoff | Julie | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Abramowski | David | | Whatley Drake & Kallas, LLC |
| Abrams | Margaret | | Cory, Watson, Crowder & DeGaris |
| Abrams | Sidney | | Goldenberg Johnson |
| Abu-Suneima | Patricia | | Goldenberg Johnson |
| Ackerman | Carl | | Elk and Elk |
| Ackles Sr. | Jordan | | Peterson & Associates |
| Acklin | Gary | | Cory, Watson, Crowder & DeGaris |
| Ackman | Patricia | | Lopez McHugh LLP |
| Acord | Price | | Peterson & Associates |
| Acre | Richard | | Neblett, Beard & Arsenault |
| Adachi | Russell | | Garrett Law Office |
| Adair | Douglas | | Peterson & Associates |
| Adamik | Jim | | Rheingold, Valet, Rheingold |
| Adams | David | | Lockridge Grindal Nauen |
| Adams | Lyndell | | Heninger Garrison Davis, LLC |
| Adams | Jane | | McEwen Law Firm |
| Adams | Arnold | | Garrett Law Office |
| Adams | Earl | | Garrett Law Office |
| Adams | Ejnar | | Lockridge Grindal Nauen |
| Adams | Robert | | Allen Law Firm |
| Adams | Johnny | | Williams Kherkher Hart Boundas LLP |
| Adams | Jackie | | Neblett, Beard & Arsenault |
| Adams | Steve | | Lockridge Grindal Nauen |

EXHIBIT B

| Adams | Charlene | | Law Office of Charles H. Johnson |
|---|---|---|---|
| Adams | David | | Heninger Garrison Davis, LLC |
| Adams | James | | Saunders & Walker |
| Adams | John | | Hollis Law Firm, P.A. |
| Adams | Ida | | Neblett, Beard & Arsenault |
| Adams | Beatrice | | Heninger Garrison Davis, LLC |
| Adams | Jewel | | Morgan & Morgan |
| Adams | Christopher | | Neblett, Beard & Arsenault |
| Adams | Gerald | | Lockridge Grindal Nauen |
| Adams | William | | Cory, Watson, Crowder & DeGaris |
| Adams | James | | Cory, Watson, Crowder & DeGaris |
| Adams | Gregory | | Allen Law Firm |
| Adams | Gregory | | Peterson & Associates |
| Adams | Robert | | Goldenberg Johnson |
| Adams | Victor | | Goldenberg Johnson |
| Adams | Keitha | | Rheingold, Valet, Rheingold |
| Adams | Heather | | Goldenberg Johnson |
| Adams Jr. | Joseph | | Lockridge Grindal Nauen |
| Adamson | Arthur | | Zimmerman Reed, PLLP |
| Adan | Gisela | | Anapol Schwartz |
| Adcock | Clinton | | Lewis & Roberts; Aylstock Witkin |
| Addington | Teddy | | Matthews & Associates |
| Addington | Charles B | | Lieff, Cabraser, Heimann & Bernstein |
| Adinolfi | Paul | | Lockridge Grindal Nauen |
| Adkins | Glenn | | Lieff, Cabraser, Heimann & Bernstein |
| Adkins | Imogene | | Elk and Elk |
| Adkins | Christopher | | Lockridge Grindal Nauen |
| Adkins | Ronald | | Neblett, Beard & Arsenault |
| Adkins | Charles | | Lockridge Grindal Nauen |
| Adkins | Norman | | Neblett, Beard & Arsenault |
| Adkins | Edith | | Lopez McHugh LLP |
| Adkins | Paul W | | Alters Law Firm |
| Adler | Richard | | Alan W. Clark & Associates LLC |
| Adriany | John | | Whatley Drake & Kallas, LLC |
| Afdahl | Gary | | Lockridge Grindal Nauen |
| Agathos | Nikos | | Rheingold, Valet, Rheingold |
| Agnes | Joseph | | Law Office of Charles H. Johnson |
| Agront | Oswaldo | | McEwen Law Firm |
| Agruda | Jennifer | | Rheingold, Valet, Rheingold |
| Aguilar | Pete | | Matthews & Associates |
| Aguirre | Moses | | Lockridge Grindal Nauen |

EXHIBIT B

| Ahdut | Sharon | | Weitz &Luxenberg |
|---|---|---|---|
| Ahlers | Elizabeth | | Williams Kherkher Hart Boundas LLP |
| Ahrendt | Ronald | | Capretz & Associates |
| Aiken | Jackie | | Wagstaff & Cartmell |
| Ailes | Walter | | Peterson & Associates |
| Ainsworth | Glenn | | Williams Kherkher Hart Boundas LLP |
| Airth | Geraldine | | Hollis Law Firm, P.A. |
| Akemon | James | | Lockridge Grindal Nauen |
| Akers | Joyce | | Heninger Garrison Davis, LLC |
| Akins | Jesse | | McEwen Law Firm |
| Akins | Ricky | | Whatley Drake & Kallas, LLC |
| Akridge | James | | Lockridge Grindal Nauen |
| Akridge | David | | Heninger Garrison Davis, LLC |
| Albanese | Leonard | | Rheingold, Valet, Rheingold |
| Albert | Donald | | Heninger Garrison Davis, LLC |
| Albrecht | Marya | | Zimmerman Reed, PLLP |
| Albright | Donald | | Cory, Watson, Crowder & DeGaris |
| Alcala | Jose | | Gancedo & Nieves LLP |
| Alderman | Leon | | Murphy & Anderson; Saiointz & Kirk |
| Aldrich | Robert | | Whatley Drake & Kallas, LLC |
| Aldridge | Ashely | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Aleshire, Jr. | Ernest | | Heninger Garrison Davis, LLC |
| Alexander | Dean | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Alexander | Tyler | | Robinson Calcagnie Robinson |
| Alexander | Donald | | Gustafson Gluek; Pro se |
| Alexander | Jimmy | | Heninger Garrison Davis, LLC |
| Alexander | Howard | | Lockridge Grindal Nauen |
| Alexander | Mark | | Allen Law Firm |
| Alexander | Robert | | Whatley Drake & Kallas, LLC |
| Alexander | Ronald | | Garrett Law Office |
| Alford | Michael Anthony | | Cory, Watson, Crowder & DeGaris |
| Alford | Lester | | Williams Kherkher Hart Boundas LLP |
| Alford | Mary | | Motley Rice, George Sink P.A. |
| Alford | Patricia | | Rheingold, Valet, Rheingold |
| Aliberti | Anthony | | Cory, Watson, Crowder & DeGaris |
| Allai | Donald | | Matthews & Associates |
| Allan | Elizabeth | | Cory, Watson, Crowder & DeGaris |
| Allard | Kevin | | Goldenberg Johnson |
| Allary | Mary Kay | | Aleshire Robb, PC |
| Alldredge | Judith | | Garrett Law Office |
| Allen | James | | Williams Kherkher Hart Boundas LLP |

EXHIBIT B

| Allen | Perry | | Elk and Elk |
|-------|-------|---|-------------|
| Allen | Richard | | Lockridge Grindal Nauen |
| Allen | Steven | | Peterson & Associates |
| Allen | August | | Ashcraft & Gerel |
| Allen | Tammy | | Cory, Watson, Crowder & DeGaris |
| Allen | Delmus | | Whatley Drake & Kallas, LLC |
| Allen | Thomas | | Cory, Watson, Crowder & DeGaris |
| Allen | Robert | | Heninger Garrison Davis, LLC |
| Allen | Arthur | | Cory, Watson, Crowder & DeGaris |
| Allen | Fannie Mae | | Peterson & Associates |
| Allen | Toby | | Whatley Drake & Kallas, LLC |
| Allen | Robert | | The Alvarez Law Firm |
| Allen | Mildred | | Whatley Drake & Kallas, LLC |
| Allen | Niathan | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Allen | James | | Cory, Watson, Crowder & DeGaris |
| Allen | Jessie | | Bohrer Law Firm |
| Allen | Janet | | Cory, Watson, Crowder & DeGaris |
| Allen | Mark | | Cory, Watson, Crowder & DeGaris |
| Allen | Ruth | | Cory, Watson, Crowder & DeGaris |
| Allen | Norval | | Neblett, Beard & Arsenault |
| Allen | Aris | | Cory, Watson, Crowder & DeGaris |
| Allen | Roger | | Rheingold, Valet, Rheingold |
| Allen | Richard | | Wexler Wallace |
| Allen | Sidney | | Rheingold, Valet, Rheingold |
| Allen | Kenneth | | Rheingold, Valet, Rheingold |
| Allen, Jr. | Thomas | | Weitz &Luxenberg |
| Allen, Sr. | Frederick | | Hollis Law Firm, P.A. |
| Alley | Deanna | | Lockridge Grindal Nauen |
| Allgood | Hugh | | Elk and Elk |
| Allison | Michelle | | Lockridge Grindal Nauen |
| Allison | Charles | | Lockridge Grindal Nauen |
| Allison | Sheila | | Lockridge Grindal Nauen |
| Allison | Alfred | | Hersh & Hersh |
| Allison | William | | Cohen and Malad; Lieff Cabraser |
| Allman | Dennis | | Elk and Elk |
| Alloway | Denise | | Lockridge Grindal Nauen |
| Allums | Keefe | | Hissey Kientz, L.L.P. |
| Allums | Leslie | | Heninger Garrison Davis, LLC |
| Allwood | Kimberly | | Lori J. Baskins Law firm |
| Almeraz | Francisco | | Alters Law Firm |
| Almond | Alvin | | McEwen Law Firm |

EXHIBIT B

| Almquist | Frank | | Lopez McHugh LLP |
|---|---|---|---|
| Alrich | David | | Gancedo & Nieves LLP |
| Alsip | Jerry | | The Alvarez Law Firm |
| Altgilbers | Edward | | Garrett Law Office |
| Altieri | Daniel | | Cory, Watson, Crowder & DeGaris |
| Aluzzi | Ruth | | Goldenberg Johnson |
| Alvarez | Pete | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Alvarez | Mildred | | Toledo PA |
| Alviggi | John | | Goldenberg Johnson |
| Alward | David | | Kershaw, Cutter & Ratinoff; John Lawson, Esq. |
| Amacker | Almore | | Hollis Law Firm, P.A. |
| Amante | Fred | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Amantia | Rosemary | | Rheingold, Valet, Rheingold |
| Ambriz | Jerry | | Lockridge Grindal Nauen |
| Ambrogi | Helen | | Cory, Watson, Crowder & DeGaris |
| Ambrus | James | | Hollis Law Firm, P.A. |
| Amedee | Reginald | | Lockridge Grindal Nauen |
| Ament | James | | Matthews & Associates |
| Ament | James | | Cory, Watson, Crowder & DeGaris |
| Amison | Jim | | Whatley Drake & Kallas, LLC |
| Ammasi | Steven | | Heninger Garrison Davis, LLC |
| Ammons | Jon | | McEwen Law Firm |
| Amolsch | Peggy | | Lockridge Grindal Nauen |
| Amon | Morton | | Cory, Watson, Crowder & DeGaris |
| Amon | Janet | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Amster | Stanley | | Neblett, Beard & Arsenault |
| Anders | John | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Anders | Thomas | | Cory, Watson, Crowder & DeGaris |
| Anderson | Elishia | | Motley Rice, George Sink P.A. |
| Anderson | Gary | | Peterson & Associates |
| Anderson | George | | Peterson & Associates |
| Anderson | Rene | | Lockridge Grindal Nauen |
| Anderson | Emil | | Law Office of Charles H. Johnson |
| Anderson | Benny M. | | Lieff, Cabraser, Heimann & Bernstein |
| Anderson | Rene | | Whatley Drake & Kallas, LLC |
| Anderson | Paul | | Lockridge Grindal Nauen |
| Anderson | Jane | | Anapol Schwartz |
| Anderson | Sharon | | Cory, Watson, Crowder & DeGaris |
| Anderson | Becky | | Hollis Law Firm, P.A. |
| Anderson | Eric | | Peterson & Associates |
| Anderson | Charles | | Garrett Law Office |

EXHIBIT B

| Anderson | Barbara | | Neblett, Beard & Arsenault |
|---|---|---|---|
| Anderson | Jefferey | | The Mulligan Law Firm |
| Anderson | Catherine | | Hollis Law Firm, P.A. |
| Anderson | Gordon | | The Stevenson Law Firm |
| Anderson | Gertrude | | Williams Kherkher Hart Boundas LLP |
| Anderson | James | | Hollis Law Firm, P.A. |
| Anderson | Milton | | Hollis Law Firm, P.A. |
| Anderson | Marvin | | Whatley Drake & Kallas, LLC |
| Anderson | Frank | | Lockridge Grindal Nauen |
| Anderson | Louvenia | | Sill & Medley |
| Anderson | Steven | | Lockridge Grindal Nauen |
| Anderson | Thomas | | Neblett, Beard & Arsenault |
| Anderson | Stanley | | Neblett, Beard & Arsenault |
| Anderson | Mechthild | | Arnold Law Firm |
| Anderson | Robert | | Lockridge Grindal Nauen |
| Anderson | Debra | | Lockridge Grindal Nauen |
| Anderson | Robert | | Terrell Hogan Ellis Yegelwel |
| Anderson | Charles | | Neblett, Beard & Arsenault |
| Anderson | Howard | | Whatley Drake & Kallas, LLC |
| Anderson | Roy | | Lockridge Grindal Nauen |
| Anderson | Starlene | | Meshbesher & Spence |
| Anderson | Milton | | Lockridge Grindal Nauen |
| Anderson | R.R. | | The Stevenson Law Firm |
| Anderson | Larry | | Zimmerman Reed, PLLP |
| Anderson | Jackie | | Heninger Garrison Davis, LLC |
| Anderson | Linda | | Neblett, Beard & Arsenault |
| Anderson | Teresa | | Solberg Stewart Miller & Tjon |
| Anderson | Brenda | | Wexler Wallace |
| Anderson | Leonard | | Rheingold, Valet, Rheingold |
| Anderson | John | | Goldenberg Johnson |
| Anderson | Clifford | | Lopez McHugh LLP |
| Anderson | Gary | | Rheingold, Valet, Rheingold |
| Anderson | Roger | | Lopez McHugh LLP |
| Anderson | Irvin | | Goldenberg Johnson |
| Anderson | Dennis | | Goldenberg Johnson |
| Anderson | Bruce | | Goldenberg Johnson |
| Anderson | Mark | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Anderson Jr. | James | | Lockridge Grindal Nauen |
| Anderson Jr. | Joe | | Peterson & Associates |
| Andrasko | Stephen | | Lockridge Grindal Nauen |
| Andresen | Mary | | Williams Kherkher Hart Boundas LLP |

Case 3:16-md-02741-VC   Document 11594-10   Filed 08/20/20   Page 10 of 272

CASE 0:08-md-01905-RHK-JSM   Document 424-1   Filed 06/30/11   Page 8 of 236
CASE 0:08-md-01905-RHK-JSM   Document 416-2   Filed 05/16/11   Page 8 of 90

EXHIBIT B

| Andrews | Pearl | | Whatley Drake & Kallas, LLC |
|---|---|---|---|
| Andrews | Lamonte | | Lockridge Grindal Nauen |
| Andrews | Wilma | | Lockridge Grindal Nauen |
| Andrews | Dr. Adam | | Anapol Schwartz |
| Andrews | Sheila | | Williams Kherkher Hart Boundas LLP |
| Andrews | Alice | | Cory, Watson, Crowder & DeGaris |
| Andrews | Julie | | Heninger Garrison Davis, LLC |
| Andrews | Patricia | | Goldenberg Johnson |
| Andrichak | Michael | | Goldenberg Johnson |
| Anello | Elisa | | Williams Kherkher Hart Boundas LLP |
| Anfinsen | Janet | | Zimmerman Reed, PLLP |
| Angel | Michael Lee | | Motley Rice, Lipscomb Law Firm |
| Angeletti | Augustine | | Law Office of Charles H. Johnson |
| Angel-Hernandez | Alfredo | | Peterson & Associates |
| Angelini | Raymond | | Lockridge Grindal Nauen |
| Angell | Elizabeth | | Lockridge Grindal Nauen |
| Angello | James | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Angelo | Grace | | Rheingold, Valet, Rheingold |
| Angier | Douglas | | Meshbesher & Spence |
| Angotti | Thomas | | Whatley Drake & Kallas, LLC |
| Annis | Duane | | Lockridge Grindal Nauen |
| Annunziato | Michael | | Whatley Drake & Kallas, LLC |
| Ansel | Jarrod | | Lockridge Grindal Nauen |
| Anstett | Robert | | Goldenberg Johnson |
| Anthony | Linda | | Lockridge Grindal Nauen |
| Antonacci | John | | Lieff, Cabraser, Heimann & Bernstein |
| Antonecchia | Anthony | | Gustafson Gluek |
| Antonecchia | Anthony | | Gustafson Gluek |
| Aparicio | Patricia | | Lockridge Grindal Nauen |
| Apgar | Gerald | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Apodaca | Efren | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Apodaca | Randolph | | Williams Kherkher Hart Boundas LLP |
| Aponte | Miguel | | Whatley Drake & Kallas, LLC |
| Apperley | Richard | | Whatley Drake & Kallas, LLC |
| Apple | Donald | | Anapol Schwartz |
| Appleby | Henry | | Rheingold, Valet, Rheingold |
| Applegate | Sherman | | Lockridge Grindal Nauen |
| Applegate | Derek | | The Johnson Law Firm |
| Applegate | Donald | | Williams Kherkher Hart Boundas LLP |
| Appling | Sarah | | Lockridge Grindal Nauen |
| Arav | Joseph | | Rheingold, Valet, Rheingold |

EXHIBIT B

| Arbac | Norbert | | Law Office of Charles H. Johnson |
|---|---|---|---|
| Arbour | Michael | | Alters Law Firm |
| Arceneaux | Warren | | Hollis Law Firm, P.A. |
| Archibeque | Rudy | | Lockridge Grindal Nauen |
| Arellano | Sabrina | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Arena | Thomas | | Lieff, Cabraser, Heimann & Bernstein |
| Arguijo | Arnold | | Cory, Watson, Crowder & DeGaris |
| Arias | Angel | | Morgan & Morgan |
| Aring | Susan | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Armes | Edward | | Cory, Watson, Crowder & DeGaris |
| Armijo | Christina | | Lopez McHugh LLP |
| Armond | Mary | | Lockridge Grindal Nauen |
| Arms | Brian | | Neblett, Beard & Arsenault |
| Armstrong | John | | Hollis Law Firm, P.A. |
| Armstrong | Delmar | | Matthews & Associates |
| Armstrong | Rodney | | Elk and Elk |
| Armstrong | Thomas | | Neblett, Beard & Arsenault |
| Armstrong | Margaret | | Lopez McHugh LLP |
| Arndell | Thomas | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Arnel | Robert | | Shapiro, Galvin |
| Arneson | Fred Miles | | Cory, Watson, Crowder & DeGaris |
| Arneson | Betty | | Cory, Watson, Crowder & DeGaris |
| Arnett | Robert | | Peterson & Associates |
| Arnoff | Karen | | Neblett, Beard & Arsenault |
| Arnold | Wilma | | Hollis Law Firm, P.A. |
| Arnold | Jerry | | Whatley Drake & Kallas, LLC |
| Arnold | Bruce | | Allen Law Firm |
| Arnold | John | | Elk and Elk |
| Arnold | Donna | | Rheingold, Valet, Rheingold |
| Arnold | Keith | | Capretz & Associates |
| Arnold Sr. | Stephen | | Cory, Watson, Crowder & DeGaris |
| Arnold, Jr. | Frederick | | Neblett, Beard & Arsenault |
| Aromando | Maria | | Lieff, Cabraser, Heimann & Bernstein |
| Arrington | Keith | | Whatley Drake & Kallas, LLC |
| Arroyo | Francis | | Goldenberg Johnson |
| Arterburn | Anthony | | The Mulligan Law Firm |
| Arthur | Mirrie | | Cory, Watson, Crowder & DeGaris |
| Arthur | Donald | | Peterson & Associates |
| Arundel | Thomas | | Goldenberg Johnson |
| Asberry | Cassandra Lynette | | Matthews & Associates |
| Ash | Charles | | Heninger Garrison Davis, LLC |

CASE 0:08-md-01905-RHK-JSM Document 424-1 Filed 06/29/11 Page 10 of 236
CASE 0:08-md-01905-RHK-JSM Document 416-2 Filed 05/13/11 Page 10 of 36
Case 3:16-md-02741-VC   Document 11594-10   Filed 08/20/20   Page 12 of 272

EXHIBIT B

| Ash | Wesley | | Alters Law Firm |
|---|---|---|---|
| Ashbaugh | Lee | | Cory, Watson, Crowder & DeGaris |
| Ashbaugh | Dana | | Rheingold, Valet, Rheingold |
| Ashbey | Brandy | | Lockridge Grindal Nauen |
| Asher | Gene | | Aleshire Robb, PC |
| Asher | Odell | | Whatley Drake & Kallas, LLC |
| Asher | Matthew | | Lockridge Grindal Nauen |
| Ashley | Stephens | | Cory, Watson, Crowder & DeGaris |
| Ashley | Robert | | Cory, Watson, Crowder & DeGaris |
| Ashley | Phillip | | Aleshire Robb, PC |
| Ashley | James | | Peterson & Associates |
| Ashley | Elizabeth | | Goldenberg Johnson |
| Ashmall | Margaret | | The Stevenson Law Firm |
| Ashman | Cynthia | | Salas & Co., L.C. |
| Ashmore | David | | Williams Kherkher Hart Boundas LLP |
| Ashmore | Marilyn | | Lieff, Cabraser, Heimann & Bernstein |
| Ashmore | Sidney | | Lockridge Grindal Nauen |
| Askey | Robert | | Goldenberg Johnson |
| Askin | Fred | | Hollis Law Firm, P.A. |
| Askvig | Gordon | | The Stevenson Law Firm |
| Astelio | Helen | | Heninger Garrison Davis, LLC |
| Aswell | Joe | | Lockridge Grindal Nauen |
| Atchison | L. B. | | Heninger Garrison Davis, LLC |
| Aten | Aaron | | Hollis Law Firm, P.A. |
| Ates | Ruth | | Lockridge Grindal Nauen |
| Atha | Eula | | Wexler Wallace |
| Atkins | Jeff | | Lockridge Grindal Nauen |
| Atkins | Jewel | | Lockridge Grindal Nauen |
| Atkins | Richard | | Heninger Garrison Davis, LLC |
| Atkins | Jeffery | | McEwen Law Firm |
| Atkins | Delores | | Cory, Watson, Crowder & DeGaris |
| Atkinson | Thomas E. | | Motley Rice, George Sink P.A. |
| Atkinson | Edward | | The Johnson Law Firm |
| Atkinson | Michael Joseph | | Cory, Watson, Crowder & DeGaris |
| Atkinson | Thomas | | Cory, Watson, Crowder & DeGaris |
| Atteberry | Wavel BJ | | Cory, Watson, Crowder & DeGaris |
| Attucks Jr. | Jesse | | Goldenberg Johnson |
| Atwood | Ann | | Gustafson Gluek; Pro se |
| Auchmoody | Brian | | Rheingold, Valet, Rheingold |
| Audi | Gretchen | | Hollis Law Firm, P.A. |
| Auginash | Marcella | | Goldenberg Johnson |

EXHIBIT B

| Augustine | Dale | | Cory, Watson, Crowder & DeGaris |
|---|---|---|---|
| Auld | James | | Whatley Drake & Kallas, LLC |
| Auld | James | | Hersh & Hersh |
| Aulette | Joe | | Neblett, Beard & Arsenault |
| Aurelien | Vincent | | Lockridge Grindal Nauen |
| Ausfeld | Arthur | | Lockridge Grindal Nauen |
| Austin | Terry | | Lockridge Grindal Nauen |
| Austin | Ronald | | Heninger Garrison Davis, LLC |
| Austin | Jessie | | Lockridge Grindal Nauen |
| Austin | Thomas | | Zimmerman Reed, PLLP |
| Austin | Barbara | | Peterson & Associates |
| Austin | Arthur | | Alters Law Firm |
| Autry | Williepearl | | The Johnson Law Firm |
| Avant | Charles | | Williams Kherkher Hart Boundas LLP |
| Averbukh | Irina | | Neblett, Beard & Arsenault |
| Avery | Albert | | Cory, Watson, Crowder & DeGaris |
| Avery | Loretta | | Wexler Wallace |
| Avila | Daniel | | Whatley Drake & Kallas, LLC |
| Avila | George | | Arnold Law Firm |
| Avis | Lee | | Heninger Garrison Davis, LLC |
| Avola | Jean | | Weitz &Luxenberg |
| Avona | James | | Neblett, Beard & Arsenault |
| Axelson | Harold | | Williams Kherkher Hart Boundas LLP |
| Ayers | Cloyd | | Whatley Drake & Kallas, LLC |
| Aziz | Dawud | | Williams Kherkher Hart Boundas LLP |
| Babcock | Carol | | Lockridge Grindal Nauen |
| Babel | Terry | | Rheingold, Valet, Rheingold |
| Babinec | Kenneth | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Bacon | Ricky | | Weitz &Luxenberg |
| Bacon | Douglas | | Garrett Law Office |
| Bacon | Christina | | The Mulligan Law Firm |
| Bacon | Catherine | | Rheingold, Valet, Rheingold |
| Bacon Jr | Willie Frank | | Cory, Watson, Crowder & DeGaris |
| Badery-Swope | Heather | | Cory, Watson, Crowder & DeGaris |
| Badillo | Robert | | Law Office of Charles H. Johnson |
| Badtke | Donald | | Cory, Watson, Crowder & DeGaris |
| Baer | Dorothy | | Searcy Denney Scarola Barnhart & Shipley |
| Baerg | Robert | | Zimmerman Reed, PLLP |
| Baffoni | Jeanne | | Alger Parker |
| Baginski | Christopher | | Lockridge Grindal Nauen |
| Bahar | Jacqueline | | Whatley Drake & Kallas, LLC |

Case 3:16-md-02741-VC    Document 11594-10    Filed 08/20/20    Page 14 of 272

CASE 0:08-md-01905-RHK-JSM    Document 424-1    Filed 06/06/11    Page 12 of 236
CASE 0:08-md-01905-RHK-JSM    Document 416-2    Filed 05/13/11    Page 12 of 36

EXHIBIT B

| Baier | Lelia | | Lieff, Cabraser, Heimann & Bernstein |
|---|---|---|---|
| Baier | Helen V. | | Murphy & Anderson; Saiontz & Kirk |
| Bailey | George | | Peterson & Associates |
| Bailey | James | | The Alvarez Law Firm |
| Bailey | David | | Neblett, Beard & Arsenault |
| Bailey | Denise | | Neblett, Beard & Arsenault |
| Bailey | Noland | | Matthews & Associates |
| Bailey | Jack | | Cory, Watson, Crowder & DeGaris |
| Bailey | Dianna Marie | | Cory, Watson, Crowder & DeGaris |
| Bailey | Eugene | | Heninger Garrison Davis, LLC |
| Bailey | Steven | | Lockridge Grindal Nauen |
| Bailum | Lawyer | | Heninger Garrison Davis, LLC |
| Baird | George | | Cory, Watson, Crowder & DeGaris |
| Baird | Charles | | Neblett, Beard & Arsenault |
| Baisley | Edward | | Rheingold, Valet, Rheingold |
| Baker | Patricia | | Whatley Drake & Kallas, LLC |
| Baker | Brian | | Heninger Garrison Davis, LLC |
| Baker | Donald | | Whatley Drake & Kallas, LLC |
| Baker | Grover | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Baker | Rosalind A | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Baker | James | | Heninger Garrison Davis, LLC |
| Baker | Aaron Theophilus | | Motley Rice, George Sink P.A. |
| Baker | Adeline | | Heninger Garrison Davis, LLC |
| Baker | Theo | | Cory, Watson, Crowder & DeGaris |
| Baker | Donald | | Shamberg, Johnson & Bergman, Chtd. |
| Baker | Stephen | | Cory, Watson, Crowder & DeGaris |
| Baker | Archie | | Williams Kherkher Hart Boundas LLP |
| Baker | John | | Hollis Law Firm, P.A. |
| Baker | Timothy | | Neblett, Beard & Arsenault |
| Baker | Michael | | Garrett Law Office |
| Baker | Vivian | | McEwen Law Firm |
| Baker | Harold | | Lockridge Grindal Nauen |
| Baker | Francis | | Neblett, Beard & Arsenault |
| Baker | Donald | | Heninger Garrison Davis, LLC |
| Baker | Cynthia | | Lopez McHugh LLP |
| Baker | James | | Goldenberg Johnson |
| Baker | Evelyn | | Alters Law Firm |
| Baker | Willie | | Rheingold, Valet, Rheingold |
| Bakos | Mike | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Balagtas | Christine | | Lopez McHugh LLP |
| Balazs | Ronald | | Gustafson Gluek |

CASE 0:08-md-01905-RHK-JSM Document 4242-1 Filed 06/30/11 Page 13 of 236
Case 3:16-md-02741-VC   Document 11594-10   Filed 08/20/20   Page 15 of 272
CASE 0:08-md-01905-RHK-JSM   Document 416-2   Filed 05/13/11   Page 13 of 36

EXHIBIT B

| Balcon | Richard | | Cory, Watson, Crowder & DeGaris |
|---|---|---|---|
| Baldonado | Richard | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Baldoni | Judith | | Goldenberg Johnson |
| Baldridge | Monty | | Neblett, Beard & Arsenault |
| Baldwin | Norman | | Lockridge Grindal Nauen |
| Baldwin | Linda | | The Mulligan Law Firm |
| Baldwin | Richard | | Cory, Watson, Crowder & DeGaris |
| Baldwin | Henry A. | | McEwen Law Firm |
| Baldwin | Edith | | Capretz & Associates |
| Baley | David | | Goldenberg Johnson |
| Balfour | De'Andre (Minor) | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Balis | Donald | | Williams Kherkher Hart Boundas LLP |
| Ball | Larry | | Aaron Levine & Assoc. |
| Ball | Joseph | | Matthews & Associates |
| Ball | Thomas A | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Ball | Kimberly | | Whatley Drake & Kallas, LLC |
| Ballantine | David | | Capretz & Associates |
| Ballard | Harold | | Cory, Watson, Crowder & DeGaris |
| Ballard | Leland | | Zimmerman Reed, PLLP |
| Ballard | Bobbie | | Wexler Wallace |
| Ballash | Frank | | Goldenberg Johnson |
| Ballatore | Frank J. | | Rheingold, Valet, Rheingold |
| Ballentine | Edward | | Lieff, Cabraser, Heimann & Bernstein |
| Ballett | Christopher | | Neblett, Beard & Arsenault |
| Ballinger | Dell | | Arnold Law Firm |
| Ballou | Clint | | Law Office of Robert H. Weiss |
| Balmer | Johnnie | | Whatley Drake & Kallas, LLC |
| Baloga | Gladys | | Goldenberg Johnson |
| Balogh | John | | Neblett, Beard & Arsenault |
| Balsan | Kenneth | | Lockridge Grindal Nauen |
| Balthis | James | | Neblett, Beard & Arsenault |
| Balzer, Jr. | Andrew | | Lockridge Grindal Nauen |
| Bamford | Elizabeth | | Lockridge Grindal Nauen |
| Banfield | Sandra | | O'Connor Acciani Levy |
| Banks | Barry | | Whatley Drake & Kallas, LLC |
| Banks | Alvin | | The Stevenson Law Firm |
| Banks | Joseph | | Matthews & Associates |
| Banks | Robert | | Pulaski & Middleman, LLC |
| Banks | Robert | | Lieff, Cabraser, Heimann & Bernstein |
| Banks | Shirley | | Bohrer Law Firm |
| Banks | Nelson | | Matthews & Associates |

EXHIBIT B

| Banks | Jeff | | Lockridge Grindal Nauen |
|---|---|---|---|
| Banks | Claudis | | Matthews & Associates |
| Banks Sr. | Sidney | | Cory, Watson, Crowder & DeGaris |
| Bannach | Alfred | | Whatley Drake & Kallas, LLC |
| Banning | Richard | | Lockridge Grindal Nauen |
| Bannister | Dwain | | Lockridge Grindal Nauen |
| Bapst | Naomi Ruth | | Cory, Watson, Crowder & DeGaris |
| Barajas | Arturo | | Peterson & Associates |
| Baran | Mark | | Cory, Watson, Crowder & DeGaris |
| Barancik | Frank | | Bertram & Graf LLC |
| Barbato Jr. | Richard | | McEwen Law Firm |
| Barbee | Velt | | Cory, Watson, Crowder & DeGaris |
| Barber | Randolph | | Lockridge Grindal Nauen |
| Barber | Evelyn | | Gustafson Gluek; Pro se |
| Barbera | Dominick | | Lockridge Grindal Nauen |
| Bargalla, Sr. | Thomas | | Neblett, Beard & Arsenault |
| Barger | Harry | | Lopez McHugh LLP |
| Barham | Nancy | | Lockridge Grindal Nauen |
| Barker | David | | Allen Law Firm |
| Barker | David | | Heninger Garrison Davis, LLC |
| Barkley | Linda Howard | | George Sink, P.A. |
| Barkley | Monika | | Peterson & Associates |
| Barlettano | Robbin | | Law Office of Charles H. Johnson |
| Barley | Wesley | | Heninger Garrison Davis, LLC |
| Barling | George | | McEwen Law Firm |
| Barlow | Patricia | | Moss & Moss PC |
| Barlow | Pamela | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Barlow | Cedric | | Whatley Drake & Kallas, LLC |
| Barna | John | | Capretz & Associates |
| Barnaal | Sharon | | Peterson & Associates |
| Barnaby | James | | Rheingold, Valet, Rheingold |
| Barnard | Robert | | Lockridge Grindal Nauen |
| Barner | Leon | | Lockridge Grindal Nauen |
| Barnes | Robert | | Whatley Drake & Kallas, LLC |
| Barnes | Ronald | | Peterson & Associates |
| Barnes | Hollis | | Matthews & Associates |
| Barnes | James | | Whatley Drake & Kallas, LLC |
| Barnes | Melvin | | Heninger Garrison Davis, LLC |
| Barnes | Glayds | | Cory, Watson, Crowder & DeGaris |
| Barnes | Toby D. | | Lieff, Cabraser, Heimann & Bernstein |
| Barnes | Charlie | | Cory, Watson, Crowder & DeGaris |

EXHIBIT B

| Barnes | Louise | | Cory, Watson, Crowder & DeGaris |
|---|---|---|---|
| Barnes | James | | Goldenberg Johnson |
| Barnes Jr. | Willie | | Peterson & Associates |
| Barnett | Ron | | Aleshire Robb, PC |
| Barnett | William | | Lockridge Grindal Nauen |
| Barnett | Harriette | | Lockridge Grindal Nauen |
| Barnett | James | | Cory, Watson, Crowder & DeGaris |
| Barnette | Herbert | | Rheingold, Valet, Rheingold |
| Barnhill | Jerry | | Motley Rice, Young, Clement Rivers, LLP |
| Barnicle | James | | Lockridge Grindal Nauen |
| Barnum | Michael | | Goldenberg Johnson |
| Baron | Allen | | The Alvarez Law Firm |
| Baron | Joseph (Joe) | | Cory, Watson, Crowder & DeGaris |
| Baron | Michael | | Lockridge Grindal Nauen |
| Barr | Florence | | Matthews & Associates |
| Barr | Stephen | | Cory, Watson, Crowder & DeGaris |
| Barr | Donald | | Rheingold, Valet, Rheingold |
| Barraza | Francisco | | Neblett, Beard & Arsenault |
| Barrett | George | | The Alvarez Law Firm |
| Barrett | John | | Gustafson Gluek; Pro se |
| Barrick | David | | Broscious Fischer & Zaiter |
| Barrier | Chris | | Hollis Law Firm, P.A. |
| Barringer | Gary | | Lockridge Grindal Nauen |
| Barrington | Eugene | | Cory, Watson, Crowder & DeGaris |
| Barris | Joan | | Goldenberg Johnson |
| Barron | John | | Cory, Watson, Crowder & DeGaris |
| Barron | Michelle | | Whatley Drake & Kallas, LLC |
| Barrow | Calvin | | Elk and Elk |
| Barrow | Drucilla | | Elk and Elk |
| Barrow | Teddy | | Pulaski & Middleman, LLC |
| Barrows | Claudia | | The Alvarez Law Firm |
| Barry | Joe | | Lockridge Grindal Nauen |
| Barry | Robin Lynne | | Rheingold, Valet, Rheingold |
| Barsanti | Mary | | Williams Kherkher Hart Boundas LLP |
| Barsenas | Jose | | Cory, Watson, Crowder & DeGaris |
| Barsky | Mitchell | | Robert S. Franklin, P.A. |
| Barsness (deceased) | Elsworth | | The Johnson Law Firm |
| Bartch | Carolyn | | Heninger Garrison Davis, LLC |
| Bartelt | Arthur Jerry | | Rheingold, Valet, Rheingold |
| Barth | Wayne | | Goldenberg Johnson |
| Bartlett | Edward | | Lieff, Cabraser, Heimann & Bernstein |

EXHIBIT B

| Bartley | Lynnel | | Zimmerman Reed, PLLP |
|---|---|---|---|
| Bartolec | Thomas | | Lockridge Grindal Nauen |
| Barton | James | | Lockridge Grindal Nauen |
| Barton | Sue/Sarah | | Wagstaff & Cartmell |
| Barton | Gwendolyn | | Motley Rice, George Sink P.A. |
| Barton | Waymon | | Rheingold, Valet, Rheingold |
| Bartos | Albert | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Bartram | David | | Cory, Watson, Crowder & DeGaris |
| Basco | Charlene | | Peterson & Associates |
| Basham | Charles | | McEwen Law Firm |
| Basham | Brenda | | Hollis Law Firm, P.A. |
| Basoa | Martin | | Lockridge Grindal Nauen |
| Bassett | Della | | Lockridge Grindal Nauen |
| Bassett | Edna | | Cory, Watson, Crowder & DeGaris |
| Bassett | William | | Lockridge Grindal Nauen |
| Basso | Edward W. | | McEwen Law Firm |
| Bastable | Frederick | | Whatley Drake & Kallas, LLC |
| Batchelor | Jacob | | Gustafson Gluek; Pro se |
| Bates | Mary Lou A. | | Cory, Watson, Crowder & DeGaris |
| Bates | Peter | | Anapol Schwartz |
| Bates | Carolyn | | Lewis & Roberts; Aylstock Witkin |
| Bates | Lanny | | Whatley Drake & Kallas, LLC |
| Bates | Kenneth | | Law Office of Philip T. Deal |
| Batey | Richard | | Williams Kherkher Hart Boundas LLP |
| Batiste | Jacqueline | | Wexler Wallace |
| Batroot Sr. | Devereax | | Motley Rice, Clifford Law Offfices |
| Battle | Jeffrey | | Cory, Watson, Crowder & DeGaris |
| Battle | Latasha | | McEwen Law Firm |
| Battles | Sandra | | Heninger Garrison Davis, LLC |
| Battles | Sandra | | Williams Kherkher Hart Boundas LLP |
| Batts | Hayward | | Lockridge Grindal Nauen |
| Bauchmoyer | Dale | | Neblett, Beard & Arsenault |
| Baudier | Stephen | | Goldenberg Johnson |
| Bauer | Janice | | Milberg LLP |
| Bauer | Jeff | | Searcy Denney Scarola Barnhart & Shipley |
| Baughman | Thomas | | Kershaw, Cutter & Ratinoff |
| Bauguess | David | | Wexler Wallace |
| Bauman | E.K. | | Hollis Law Firm, P.A. |
| Baumann | Mark | | Lockridge Grindal Nauen |
| Baumgartner | Victor | | Matthews & Associates |
| Baumli | Scott | | Lockridge Grindal Nauen |

CASE 0:08-md-01905-RHK-JSM Document 4241 Filed 06/09/11 Page 17 of 236
CASE 0:08-md-01905-RHK-JSM Document 416-2 Filed 05/13/11 Page 17 of 36

Case 3:16-md-02741-VC   Document 11594-10   Filed 08/20/20   Page 19 of 272

EXHIBIT B

| Bausum | William | | Lockridge Grindal Nauen |
|---|---|---|---|
| Baxley | Lawrence | | Lockridge Grindal Nauen |
| Baxter | Lois | | Law Office of Charles H. Johnson |
| Baxter | Thomas W. | | PritzkerOlsen |
| Bayard | Calvin | | Lopez McHugh LLP |
| Bayer | Vitomir | | Lockridge Grindal Nauen |
| Bays | Clifford | | Goldenberg Johnson |
| Bazile | Orlando | | Lockridge Grindal Nauen |
| Beach | Bruce | | Goldenberg Johnson |
| Beach | Jesse | | Goldenberg Johnson |
| Beadling | Jan | | Rheingold, Valet, Rheingold |
| Beahler | Jennifer | | Lockridge Grindal Nauen |
| Beamon | Otis | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Beams Jr | Charles | | Rheingold, Valet, Rheingold |
| Bean | Wanda | | Aleshire Robb, PC |
| Bean, Sr. | Earnest | | Heninger Garrison Davis, LLC |
| Beard | James | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Beard | James | | Cory, Watson, Crowder & DeGaris |
| Bearden | Florine | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Beary | Willard | | Cory, Watson, Crowder & DeGaris |
| Beasley | Avis J. | | The Mulligan Law Firm |
| Beasley | Don | | Heninger Garrison Davis, LLC |
| Beattie | Bernard | | Johns, Mitchell & Duncan LLC |
| Beatty | Edgar | | The Alvarez Law Firm |
| Beatty | Robert | | Robert A. Florio, Attorney-at-law |
| Beauman | Larry | | Goldenberg Johnson |
| Beauregard | John | | Lockridge Grindal Nauen |
| Beauregard | Brenda | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Beausoleil | Mary | | Cory, Watson, Crowder & DeGaris |
| Beavers | Sidney Burl | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Bebout | Charles | | Cory, Watson, Crowder & DeGaris |
| Beck | Brent | | Aleshire Robb, PC |
| Beck | Alvin | | Goldenberg Johnson |
| Becker | Kelly | | Lockridge Grindal Nauen |
| Becker | Charles | | Peterson & Associates |
| Becker | Harland | | Goldenberg Johnson |
| Becker | William | | Rheingold, Valet, Rheingold |
| Beckman | Victor | | Lewis & Roberts; Aylstock Witkin |
| Becraft | Allan | | Lieff, Cabraser, Heimann & Bernstein |
| Becvar | Dennis | | PritzkerOlsen |
| Bedard | Ronald | | Rheingold, Valet, Rheingold |

CASE 0:08-md-01905-RHK-JSM Document 4241 Filed 06/06/11 Page 18 of 236
CASE 0:08-md-01905-RHK-JSM Document 4162 Filed 05/13/11 Page 18 of 36
Case 3:16-md-02741-VC   Document 11594-10   Filed 08/20/20   Page 20 of 272

EXHIBIT B

| Bedell | Gene | | Alters Law Firm |
|---|---|---|---|
| Bedessee | Manohar | | Cory, Watson, Crowder & DeGaris |
| Bedwell | Debbie | | Whatley Drake & Kallas, LLC |
| Bedwell | David | | The Schmidt Firm |
| Beeching | Melvin | | Whatley Drake & Kallas, LLC |
| Beery | Theodore | | Williams Kherkher Hart Boundas LLP |
| Bees, Jr. | Timothy | | Neblett, Beard & Arsenault |
| Begg | Donna | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Behan | Michael | | Lockridge Grindal Nauen |
| Behlke | Barry | | Lockridge Grindal Nauen |
| Behm | Robert | | Woska Law firm; Law Office of Robert H. Weiss |
| Behrendt | Timothy | | Goldenberg Johnson |
| Behrens | Kathy | | Goldenberg Johnson |
| Beine | Victor | | Goldenberg Johnson |
| Belcher | Linda | | Lockridge Grindal Nauen |
| Belcher | Dencil Wayne | | Cory, Watson, Crowder & DeGaris |
| Belcher | Timothy | | Rheingold, Valet, Rheingold |
| Belfante | Stanley | | Whatley Drake & Kallas, LLC |
| Belisonzi | Lisa | | Gustafson Gluek |
| Belits | Kenneth | | Lieff, Cabraser, Heimann & Bernstein |
| Belko | Ronald | | Williams Kherkher Hart Boundas LLP |
| Bell | Randell | | Matthews & Associates |
| Bell | Charles | | Motley Rice |
| Bell | George | | Whatley Drake & Kallas, LLC |
| Bell | Darren | | Lockridge Grindal Nauen |
| Bell | George | | Neblett, Beard & Arsenault |
| Bell | Delores | | Williams Kherkher Hart Boundas LLP |
| Bell | Anita | | Lockridge Grindal Nauen |
| Bell | John D. | | Lieff, Cabraser, Heimann & Bernstein |
| Bell | Darren | | The Schmidt Firm |
| Bell | Sharon | | Lockridge Grindal Nauen |
| Bell | Beverly | | Williams Kherkher Hart Boundas LLP |
| Bell | Edward | | Williams Kherkher Hart Boundas LLP |
| Bell | James | | Bohrer Law Firm |
| Bell | John | | Cory, Watson, Crowder & DeGaris |
| Bell | Roger | | Law Office of Charles H. Johnson |
| Bell | Philip | | Neblett, Beard & Arsenault |
| Bell | Chad | | Lopez McHugh LLP |
| Bell | James | | Lopez McHugh LLP |
| Bellanger | Donald | | Goldenberg Johnson |
| Bellar | Johnny | | Cory, Watson, Crowder & DeGaris |

EXHIBIT B

| Bellerby | Joseph | | Williams Kherkher Hart Boundas LLP |
| Bellini | James | | Goldenberg Johnson |
| Bellotti | Mary | | Hollis Law Firm, P.A. |
| Bellrose | Howard | | Allen Law Firm |
| Benassaya | Raul | | Engstrom, Lipscomb & Lack |
| Benedict | William | | Williams Kherkher Hart Boundas LLP |
| Bengston | Gerald | | Terrell Hogan Ellis Yegelwel |
| Benham | Susan | | Allen Law Firm |
| Benham | Norman | | Whatley Drake & Kallas, LLC |
| Benitez | Mario | | Searcy Denney Scarola Barnhart & Shipley |
| Benjamin | Marlene | | The Stevenson Law Firm |
| Benjamin | Benjamin | | Hersh & Hersh |
| Benka, Jr. | Walter | | Weitz &Luxenberg |
| Benn | Antonia | | Lockridge Grindal Nauen |
| Bennett | Keelie | | Allen Law Firm |
| Bennett | Carl | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Bennett | Carol | | Lockridge Grindal Nauen |
| Bennett | Richard | | Milberg LLP |
| Bennett | Geneva | | Whatley Drake & Kallas, LLC |
| Bennett | Anne Bennet | | The Stevenson Law Firm |
| Bennett | Bernice | | Lieff, Cabraser, Heimann & Bernstein |
| Bennett | Anthony | | Rheingold, Valet, Rheingold |
| Bennett | Carl | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Bennett | Olen | | Searcy Denney Scarola Barnhart & Shipley |
| Benoit | Norman E. | | McEwen Law Firm |
| Benoit | Curles | | Neblett, Beard & Arsenault |
| Benoit | Charles | | Neblett, Beard & Arsenault |
| Bensfield | Jake | | Motley Rice, Clifford Law Offfices |
| Benson | Alice | | Wagstaff & Cartmell |
| Benson | Billy | | Williams Kherkher Hart Boundas LLP |
| Benson | Douglas | | Goldenberg Johnson |
| Bentley | Marion Lloyd | | Cory, Watson, Crowder & DeGaris |
| Bentley | Dale | | Peterson & Associates |
| Bentley | Marva | | Peterson & Associates |
| Bentley | Ulysses | | Michael Hingle & Associates |
| Benton | Treva | | Peterson & Associates |
| Benton | Nancy | | Cory, Watson, Crowder & DeGaris |
| Benton | Larry | | Law Office of Charles H. Johnson |
| Bentz | Lloyd | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Benyard | Johnny | | Lockridge Grindal Nauen |
| Berent | Richard | | Kershaw, Cutter & Ratinoff; Babbit, Johnson, Osbor |

CASE 0:08-md-01905-RHK-JSM Document 4241 Filed 06/06/11 Page 20 of 236
CASE 0:08-md-01905-RHK-JSM Document 416-2 Filed 05/13/11 Page 20 of 36
Case 3:16-md-02741-VC Document 11594-10 Filed 08/20/20 Page 22 of 272

EXHIBIT B

| Berenz | George | | Neblett, Beard & Arsenault |
|---|---|---|---|
| Beresford | David | | Goldenberg Johnson |
| Berg | Kevin | | Hollis Law Firm, P.A. |
| Berge | Thor | | Allen Law Firm |
| Bergen | Daniel | | Michael Hingle & Associates |
| Berger | James | | Lieff, Cabraser, Heimann & Bernstein |
| Berghorn | Jason | | Whatley Drake & Kallas, LLC |
| Berginc | Paul | | Anapol Schwartz |
| Bergquist | Cathy | | Goldenberg Johnson |
| Beri | Ranjeu | | Weitz &Luxenberg |
| Berkey | Wilbur | | Goldenberg Johnson |
| Berlinghof | Richard | | Weitz &Luxenberg |
| Berman | Seymour | | Cory, Watson, Crowder & DeGaris |
| Berman | Joyce | | Lockridge Grindal Nauen |
| Berman | Allan J. | | McEwen Law Firm |
| Bermudez | Carlos | | Peterson & Associates |
| Bernal | Jesus | | Lockridge Grindal Nauen |
| Bernard | Robert | | Lieff, Cabraser, Heimann & Bernstein |
| Bernascone | Eugene | | Lockridge Grindal Nauen |
| Berndt | Edwin | | The Johnson Law Firm |
| Berndt | Anna | | Lockridge Grindal Nauen |
| Berned | Deborah | | Lockridge Grindal Nauen |
| Bernotas,  Jr. | Frank | | Lockridge Grindal Nauen |
| Bernstein | Alvin | | Lieff, Cabraser, Heimann & Bernstein |
| Bero | Gerald | | Lockridge Grindal Nauen |
| Berrent | Leslie | | Lieff, Cabraser, Heimann & Bernstein |
| Berrier | David | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Berry | Timothy D. | | Motley Rice, O'Steen & Harrison |
| Berry | Robert | | Cory, Watson, Crowder & DeGaris |
| Berry | Jenna | | Neblett, Beard & Arsenault |
| Berry | Kim | | Neblett, Beard & Arsenault |
| Berry | Wayne | | Whatley Drake & Kallas, LLC |
| Berry | William | | Heninger Garrison Davis, LLC |
| Berry | Anthony | | The Schmidt Firm |
| Berry | Roy | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Berryhill | Larry | | Cory, Watson, Crowder & DeGaris |
| Bersanti | Al | | Peterson & Associates |
| Bertaina | Roberto | | The Alvarez Law Firm |
| Besgrove | Lois | | Lockridge Grindal Nauen |
| Bess | Charles H | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Bessell | Harvey | | Rheingold, Valet, Rheingold |

Case 3:16-md-02741-VC    Document 11594-10    Filed 08/20/20    Page 23 of 272

CASE 0:08-md-01905-RHK-JSM  Document 424-1  Filed 06/06/11  Page 21 of 36
CASE 0:08-md-01905-RHK-JSM  Document 416-2  Filed 05/13/11  Page 21 of 36

EXHIBIT B

| Besselman | Gerald | | Neblett, Beard & Arsenault |
|-----------|--------|---|----------------------------|
| Best | Richard | | Peterson & Associates |
| Best | James | | Cohen and Malad; Lieff Cabraser |
| Bethea | Donald | | Peterson & Associates |
| Bethke | Dennis | | Lockridge Grindal Nauen |
| Betlewski | Jeffrey | | Williams Kherkher Hart Boundas LLP |
| Betz | Monty | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Betza | Daniel | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Beugnot | Bobby | | Motley Rice, Cohen Placitella |
| Beugnot | Bobby | | Lockridge Grindal Nauen |
| Beuter | Robert | | Heninger Garrison Davis, LLC |
| Bevan | John | | Heninger Garrison Davis, LLC |
| Bevilacqua | Joseph | | Neblett, Beard & Arsenault |
| Bevington | Gerald | | Matthews & Associates |
| Bialy | Edward | | Neblett, Beard & Arsenault |
| Bianco | Archie Joseph | | Cory, Watson, Crowder & DeGaris |
| Biberian | Vicki | | Goldenberg Johnson |
| Bickford | Richard | | Lockridge Grindal Nauen |
| Biddie | L. Gilbert | | Cory, Watson, Crowder & DeGaris |
| Bieda | Penny | | Matthews & Associates |
| Biele | James | | Gustafson Gluek; Pro se |
| Biennas | Charles | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Biery | Tonya | | Neblett, Beard & Arsenault |
| Biggs | James | | Neblett, Beard & Arsenault |
| Bigham | Gary | | Lockridge Grindal Nauen |
| Bihler | William | | Neblett, Beard & Arsenault |
| Billand | Charles | | Whatley Drake & Kallas, LLC |
| Billings | Rose Ann | | Cory, Watson, Crowder & DeGaris |
| Billings | Edward | | Heninger Garrison Davis, LLC |
| Bilodeau | Donald | | Lockridge Grindal Nauen |
| Biltz | Thomas | | Neblett, Beard & Arsenault |
| Bilyeu | Judith | | Cory, Watson, Crowder & DeGaris |
| Binda | Donna | | Lockridge Grindal Nauen |
| Binder | Charles | | Lockridge Grindal Nauen |
| Binder | Erwin | | Anapol Schwartz |
| Bing Jr. | Robert | | Cory, Watson, Crowder & DeGaris |
| Bingaman | Ray | | Goldenberg Johnson |
| Bingham | Arthur | | Michael Hingle & Associates |
| Bingle Sr. | Randy Allen | | Cory, Watson, Crowder & DeGaris |
| Bingochea | Joe | | Williams Kherkher Hart Boundas LLP |
| Binsack | Sandra | | Berke & Lubell |

EXHIBIT B

| Bintliff | William | | Whatley Drake & Kallas, LLC |
|---|---|---|---|
| Birch | Bennie | | Neblett, Beard & Arsenault |
| Birch | Roy | | Lockridge Grindal Nauen |
| Bird | Eugene | | Arnold Law Firm |
| Bird | Richard | | Whatley Drake & Kallas, LLC |
| Birdsong | Booker | | Hollis Law Firm, P.A. |
| Birdwell | Lee | | Pulaski & Middleman, LLC |
| Birmingham | Steven | | Law Office of Charles H. Johnson |
| Bisbano | Timothy | | Williams Kherkher Hart Boundas LLP |
| Bishop | Minnie | | Williams Kherkher Hart Boundas LLP |
| Bishop | Ernest | | Cory, Watson, Crowder & DeGaris |
| Bishop | Mary | | Lockridge Grindal Nauen |
| Bishop | Kenneth | | The Lanier Law Firm; Kresch Legal |
| Bishop | Richard | | Goldenberg Johnson |
| Bishop Sr. | Timothy | | Goldenberg Johnson |
| Biss | Jean | | Cory, Watson, Crowder & DeGaris |
| Bivens Sr. | Jeffrey | | Cory, Watson, Crowder & DeGaris |
| Bivona | Charles | | Lockridge Grindal Nauen |
| Bixler | Colleen | | Cory, Watson, Crowder & DeGaris |
| Bixler | Thomas | | Cory, Watson, Crowder & DeGaris |
| Black | Terrence | | Lieff, Cabraser, Heimann & Bernstein |
| Black | Stanley | | Williams Kherkher Hart Boundas LLP |
| Black | Aaron | | McEwen Law Firm |
| Black | Dale | | McEwen Law Firm |
| Black | Roger Barfield | | Cory, Watson, Crowder & DeGaris |
| Black | John | | Rheingold, Valet, Rheingold |
| Black | Raymond | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Blackburn | Frances | | Alters Law Firm |
| Blackston | Clyde | | The Stevenson Law Firm |
| Blackwell | Joseph | | Kershaw, Cutter & Ratinoff |
| Blackwood | Ronnie Lee | | Motley Rice, George Sink P.A. |
| Blair | Charles | | Lockridge Grindal Nauen |
| Blair | Charles | | Davis & Crump |
| Blair | Robert | | Whatley Drake & Kallas, LLC |
| Blair | Vernon Lee | | Cory, Watson, Crowder & DeGaris |
| Blair | Maxine | | Hollis Law Firm, P.A. |
| Blaisdell | Willard John | | Cory, Watson, Crowder & DeGaris |
| Blaisdell | Robert | | Rheingold, Valet, Rheingold |
| Blaize | John | | Lockridge Grindal Nauen |
| Blake | James | | Heninger Garrison Davis, LLC |
| Blake | Thomas | | Lockridge Grindal Nauen |

EXHIBIT B

| Blake | Jack | | Lockridge Grindal Nauen |
|---|---|---|---|
| Blake | Lamar | | Hollis Law Firm, P.A. |
| Blake, Jr. | Merle | | Neblett, Beard & Arsenault |
| Blakeley, Sr. | Franklin | | Lockridge Grindal Nauen |
| Blakeway | John | | Williams Kherkher Hart Boundas LLP |
| Blalack | Frank | | Garrett Law Office |
| Blalock | Bonita | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Blan Jr | James | | Cory, Watson, Crowder & DeGaris |
| Blancato | Louis Jr. | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Blanchard | Anne | | Whatley Drake & Kallas, LLC |
| Bland | Carolyn | | Wexler Wallace |
| Bland | Edith | | Lockridge Grindal Nauen |
| Bland | Marlyn | | Capretz & Associates |
| Blandford | William | | Cory, Watson, Crowder & DeGaris |
| Blank | Ronald | | Anapol Schwartz |
| Blank | Carol | | Milberg LLP |
| Blank | Russell | | Neblett, Beard & Arsenault |
| Blankenship | Rickie | | Cory, Watson, Crowder & DeGaris |
| Blankenship | William | | Rheingold, Valet, Rheingold |
| Blanks Jr. | James | | Cory, Watson, Crowder & DeGaris |
| Blanton | Eulas | | Lockridge Grindal Nauen |
| Blasius | Courtney | | Lanham Blackwell, P.A.; LGN |
| Blatney | Wanda | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Blatt | Bernard | | Rheingold, Valet, Rheingold |
| Bledsoe | Jack | | Cory, Watson, Crowder & DeGaris |
| Bledsoe | Marcil | | Lockridge Grindal Nauen |
| Bledsoe Jr | William | | Cory, Watson, Crowder & DeGaris |
| Blessing | Paul | | Lockridge Grindal Nauen |
| Blevins | Jerry | | Lockridge Grindal Nauen |
| Blevins | Virgil | | Lockridge Grindal Nauen |
| Blevins | Jerry | | Law Office of Charles H. Johnson |
| Blevins | Connie | | Neblett, Beard & Arsenault |
| Blevins | Hillman | | Lockridge Grindal Nauen |
| Blick | Marland | | Lopez McHugh LLP |
| Blitch | Donald | | Lockridge Grindal Nauen |
| Block | Raymond | | Goldenberg Johnson |
| Blodgett, Jr. | Richard | | Lockridge Grindal Nauen |
| Blom | Richard | | Meshbesher & Spence |
| Bloom | Eileen | | Weitz &Luxenberg |
| Bloomer | Robert | | Neblett, Beard & Arsenault |
| Blossom | Juliette | | Lockridge Grindal Nauen |

EXHIBIT B

| Blount | Tennisha | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
|---|---|---|---|
| Blount | Brenda Faye | | Cory, Watson, Crowder & DeGaris |
| Bloyer | Parke | | Neblett, Beard & Arsenault |
| Blum | Jeffrey | | Cory, Watson, Crowder & DeGaris |
| Blunt | Jayson | | Milberg LLP |
| Blurton, Jr. | Robert | | Heninger Garrison Davis, LLC |
| Blutstein | Fanny | | Cory, Watson, Crowder & DeGaris |
| Blythe | James | | Lockridge Grindal Nauen |
| Boane | Robert | | Whatley Drake & Kallas, LLC |
| Boas | Leslie | | Motley Rice |
| Boatley | William | | Lockridge Grindal Nauen |
| Boatman | Robert | | Aleshire Robb, PC |
| Bobb | Jeffrey | | Lockridge Grindal Nauen |
| Bobo | Judith | | Matthews & Associates |
| Boczek | Melissa | | Peterson & Associates |
| Bode | Patricia Jo | | Lockridge Grindal Nauen |
| Bodefield | James | | Goldenberg Johnson |
| Bodjiak | Reena Lea | | Cory, Watson, Crowder & DeGaris |
| Bodnar | William | | Whatley Drake & Kallas, LLC |
| Boeding | Lawrence | | Lockridge Grindal Nauen |
| Boettner | Robert | | Lockridge Grindal Nauen |
| Boffone | Terry | | Lockridge Grindal Nauen |
| Bogan Jr. | Henry | | Cory, Watson, Crowder & DeGaris |
| Bogetich Sr. | Richard | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Boggess | Caroline | | Whatley Drake & Kallas, LLC |
| Boggs | James | | Law Office of Charles H. Johnson |
| Boggs | Chauncey | | Whatley Drake & Kallas, LLC |
| Boggs | Marita | | Matthews & Associates |
| Bogoslofski | John | | Lockridge Grindal Nauen |
| Bogue | Jeffrey | | Rheingold, Valet, Rheingold |
| Bogusch | Hans | | Williams Kherkher Hart Boundas LLP |
| Bohlmann | David | | Milberg LLP |
| Boland | William | | Whatley Drake & Kallas, LLC |
| Bold | Richard | | Matthews & Associates |
| Bolden | Antonio | | Matthews & Associates |
| Bolden | Brenda | | Lockridge Grindal Nauen |
| Bolden | Lutresia | | Lockridge Grindal Nauen |
| Bolduc | Paul | | Rheingold, Valet, Rheingold |
| Bolin | Katherine | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Bolivar | Rey | | Goldenberg Johnson |
| Bolling | Ralph | | Gancedo & Nieves LLP |

EXHIBIT B

| | | | |
|---|---|---|---|
| Bollinger | James | | Williams Kherkher Hart Boundas LLP |
| Bologna | Anna | | The Mulligan Law Firm |
| Bolt | James | | Garrett Law Office |
| Boltz | Elroy | | Law Office of Charles H. Johnson |
| Bombard | Matthew | | Hollis Law Firm, P.A. |
| Bomia | Jack | | Williams Kherkher Hart Boundas LLP |
| Bonacorsi | Ann | | Lieff, Cabraser, Heimann & Bernstein |
| Bonaparte | James | | Lockridge Grindal Nauen |
| Bonaparte | Elizabeth | | Heninger Garrison Davis, LLC |
| Bonasera | Charles | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Bond | Steven | | Neblett, Beard & Arsenault |
| Bond | Billy | | Lockridge Grindal Nauen |
| Bond | Allen | | Rheingold, Valet, Rheingold |
| Bonds | Trina | | Cory, Watson, Crowder & DeGaris |
| Bonds | Darrin | | Lockridge Grindal Nauen |
| Bonin | Kathleen | | Heninger Garrison Davis, LLC |
| Bonjour | Kevin | | Cory, Watson, Crowder & DeGaris |
| Bonnafon Sr. | Larry | | Cory, Watson, Crowder & DeGaris |
| Bonneau | Art | | Milberg LLP |
| Bonner | Rebeccalnez | | Motley Rice, George Sink P.A. |
| Bonner | Algernon | | Lockridge Grindal Nauen |
| Bonner | Thomas A | | The Lanier Law Firm; Danziger & De Llano |
| Bonneville | Michele | | Lieff, Cabraser, Heimann & Bernstein |
| Bonthius | Frederick | | Goldenberg Johnson |
| Booker | Joyce | | The Lanier Law Firm; Kresch Legal |
| Booker | James | | Neblett, Beard & Arsenault |
| Booker | Richard | | Kershaw, Cutter & Ratinoff |
| Booker | Alexander | | Matthews & Associates |
| Booker | Charles | | Goldenberg Johnson |
| Boolman | Richard | | Neblett, Beard & Arsenault |
| Boone | Lillian | | Cory, Watson, Crowder & DeGaris |
| Boone | Dossie | | Bohrer Law Firm |
| Boone-Christal | Alice | | Weitz &Luxenberg |
| Booth | Robert | | Law Office of Charles H. Johnson |
| Booth | Keith | | Cory, Watson, Crowder & DeGaris |
| Borchert | Michael | | Lieff, Cabraser, Heimann & Bernstein |
| Borden | Steven | | The Lanier Law Firm; Kresch Legal |
| Boren | Charles | | Whatley Drake & Kallas, LLC |
| Borghi | Dino | | Cory, Watson, Crowder & DeGaris |
| Borgman | Luke | | Goza & Honnold |
| Borgmann | John | | Garrett Law Office |

EXHIBIT B

| | | | |
|---|---|---|---|
| Boring | Russell | | Whatley Drake & Kallas, LLC |
| Borlin | Alfred | | Anapol Schwartz |
| Born | Elizabeth | | Wexler Wallace |
| Borne | Beryl | | Whatley Drake & Kallas, LLC |
| Bornman | Marty | | Matthews & Associates |
| Bornmann | Marty | | Arnold Law Firm |
| Borris | Joseph | | Lockridge Grindal Nauen |
| Borrowman | Lyle | | Peterson & Associates |
| Bortswick | Ruth | | Lockridge Grindal Nauen |
| Bose | Lewis | | Hollis Law Firm, P.A. |
| Boser | Earl | | Peterson & Associates |
| Boshears | Larry | | Lockridge Grindal Nauen |
| Bosler | Frank | | Lockridge Grindal Nauen |
| Bosse | Maurice | | Peterson & Associates |
| Bost | Robert | | Cory, Watson, Crowder & DeGaris |
| Bostick | Arnold Ray | | Lockridge Grindal Nauen |
| Boston | Shan | | Hollis Law Firm, P.A. |
| Boston | JamesF. | | Motley Rice, George Sink P.A. |
| Boston | Melvin | | Terrell Hogan Ellis Yegelwel |
| Bostrom | Gary | | Neblett, Beard & Arsenault |
| Boswell | Mary | | Cory, Watson, Crowder & DeGaris |
| Botkins | Gary | | Wexler Wallace |
| Botts | Pam | | Peterson & Associates |
| Boucai | Joseph | | Cory, Watson, Crowder & DeGaris |
| Bouillon | Barbara | | Terrell Hogan Ellis Yegelwel |
| Bourland | Kathleen | | Lockridge Grindal Nauen |
| Bourne | Phyllis | | Williams Kherkher Hart Boundas LLP |
| Bourque | Frankie | | Cory, Watson, Crowder & DeGaris |
| Bouslog | Greta | | Matthews & Associates |
| Bowden | Joseph | | Heninger Garrison Davis, LLC |
| Bowden | Diana | | Hollis Law Firm, P.A. |
| Bowden, Jr. | Willie | | Whatley Drake & Kallas, LLC |
| Bowe | Prestine | | Cory, Watson, Crowder & DeGaris |
| Bowen | Tommie | | Cory, Watson, Crowder & DeGaris |
| Bower | Heather | | Goldenberg Johnson |
| Bowerman | Linda | | Garrett Law Office |
| Bowers | Mark | | Whatley Drake & Kallas, LLC |
| Bowers | Jane | | Goldenberg Johnson |
| Bowie | Byron | | Weitz &Luxenberg |
| Bowlan | Tommie | | Peterson & Associates |
| Bowles | Mary | | Gustafson Gluek; Pro se |

Page 29 of 272     Filed 08/20/20     Document 11594-10     Case 3:16-md-02741-VC

CASE 0:08-md-01905-RHK-JSM   Document 4242-1   Filed 06/30/11   Page 27 of 36
CASE 0:08-md-01905-RHK-JSM   Document 416-2   Filed 05/13/11   Page 27 of 36

EXHIBIT B

| Bowling, Jr. | Logan | | Heninger Garrison Davis, LLC |
|---|---|---|---|
| Bowman | James | | Morgan & Morgan |
| Bowman | Carol | | Kershaw, Cutter & Ratinoff |
| Bowman | Ernest | | Peterson & Associates |
| Bowman | Gene | | Meshbesher & Spence |
| Bowman Jr. | Joseph | | Peterson & Associates |
| Bowser | Leola | | Lockridge Grindal Nauen |
| Boyce | Roxanne | | Whatley Drake & Kallas, LLC |
| Boyce | Robert | | Whatley Drake & Kallas, LLC |
| Boyd | Royce | | Williams Kherkher Hart Boundas LLP |
| Boyd | Gary Dewayne | | Cory, Watson, Crowder & DeGaris |
| Boyd | William | | Morgan & Morgan |
| Boyd | Jafus | | Cory, Watson, Crowder & DeGaris |
| Boyd | Carroll | | Wagstaff & Cartmell |
| Boyd | David | | Neblett, Beard & Arsenault |
| Boyd | Valerie | | Garrett Law Office |
| Boyd | Robert | | Lockridge Grindal Nauen |
| Boyd | Michael | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Boyd Sr. | Timothy F. | | Lieff, Cabraser, Heimann & Bernstein |
| Boyett | Jacky | | Cory, Watson, Crowder & DeGaris |
| Boyette | William | | Lockridge Grindal Nauen |
| Boykin | Charles | | Heninger Garrison Davis, LLC |
| Boykin | Lila | | Wexler Wallace |
| Boynton | George | | Gustafson Gluek; Pro se |
| Boys | Richard | | Gustafson Gluek; Pro se |
| Boysel | Alfred | | Peterson & Associates |
| Boyster | Don | | Goldenberg Johnson |
| Bozman | James | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Braaten | Tammy | | Zimmerman Reed, PLLP |
| Brabham | Leonard | | Motley Rice, George Sink P.A. |
| Bracha | Marjo | | Law Office of Charles H. Johnson |
| Brack | Donald | | Heninger Garrison Davis, LLC |
| Bradberry | Michael | | Heninger Garrison Davis, LLC |
| Bradeis | Ken | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Bradley | Margaret | | Whatley Drake & Kallas, LLC |
| Bradley | Jimi | | Whatley Drake & Kallas, LLC |
| Bradley | Leslie | | Lockridge Grindal Nauen |
| Bradley | Adrian | | Garrett Law Office |
| Bradley | Martha | | Goldenberg Johnson |
| Bradley | Gregory | | Rheingold, Valet, Rheingold |
| Bradley Jr. | Ira | | Aylstock, Witkin, Kreis & Overholtz, PLLC |

EXHIBIT B

| | | | |
|---|---|---|---|
| Bradshaw | Joan | | Cory, Watson, Crowder & DeGaris |
| Brady | Araminda | | The Stevenson Law Firm |
| Brady | Dennis | | Elk and Elk |
| Brady | Dennis | | Rheingold, Valet, Rheingold |
| Bragg | Dale | | Law Office of Charles H. Johnson |
| Braithwaite | Everton | | Heninger Garrison Davis, LLC |
| Brakey | Roy | | Williams Kherkher Hart Boundas LLP |
| Braley | Kenneth | | Lockridge Grindal Nauen |
| Braly | Wayne | | Neblett, Beard & Arsenault |
| Bramlett | Mark | | Lockridge Grindal Nauen |
| Bramlett | Homer | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Branch | Edison | | Cory, Watson, Crowder & DeGaris |
| Branch | Airfield | | Cory, Watson, Crowder & DeGaris |
| Branch | Adell | | Law Office of Robert H. Weiss |
| Branch | Nathaniel | | Cory, Watson, Crowder & DeGaris |
| Branch | Cynthia | | Whatley Drake & Kallas, LLC |
| Brandenburg | Jason | | Allen Law Firm |
| Brandhagen | Jon | | Lockridge Grindal Nauen |
| Brandon | Wendy | | Williams Kherkher Hart Boundas LLP |
| Branham | Charles | | Garrett Law Office |
| Branscum | James | | Matthews & Associates |
| Branson | Kathleen | | Peterson & Associates |
| Branstetter | Wayne Douglas | | Belt Law Firm, P.C. |
| Brantley | Riley | | Cory, Watson, Crowder & DeGaris |
| Brantley, Jr. | Jesse | | Lockridge Grindal Nauen |
| Brasher | William | | Hollis Law Firm, P.A. |
| Brastad | Gary | | Goldenberg Johnson |
| Braswell | Florence | | Lockridge Grindal Nauen |
| Bratcher | Leland | | Heninger Garrison Davis, LLC |
| Bratlie | Jerome | | Lockridge Grindal Nauen |
| Bratton | Wayland | | Peterson & Associates |
| Brauer | Richard | | Lockridge Grindal Nauen |
| Braus | Dennis | | Whatley Drake & Kallas, LLC |
| Braxton | Roger Dale | | Motley Rice, George Sink P.A. |
| Braxton Jr. | Manuel | | Rheingold, Valet, Rheingold |
| Braziel | Richard | | Williams Kherkher Hart Boundas LLP |
| Brechka | John | | Rheingold, Valet, Rheingold |
| Bredell | Danny | | Whatley Drake & Kallas, LLC |
| Breedlove | Ela | | Law Office of Robert H. Weiss |
| Breen | Lucas | | Matthews & Associates |
| Brees | Richard | | Hollis Law Firm, P.A. |

EXHIBIT B

| Brei | James | | Law Office of Charles H. Johnson |
|------|-------|---|----------------------------------|
| Breidel | Michael | | Cory, Watson, Crowder & DeGaris |
| Breidenstein | Sam | | Lockridge Grindal Nauen |
| Breighner | Lawrence | | Lopez McHugh LLP |
| Breiland | Jason | | Goldenberg Johnson |
| Bremen | Stanley | | Lopez McHugh LLP |
| Brendle, Jr. | Robert | | Neblett, Beard & Arsenault |
| Brennan | Robert | | Neblett, Beard & Arsenault |
| Brenner | Kayla | | Ashcraft & Gerel |
| Brentlinger, Sr. | Edwin | | Neblett, Beard & Arsenault |
| Bresee | Maynard | | Williams Kherkher Hart Boundas LLP |
| Brett | Gordon | | Whatley Drake & Kallas, LLC |
| Brewer | Gary | | Williams Kherkher Hart Boundas LLP |
| Brewer | Robert | | Lockridge Grindal Nauen |
| Brewer | Jimmy | | The Stevenson Law Firm |
| Brewer | Robert | | Cory, Watson, Crowder & DeGaris |
| Brewer, Sr. | Larry | | Heninger Garrison Davis, LLC |
| Brickey | Roy | | Ashcraft & Gerel |
| Brickey | Larry | | Peterson & Associates |
| Bridges | Reginald | | Heninger Garrison Davis, LLC |
| Bridges | Jessie | | Peterson & Associates |
| Bridgmon | Wyatt C. | | McEwen Law Firm |
| Brigante | Edward | | Woska Law firm; Law Office of Robert H. Weiss |
| Briggs | Robert | | Hollis Law Firm, P.A. |
| Briggs | Michael | | Allen Law Firm |
| Briggs | Edward | | Lieff, Cabraser, Heimann & Bernstein |
| Briggs | Ernest | | Hersh & Hersh |
| Briggs | Priscilla | | Wexler Wallace |
| Brigham | Michael | | Williams Kherkher Hart Boundas LLP |
| Bright | Charles O. | | PritzkerOlsen |
| Brimingham | William | | Neblett, Beard & Arsenault |
| Brinkley | John | | Lieff, Cabraser, Heimann & Bernstein |
| Brinkley, Jr. | Harry | | Law Office of Charles H. Johnson |
| Brinkman | Steven | | Heninger Garrison Davis, LLC |
| Brisbane | Lynnette | | Heninger Garrison Davis, LLC |
| Brisker | Betty J | | The Lanier Law Firm; Robert Steinberg |
| Bristol | James | | Williams Kherkher Hart Boundas LLP |
| Britt | Edgar | | Cory, Watson, Crowder & DeGaris |
| Brittain | Richard | | Lockridge Grindal Nauen |
| Brizgaloff | John | | The Schmidt Firm |
| Brkovic | Miralem | | The Mulligan Law Firm |

Case 3:16-md-02741-VC   Document 11594-10   Filed 08/20/20   Page 32 of 272

CASE 0:08-md-01905-RHK-JSM   Document 424-1   Filed 06/06/11   Page 30 of 236
CASE 0:08-md-01905-RHK-JSM   Document 416-2   Filed 05/13/11   Page 30 of 36

EXHIBIT B

| Brnovich | Peter | | Rheingold, Valet, Rheingold |
|---|---|---|---|
| Broadnax | Charles | | Heninger Garrison Davis, LLC |
| Broadway | Larry | | Cory, Watson, Crowder & DeGaris |
| Brock | Peter | | Murphy & Anderson; Saiointz & Kirk |
| Brock | Helen | | Lopez McHugh LLP |
| Brockelsby Jr. | Pete | | Peterson & Associates |
| Brockman | James | | Heninger Garrison Davis, LLC |
| Broda | Frederick | | Lockridge Grindal Nauen |
| Broderick | Helen | | The Alvarez Law Firm |
| Broderick | Thomas | | Williams Kherkher Hart Boundas LLP |
| Brody | Harvey | | Goldenberg Johnson |
| Broestler | Thomas | | Law Office of Charles H. Johnson |
| Broga | Richard | | Alters Law Firm |
| Bromund | Paul | | Law Office of Charles H. Johnson |
| Bronson | Donald | | Elk and Elk |
| Bronson | Jack | | Rheingold, Valet, Rheingold |
| Brooker | Larry | | Garrett Law Office |
| Brooker | Gary | | Lockridge Grindal Nauen |
| Brookfield | Jacky | | Whatley Drake & Kallas, LLC |
| Brooks | Harold | | Whatley Drake & Kallas, LLC |
| Brooks | Bobby | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Brooks | Cynthia | | Morgan & Morgan |
| Brooks | Grover | | Neblett, Beard & Arsenault |
| Brooks | Kenneth | | Matthews & Associates |
| Brooks | Otho | | Law Office of Charles H. Johnson |
| Brooks | Steven Douglas | | Cory, Watson, Crowder & DeGaris |
| Brooks | Muriel | | Lockridge Grindal Nauen |
| Brooks | Robert | | Morgan & Morgan |
| Brooks | Mel | | Rheingold, Valet, Rheingold |
| Brookshire | Bonnie | | Cory, Watson, Crowder & DeGaris |
| Broski | David | | Lockridge Grindal Nauen |
| Brotemarkle III | Clinton | | Lieff, Cabraser, Heimann & Bernstein |
| Broussard | Molly | | Williams Kherkher Hart Boundas LLP |
| Broussard | Thomas | | Lockridge Grindal Nauen |
| Broussard | Willie | | Lockridge Grindal Nauen |
| Brower | Morris | | Saunders & Walker |
| Brower | Theodore | | Lockridge Grindal Nauen |
| Brower | Marcella | | Goldenberg Johnson |
| Brown | Isaiah | | Whatley Drake & Kallas, LLC |
| Brown | Diana | | The Mulligan Law Firm |
| Brown | Sylvester | | Williams Kherkher Hart Boundas LLP |

CASE 0:08-md-01905-RHK-JSM Document 424-2 Filed 06/06/11 Page 31 of 236
CASE 0:08-md-01905-RHK-JSM Document 416-2 Filed 05/13/11 Page 3 of 36
Case 3:16-md-02741-VC   Document 11594-10   Filed 08/20/20   Page 33 of 272

EXHIBIT B

| Brown | Charles | | The Mulligan Law Firm |
|-------|---------|---|---|
| Brown | Charles | | Heninger Garrison Davis, LLC |
| Brown | Georgenette | | The Mulligan Law Firm |
| Brown | Wilma | | Anapol Schwartz |
| Brown | Arthur | | Goldenberg Johnson |
| Brown | Harry | | Heninger Garrison Davis, LLC |
| Brown | Burton | | Williams Kherkher Hart Boundas LLP |
| Brown | Mae | | Heninger Garrison Davis, LLC |
| Brown | Guile | | Lieff, Cabraser, Heimann & Bernstein |
| Brown | Mark | | Law Office of Charles H. Johnson |
| Brown | Jay | | Law Office of Charles H. Johnson |
| Brown | Joseph | | Heninger Garrison Davis, LLC |
| Brown | Ronald | | Milberg LLP |
| Brown | Thurman | | Law Office of Charles H. Johnson |
| Brown | Darrell G. | | Matthews & Associates |
| Brown | Christopher | | Matthews & Associates |
| Brown | Charles S. | | Matthews & Associates |
| Brown | Anthony Paul | | Murphy & Anderson; Saiointz & Kirk |
| Brown | Becky | | Murphy & Anderson; Saiointz & Kirk |
| Brown | Alverta | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Brown | Howard | | McEwen Law Firm |
| Brown | Patsy | | Neblett, Beard & Arsenault |
| Brown | Harold | | Osburn, Hine, Yates & Murphy |
| Brown | J. W. | | Heninger Garrison Davis, LLC |
| Brown | Morris | | Law Office of Charles H. Johnson |
| Brown | Gary | | Williams Kherkher Hart Boundas LLP |
| Brown | Norris Russell | | Cory, Watson, Crowder & DeGaris |
| Brown | Lillie | | Davis & Crump |
| Brown | Eugene | | Whatley Drake & Kallas, LLC |
| Brown | Thelma G. S. | | Cory, Watson, Crowder & DeGaris |
| Brown | Charles | | Morgan & Morgan |
| Brown | Elmer Ellsworth | | Cory, Watson, Crowder & DeGaris |
| Brown | Alfred | | Cory, Watson, Crowder & DeGaris |
| Brown | Betty | | Hodges Law Firm |
| Brown | Janice | | Peterson & Associates |
| Brown | Daniel | | Whatley Drake & Kallas, LLC |
| Brown | Timothy | | Wagstaff & Cartmell |
| Brown | Tom | | Peterson & Associates |
| Brown | James K. | | Cory, Watson, Crowder & DeGaris |
| Brown | Hazel Plant | | Motley Rice, George Sink P.A. |
| Brown | Christopher | | Allen Law Firm |

EXHIBIT B

| Brown | Earnest | | Whatley Drake & Kallas, LLC |
|---|---|---|---|
| Brown | Vivian | | Lockridge Grindal Nauen |
| Brown | Ray | | Lockridge Grindal Nauen |
| Brown | Susan | | Lockridge Grindal Nauen |
| Brown | Paul | | Cory, Watson, Crowder & DeGaris |
| Brown | Darlene | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Brown | Richard | | Whatley Drake & Kallas, LLC |
| Brown | Johnnie | | The Stevenson Law Firm |
| Brown | Elizabeth | | Lockridge Grindal Nauen |
| Brown | James | | Lockridge Grindal Nauen |
| Brown | Janet | | Peterson & Associates |
| Brown | Thomas | | Motley Rice, George Sink P.A. |
| Brown | Julia | | Williams Kherkher Hart Boundas LLP |
| Brown | Samuel | | Williams Kherkher Hart Boundas LLP |
| Brown | William | | Williams Kherkher Hart Boundas LLP |
| Brown | Steven | | Goza & Honnold |
| Brown | Latrenda | | The Schmidt Firm |
| Brown | Michael | | Heninger Garrison Davis, LLC |
| Brown | Lisa | | Goldenberg Johnson |
| Brown | Cleveland | | Lopez McHugh LLP |
| Brown | Donald | | Gustafson Gluek; Pro se |
| Brown | Timothy | | Wexler Wallace |
| Brown | Christopher | | Precious Martin & Associates |
| Brown | Sandra | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Brown | Lawrence | | Rheingold, Valet, Rheingold |
| Brown | Rufus | | Gilreath & Associates |
| Brown | Johnny | | Michael Hingle & Associates |
| Brown | Rodney | | Rheingold, Valet, Rheingold |
| Brown Jr. | Daniel | | Cory, Watson, Crowder & DeGaris |
| Brown, Sr. | Daniel | | Lockridge Grindal Nauen |
| Brown-Caldwell | Eugenia | | Peterson & Associates |
| Browne | Angela | | Lockridge Grindal Nauen |
| Browne | Jonas | | Motley Rice, Goldberg Persky |
| Browning | Annie | | Lockridge Grindal Nauen |
| Browning | Ellen | | Goldenberg Johnson |
| Brownlee | Kristin | | Lockridge Grindal Nauen |
| Brownrigg | Michael | | The Schmidt Firm |
| Brozman | Bruce | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Bruce | Kevin | | Hollis Law Firm, P.A. |
| Bruce | Candice Renee' | | Cory, Watson, Crowder & DeGaris |
| Brucker | Nancy | | Gustafson Gluek; Pro se |

Case 3:16-md-02741-VC    Document 11594-10    Filed 08/20/20    Page 35 of 272

CASE 0:08-md-01905-RHK-JSM   Document 424-1   Filed 06/06/11   Page 33 of 236
CASE 0:08-md-01905-RHK-JSM   Document 416-2   Filed 05/13/11   Page 33 of 36

EXHIBIT B

| Brud | Walter | | Cory, Watson, Crowder & DeGaris |
|------|--------|--|-------------------------------|
| Bruechert | Ronald | | Whatley Drake & Kallas, LLC |
| Brugnola | Genaro | | Lockridge Grindal Nauen |
| Brumfield | LaWanda | | Matthews & Associates |
| Brumit | Charlie | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Brumitt | Alexander | | The Mulligan Law Firm |
| Brummett | Robert | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Brundage | Dennis | | Lieff, Cabraser, Heimann & Bernstein |
| Brundige | Robert | | Lieff, Cabraser, Heimann & Bernstein |
| Brunell | Harry | | Zimmerman Reed, PLLP |
| Bruner | Daniel | | Goldenberg Johnson |
| Bruni | Kevin | | Murphy & Anderson; Saiointz & Kirk |
| Brunn Jr | Bruce | | Cory, Watson, Crowder & DeGaris |
| Brunning | Sharon | | Kershaw, Cutter & Ratinoff |
| Bruzzese | Marc | | Lockridge Grindal Nauen |
| Bryan | Roy C. | | Motley Rice, Matthews & Steel |
| Bryant | Lee | | Lockridge Grindal Nauen |
| Bryant | Terry | | The Mulligan Law Firm |
| Bryant | Karen | | Lockridge Grindal Nauen |
| Bryant | Billy | | The Lanier Law Firm; Kresch Legal |
| Bryant | David Roger | | Cory, Watson, Crowder & DeGaris |
| Bryant | Glenn | | Cory, Watson, Crowder & DeGaris |
| Bryant | Diana | | Whatley Drake & Kallas, LLC |
| Bryers | Ruby | | Williams Kherkher Hart Boundas LLP |
| Bryner | David | | Williams Kherkher Hart Boundas LLP |
| Bryson | Cecil | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Buchanan | Mary | | Peterson & Associates |
| Buchanan | Timothy | | Hollis Law Firm, P.A. |
| Buchanan | Herman | | Whatley Drake & Kallas, LLC |
| Buchanan | Wayne | | Lockridge Grindal Nauen |
| Buchanan | Gregory | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Buck | Jackie | | Hollis Law Firm, P.A. |
| Buck | Valerie | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Buckbee | Clarence | | Lockridge Grindal Nauen |
| Bucker | Roger | | Hollis Law Firm, P.A. |
| Buckingham | Carlyn | | Meshbesher & Spence |
| Buckley | Sherry | | Sanders Viener Grossman |
| Buckley | Harlan Earl | | Cory, Watson, Crowder & DeGaris |
| Buckley, Jr. | William | | Lockridge Grindal Nauen |
| Buckman | Gilbert | | Lockridge Grindal Nauen |
| Buckner | Patricia | | Cory, Watson, Crowder & DeGaris |

EXHIBIT B

| Buckner, Jr. | Joe | | Lockridge Grindal Nauen |
|---|---|---|---|
| Bucky | Garrett | | Matthews & Associates |
| Budford | Bobby | | Cory, Watson, Crowder & DeGaris |
| Budinich | Carmelo | | Law Office of Charles H. Johnson |
| Budnick | Erwin | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Budvarson | Richard | | Neblett, Beard & Arsenault |
| Buelow | Brenda | | Matthews & Associates |
| Buettner | Waldemar | | Peterson & Associates |
| Buffalo, Jr. | Arthur | | Neblett, Beard & Arsenault |
| Buford | Monte | | Peterson & Associates |
| Buhl | Roger | | Williams Kherkher Hart Boundas LLP |
| Buhlman | Joseph | | Williams Kherkher Hart Boundas LLP |
| Bullard | Ted | | Williams Kherkher Hart Boundas LLP |
| Bullen | Marjorie | | Bohrer Law Firm |
| Bullock | Edward | | Cory, Watson, Crowder & DeGaris |
| Bullock | Brenda | | Williams Kherkher Hart Boundas LLP |
| Bultema | Daniel | | Gary L. Veurink, PC |
| Bumbalough | Judy | | Cory, Watson, Crowder & DeGaris |
| Bumgardner | Roger | | Hodges Law Firm |
| Bumgarner | Ronald | | Cory, Watson, Crowder & DeGaris |
| Bunch | Donahue | | Zimmerman Reed, PLLP |
| Bunch | Virginia | | Goldenberg Johnson |
| Bunetta | William | | Heninger Garrison Davis, LLC |
| Bungue | Jason | | Williams Kherkher Hart Boundas LLP |
| Bunn | Steven | | Williams Kherkher Hart Boundas LLP |
| Bunn Jr. | Robert | | Cory, Watson, Crowder & DeGaris |
| Bunner | William | | Cory, Watson, Crowder & DeGaris |
| Bunnich | Jack | | Woska Law firm; Law Office of Robert H. Weiss |
| Bunten | Paul | | Parker Waichman |
| Bunting | Shirley | | Neblett, Beard & Arsenault |
| Bunton IV | Arthur | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Buonanno | Connie | | Rheingold, Valet, Rheingold |
| Buonome | Louise | | Woska Law firm; Law Office of Robert H. Weiss |
| Buonomo | Robert | | Lieff, Cabraser, Heimann & Bernstein |
| Burbank | Edward | | Lockridge Grindal Nauen |
| Burbank | Michael | | Rheingold, Valet, Rheingold |
| Burch | Gregory | | Lockridge Grindal Nauen |
| Burch | John | | Garrett Law Office |
| Burchfield | Kennis | | Neblett, Beard & Arsenault |
| Burden Jr. | James | | Lockridge Grindal Nauen |
| Burdett | Larry | | Garrett Law Office |

Page 37 of 272    Filed 08/20/20    Document 11594-10    Case 3:16-md-02741-VC

CASE 0:08-md-01905-RHK-JSM   Document 424-1   Filed 06/30/11   Page 35 of 236
CASE 0:08-md-01905-RHK-JSM   Document 416-2   Filed 05/13/11   Page 35 of 36

EXHIBIT B

| Burdette | Clifford | | Gustafson Gluek |
|---|---|---|---|
| Burdick | Henry | | Neblett, Beard & Arsenault |
| Burger | Mary | | Cory, Watson, Crowder & DeGaris |
| Burgess | Leon | | Williams Kherkher Hart Boundas LLP |
| Burgess | Glen | | Whatley Drake & Kallas, LLC |
| Burgess | John | | Cory, Watson, Crowder & DeGaris |
| Burgner | Gary | | Goldenberg Johnson |
| Burke | Richard | | Whatley Drake & Kallas, LLC |
| Burke | George | | The Mulligan Law Firm |
| Burkhart | William | | Lockridge Grindal Nauen |
| Burkhart | Austin | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Burks | Nicholas | | Garrett Law Office |
| Burleson | Rachel | | Cory, Watson, Crowder & DeGaris |
| Burnell | Steven | | Lieff, Cabraser, Heimann & Bernstein |
| Burner | Margaret | | Williams Kherkher Hart Boundas LLP |
| Burnett | Larry | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Burnett | Derrick | | The Lanier Law Firm |
| Burnette | Herman | | Cory, Watson, Crowder & DeGaris |
| Burney | Noble | | Lieff, Cabraser, Heimann & Bernstein |
| Burnham | Melvin | | Lockridge Grindal Nauen |
| Burns | Benjamin | | Lockridge Grindal Nauen |
| Burns | William | | Lockridge Grindal Nauen |
| Burns | William | | Morgan & Morgan |
| Burns | Patricia | | Lopez McHugh LLP |
| Burns | Richard | | Goldenberg Johnson |
| Burns Sr. | Michael | | Goldenberg Johnson |
| Burrell | Victor | | Cory, Watson, Crowder & DeGaris |
| Burrell | Henry | | Neblett, Beard & Arsenault |
| Burries | William | | Williams Kherkher Hart Boundas LLP |
| Burris | Diane | | Cory, Watson, Crowder & DeGaris |
| Burris | Ricky | | Garrett Law Office |
| Burris | LaDonna | | Cory, Watson, Crowder & DeGaris |
| Burris | Paul | | Lockridge Grindal Nauen |
| Burris | Muriel K. | | Murphy & Anderson; Saiointz & Kirk |
| Burritt | Kenneth | | Whatley Drake & Kallas, LLC |
| Burroghs | Mary | | Matthews & Associates |
| Burroughs | Marvin | | Kershaw, Cutter & Ratinoff |
| Burrows | Marlene | | Rheingold, Valet, Rheingold |
| Bursiaga | Gabriel | | Lockridge Grindal Nauen |
| Burson | Weldon (Pat) | | Arnold Law Firm |
| Burton | Charles | | Wagstaff & Cartmell; Beilenson, Edwards Young |

CASE 0:08-md-01905-RHK-JSM   Document 4242-1   Filed 06/09/11   Page 36 of 236
CASE 0:08-md-01905-RHK-JSM   Document 416-2   Filed 05/13/11   Page 36 of 36
Page 38 of 272    Filed 08/20/20    Document 11594-10    Case 3:16-md-02741-VC

EXHIBIT B

| Burton | Tonya | | Peterson & Associates |
|--------|-------|--|------------------------|
| Burton | Wayne | | Hollis Law Firm, P.A. |
| Burton | Betty S. Brown | | Cory, Watson, Crowder & DeGaris |
| Burton | June | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Burton | William | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Burwell | Willie Ray | | Cory, Watson, Crowder & DeGaris |
| Buscemi | Frank | | Searcy Denney Scarola Barnhart & Shipley |
| Busch | Joyce | | Motley Rice, Cohen Placitella |
| Buseby | Frederick | | Morgan & Morgan |
| Bush | Donald | | Heninger Garrison Davis, LLC |
| Bush | Darold | | Lockridge Grindal Nauen |
| Bush | Kenneth | | Matthews & Associates |
| Bush | Daniel | | Heninger Garrison Davis, LLC |
| Bush | Bernard | | Cohen and Malad; Lieff Cabraser |
| Bushey | Edward | | Hollis Law Firm, P.A. |
| Buskey | Greg L. | | Murphy & Anderson; Saiointz & Kirk |
| Buss | Randall | | Goldenberg Johnson |
| Bussey | Claude | | Whatley Drake & Kallas, LLC |
| Bustillos | Thomas | | Heninger Garrison Davis, LLC |
| Butcher | Patricia | | Peterson & Associates |
| Butcher | Garnet | | Neblett, Beard & Arsenault |
| Butcher | Constance | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Butera | Anthony | | Kershaw, Cutter & Ratinoff |
| Butler | George | | Whatley Drake & Kallas, LLC |
| Butler | Ronald | | Matthews & Associates |
| Butler | Doris | | Cory, Watson, Crowder & DeGaris |
| Butler | Harry Keith | | Cory, Watson, Crowder & DeGaris |
| Butler | Lillian | | Whatley Drake & Kallas, LLC |
| Butler | Steven | | Williams Kherkher Hart Boundas LLP |
| Butler | Reginald | | The Lanier Law Firm; Kresch Legal |
| Butler | Buren | | Peterson & Associates |
| Butler | Paul | | Lieff, Cabraser, Heimann & Bernstein |
| Butler | Betty | | Lockridge Grindal Nauen |
| Butler | Trisha | | Lockridge Grindal Nauen |
| Butler | Mary | | Alters Law Firm |
| Butler | Harold | | Lopez McHugh LLP |
| Butler Jr. | Charles | | Cory, Watson, Crowder & DeGaris |
| Butrick | Kenneth | | Aleshire Robb, PC |
| Butrick | Roy | | The Mulligan Law Firm |
| Buttermark | Steven | | Allen Law Firm |
| Buttino | Anthony | | Lockridge Grindal Nauen |

EXHIBIT B

| Button | Brian | | Heninger Garrison Davis, LLC |
|---|---|---|---|
| Butts | Michael | | Hollis Law Firm, P.A. |
| Buxbaum | Mary | | Lockridge Grindal Nauen |
| Buzbee | Charles | | Whatley Drake & Kallas, LLC |
| Byars | Ann L | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Bybee | Terry | | Heninger Garrison Davis, LLC |
| Bylinsky | Wilma | | Heninger Garrison Davis, LLC |
| Bynum | Roscoe Lee | | Cory, Watson, Crowder & DeGaris |
| Bynum | David | | Williams Kherkher Hart Boundas LLP |
| Bynum | William | | Lockridge Grindal Nauen |
| Bynum | Arthur | | Bohrer Law Firm |
| Byrd | Terry | | Whatley Drake & Kallas, LLC |
| Byrd | Billie | | Motley Rice, George Sink P.A. |
| Byrd | Vernon | | Terrell Hogan Ellis Yegelwel |
| Byrd | Iris Louise | | Cory, Watson, Crowder & DeGaris |
| Byrd | Joyce | | Peterson & Associates |
| Byrd | Shirley | | Lockridge Grindal Nauen |
| Byrd | Dorse Edward | | Rheingold, Valet, Rheingold |
| Byrd | Lona | | Michael Hingle & Associates |
| Byrd Sr. | Ronald | | Lockridge Grindal Nauen |
| Byrd, Sr. | Allen | | Neblett, Beard & Arsenault |
| Byrne Sr. | Robert | | Matthews & Associates |
| Byrom | Jerry | | Cory, Watson, Crowder & DeGaris |
| Byrum | Dorothy | | Law Office of Charles H. Johnson |
| Bysar | Mary | | Lopez McHugh LLP |
| Caban | Henry | | Hersh & Hersh |
| Cabello, Jr. | Robert | | Lockridge Grindal Nauen |
| Cacciola | Earline | | McEwen Law Firm |
| Cacco | Gloria | | Capretz & Associates |
| Caffarello | Rita | | Rheingold, Valet, Rheingold |
| Cage | Michael | | Heninger Garrison Davis, LLC |
| Cage | Bessie | | Heninger Garrison Davis, LLC |
| Cagle | David | | Lockridge Grindal Nauen |
| Cagle | Homer | | Cory, Watson, Crowder & DeGaris |
| Cagle | Margie | | Gustafson Gluek; Pro se |
| Cahill | Norma | | Neblett, Beard & Arsenault |
| Cain | Martha | | Hollis Law Firm, P.A. |
| Cain | Glenda | | Bohrer Law Firm |
| Cain | Everette | | Lopez McHugh LLP |
| Cain | Doris | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Calandros | Joseph | | Wexler Wallace |

EXHIBIT B

| Calandrucci | Thomas | | The Alvarez Law Firm |
|---|---|---|---|
| Caldara | Victor | | The Alvarez Law Firm |
| Caldero | Hector | | Heninger Garrison Davis, LLC |
| Calderon | Sam | | Robinson Calcagnie Robinson |
| Caldwell | Cecil | | Whatley Drake & Kallas, LLC |
| Caldwell | William | | Lockridge Grindal Nauen |
| Caldwell | Ronald | | Morgan & Morgan |
| Caldwell | Theresa | | Cory, Watson, Crowder & DeGaris |
| Caldwell | Jene | | Lopez McHugh LLP |
| Caley | Jenny | | Whatley Drake & Kallas, LLC |
| Calhoun | Thaniel | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Calhoun | John | | Hollis Law Firm, P.A. |
| Calhoun | Kendall | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Call | Linda | | Wagstaff & Cartmell |
| Callahan | Winona | | Heninger Garrison Davis, LLC |
| Callahan | Jerry | | Cory, Watson, Crowder & DeGaris |
| Callahan | Estella | | McEwen Law Firm |
| Callahan | Kenneth | | Hollis Law Firm, P.A. |
| Callahan | Timothy | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Callier | Jennie | | McEwen Law Firm |
| Caloumenos | Peter | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Calvello | Joseph | | Neblett, Beard & Arsenault |
| Calvert | Gwendolyn | | Matthews & Associates |
| Cambridge | Dorothy | | Lockridge Grindal Nauen |
| Camden | Lou Anne | | Rheingold, Valet, Rheingold |
| Camden, Jr. | Harry | | Gustafson Gluek; Pro se |
| Cameron | Charles | | Cory, Watson, Crowder & DeGaris |
| Caminiti | William | | Neblett, Beard & Arsenault |
| Camp | Franklin | | Elk and Elk |
| Camp | Larry | | Peterson & Associates |
| Campbell | Dina | | Hollis Law Firm, P.A. |
| Campbell | Pat | | Garrett Law Office |
| Campbell | Dana | | Neblett, Beard & Arsenault |
| Campbell | Hosey | | Cory, Watson, Crowder & DeGaris |
| Campbell | Verlinda | | Lockridge Grindal Nauen |
| Campbell | Diane | | Williams Kherkher Hart Boundas LLP |
| Campbell | Diane | | Lockridge Grindal Nauen |
| Campbell | Mark | | The Johnson Law Firm |
| Campbell | Colin | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Campbell | Alvin | | Matthews & Associates |
| Campbell | Jackie | | Whatley Drake & Kallas, LLC |

EXHIBIT B

| Campbell | Darlene | | Cory, Watson, Crowder & DeGaris |
|---|---|---|---|
| Campbell | Wenda | | Lopez McHugh LLP |
| Camper | Mark | | Wexler Wallace |
| Campos | Giraldo | | Searcy Denney Scarola Barnhart & Shipley |
| Canan | Kenneth Elwood | | Cory, Watson, Crowder & DeGaris |
| Canestraro | Richard | | Toriseva Law |
| Cangiano | Marie | | Rheingold, Valet, Rheingold |
| Canida | Yuell | | Heninger Garrison Davis, LLC |
| Cannady | Juanita | | Kershaw, Cutter & Ratinoff |
| Cannella | Jeffrey | | Gustafson Gluek |
| Canning | Keith | | Lockridge Grindal Nauen |
| Cannon | Anthony | | Lockridge Grindal Nauen |
| Cannon | Jessie | | Law Office of Charles H. Johnson |
| Canode | Paul | | Heninger Garrison Davis, LLC |
| Cantara | Gerard | | Cory, Watson, Crowder & DeGaris |
| Cantrell | James | | Law Office of Charles H. Johnson |
| Cantrell | James | | Goldenberg Johnson |
| Capizzo | Vito | | Harke Clasby & Bushman |
| Capman | Donna | | Neblett, Beard & Arsenault |
| Capozzi | Alfred | | Rheingold, Valet, Rheingold |
| Cappillettie | Ernest | | Lockridge Grindal Nauen |
| Capps | Joe | | Williams Kherkher Hart Boundas LLP |
| Capps | Mark | | Whatley Drake & Kallas, LLC |
| Caputo | Anthony | | Neblett, Beard & Arsenault |
| Caraballo Lopez | Ramona | | Sanders Viener Grossman |
| Caradonna | Nancy | | Alley, Clark & Greiwe |
| Caramenico | Robert | | Saunders & Walker |
| Cardenas | Ruth | | Lopez McHugh LLP |
| Cardera | Bernadette | | Lockridge Grindal Nauen |
| Cardona | Deven | | The Lanier Law Firm; Danziger & De Llano |
| Careccia | Joseph | | The Alvarez Law Firm |
| Carew | Martha Lee | | Motley Rice, George Sink P.A. |
| Carey | William | | Pulaski & Middleman, LLC |
| Carey | Ruby | | McEwen Law Firm |
| Carey Jr. | James | | Cory, Watson, Crowder & DeGaris |
| Carleo | Frank | | Rheingold, Valet, Rheingold |
| Carlile | Kenneth | | Peterson & Associates |
| Carlin | Nicholas | | Law Offices of Laurence Ring |
| Carlisle | Paul | | Hersh & Hersh, Gailen Bridges |
| Carlson | Sydney | | Lockridge Grindal Nauen |
| Carlson | William | | Law Office of Charles H. Johnson |

EXHIBIT B

| Carlson | Art | | Solberg Stewart Miller & Tjon |
| Carlson | Lee | | Peterson & Associates |
| Carlson | Roger | | Lockridge Grindal Nauen |
| Carlton | Larry | | Williams Kherkher Hart Boundas LLP |
| Carlton | William Howard | | Rheingold, Valet, Rheingold |
| Carmack | Stan | | Wagstaff & Cartmell |
| Carmack | William | | Lopez McHugh LLP |
| Carman | Leroy | | Lockridge Grindal Nauen |
| Carman | Randy | | Wexler Wallace |
| Carmean | Mark | | Cory, Watson, Crowder & DeGaris |
| Carnes | John | | Lockridge Grindal Nauen |
| Carney | Mary | | Neblett, Beard & Arsenault |
| Caro | William | | Whatley Drake & Kallas, LLC |
| Carofano | Peter | | Rheingold, Valet, Rheingold |
| Carpenter | Gregg | | Cory, Watson, Crowder & DeGaris |
| Carpenter | Cleo | | Cory, Watson, Crowder & DeGaris |
| Carpenter | Agnes | | Matthews & Associates |
| Carpenter | Raymond | | Law Office of Charles H. Johnson |
| Carpenter | Warren | | Cory, Watson, Crowder & DeGaris |
| Carpenter | Joseph | | Matthews & Associates |
| Carpenter | Chuck | | Peterson & Associates |
| Carpenter | James | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Carpenter | George | | Peterson & Associates |
| Carr | Cynthia | | Lockridge Grindal Nauen |
| Carr | Michael | | Lockridge Grindal Nauen |
| Carr | John | | Garrett Law Office |
| Carr | Willie | | Williams Kherkher Hart Boundas LLP |
| Carr Sr. | Joseph | | Peterson & Associates |
| Carrasquillo | Francisco | | Whatley Drake & Kallas, LLC |
| Carreno | Jose | | Matthews & Associates |
| Carrero | Charlie | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Carrie | Curley | | The Lanier Law Firm; Kresch Legal |
| Carrington | Linda | | Weitz &Luxenberg |
| Carrion | Mario | | Peterson & Associates |
| Carroll | Helen | | Cory, Watson, Crowder & DeGaris |
| Carroll | John | | Lewis Law Firm |
| Carroll | Brian | | Anapol Schwartz |
| Carroll | Bruce | | Anapol Schwartz |
| Carroll | Herman | | Williams Kherkher Hart Boundas LLP |
| Carsey | Donald | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Carson | Scot | | The Schmidt Firm |

EXHIBIT B

| Carson | Margaret | | Cory, Watson, Crowder & DeGaris |
|---|---|---|---|
| Carson | Harlan | | Cory, Watson, Crowder & DeGaris |
| Carson | Richard | | Morgan & Morgan |
| Carson | Robert | | Wexler Wallace |
| Carswell | Timothy | | Peterson & Associates |
| Carter | Billy | | Whatley Drake & Kallas, LLC |
| Carter | LaShannon | | Whatley Drake & Kallas, LLC |
| Carter | Otto | | Hollis Law Firm, P.A. |
| Carter | David | | Neblett, Beard & Arsenault |
| Carter | Cheryl | | Motley Rice, Steigerwalt & Assoc. |
| Carter | Martan | | Morgan & Morgan |
| Carter | Ronald | | Elk and Elk |
| Carter | Stephen | | Heninger Garrison Davis, LLC |
| Carter | Luvenia | | Allen Law Firm |
| Carter | Terry | | Brown & Crouppen, P.C. |
| Carter | Margaret | | Motley Rice, George Sink P.A. |
| Carter | Paul | | Whatley Drake & Kallas, LLC |
| Carter | Hilda | | Cory, Watson, Crowder & DeGaris |
| Carter | Michael | | Lockridge Grindal Nauen |
| Carter | Melvin | | Lockridge Grindal Nauen |
| Carter | Christine | | Lockridge Grindal Nauen |
| Carter | Elster | | Lockridge Grindal Nauen |
| Carter | Andrew | | Lockridge Grindal Nauen |
| Carter | Grant | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Carter | Dewey | | Rheingold, Valet, Rheingold |
| Cartledge | Shirley M. | | Murphy & Anderson; Saiointz & Kirk |
| Carvalho | Antonio | | The Lanier Law Firm; Keefe Bartels |
| Carver | Joseph | | Whatley Drake & Kallas, LLC |
| Casaus | Angelina | | Aaron Levine & Assoc. |
| Case | Sharon | | Lockridge Grindal Nauen |
| Case | Harold | | Williams Kherkher Hart Boundas LLP |
| Casey | Melvin | | Hollis Law Firm, P.A. |
| Casey | Robert | | Cory, Watson, Crowder & DeGaris |
| Casey | Marvin | | Whatley Drake & Kallas, LLC |
| Casey | Ken | | Anapol Schwartz |
| Cash | Shane | | The Schmidt Firm |
| Cash | Evelyn | | Kershaw, Cutter & Ratinoff |
| Cash | James Jr. | | The Mulligan Law Firm |
| Cashion | Ronnie D. | | PritzkerOlsen |
| Casiano | Gumersindo | | Sanders Viener Grossman |
| Caso, Jr. | Raymond | | Rheingold, Valet, Rheingold |

EXHIBIT B

| Casper | Phyllis | | Rheingold, Valet, Rheingold |
|---|---|---|---|
| Cassarino | Angelo | | Rheingold, Valet, Rheingold |
| Cassaro | Eugene | | Lockridge Grindal Nauen |
| Cassell | Louis | | Cory, Watson, Crowder & DeGaris |
| Cassidy | Ezra | | Whatley Drake & Kallas, LLC |
| Cassidy | Shirley Mae | | Cory, Watson, Crowder & DeGaris |
| Castanza | Vincent | | Matthews & Associates |
| Caster | William Paul | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Castigliego | Matteo | | Rheingold, Valet, Rheingold |
| Castillo | Charles | | Lockridge Grindal Nauen |
| Castimore | Tarri | | Rheingold, Valet, Rheingold |
| Castle | Darlene | | McEwen Law Firm |
| Castleberry | Delmar | | Alley, Clark & Greiwe |
| Casto | John E. | | McEwen Law Firm |
| Castoro | Nicholas | | Williams Kherkher Hart Boundas LLP |
| Castro | Erica | | Cory, Watson, Crowder & DeGaris |
| Castro | Emilio | | Lockridge Grindal Nauen |
| Castro | Art | | Weitz &Luxenberg |
| Catalano | Anthony | | Lockridge Grindal Nauen |
| Cater | Richard | | Matthews & Associates |
| Cates | Roy | | Law Office of Charles H. Johnson |
| Cato | Samuel | | Whatley Drake & Kallas, LLC |
| Catricola | Concetta | | Lockridge Grindal Nauen |
| Cauchon | Bernard | | Searcy Denney Scarola Barnhart & Shipley |
| Caudill | Kermit | | Joe T. Roberto, Attorney-at-law |
| Caudill | Johnny | | Wexler Wallace |
| Cauthron | Jack | | Whatley Drake & Kallas, LLC |
| Cavanaugh | Laura | | Goldenberg Johnson |
| Cavanaugh | Steven | | Rheingold, Valet, Rheingold |
| Cavender | Roy | | Allen Law Firm |
| Caver | Doyce | | Goldenberg Johnson |
| Caves | Donald | | Lockridge Grindal Nauen |
| Cavileer | David | | Lieff, Cabraser, Heimann & Bernstein |
| Cawthon | Barry | | Neblett, Beard & Arsenault |
| Cazares | Juventino | | Cory, Watson, Crowder & DeGaris |
| Ceccoli | Daniel | | Cory, Watson, Crowder & DeGaris |
| Celli | Louis | | Heninger Garrison Davis, LLC |
| Cencer | Edward | | Bashein & Bashein Co. |
| Cephas | Darren | | Whatley Drake & Kallas, LLC |
| Cerny | Thomas | | Rheingold, Valet, Rheingold |
| Cerrato | Phyllis | | The Lanier Law Firm; Kresch Legal |

EXHIBIT B

| Chadwell | Bradley | | Garrett Law Office |
|---|---|---|---|
| Chae | Jin | | Murphy & Anderson; Saiointz & Kirk |
| Chaffin | Jerry J. | | McEwen Law Firm |
| Chain | Mike | | Garrett Law Office |
| Chalfen | Elaine | | Morgan & Morgan |
| Chalmers | Sandra | | Cory, Watson, Crowder & DeGaris |
| Chamberlain | William | | Cory, Watson, Crowder & DeGaris |
| Chamberland | Martial | | Lockridge Grindal Nauen |
| Chambers | Charles | | Whatley Drake & Kallas, LLC |
| Chambers | Mattie | | Rheingold, Valet, Rheingold |
| Chambley | Carl Dean | | Lieff, Cabraser, Heimann & Bernstein |
| Chance | Jeannette (Julia) | | Lockridge Grindal Nauen |
| Chance (deceased) | Harold | | Sanders Viener Grossman |
| Chaney | Michael | | Williams Kherkher Hart Boundas LLP |
| Chang | Jing | | The Johnson Law Firm |
| Chapa | Jose | | Hollis Law Firm, P.A. |
| Chapman | LaSalle | | Allen Law Firm |
| Chapman | Orlin | | Law Office of Charles H. Johnson |
| Chapman | Norma | | Cory, Watson, Crowder & DeGaris |
| Chapman | Hezekiah | | The Stevenson Law Firm |
| Chapman | James | | Garrett Law Office |
| Chappell | Leroy | | Heninger Garrison Davis, LLC |
| Chappelle Jr. | Claude Leon | | Lockridge Grindal Nauen |
| Chappuis | Dennis | | Law Office of Robert H. Weiss |
| Charest | Raymond | | Whatley Drake & Kallas, LLC |
| Charest | Shawn | | Goldenberg Johnson |
| Charles | Moris | | Lockridge Grindal Nauen |
| Charles | Toni | | Gustafson Gluek; Pro se |
| Charles | Betty | | Wexler Wallace |
| Charles | Paul | | Goldenberg Johnson |
| Charsley | Lois | | Lieff, Cabraser, Heimann & Bernstein |
| Chase | Jerry | | Williams Kherkher Hart Boundas LLP |
| Chase | Jerald | | Terrell Hogan Ellis Yegelwel |
| Chastain | Alvin | | The Mulligan Law Firm |
| Chatman | Johnnie | | Lockridge Grindal Nauen |
| Chavez | Tomas | | Lockridge Grindal Nauen |
| Chavez | Louis | | Lockridge Grindal Nauen |
| Chavez | Robert | | Garrett Law Office |
| Chavez | Carl | | Garrett Law Office |
| Chavez | Crystal | | Lopez McHugh LLP |
| Chavis | Antonio | | McEwen Law Firm |

CASE 0:08-md-01905-RHK-JSM   Document 4243-1   Filed 06/09/11   Page 44 of 236
CASE 0:08-md-01905-RHK-JSM   Document 416-2   Filed 05/13/11   Page 44 of 96

Page 46 of 272   Filed 08/20/20   Document 11594-10

Case 3:16-md-02741-VC   Document 11594-10

EXHIBIT B

| Chavkein | Gilbert | | Zimmerman Reed, PLLP |
|---|---|---|---|
| Cheeks | Robert | | Lockridge Grindal Nauen |
| Cheeseboro | Sandra | | Hollis Law Firm, P.A. |
| Cheeseboro | Patricia | | Rheingold, Valet, Rheingold |
| Cheffin | Darnell | | Matthews & Associates |
| Cheney | Dorothy | | Lockridge Grindal Nauen |
| Cheney | Larry | | Goldenberg Johnson |
| Cherry | James | | Whatley Drake & Kallas, LLC |
| Cherry | David | | Cory, Watson, Crowder & DeGaris |
| Cherry | Willard | | Cory, Watson, Crowder & DeGaris |
| Cherry Jr | Fred | | Cory, Watson, Crowder & DeGaris |
| Chester | Cornelius | | Cory, Watson, Crowder & DeGaris |
| Chestnut | Andrew | | Lockridge Grindal Nauen |
| Chevalier | Richard | | Cory, Watson, Crowder & DeGaris |
| Cheyney | Kenneth | | Hollis Law Firm, P.A. |
| Chiapperini | Carlo | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Chies | Lester | | Zimmerman Reed, PLLP |
| Childers | Sharon | | Lockridge Grindal Nauen |
| Childers | John Rollie | | Cory, Watson, Crowder & DeGaris |
| Childress | Wyoming | | Cory, Watson, Crowder & DeGaris |
| Childs | Phillip | | Gustafson Gluek; Pro se |
| Chilva | Gary | | Lockridge Grindal Nauen |
| Chinn Jr. | Harry Lee | | Cory, Watson, Crowder & DeGaris |
| Chinni | Charles | | Goldenberg Johnson |
| Chisholm | Lewis | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Chlebo | James | | Cory, Watson, Crowder & DeGaris |
| Choate | Wade | | Williams Kherkher Hart Boundas LLP |
| Chollett | Barbara | | Cory, Watson, Crowder & DeGaris |
| Chosa | Bryan | | Lockridge Grindal Nauen |
| Chow | Hsin-luh | | Lopez McHugh LLP |
| Christel | Jean | | The Schmidt Firm |
| Christenson | Jessica | | Goldenberg Johnson |
| Christian | Laura | | Matthews & Associates |
| Christian | Steve | | Heninger Garrison Davis, LLC |
| Christian | David | | Neblett, Beard & Arsenault |
| Christian | Margie | | Williams Kherkher Hart Boundas LLP |
| Christman | David | | Murphy & Anderson; Saiointz & Kirk |
| Christopher | Stephen Lee | | Cory, Watson, Crowder & DeGaris |
| Christopher | Robert | | Hollis Law Firm, P.A. |
| Chrupcala | Malcolm | | Lockridge Grindal Nauen |
| Chumney | Earl Lee | | Cory, Watson, Crowder & DeGaris |

EXHIBIT B

| | | | |
|---|---|---|---|
| Chung | Nghia D | | The Schmidt Firm |
| Chunn | Jimmy | | Whatley Drake & Kallas, LLC |
| Chupp | Dave | | Rheingold, Valet, Rheingold |
| Churchill | Larry | | Douglass & Runger |
| Chwalibog | David | | Matthews & Associates |
| Cialfi | Richard | | Lockridge Grindal Nauen |
| Ciampini | Lou | | McEwen Law Firm |
| Ciampo | Curtis | | Matthews & Associates |
| Cianci | Paul | | Gustafson Gluek; Pro se |
| Cicero | Anita | | Kellogg Huber Hansen; Evans & Figel |
| Cicoira | Madeline | | Lockridge Grindal Nauen |
| Ciesynski | Sharon | | Meshbesher & Spence |
| Ciliano | Cheryl | | Cory, Watson, Crowder & DeGaris |
| Cintron Garcia | Jose Heriberto | | Sanders Viener Grossman |
| Cintron Garcia (deceased) | Esteban | | Sanders Viener Grossman |
| Ciocci | Dino | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Ciofalo | Norma | | Rheingold, Valet, Rheingold |
| Cioroch | John | | Anapol Schwartz |
| Cirillo | Vincent | | Lockridge Grindal Nauen |
| Citrano | William | | Cory, Watson, Crowder & DeGaris |
| Citterberg | Ronald | | Peterson & Associates |
| Civera | Robert | | Cory, Watson, Crowder & DeGaris |
| Clancy | Marjorie | | Neblett, Beard & Arsenault |
| Clancy | Glenda | | Lockridge Grindal Nauen |
| Clapp | Dennis D | | The Lanier Law Firm; Kresch Legal |
| Clapper | Shelby | | Williams Kherkher Hart Boundas LLP |
| Clapper | William | | The Mulligan Law Firm |
| Clark | Raymond | | Peterson & Associates |
| Clark | Melvin | | Cory, Watson, Crowder & DeGaris |
| Clark | Michael L. | | Matthews & Associates |
| Clark | Wayne | | Heninger Garrison Davis, LLC |
| Clark | Thomas | | Weitz &Luxenberg |
| Clark | William | | Kershaw, Cutter & Ratinoff |
| Clark | Mary | | Whatley Drake & Kallas, LLC |
| Clark | Theodora | | Allen Law Firm |
| Clark | James D. | | The Schmidt Firm |
| Clark | Larry | | Neblett, Beard & Arsenault |
| Clark | Austin | | Elk and Elk |
| Clark | Peggy | | Lockridge Grindal Nauen |
| Clark | John | | Lanham Blackwell, P.A. |
| Clark | Nakita | | Lieff, Cabraser, Heimann & Bernstein |

EXHIBIT B

| Clark | Jeff | | Neblett, Beard & Arsenault |
|---|---|---|---|
| Clark | Ruby | | Neblett, Beard & Arsenault |
| Clark | Johnny | | Lockridge Grindal Nauen |
| Clark | Bradley | | Goldenberg Johnson |
| Clark | Eric | | Rheingold, Valet, Rheingold |
| Clark | Keith M. | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Clark, Jr. | Robert | | Heninger Garrison Davis, LLC |
| Clark, Sr. | Donald | | Garrett Law Office |
| Clark-Buchs | Nancy | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Clarkson | James | | Cory, Watson, Crowder & DeGaris |
| Clauer | Kenneth | | Goldenberg Johnson |
| Claus | Lori | | Weitz &Luxenberg |
| Clauw | Joseph | | Lockridge Grindal Nauen |
| Clavin | Joseph | | Law Office of Charles H. Johnson |
| Clay | Richard | | Garrett Law Office |
| Clay III | Johnny | | Cory, Watson, Crowder & DeGaris |
| Clayborn | Joan Cline | | Cory, Watson, Crowder & DeGaris |
| Clayman | William | | Goldenberg Johnson |
| Clayton | Arthur | | Matthews & Associates |
| Clayton | Roy | | McEwen Law Firm |
| Clemence | Arthur | | Morgan & Morgan |
| Clemente | Salvatore | | Rheingold, Valet, Rheingold |
| Clemmons | Louis | | Lockridge Grindal Nauen |
| Clemmons | Melvin | | Lockridge Grindal Nauen |
| Clifford | Andrew | | Matthews & Associates |
| Clifford | James | | Cory, Watson, Crowder & DeGaris |
| Clifton | Viola | | The Stevenson Law Firm |
| Cline | Earl | | Heninger Garrison Davis, LLC |
| Cline | Mark | | Neblett, Beard & Arsenault |
| Cline | Alberta | | Michael Hingle & Associates |
| Clinkscale | Vaudry | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Clinton | Freddy | | Rheingold, Valet, Rheingold |
| Clogston | Tina R | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Close | James | | Whatley Drake & Kallas, LLC |
| Close | Nicholas | | Rheingold, Valet, Rheingold |
| Cloud | Jack | | Lieff, Cabraser, Heimann & Bernstein |
| Cloutier | Paul | | Lockridge Grindal Nauen |
| Cloutier | Robert | | Neblett, Beard & Arsenault |
| Cloyd | Shirley | | Lockridge Grindal Nauen |
| Clutter | Don | | Matthews & Associates |
| Clutter | Randall | | Aylstock, Witkin, Kreis & Overholtz, PLLC |

EXHIBIT B

| Clymer | John | | Hollis Law Firm, P.A. |
|---|---|---|---|
| Coad | Kathleen | | Lockridge Grindal Nauen |
| Coan | Walter J. | | PritzkerOlsen |
| Coats | Dorothy | | Cory, Watson, Crowder & DeGaris |
| Coats | Levi | | Allen Law Firm |
| Cobanovich | Cory | | Garrett Law Office |
| Cobas | Miriam | | Hollis Law Firm, P.A. |
| Cobb | Joy | | Williams Kherkher Hart Boundas LLP |
| Cobb | Willie | | Whatley Drake & Kallas, LLC |
| Cobb | Lamar | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Cobb | Grace | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Coble | Linda | | Cory, Watson, Crowder & DeGaris |
| Coburn | Dean | | Matthews & Associates |
| Coburn | Jesse | | Cory, Watson, Crowder & DeGaris |
| Cochran | Patrick | | Weitz &Luxenberg |
| Cochran | Joy | | Lockridge Grindal Nauen |
| Cochran | Betty | | Lopez McHugh LLP |
| Cockerham | Benny | | Sanders Viener Grossman |
| Cockran | Billie | | Lockridge Grindal Nauen |
| Cockrell | Grover | | Cory, Watson, Crowder & DeGaris |
| Coen | Jane | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Coffey | Anna | | Williams Kherkher Hart Boundas LLP |
| Coger | John | | Neblett, Beard & Arsenault |
| Coggins | Mary | | Lockridge Grindal Nauen |
| Coghill | Daniel | | Lopez McHugh LLP |
| Cohen | Rebecca | | Cory, Watson, Crowder & DeGaris |
| Cohen | Ronald | | Cory, Watson, Crowder & DeGaris |
| Cohen | Sidney | | Cory, Watson, Crowder & DeGaris |
| Cohen | Judith | | The Schmidt Firm |
| Cohen | Ruby | | Terrell Hogan Ellis Yegelwel |
| Cohen | Herbert | | Capretz & Associates |
| Cohen | Tobe | | Lockridge Grindal Nauen |
| Cohn | Ronald | | Terrell Hogan Ellis Yegelwel |
| Coit | Brian | | Neblett, Beard & Arsenault |
| Cokosky | Shannon | | Woska Law firm; Law Office of Robert H. Weiss |
| Colasanto | Daniel | | Heninger Garrison Davis, LLC |
| Colbert | Winifred | | Neblett, Beard & Arsenault |
| Colbert Sr. | James | | Cory, Watson, Crowder & DeGaris |
| Cole | James | | Williams Kherkher Hart Boundas LLP |
| Cole | Ronald | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Cole | Richard H. | | Motley Rice, Matthews & Steel |

CASE 0:08-md-01905-RHK-JSM Document 4241 Filed 06/30/11 Page 48 of 236
Page 50 of 272   Filed 08/20/20   Document 11594-10
Case 3:16-md-02741-VC   Document 11594-10   Filed 08/20/20   Page 50 of 272
CASE 0:08-md-01905-RHK-JSM   Document 416-2   Filed 05/13/11   Page 48 of 96

EXHIBIT B

| Cole | Frances | | Goldenberg Johnson |
|---|---|---|---|
| Cole Sr. | Michael | | Hollis Law Firm, P.A. |
| Coleman | Johnnie | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Coleman | David | | Hollis Law Firm, P.A. |
| Coleman | Randy | | Williams Kherkher Hart Boundas LLP |
| Coleman | Steven C. | | Anapol Schwartz |
| Coleman | Thomas | | Neblett, Beard & Arsenault |
| Coleman | Henry | | Williams Kherkher Hart Boundas LLP |
| Coleman | Lela | | Williams Kherkher Hart Boundas LLP |
| Coleman | Arthur | | Hersh & Hersh |
| Coleman | Ruby | | Anapol Schwartz |
| Coleman | Dianne | | Levy Baldante Finney |
| Coleman | Jamal | | Elk and Elk |
| Coleman | Joel | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Coleman | Leticia | | Gustafson Gluek; Pro se |
| Colenburg | Leo | | Lockridge Grindal Nauen |
| Collelo | Mary Lou | | Cory, Watson, Crowder & DeGaris |
| Collie | Melvin | | Kershaw, Cutter & Ratinoff |
| Collier | William | | Lockridge Grindal Nauen |
| Collier | Harold | | Woska Law firm; Law Office of Robert H. Weiss |
| Collins | Michael | | Cory, Watson, Crowder & DeGaris |
| Collins | Leeroy | | Lockridge Grindal Nauen |
| Collins | Clifton | | Law Office of Charles H. Johnson |
| Collins | Michael | | Lewis & Roberts; Aylstock Witkin |
| Collins | Tony | | The Mulligan Law Firm |
| Collins | Patricia | | Lockridge Grindal Nauen |
| Collins | Lori | | Hollis Law Firm, P.A. |
| Collins | Helen | | The Stevenson Law Firm |
| Collins | Catherine | | Lieff, Cabraser, Heimann & Bernstein |
| Collins | Gale | | The Stevenson Law Firm |
| Collins | Danny | | Whatley Drake & Kallas, LLC |
| Collins | Richard | | Whatley Drake & Kallas, LLC |
| Collins | June | | Matthews & Associates |
| Collins | Virginia Ann | | Hersh & Hersh, The Miller Firm |
| Collins | Russel | | Goldenberg Johnson |
| Collins | Campbell | | Wexler Wallace |
| Collins | Irene | | Goldenberg Johnson |
| Collura | John | | Rheingold, Valet, Rheingold |
| Colombatto | Joyce | | Williams Kherkher Hart Boundas LLP |
| Colombo | Anthony | | Cory, Watson, Crowder & DeGaris |
| Colon | Felipe | | The Lanier Law Firm; Saiontz Kirk & Miles |

Case 3:16-md-02741-VC    Document 11594-10    Filed 08/20/20    Page 51 of 272

CASE 0:08-md-01905-RHK-JSM   Document 424-1   Filed 06/30/11   Page 49 of 236
CASE 0:08-md-01905-RHK-JSM   Document 416-2   Filed 05/13/11   Page 49 of 36

EXHIBIT B

| Colon Soto | Damaris | | Sanders Viener Grossman |
|---|---|---|---|
| Colt | Peter | | Lopez McHugh LLP |
| Colwell | Ricardo | | The Lanier Law Firm; Kresch Legal |
| Colwell | James | | Cory, Watson, Crowder & DeGaris |
| Combs | Wanda | | Elk and Elk |
| Combs | Eugene | | Whatley Drake & Kallas, LLC |
| Combs | Angela | | Cory, Watson, Crowder & DeGaris |
| Combs | Joyce | | Neblett, Beard & Arsenault |
| Combs | David | | Neblett, Beard & Arsenault |
| Combs | Georgie | | Matthews & Associates |
| Comeaux, Sr. | Robert | | Bohrer Law Firm |
| Comer | Mark | | Cory, Watson, Crowder & DeGaris |
| Comer | Christopher | | Cory, Watson, Crowder & DeGaris |
| Comire | Gerald | | Rheingold, Valet, Rheingold |
| Compliment | Charles | | The Johnson Law Firm |
| Compton | Andrea | | Hollis Law Firm, P.A. |
| Conaster | Jacqueline | | Robinson Calcagnie Robinson |
| Conger | Amanda | | Cory, Watson, Crowder & DeGaris |
| Conley | Bobby | | Neblett, Beard & Arsenault |
| Conley | Don | | Heninger Garrison Davis, LLC |
| Connard | Rex | | Whatley Drake & Kallas, LLC |
| Connell | John | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Conner | Janice | | The Mulligan Law Firm |
| Conner | Brent | | McEwen Law Firm |
| Conner | John | | Cory, Watson, Crowder & DeGaris |
| Connor | Rafelita | | Cory, Watson, Crowder & DeGaris |
| Connors | Richard | | Meshbesher & Spence |
| Connors | Jeremiah | | Goldenberg Johnson |
| Conover | Janice | | McEwen Law Firm |
| Conrad | Gilbert | | Law Office of Charles H. Johnson |
| Conrad | Ruth | | Whatley Drake & Kallas, LLC |
| Conrad | Terry | | Williams Kherkher Hart Boundas LLP |
| Consalvo | Edward | | Hollis Law Firm, P.A. |
| Contreras | Joyce | | Cory, Watson, Crowder & DeGaris |
| Contreras, Jr. | George | | Lockridge Grindal Nauen |
| Conway | Thomas | | Gustafson Gluek; Specter Specter Evans & Manogue |
| Conway | Peggy | | Arnold Law Firm |
| Conway | Kathryn | | Rheingold, Valet, Rheingold |
| Cook | Joan | | Cory, Watson, Crowder & DeGaris |
| Cook | Oscar | | Cory, Watson, Crowder & DeGaris |
| Cook | Ronald | | Hollis Law Firm, P.A. |

EXHIBIT B

| Cook | Denny | | The Lanier Law Firm; Kresch Legal |
|------|-------|--|----------------------------------|
| Cook | Jerry | | Cory, Watson, Crowder & DeGaris |
| Cook | Charles | | Cory, Watson, Crowder & DeGaris |
| Cook | Dan | | The Stevenson Law Firm |
| Cook | Alan | | Neblett, Beard & Arsenault |
| Cook | Brenda | | Lockridge Grindal Nauen |
| Cook | Margaret | | Goldenberg Johnson |
| Cook | Michael | | Matthews & Associates |
| Cook III | George | | Cory, Watson, Crowder & DeGaris |
| Cook Sr. | John | | Cory, Watson, Crowder & DeGaris |
| Cooke | Albert | | Hollis Law Firm, P.A. |
| Cooley | Mattie | | The Stevenson Law Firm |
| Coolidge | Walter | | The Alvarez Law Firm |
| Coombs | Allan | | Lockridge Grindal Nauen |
| Cooper | Clara | | Cory, Watson, Crowder & DeGaris |
| Cooper | Tammy | | Ashcraft & Gerel |
| Cooper | Mary | | Williamson & Rusnak |
| Cooper | Shari | | Lockridge Grindal Nauen |
| Cooper | Arnold | | Lockridge Grindal Nauen |
| Cooper | Chester | | Lockridge Grindal Nauen |
| Cooper | John | | The Schmidt Firm |
| Cooper | Charles | | Williams Kherkher Hart Boundas LLP |
| Cooper | Juanice H. | | McEwen Law Firm |
| Cooper | Homer Franklin | | Rheingold, Valet, Rheingold |
| Cooper | Willie Calvin | | Rheingold, Valet, Rheingold |
| Cooper | Edward | | Wexler Wallace |
| Cooperwood | Carol | | Cory, Watson, Crowder & DeGaris |
| Cooperwood | Sterling | | Bohrer Law Firm |
| Cooprider | Cheryl | | Neblett, Beard & Arsenault |
| Copas | Deborah | | Neblett, Beard & Arsenault |
| Copas | Robert | | Law Office of Robert H. Weiss |
| Cope | Larry | | Anapol Schwartz |
| Copeland | Robert | | Heninger Garrison Davis, LLC |
| Copley | Charlie | | Lockridge Grindal Nauen |
| Copp | William | | Heninger Garrison Davis, LLC |
| Copp | Owen | | Morgan & Morgan |
| Coppenger | Barry | | Whatley Drake & Kallas, LLC |
| Copper | William | | Lockridge Grindal Nauen |
| Coppola | John | | Lieff, Cabraser, Heimann & Bernstein |
| Coppola | Al | | The Lanier Law Firm; Ted McCullough |
| Cor | Mary | | Sheller, P.C. |

EXHIBIT B

| Corbin, Jr. | Roy | | Lockridge Grindal Nauen |
|---|---|---|---|
| Corcoran | John | | Davis & Crump |
| Cordeira | Robert | | Rheingold, Valet, Rheingold |
| Cordeiro | Margaret | | Lockridge Grindal Nauen |
| Cordes | Leonard | | Lockridge Grindal Nauen |
| Cordray | Jerry | | Weitz &Luxenberg |
| Corliss | Charles | | Williams Kherkher Hart Boundas LLP |
| Cornell | John S. | | Woska Law firm; Law Office of Robert H. Weiss |
| Corpolongo | Dolores | | Lopez McHugh LLP |
| Corr | Mary | | Sheller, P.C. |
| Corrado | Michael | | Motley Rice, David Valletta |
| Correll | Lola | | Lockridge Grindal Nauen |
| Corrin | Paul | | Lockridge Grindal Nauen |
| Corsaro | David | | Matthews & Associates |
| Corsi | Christopher | | Neblett, Beard & Arsenault |
| Corsi | Florence | | Rheingold, Valet, Rheingold |
| Corte | Joe | | Peterson & Associates |
| Cortes | Israel | | Goldenberg Johnson |
| Cortez | Raymond | | Sanders Viener Grossman |
| Costello | Joseph | | Lieff, Cabraser, Heimann & Bernstein |
| Costello | Sean | | Rheingold, Valet, Rheingold |
| Costner | Larry Dean | | Cory, Watson, Crowder & DeGaris |
| Cote | Donald | | Whatley Drake & Kallas, LLC |
| Cote | Paul | | Weitz &Luxenberg |
| Cote | Marcel | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Cotta | Lillis | | Matthews & Associates |
| Cotton | Starling Ray | | Gustafson Gluek; Pro se |
| Cotton, Sr. | Paul | | Lockridge Grindal Nauen |
| Cottrell | Ella | | Heninger Garrison Davis, LLC |
| Cottrell | Ella | | Lockridge Grindal Nauen |
| Cottrell | Derris | | Cory, Watson, Crowder & DeGaris |
| Cottrell | Ava | | Neblett, Beard & Arsenault |
| Coty | Marie | | Lockridge Grindal Nauen |
| Coughlin | James | | Whatley Drake & Kallas, LLC |
| Courey | Tamra | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Courson | Elmon | | Garrett Law Office |
| Courtney | Clarice | | Lieff, Cabraser, Heimann & Bernstein |
| Couser | Douglass Gilbert | | Rheingold, Valet, Rheingold |
| Couture | Paul | | Williams Kherkher Hart Boundas LLP |
| Couvillion | Sheila | | Lockridge Grindal Nauen |
| Coviello | Alexander | | Lockridge Grindal Nauen |

EXHIBIT B

| Covington | Darlyl | | Law Office of Charles H. Johnson |
|---|---|---|---|
| Covington Jr. | Walter | | Cory, Watson, Crowder & DeGaris |
| Cowan | Lavone | | Brown & Crouppen, P.C. |
| Cowan-Foltz | Camasia | | Goldenberg Johnson |
| Coward | Trevor | | Rheingold, Valet, Rheingold |
| Cowick | William | | Hersh & Hersh |
| Cowles | Charlotte | | Gustafson Gluek; Pro se |
| Cox | Karen | | Heninger Garrison Davis, LLC |
| Cox | Leanne | | RodaNast P.C.; The Masters Law Firm L.C. |
| Cox | Minne | | The Stevenson Law Firm |
| Cox | Julie | | Lockridge Grindal Nauen |
| Cox | Greg | | Williams Kherkher Hart Boundas LLP |
| Cox | Donald | | The Stevenson Law Firm |
| Cox | Walter | | Cory, Watson, Crowder & DeGaris |
| Cox | Stanley | | Whatley Drake & Kallas, LLC |
| Cox | Orvil | | Williams Kherkher Hart Boundas LLP |
| Cox | Kathy | | Lockridge Grindal Nauen |
| Cox | Jerry | | Williams Kherkher Hart Boundas LLP |
| Cox | Eddie | | Lockridge Grindal Nauen |
| Cox | Jerry | | Cory, Watson, Crowder & DeGaris |
| Cox | Tammie | | Heninger Garrison Davis, LLC |
| Cox | Bryce | | Garrett Law Office |
| Cox | Joseph | | Heninger Garrison Davis, LLC |
| Cox | Donna | | The Johnson Law Firm |
| Cox | Diane | | Capretz & Associates |
| Cox Jr. | Donald | | Cory, Watson, Crowder & DeGaris |
| Cox-Cook | Pamela | | Lockridge Grindal Nauen |
| Cox-Leggett | Nicole | | Gustafson Gluek; Pro se |
| Coy | Kathleen | | Weitz &Luxenberg |
| Coyle | Patricia | | Heninger Garrison Davis, LLC |
| Coyle | Rosemary | | Lockridge Grindal Nauen |
| Cozart | Roberta Louise | | Cory, Watson, Crowder & DeGaris |
| Cozzati | Caesar | | Goldenberg Johnson |
| Cozzolino | Eugene | | Whatley Drake & Kallas, LLC |
| Crabbe | Steven | | Cory, Watson, Crowder & DeGaris |
| Crabtree | Charles | | Lockridge Grindal Nauen |
| Crabtree | Steven | | The Mulligan Law Firm |
| Craig | Ted | | The Mulligan Law Firm |
| Crall | Mary | | Lockridge Grindal Nauen |
| Cram | Erin | | Langrock Sperry |
| Cramer | Bruce | | Terrell Hogan Ellis Yegelwel |

EXHIBIT B

| Crance | Carol | | Lockridge Grindal Nauen |
|---|---|---|---|
| Crane | Martin | | Wexler Wallace |
| Crank | Kenneth | | Williams Kherkher Hart Boundas LLP |
| Cranston | Donald | | Elk and Elk |
| Craver | Debbie | | Lockridge Grindal Nauen |
| Crawford | Yvonne | | Cory, Watson, Crowder & DeGaris |
| Crawford | Thomas | | Whatley Drake & Kallas, LLC |
| Crawford | Christopher | | Elk and Elk |
| Crawford | Terrence W. | | Cory, Watson, Crowder & DeGaris |
| Crawford | Sheri | | Williams Kherkher Hart Boundas LLP |
| Crawford | Christopher | | The Schmidt Firm |
| Crawford | Christopher | | Peterson & Associates |
| Crawford | James | | Neblett, Beard & Arsenault |
| Crawford | Robert | | Rheingold, Valet, Rheingold |
| Crawford | Eil | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Crawley | Angela | | Lockridge Grindal Nauen |
| Crawley | James | | Wagstaff & Cartmell |
| Crawley | Joseph | | Becnel Law Firm |
| Crayton | Larry | | Lockridge Grindal Nauen |
| Creighton | James | | Lockridge Grindal Nauen |
| Creitz | William | | Lieff, Cabraser, Heimann & Bernstein |
| Cresov | Gilbert | | Lopez McHugh LLP |
| Crespo | Adolfo | | Goldenberg Johnson |
| Cress | Howard | | Cory, Watson, Crowder & DeGaris |
| Cresswell | Ed | | The Johnson Law Firm |
| Crews | Jerry | | Berke & Lubell |
| Criddle | Lucy Laverne | | Cory, Watson, Crowder & DeGaris |
| Crigler, Jr. | Walter | | Lockridge Grindal Nauen |
| Crilly | Dennis | | Saunders & Walker |
| Crimmins | Kenneth | | Whatley Drake & Kallas, LLC |
| Crimmins | John | | Goldenberg Johnson |
| Cripe | David | | Cory, Watson, Crowder & DeGaris |
| Crisanti | Philip | | Lockridge Grindal Nauen |
| Criscuolo | Frederick | | Williams Kherkher Hart Boundas LLP |
| Criscuolo | Fred | | Lopez McHugh LLP |
| Crisostamo | John | | Howard M. Kahalas, P.C. |
| Crisp | Ann | | Lopez McHugh LLP |
| Crispino | Philip | | McEwen Law Firm |
| Cristy | Frank E. | | Rheingold, Valet, Rheingold |
| Crites | Donald | | Lockridge Grindal Nauen |
| Critser | Roy | | Pearson, Randall |

EXHIBIT B

| Crivello | Anthony | Heninger Garrison Davis, LLC |
|---|---|---|
| Crivello | Andrew | Lockridge Grindal Nauen |
| Crocker | Patricia | Lockridge Grindal Nauen |
| Crockett | Michael | Lockridge Grindal Nauen |
| Cromartie | William | Law Office of Charles H. Johnson |
| Crook | Sharon | Lockridge Grindal Nauen |
| Crook | William | Heninger Garrison Davis, LLC |
| Crooks | Jamie | The Lanier Law Firm |
| Crosbie | Betty | Law Office of Charles H. Johnson |
| Crosby | Geraldine | Motley Rice, George Sink P.A. |
| Crosby | Gary | Neblett, Beard & Arsenault |
| Cross | David | Hollis Law Firm, P.A. |
| Cross | David | Heninger Garrison Davis, LLC |
| Cross | William | Wexler Wallace |
| Cross Berlowe | Mary | Gustafson Gluek |
| Crossett | Edgar | Williams Kherkher Hart Boundas LLP |
| Crossland | William | Hollis Law Firm, P.A. |
| Crouch | Lewis | Whatley Drake & Kallas, LLC |
| Crouse | Jack | Cory, Watson, Crowder & DeGaris |
| Crowley | Robert | Neblett, Beard & Arsenault |
| Crowley | Paul | Lockridge Grindal Nauen |
| Cruea | Lawrence | Cory, Watson, Crowder & DeGaris |
| Crum | Kenneth | Matthews & Associates |
| Crumell | Christina | Terrell Hogan Ellis Yegelwel |
| Crump | Karen | Peterson & Associates |
| Cruthis | Wendell | Heninger Garrison Davis, LLC |
| Cruz | Jody | Lieff, Cabraser, Heimann & Bernstein |
| Cruz | Wilfredo | Whatley Drake & Kallas, LLC |
| Cruz Medero | Jose | Quetglas Law Firm |
| Cucinotta | Phyllis | Neblett, Beard & Arsenault |
| Cuddy | Rita | Lockridge Grindal Nauen |
| Cuevas | Danny | Williams Kherkher Hart Boundas LLP |
| Cuevas | Joseph | Lockridge Grindal Nauen |
| Cuevas | Juan | Garrett Law Office |
| Cuevas | Stella Louise Morris | Cory, Watson, Crowder & DeGaris |
| Cuevas | Maria | Rheingold, Valet, Rheingold |
| Culberson | Ronald | The Johnson Law Firm |
| Culberston | Kelly Ann | Cory, Watson, Crowder & DeGaris |
| Cullinane | Pearl | Cory, Watson, Crowder & DeGaris |
| Cullum | Bill | Lockridge Grindal Nauen |
| Cullum | Bob Richard | Cory, Watson, Crowder & DeGaris |

EXHIBIT B

| Culp | Daniel | | Lockridge Grindal Nauen |
|------|--------|--|-------------------------|
| Culpepper | Rhonda | | Peterson & Associates |
| Culver | Laudell | | Whatley Drake & Kallas, LLC |
| Culver | Cory | | Law Office of Charles H. Johnson |
| Cumiskey | Timothy | | Williams Kherkher Hart Boundas LLP |
| Cummings | Karen | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Cummings | Jerry | | Matthews & Associates |
| Cummings Jr. | Kenneth | | Cory, Watson, Crowder & DeGaris |
| Cummins | Frances | | Heninger Garrison Davis, LLC |
| Cummiskey | Herbert | | Goldenberg Johnson |
| Cummo | Charles | | Whatley Drake & Kallas, LLC |
| Cumpston | David L | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Cundiff | Mary Ann | | The Schmidt Firm |
| Cunningham | Danny | | Law Office of Charles H. Johnson |
| Cunningham | Arcie | | Hollis Law Firm, P.A. |
| Cunningham | Mary | | Cory, Watson, Crowder & DeGaris |
| Cunningham | Donald M | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Cunningham, Jr | James | | Lockridge Grindal Nauen |
| Cuomo | Joseph | | The Lanier Law Firm; Danziger & De Llano |
| Cuomo | Giuseppe | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Cupp | Julie | | Heninger Garrison Davis, LLC |
| Cupp | Alvin | | Neblett, Beard & Arsenault |
| Cureton Jr. | Willie | | Lockridge Grindal Nauen |
| Curfman | Budd | | Cory, Watson, Crowder & DeGaris |
| Curfman | Bertha | | Lockridge Grindal Nauen |
| Curl | Randy | | Lockridge Grindal Nauen |
| Curlee | Theodosia | | Cory, Watson, Crowder & DeGaris |
| Curran | Michael | | Woska Law firm; Law Office of Robert H. Weiss |
| Currito | Michael | | Cory, Watson, Crowder & DeGaris |
| Curry | Harvey | | Hersh & Hersh |
| Curry | Reginald | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Curry | Tiffany | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Curry, Jr. | Allen | | Lockridge Grindal Nauen |
| Curtin | Gregory | | Williams Kherkher Hart Boundas LLP |
| Curtis | Richard | | Lockridge Grindal Nauen |
| Curtis | John | | McEwen Law Firm |
| Curtis | William | | Lanham Blackwell, P.A. |
| Curtis | Larry | | Neblett, Beard & Arsenault |
| Curtis | Herbert | | Cory, Watson, Crowder & DeGaris |
| Curtis | Albert | | Whatley Drake & Kallas, LLC |
| Curtiss | Carol | | Goldenberg Johnson |

CASE 0:08-md-01905-RHK-JSM Document 4243-1 Filed 06/29/11 Page 56 of 236
CASE 0:08-md-01905-RHK-JSM Document 416-2 Filed 05/13/11 Page 56 of 56

Case 3:16-md-02741-VC Document 11594-10 Filed 08/20/20 Page 58 of 272

EXHIBIT B

| | | | |
|---|---|---|---|
| Cusano | Alphonse | | Neblett, Beard & Arsenault |
| Cushing | Tony Lee | | Cory, Watson, Crowder & DeGaris |
| Cusick | John H. | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Custead | Paul | | Wexler Wallace |
| Cusumano | Frank | | Goldenberg Johnson |
| Cuthbert | James | | Law Office of Charles H. Johnson |
| Cutting | Ronald | | Matthews & Associates |
| Cvitanovic | Mike | | Lockridge Grindal Nauen |
| Cyr | Glennis | | Whatley Drake & Kallas, LLC |
| Czarnick | Tom | | Whatley Drake & Kallas, LLC |
| D' Andrea | LouAnn | | Cory, Watson, Crowder & DeGaris |
| Dabenigno | Jeffrey | | Rheingold, Valet, Rheingold |
| Daddario | Thomas | | Cory, Watson, Crowder & DeGaris |
| Dady | Mary | | Lopez McHugh LLP |
| Daenzer | Joell | | Garrett Law Office |
| Dafler | Michael | | Cory, Watson, Crowder & DeGaris |
| Dahlmanns | Deborah | | The Alvarez Law Firm |
| Dailor | William | | Lopez McHugh LLP |
| Dale | Diane | | Goldenberg Johnson |
| Daley (Dec.) | David | | Heninger Garrison Davis, LLC |
| Dalke | Carl | | Mark Szaflarski, P.C. |
| Dalton | George Richard | | Whatley Drake & Kallas, LLC |
| Dalton | Michael Lee | | Cory, Watson, Crowder & DeGaris |
| Daly | Colleen | | Law Office of Robert H. Weiss |
| Daly | George | | Law Offices of James Scott Farrin |
| D'Amato | Richard | | Gustafson Gluek; Pro se |
| Dambra | Louis | | Rheingold, Valet, Rheingold |
| Dameron | Brian | | Anapol Schwartz |
| D'Amico | Anthony | | Lockridge Grindal Nauen |
| Dams | Richard | | Lockridge Grindal Nauen |
| Dancer | Boyce | | Cory, Watson, Crowder & DeGaris |
| Dancy | Pearl Irene | | Cory, Watson, Crowder & DeGaris |
| Dane | Harold | | Rheingold, Valet, Rheingold |
| Dane | David | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Daniel | George | | Hissey Kientz, L.L.P. |
| Daniel | Kim | | Crosby Law Office |
| Daniel | Ricky | | Goldenberg Johnson |
| Daniel, Jr. | Willie | | Neblett, Beard & Arsenault |
| Daniell | Byver | | Saunders & Walker |
| Daniels | Albert | | Whatley Drake & Kallas, LLC |
| Daniels | Matthew | | Motley Rice |

EXHIBIT B

| Daniels | Mavis | | Whatley Drake & Kallas, LLC |
|---|---|---|---|
| Daniels | Harry | | Heninger Garrison Davis, LLC |
| Daniels | Wanda | | Neblett, Beard & Arsenault |
| Daniels | James | | Matthews & Associates |
| Daniels | William | | The Stevenson Law Firm |
| Daniels Sr. | William | | Searcy Denney Scarola Barnhart & Shipley |
| Daniul Jr. | Walter | | Cory, Watson, Crowder & DeGaris |
| Danner | Viola | | Goldenberg Johnson |
| Dantin-Bourg | Reda B. | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Danzy | Dorian | | Aleshire Robb, PC |
| Darby | Harold | | Goldenberg Johnson |
| Darcey | Carey | | Lockridge Grindal Nauen |
| Darden | Freda | | Matthews & Associates |
| Dargis | Enelda | | Rheingold, Valet, Rheingold |
| Darnell | Michael | | Williams Kherkher Hart Boundas LLP |
| Darnell | James | | Matthews & Associates |
| Darrough | Roderick | | Garrett Law Office |
| Darwish | Rifat | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Dase | James Anthia | | Motley Rice, George Sink P.A. |
| Dasher | Sarah Leslie | | Cory, Watson, Crowder & DeGaris |
| DaSilva | Mary Jo | | Rheingold, Valet, Rheingold |
| Dastis | Lewis | | Cory, Watson, Crowder & DeGaris |
| Datlow | Lita | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Daugherty | Kenneth | | Lieff, Cabraser, Heimann & Bernstein |
| Daughters | Kenneth | | The Lanier Law Firm; Kresch Legal |
| Daunt | George | | Matthews & Associates |
| Davey | Leon | | Neblett, Beard & Arsenault |
| David | Jon | | Neblett, Beard & Arsenault |
| Davidson | Henry | | Garrett Law Office |
| Davidson | Barbara | | Kershaw, Cutter & Ratinoff; Gary E. Haslerud |
| Davidson | Jeremiah | | Whatley Drake & Kallas, LLC |
| Davidson | Billy | | Neblett, Beard & Arsenault |
| Davidson | Earlie Mae | | Shipman & Wright |
| Davidson | Nelda | | Lockridge Grindal Nauen |
| Davidson | Richard | | Aleshire Robb, PC |
| Davidson | Marie | | Cory, Watson, Crowder & DeGaris |
| Davidson | Carol | | Cory, Watson, Crowder & DeGaris |
| Davilla | Antonio | | Goldenberg Johnson |
| Davis | Nequia | | Morgan & Morgan |
| Davis | Bill C. | | Aleshire Robb, PC |
| Davis | Larry | | Neblett, Beard & Arsenault |

EXHIBIT B

| Davis | David | | Heninger Garrison Davis, LLC |
|-------|-------|---|------------------------------|
| Davis | William | | Peterson & Associates |
| Davis | Larry | | Whatley Drake & Kallas, LLC |
| Davis | James | | Terrell Hogan Ellis Yegelwel |
| Davis | Arthur | | Hollis Law Firm, P.A. |
| Davis | Beverly | | The Schmidt Firm |
| Davis | Malcolm | | Hollis Law Firm, P.A. |
| Davis | Jack | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Davis | Richard | | McEwen Law Firm |
| Davis | Juliette | | Lieff, Cabraser, Heimann & Bernstein |
| Davis | Randel | | Lieff, Cabraser, Heimann & Bernstein |
| Davis | Angela | | McEwen Law Firm |
| Davis | Irene | | Milberg LLP |
| Davis | Geri | | Peterson & Associates |
| Davis | Coletta | | Whatley Drake & Kallas, LLC |
| Davis | Paul | | Williams Kherkher Hart Boundas LLP |
| Davis | Gloria | | Whatley Drake & Kallas, LLC |
| Davis | Bobby | | Hersh & Hersh |
| Davis | Edna | | Williams Kherkher Hart Boundas LLP |
| Davis | Donnell | | Allen Law Firm |
| Davis | Cynthia | | Lockridge Grindal Nauen |
| Davis | Franklin | | Peterson & Associates |
| Davis | Karl | | Whatley Drake & Kallas, LLC |
| Davis | Jacqueline | | Lockridge Grindal Nauen |
| Davis | Anna | | Lockridge Grindal Nauen |
| Davis | Donald | | Cory, Watson, Crowder & DeGaris |
| Davis | Russell | | Cory, Watson, Crowder & DeGaris |
| Davis | Douglas | | Lockridge Grindal Nauen |
| Davis | James | | Lockridge Grindal Nauen |
| Davis | Clifford | | Cory, Watson, Crowder & DeGaris |
| Davis | Sam | | Hollis Law Firm, P.A. |
| Davis | David | | Lockridge Grindal Nauen |
| Davis | Dorothy | | Peterson & Associates |
| Davis | Emma | | Lockridge Grindal Nauen |
| Davis | Margaret | | Cory, Watson, Crowder & DeGaris |
| Davis | Ronald Earl | | Cory, Watson, Crowder & DeGaris |
| Davis | Ray | | Cory, Watson, Crowder & DeGaris |
| Davis | Barbara | | Heninger Garrison Davis, LLC |
| Davis | Ramon | | Cory, Watson, Crowder & DeGaris |
| Davis | Marcis | | Michael J. Rutenberg, Esq. |
| Davis | Janet Marie | | Cory, Watson, Crowder & DeGaris |

EXHIBIT B

| Davis | Willie Lee | | Rheingold, Valet, Rheingold |
|---|---|---|---|
| Davis | Sarah | | Lopez McHugh LLP |
| Davis | Michael | | Goldenberg Johnson |
| Davis | Joseph | | Matthews & Associates |
| Davis | Michael | | Witkin Kreis & Overholtz, PLLC |
| Davis | Janice | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Davis | Keith | | Goldenberg Johnson |
| Davis Sr. | Mark | | Lockridge Grindal Nauen |
| Davis, Jr. | Arlie Ben | | Lockridge Grindal Nauen |
| Dawkins | Charles | | Heninger Garrison Davis, LLC |
| Dawson | Karen | | Cory, Watson, Crowder & DeGaris |
| Dawson | James | | Neblett, Beard & Arsenault |
| Dawson | Jannie | | Lockridge Grindal Nauen |
| Dawson | Levy | | Williams Kherkher Hart Boundas LLP |
| Dawson | David | | Rheingold, Valet, Rheingold |
| Day | Laura | | Heninger Garrison Davis, LLC |
| Day | Earl Thomas | | Motley Rice, George Sink P.A. |
| Day | William | | Hollis Law Firm, P.A. |
| Dayee | Richard | | Lockridge Grindal Nauen |
| De Jesus Cruz | Juan | | Sanders Viener Grossman |
| De Jesus-Bently | Luz | | Whatley Drake & Kallas, LLC |
| De La Noval | George | | Lopez McHugh LLP |
| De la Rosa | Luis | | Lockridge Grindal Nauen |
| De Los Santos | Pablo | | The Lanier Law Firm; Saiontz Kirk & Miles |
| De Pierro | Richard | | Wagstaff & Cartmell |
| Deakle | Augustine | | Lockridge Grindal Nauen |
| Dean | Billy | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Dean | Sammy | | Cory, Watson, Crowder & DeGaris |
| Dean | Richard | | Cory, Watson, Crowder & DeGaris |
| Dean | Victor | | Alters Law Firm |
| Dean | Ronald | | Matthews & Associates |
| Dean | Edward | | Sheller P.C.; Vernon Petri & Assoc |
| Dean | Donald | | Michael Hingle & Associates |
| DeAngelis | Joan | | Goldenberg Johnson |
| Dearman | Rundle | | Williams Kherkher Hart Boundas LLP |
| Dearolf Jr. | Harry | | Lockridge Grindal Nauen |
| Dearth | Gregory | | The Johnson Law Firm |
| Deary | John | | Lopez McHugh LLP |
| DeBarge | Diane | | Peterson & Associates |
| DeBatt | Nicholas | | Rheingold, Valet, Rheingold |
| Debauche | James | | Aylstock, Witkin, Kreis & Overholtz, PLLC |

EXHIBIT B

| DeBerry | Oliver | | Lockridge Grindal Nauen |
|---|---|---|---|
| Deboard | Ed | | Heninger Garrison Davis, LLC |
| DeBruce | Jennifer | | Lockridge Grindal Nauen |
| Decater | George | | Rheingold, Valet, Rheingold |
| Decker | Harold Lee | | Cory, Watson, Crowder & DeGaris |
| Decker | Arlan | | Shamberg, Johnson & Bergman, Chtd. |
| Decker | Lorraine | | Gustafson Gluek; Pro se |
| Decouteau | Margaret | | Lockridge Grindal Nauen |
| DeCouteau | Margaret | | Solberg Stewart Miller & Tjon |
| Deel | Grayson | | Lockridge Grindal Nauen |
| Deer | Milton | | Dave Harbour, Esq. |
| Defazio | Ernest | | Lockridge Grindal Nauen |
| Defino | Angela | | Wexler Wallace |
| DeFoor | Peggy | | Neblett, Beard & Arsenault |
| DeGeare | Joseph | | Motley Rice, Cohen Placitella |
| Degenhardt | Brian | | Motley Rice, Clifford Law Offfices |
| Deglman | Joe | | McEwen Law Firm |
| Degonia | Sarah | | Peterson & Associates |
| Degracia | Philip | | Hollis Law Firm, P.A. |
| DeGraw | Gary | | McEwen Law Firm |
| DeHart | LaVern | | Peterson & Associates |
| DeHeve | Betty | | Whatley Drake & Kallas, LLC |
| Deistchle | Patricia | | Peterson & Associates |
| Deitcher | David | | Neblett, Beard & Arsenault |
| Deitzel | Harold | | Hollis Law Firm, P.A. |
| Dejarlais | Thomas | | Meshbesher & Spence |
| DeJesus | Gil | | Lockridge Grindal Nauen |
| Dejesus (deceased) | Angel | | Sanders Viener Grossman |
| DeJuliis | Ralph | | Lockridge Grindal Nauen |
| DeKok | Dirk | | Neblett, Beard & Arsenault |
| Del Rosario Laurel | Maria | | Lockridge Grindal Nauen |
| Delabar | Deborah | | Goldenberg Johnson |
| DeLaGarza | Salvador | | Garrett Law Office |
| Delaney | Veronica | | The Johnson Law Firm |
| Delarue | Robert | | Cory, Watson, Crowder & DeGaris |
| Delay Jr. | Robert | | Cory, Watson, Crowder & DeGaris |
| Deleveaux | Mark | | Heninger Garrison Davis, LLC |
| Delgado | Ismael | | Weitz &Luxenberg |
| Delgado-Fernandez | Samuel | | Neblett, Beard & Arsenault |
| DeLine | Ronald | | Neblett, Beard & Arsenault |
| Dell | Glenn | | Hollis Law Firm, P.A. |

CASE 0:08-md-01905-RHK-JSM   Document 4241   Filed 06/09/11   Page 61 of 236
CASE 0:08-md-01905-RHK-JSM   Document 416-2   Filed 05/13/11   Page 6 of 36
Case 3:16-md-02741-VC   Document 11594-10   Filed 08/20/20   Page 63 of 272

EXHIBIT B

| | | | |
|---|---|---|---|
| Dellanno | Daniel | | The Lanier Law Firm; Kresch Legal |
| DellaPietro | Donald | | Lockridge Grindal Nauen |
| Delmore | Johnny | | Lockridge Grindal Nauen |
| DeLong | Beverly | | Hollis Law Firm, P.A. |
| Delong | Cheri | | McEwen Law Firm |
| Delosh | Joan | | Rheingold, Valet, Rheingold |
| Delph | James | | The Mulligan Law Firm |
| DelPlace | Lauren | | The Stevenson Law Firm |
| Demar | Henry | | Hollis Law Firm, P.A. |
| Demaray | Lois | | Matthews & Associates |
| DeMarre | Julie | | Meshbesher & Spence |
| Demarsico | Vincent | | Lockridge Grindal Nauen |
| Demchak | Maxim | | Whatley Drake & Kallas, LLC |
| DeMeritt | John | | Neblett, Beard & Arsenault |
| Demeritte | Eli | | Anapol Schwartz |
| Demery | Shirley | | Lockridge Grindal Nauen |
| Demler | Michael | | The Johnson Law Firm |
| DeMola | John | | Neblett, Beard & Arsenault |
| DeNike | Teresa | | Lieff, Cabraser, Heimann & Bernstein |
| Denis | Jean-Pierre "Pete" | | Matthews & Associates |
| Denise | Rosalin | | The Mulligan Law Firm |
| Denison | Annie | | Davis & Crump |
| Dennehy | Ronald | | Lockridge Grindal Nauen |
| Dennis | Luvenia | | Heninger Garrison Davis, LLC |
| Dennis | Larry | | Williams Kherkher Hart Boundas LLP |
| Dennis | Cleotha | | The Johnson Law Firm |
| Dennis | Jerry | | Peterson & Associates |
| Dennis | Jerry | | Cory, Watson, Crowder & DeGaris |
| Dennis | James Steven | | Cory, Watson, Crowder & DeGaris |
| Dennis | Harry | | Cory, Watson, Crowder & DeGaris |
| Dennis | Carolyn | | Neblett, Beard & Arsenault |
| Dennis | Dwight | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Dennis | Robert | | Goldenberg Johnson |
| Dent | Brenda | | Cory, Watson, Crowder & DeGaris |
| Dent | Cleveland | | Cory, Watson, Crowder & DeGaris |
| Denton | Anthony | | Law Office of Robert H. Weiss |
| Denton | Linda Jane | | Cory, Watson, Crowder & DeGaris |
| DePriest | Sharon | | Whatley Drake & Kallas, LLC |
| DePrimo | Joseph | | Whatley Drake & Kallas, LLC |
| Derendinger | Deloris | | Aleshire Robb, PC |
| DeRosa | Joseph | | Lieff, Cabraser, Heimann & Bernstein |

EXHIBIT B

| Derosa | Salvatore | | Rheingold, Valet, Rheingold |
|---|---|---|---|
| DeRose | Barbara | | The Stevenson Law Firm |
| DeRose | Robert A. | | Motley Rice, George Sink P.A. |
| Derr | Eugene | | Lockridge Grindal Nauen |
| Derrick | Cecilia | | Neblett, Beard & Arsenault |
| Derstine | Emma | | Oklahoma Legal Services PLLC |
| DeSalvo | Martin | | Rheingold, Valet, Rheingold |
| Desane | Mary C. | | Murphy & Anderson; Saiointz & Kirk |
| Descant | Eugene | | Neblett, Beard & Arsenault |
| Descargar | Edgar | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Desfosses | Richard | | Lockridge Grindal Nauen |
| DeShazo | Derrick | | Whatley Drake & Kallas, LLC |
| Deshotel | Dorothy | | Bohrer Law Firm; Murphy Law Firm |
| DeSieno | Joseph | | Wexler Wallace |
| Desjardins | Ron | | Lieff, Cabraser, Heimann & Bernstein |
| DeSorbo | Louis | | Goldenberg Johnson |
| Desouza | Timothy | | Lockridge Grindal Nauen |
| Dessau | Aaron | | Lockridge Grindal Nauen |
| Destefano | Christine | | Hersh & Hersh |
| DeTomaso | Anthony | | Law Office of Charles H. Johnson |
| Devlin | Lawrence | | Terrell Hogan Ellis Yegelwel |
| DeWall | Walter | | The Mulligan Law Firm |
| DeWalle | Steven | | Williams Kherkher Hart Boundas LLP |
| DeWitt | Earl | | Law Office of Charles H. Johnson |
| Deyapp | Robert | | McEwen Law Firm |
| DeZonia | Charles | | Neblett, Beard & Arsenault |
| Di Carlo | Harriett | | Williams Kherkher Hart Boundas LLP |
| Di Rocco | Michael | | Cory, Watson, Crowder & DeGaris |
| Diallo | Thierno | | Law Office of Charles H. Johnson |
| Diamond | Janie | | Searcy Denney Scarola Barnhart & Shipley |
| Diaz | Jamie | | Motley Rice, Steigerwalt & Assoc. |
| Dibenedetto | Joseph | | Thomas J. Ford, Attorney-at-law |
| Diblin | Robert | | Lockridge Grindal Nauen |
| DiCandilo | John | | Lopez McHugh LLP |
| Dick | Clara | | Goldenberg Johnson |
| Dick | Deborah | | Rheingold, Valet, Rheingold |
| Dickens | Brenda | | Shipman & Wright |
| Dickens | Michael | | Lockridge Grindal Nauen |
| Dickerson | Michael | | Williams Kherkher Hart Boundas LLP |
| Dickey | Donald | | McEwen Law Firm |
| Dickey | Bruno | | Heninger Garrison Davis, LLC |

CASE 0:08-md-01905-RHK-JSM Document 4116-2 Filed 05/13/11 Page 63 of 36

EXHIBIT B

| Dickey | Roy Wilson | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
|--------|-----------|--|---------------------------------------|
| Dickinson | Rick | | Rheingold, Valet, Rheingold |
| Didero | Ted | | Cory, Watson, Crowder & DeGaris |
| Dieguez | Graciano | | Lieff, Cabraser, Heimann & Bernstein |
| Dietlin | Charlotte | | Cory, Watson, Crowder & DeGaris |
| Dietrich | Beverly | | Whatley Drake & Kallas, LLC |
| DiFoloco | Richard | | Cory, Watson, Crowder & DeGaris |
| DiGilio | Paul | | Goldenberg Johnson |
| DiGiro | Joe | | Saunders & Walker |
| DiGisco | Ralph | | Milberg LLP |
| Dilbeck | Jennifer | | Law Office of Charles H. Johnson |
| Dille | Randall | | Elk and Elk |
| Diller (minor) | Natalie | | Anapol Schwartz |
| Dilley | Jeffrey | | Neblett, Beard & Arsenault |
| Dillinger | Alyce | | Hollis Law Firm, P.A. |
| Dillman | Larry | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Dillon | Jeffie | | Whatley Drake & Kallas, LLC |
| Dillon | Larry | | Heninger Garrison Davis, LLC |
| Dillon | John | | Cory, Watson, Crowder & DeGaris |
| Dillon | Linda | | Matthews & Associates |
| Dillon | Dennis | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Dimailig | Joseph | | Lieff, Cabraser, Heimann & Bernstein |
| Dimoff | Judith | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Dingess | Dannie | | Whatley Drake & Kallas, LLC |
| Dinkins | Lydia | | Cory, Watson, Crowder & DeGaris |
| Dinoia | Stephen | | Lockridge Grindal Nauen |
| DiNuzzo | Frank | | Lockridge Grindal Nauen |
| Dionne | Deborah | | Goldenberg Johnson |
| Diorio | James | | Lockridge Grindal Nauen |
| DiPalma | Joseph | | Milberg LLP |
| Dipaolo | LInda | | The Johnson Law Firm |
| DiPietro | Linda | | Searcy Denney Scarola Barnhart & Shipley |
| Dirrigl | John | | Whatley Drake & Kallas, LLC |
| Disbennett | Mary | | Peterson & Associates |
| DiSilva | Alexander | | Whatley Drake & Kallas, LLC |
| Ditillio | Alfonso | | Morgan & Morgan |
| Diver | Lee | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Diver Jr. | Joseph | | Cory, Watson, Crowder & DeGaris |
| Dix | Russell | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Dixon | Leslie | | Thomas H. Benton, Esq. |
| Dixon | Betty | | Lockridge Grindal Nauen |

EXHIBIT B

| Dixon | David Ray | | Motley Rice, Richard Harpootlian, PA |
|---|---|---|---|
| Dixon | J.T. | | McEwen Law Firm |
| Dixon | Brien | | Hollis Law Firm, P.A. |
| Dixon | Helen | | Peterson & Associates |
| Dixon | Mack | | The Schmidt Firm |
| Dixon | Belinda | | Cory, Watson, Crowder & DeGaris |
| Dixon | Robert | | Peterson & Associates |
| Dixon Jr. | Josie | | Cory, Watson, Crowder & DeGaris |
| Doane | Richard | | Weitz &Luxenberg |
| Dobbs | Ray | | Gustafson Gluek |
| Dobbs | Joseph | | Cory, Watson, Crowder & DeGaris |
| Dobson | Tameika | | The Johnson Law Firm |
| Dochler | Donald | | Peterson & Associates |
| Dockerty | David | | Lockridge Grindal Nauen |
| Dockery | Billy Joe | | Whatley Drake & Kallas, LLC |
| Docs | Stephan | | Elk and Elk |
| Dodd | Charles | | Pulaski & Middleman, LLC |
| Dodd | Orvis | | Lockridge Grindal Nauen |
| Dodson | James | | Sill & Medley |
| Dodson | Mearline | | Cory, Watson, Crowder & DeGaris |
| Dodway | Caren | | Neblett, Beard & Arsenault |
| Doebel | Edward | | Williams Kherkher Hart Boundas LLP |
| Doemel | Susan | | Cory, Watson, Crowder & DeGaris |
| Doering | Robert | | Hollis Law Firm, P.A. |
| Doerr | Gerlinde | | Bafundo, Porter, Borbi & Clancy |
| Doggett | William | | Neblett, Beard & Arsenault |
| Doheny | Michael | | Lockridge Grindal Nauen |
| Doherty | Ann | | Allen Law Firm |
| Doherty | Todd | | Cory, Watson, Crowder & DeGaris |
| Doherty | William | | Cory, Watson, Crowder & DeGaris |
| Dohrwardt | Gary | | Peterson & Associates |
| Dolinger | Graceann | | Heninger Garrison Davis, LLC |
| Doll | Steven | | Whatley Drake & Kallas, LLC |
| Dollar | Baxter | | Garrett Law Office |
| Dollar | Ronald | | Whatley Drake & Kallas, LLC |
| Domaska | Jack | | Whatley Drake & Kallas, LLC |
| Domian | John | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Dominguez | Bonnie | | Lockridge Grindal Nauen |
| Dominy | Mary Jane | | Lockridge Grindal Nauen |
| Dommer | Oscar | | Law Office of Charles H. Johnson |
| Donaldson | Delano | | McEwen Law Firm |

EXHIBIT B

| Donley | Donald | | Neblett, Beard & Arsenault |
|--------|--------|--|---------------------------|
| Donnell | Heather | | Gustafson Gluek; Pro se |
| Donnellan | Thomas | | Morgan & Morgan |
| Donnelly | James | | Peterson & Associates |
| Donner | Jeff | | Lockridge Grindal Nauen |
| Donner | Jean | | Neblett, Beard & Arsenault |
| Donohue | James | | Neblett, Beard & Arsenault |
| Donovan | John | | Motley Rice, O'Steen & Harrison |
| Dopierala | Dave | | Hollis Law Firm, P.A. |
| Dorazio | Susan | | Matthews & Associates |
| Dorch | Ella | | Lockridge Grindal Nauen |
| Dorner | Michael | | Motley Rice, George Sink P.A. |
| Dorries | Wilburn | | Pulaski & Middleman, LLC |
| Dorsey | Peter | | Williams Kherkher Hart Boundas LLP |
| Dorsey | Sidney | | Williams Kherkher Hart Boundas LLP |
| Dorsey | Richard | | Neblett, Beard & Arsenault |
| Dorwart | John | | Williams Kherkher Hart Boundas LLP |
| Doss | Tommy | | Hersh & Hersh |
| Dossey | George | | Williams Kherkher Hart Boundas LLP |
| Dotson | Bobby | | Hollis Law Firm, P.A. |
| Doub | Glenn | | Neblett, Beard & Arsenault |
| Doubledee | John | | Law Office of Charles H. Johnson |
| Douglas | Eric | | Heninger Garrison Davis, LLC |
| Douglas | Larry | | Law Office of Charles H. Johnson |
| Douglas | Velma | | Williams Kherkher Hart Boundas LLP |
| Douglas | Willie | | Lockridge Grindal Nauen |
| Douglas | James | | Williams Kherkher Hart Boundas LLP |
| Douglas | Deborah | | Cory, Watson, Crowder & DeGaris |
| Douglas | Joyce | | Goldenberg Johnson |
| Douglass | Callie | | Goldenberg Johnson |
| Dowdy | Larry | | Lockridge Grindal Nauen |
| Dowe | Carol | | Hersh & Hersh, The Miller Firm |
| Dowers | Jennifer | | Cory, Watson, Crowder & DeGaris |
| Dowie | Frank | | Larry Helvey Law Firm |
| Downey | Dorothy | | Lockridge Grindal Nauen |
| Downey | Clifford | | Williams Kherkher Hart Boundas LLP |
| Downey | Michael | | Horigan Horigan & Lombardo |
| Downing | Don | | Goldenberg Johnson |
| Downing | Frank | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Downing | Martin | | Goldenberg Johnson |
| Downs | David | | Whatley Drake & Kallas, LLC |

EXHIBIT B

| Downs | Nettie | | Neblett, Beard & Arsenault |
|---|---|---|---|
| Doxey | John | | Weitz &Luxenberg |
| Doyle | Kevin | | Williams Kherkher Hart Boundas LLP |
| Doyle | Donald | | Goldenberg Johnson |
| Dozier | Gloria | | Lockridge Grindal Nauen |
| Dozier | Jimmie | | Neblett, Beard & Arsenault |
| Dozier | Charles | | Cory, Watson, Crowder & DeGaris |
| Dozier, Jr. | William | | Lockridge Grindal Nauen |
| Dragon | James | | Cory, Watson, Crowder & DeGaris |
| Drake | Linda June | | Cory, Watson, Crowder & DeGaris |
| Drakulich | Nikola | | Lockridge Grindal Nauen |
| Draper | Martha | | Cory, Watson, Crowder & DeGaris |
| Draper | Billy | | Lockridge Grindal Nauen |
| Dreher | Eric | | Capretz & Associates |
| Drews | Charles | | Lopez McHugh LLP |
| Driscoll | Carol | | Hollis Law Firm, P.A. |
| Driver | Charles | | Michael Hingle & Associates |
| Droegmiller | Brian | | Goldenberg Johnson |
| Drum | James | | Lockridge Grindal Nauen |
| Drummond | Kevin | | Whatley Drake & Kallas, LLC |
| Drummond | James | | Cory, Watson, Crowder & DeGaris |
| Drury | Elizabeth | | Whatley Drake & Kallas, LLC |
| Drwila | Phillip | | Lieff, Cabraser, Heimann & Bernstein |
| Dry | William | | Lockridge Grindal Nauen |
| Dube | Richard | | The Mulligan Law Firm |
| Duberchin | Barry | | Goldenberg Johnson |
| Duchinski | Joseph | | Lieff, Cabraser, Heimann & Bernstein |
| Duckett | Leona | | Heninger Garrison Davis, LLC |
| Duckworth | Janice | | Lockridge Grindal Nauen |
| Ducrest | Jesse | | Lewis & Roberts; Aylstock Witkin |
| Duda | David | | Williams Kherkher Hart Boundas LLP |
| Duda | Joseph | | Wexler Wallace |
| Dudley | Catherine | | Terrell Hogan Ellis Yegelwel |
| Dudley | Joanne | | Garrett Law Office |
| Dueitt | Ken | | Wexler Wallace |
| Duerr | Warren | | Lockridge Grindal Nauen |
| Duesterberg | Robert | | Williams Kherkher Hart Boundas LLP |
| Duff | D. Cheryl | | Cory, Watson, Crowder & DeGaris |
| Dugan Sr. | James | | Goldenberg Johnson |
| Duhaime | Georg | | Morgan & Morgan |
| Duhon | John | | Neblett, Beard & Arsenault |

CASE 0:08-md-01905-RHK-JSM Document 4242-1 Filed 06/30/11 Page 67 of 236
CASE 0:08-md-01905-RHK-JSM  Document 4116-2  Filed 05/13/11  Page 67 of 96

EXHIBIT B

| | | | |
|---|---|---|---|
| Duke | Lynn | | Lockridge Grindal Nauen |
| Duke | Willie | | Cory, Watson, Crowder & DeGaris |
| Duke | Jimmy | | Cory, Watson, Crowder & DeGaris |
| Dukes | James | | Neblett, Beard & Arsenault |
| Dukes | Donald | | Goldenberg Johnson |
| Dulude | Roger | | Lockridge Grindal Nauen |
| Dunagan | Kenneth | | Cory, Watson, Crowder & DeGaris |
| Dunbar | Evelyn | | Heninger Garrison Davis, LLC |
| Dunbar | Charles | | Whatley Drake & Kallas, LLC |
| Dunbar | Earnest | | Matthews & Associates |
| Dunbar | James | | Goldenberg Johnson |
| Duncan | James | | McEwen Law Firm |
| Duncan | James | | Neblett, Beard & Arsenault |
| Duncan | Jimmy Dale | | Lockridge Grindal Nauen |
| Duncan | Michael | | Whatley Drake & Kallas, LLC |
| Duncan | Ronnie | | Whatley Drake & Kallas, LLC |
| Duncan | Robert | | Whatley Drake & Kallas, LLC |
| Duncan | Robert | | Rheingold, Valet, Rheingold |
| Duncan | Alvin | | Rheingold, Valet, Rheingold |
| Dundon | Wayne | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Dunegan | Stanley | | Matthews & Associates |
| Dunfee Sr. | Harold | | Cory, Watson, Crowder & DeGaris |
| Dunham | Steven | | Lanham Blackwell, P.A. |
| Dunham | Juliette | | The Mulligan Law Firm |
| Dunlap | Rodney | | Higgs and Emerson |
| Dunlap | Clarence | | Pulaski & Middleman, LLC |
| Dunlavy | Richard | | Neblett, Beard & Arsenault |
| Dunn | Charles T. | | McEwen Law Firm |
| Dunn | Betty | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Dunn | Ethel | | Neblett, Beard & Arsenault |
| Dunn | Rachel | | Goldenberg Johnson |
| Dunn | Doris | | Rheingold, Valet, Rheingold |
| Dunn, Jr. | Robert | | Neblett, Beard & Arsenault |
| Dunne | Timothy | | Williams Kherkher Hart Boundas LLP |
| Dunne | James | | Whatley Drake & Kallas, LLC |
| Dunnihoo | Russell | | Weitz &Luxenberg |
| Dunning | Edwin | | Law Office of Charles H. Johnson |
| Dunston | Willie | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Dupre | Richard | | Lopez McHugh LLP |
| Dupree | John | | Whatley Drake & Kallas, LLC |
| Dupree | Walter | | Heninger Garrison Davis, LLC |

CASE 0:08-md-01905-RHK-JSM   Document 424-1   Filed 06/30/11   Page 68 of 236

CASE 0:08-md-01905-RHK-JSM   Document 416-2   Filed 05/13/11   Page 68 of 96

EXHIBIT B

| Dupree | Walter | | The Mulligan Law Firm |
|---|---|---|---|
| Duprey | Francis | | The Mulligan Law Firm |
| Duprey | Audrey | | Rheingold, Valet, Rheingold |
| Durant | Robert | | Cory, Watson, Crowder & DeGaris |
| Durham | Catherine | | Whatley Drake & Kallas, LLC |
| Durham | Dale | | Lockridge Grindal Nauen |
| Durheim Jr. | Wilton | | Goldenberg Johnson |
| Durkin | Richard | | The Stevenson Law Firm |
| Durling Sr. | Philip | | Cory, Watson, Crowder & DeGaris |
| Durrett | Henry | | Garrett Law Office |
| Duvall | Rickey | | Cory, Watson, Crowder & DeGaris |
| Dye | Leona | | Lockridge Grindal Nauen |
| Dye | Kathleen | | Whatley Drake & Kallas, LLC |
| Dye | Richie | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Dyer | Larry | | Neblett, Beard & Arsenault |
| Dyer | John | | Cory, Watson, Crowder & DeGaris |
| Dyke | Peter | | Williams Kherkher Hart Boundas LLP |
| Dykema | John | | Neblett, Beard & Arsenault |
| Dykes | Doris | | The Stevenson Law Firm |
| Dykstra | David | | Goldenberg Johnson |
| Dymersky | Semyor | | Rheingold, Valet, Rheingold |
| Dyson | Nicole | | Elk and Elk |
| Dzisah | Janice | | Lockridge Grindal Nauen |
| Eaby | Christian | | Neblett, Beard & Arsenault |
| Eads | Arlis | | Goldenberg Johnson |
| Eagen | William | | Whatley Drake & Kallas, LLC |
| Eager | David | | The Johnson Law Firm |
| Eagle Jr. | John | | Cory, Watson, Crowder & DeGaris |
| Ealy | Larry | | The Mulligan Law Firm |
| Earin | Ronald | | Lockridge Grindal Nauen |
| Earle | Richard | | Lockridge Grindal Nauen |
| Earle | Richard | | Law Office of Charles H. Johnson |
| Early | Steven | | Williams Kherkher Hart Boundas LLP |
| Easley | Charlie Alan | | McEwen Law Firm |
| Easlick | Ron | | Matthews & Associates |
| Eason | Janice | | Lockridge Grindal Nauen |
| Eason | James | | Heninger Garrison Davis, LLC |
| Easterday | Leslie | | Woska Law firm; Law Office of Robert H. Weiss |
| Easterday | Leslie | | Williams Kherkher Hart Boundas LLP |
| Easterwood | Russell | | Neblett, Beard & Arsenault |
| Eastman | James | | Zimmerman Reed, PLLP |

Case 3:16-md-02741-VC Document 11594-10 Filed 08/20/20 Page 71 of 272

CASE 0:08-md-01905-RHK-JSM Document 424-1 Filed 06/29/11 Page 69 of 236
CASE 0:08-md-01905-RHK-JSM Document 416-2 Filed 05/13/11 Page 89 of 96

EXHIBIT B

| | | | |
|---|---|---|---|
| Eastman | Hugh | | Anapol Schwartz |
| Eastmond | John | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Eaton | Carol | | Neblett, Beard & Arsenault |
| Eaton | Mable A. | | McEwen Law Firm |
| Eaton | Jerry | | Hollis Law Firm, P.A. |
| Ebel | Richard | | Aleshire Robb, PC |
| Eberle | William | | Rheingold, Valet, Rheingold |
| Ebersole | Richard | | Cory, Watson, Crowder & DeGaris |
| Ebert | Clarence | | Lockridge Grindal Nauen |
| Echler | JoAnn | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Eckert | Bernard | | Law Office of Charles H. Johnson |
| Edelstein | Lorraine | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Edgemon | Jerry Lee | | Cory, Watson, Crowder & DeGaris |
| Edigo | Mark | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Edmonds | Lisa | | Gustafson Gluek; Pro se |
| Edmonds | Jerry | | Wexler Wallace |
| Edmonds | Ricky Lynn | | Cory, Watson, Crowder & DeGaris |
| Edmonds, Jr. | Richard | | Neblett, Beard & Arsenault |
| Edney | Brenda | | Law Office of Charles H. Johnson |
| Edwards | Wrotee | | Williams Kherkher Hart Boundas LLP |
| Edwards | Dennis | | Heninger Garrison Davis, LLC |
| Edwards | Flora | | Peterson & Associates |
| Edwards | June | | Lockridge Grindal Nauen |
| Edwards | Hildegard | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Edwards | Richard | | Law Office of Charles H. Johnson |
| Edwards | Dan | | Dreyer, Babich, Buccola & Wood; Kershaw Cutter |
| Edwards | Gordon | | Lieff, Cabraser, Heimann & Bernstein |
| Edwards | Peter | | Gustafson Gluek |
| Edwards | Latonia | | Garrett Law Office |
| Edwards | Rodney D. | | Motley Rice, Eric Weinberg |
| Edwards | Shiryl | | Cory, Watson, Crowder & DeGaris |
| Edwards | Roger | | Lopez McHugh LLP |
| Edwards | Robert | | Rheingold, Valet, Rheingold |
| Edwards II | Reginald | | Cory, Watson, Crowder & DeGaris |
| Eells | Thomas | | Lockridge Grindal Nauen |
| Effertz | Sandy | | Hollis Law Firm, P.A. |
| Effrick | Kenneth | | The Alvarez Law Firm |
| Egelski | Jerry | | Neblett, Beard & Arsenault |
| Ehlers | Marvin | | Law Office of Charles H. Johnson |
| Eiden | Max | | Goldenberg Johnson |
| Eigner | Phil | | Rheingold, Valet, Rheingold |

EXHIBIT B

| Eilts | George | | Whatley Drake & Kallas, LLC |
|---|---|---|---|
| Eirish | Sean | | Williams Kherkher Hart Boundas LLP |
| Eisenhower | Glenn | | Rheingold, Valet, Rheingold |
| Eisenklam | Eric | | The Johnson Law Firm |
| Eisenschmied | Carl | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Elbert | Carolyn | | Kershaw, Cutter & Ratinoff |
| Elder | Ellen | | Peterson & Associates |
| Eldon | Richard | | Whatley Drake & Kallas, LLC |
| Eldridge | Shana | | Lockridge Grindal Nauen |
| Elgrably | Albert | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Elie | Ruben | | Kershaw, Cutter & Ratinoff |
| Elion | Burton | | Rheingold, Valet, Rheingold |
| Elkins | Robert | | Lockridge Grindal Nauen |
| Ellerstein | Ronald | | Hollis Law Firm, P.A. |
| Elliot | Mary Ellen | | The Lanier Law Firm; Robert Steinberg |
| Elliot | Gilbert | | Cory, Watson, Crowder & DeGaris |
| Elliott | Jean | | Kershaw, Cutter & Ratinoff |
| Elliott | Earnestine | | Heninger Garrison Davis, LLC |
| Elliott | Walter | | Lockridge Grindal Nauen |
| Elliott | Nathaniel | | Whatley Drake & Kallas, LLC |
| Elliott | Audrie | | Rheingold, Valet, Rheingold |
| Ellis | Rickey | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Ellis | Ralph | | Neblett, Beard & Arsenault |
| Ellis | Terry | | Davis & Crump |
| Ellis | Guy | | Heninger Garrison Davis, LLC |
| Ellis | Lakoya | | Lockridge Grindal Nauen |
| Ellis | John | | Lockridge Grindal Nauen |
| Ellis | Russell Albert | | Cory, Watson, Crowder & DeGaris |
| Ellis | Charlotte C. | | Rheingold, Valet, Rheingold |
| Ellis | Myra Aroian | | Cory, Watson, Crowder & DeGaris |
| Ellis, Sr. | Phillip | | Lockridge Grindal Nauen |
| Ellisen | Jane | | Terrell Hogan Ellis Yegelwel |
| Ellison | Bob | | Stroebel & Johnson |
| Ellison | John | | Whatley Drake & Kallas, LLC |
| Ellison | Jase | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Ellzey | Richard | | Lockridge Grindal Nauen |
| Elmgren | Jayne Lorraine | | Motley Rice, George Sink, P.A. |
| Elrod | Brenda M. | | Motley Rice, Cordray Law Firm |
| Elsbury | Margie | | Lockridge Grindal Nauen |
| Elsemiller | Louise | | Aleshire Robb, PC |
| Elshaug | Bradley | | Goldenberg Johnson |

EXHIBIT B

| Elzey | Terrance | | Sheller, P.C. |
|---|---|---|---|
| Emanis | Guy F | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Embrey | Buckley | | Matthews & Associates |
| Emerick | Robert | | Cory, Watson, Crowder & DeGaris |
| Emerson | Joseph | | Goldenberg Johnson |
| Emerson, IV | Stephen | | Neblett, Beard & Arsenault |
| Emery | John | | Cory, Watson, Crowder & DeGaris |
| Emigh | James | | Goldenberg Johnson |
| Emil | John | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Emmons | Robert | | Goldenberg Johnson |
| Empey | Richard | | The Mulligan Law Firm |
| Ence | James | | Wexler Wallace |
| Endersbe | Vernon | | Heninger Garrison Davis, LLC |
| Engelhard | Ronald | | The Mulligan Law Firm |
| Engleman | Rolf | | The Schmidt Firm |
| English | Norman | | Neblett, Beard & Arsenault |
| English | Shirley | | Hollis Law Firm, P.A. |
| English | George | | Peterson & Associates |
| English, Jr. | Charles | | Lockridge Grindal Nauen |
| Ennis | Yvonne | | Lieff, Cabraser, Heimann & Bernstein |
| Ennis | Thomas | | Cory, Watson, Crowder & DeGaris |
| Ennis | Elva | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Enniss | Timothy | | Rheingold, Valet, Rheingold |
| Enos | Bryan | | Williams Kherkher Hart Boundas LLP |
| Enos | Marcus | | Logan-Thompson, PC |
| Ensign | Ashley Nicole | | Cory, Watson, Crowder & DeGaris |
| Entenman | Audrey | | Anapol Schwartz |
| Ephraim | William | | Lopez McHugh LLP |
| Eppers | Clifton | | Peterson & Associates |
| Epps | Willis | | Cory, Watson, Crowder & DeGaris |
| Erales | Jose | | Rheingold, Valet, Rheingold |
| Erb | John | | Neblett, Beard & Arsenault |
| Erceg | John J. | | Rheingold, Valet, Rheingold |
| Erdman | David | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Erickson | Howard | | Neblett, Beard & Arsenault |
| Erickson-Cortez | Lynda | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Ernst | Julie | | Gustafson Gluek; Pro se |
| Erve | James | | Hollis Law Firm, P.A. |
| Ervin | Ernest | | Searcy Denney Scarola Barnhart & Shipley |
| Erwin | Rita | | Pulaski & Middleman, LLC |
| Escue | Franklin | | Cory, Watson, Crowder & DeGaris |

EXHIBIT B

| Espeut | Louise | | Ashcraft & Gerel |
|--------|--------|--|------------------|
| Espinosa-Ruiz | Veronica | | Lockridge Grindal Nauen |
| Esposito | John | | Hollis Law Firm, P.A. |
| Espy | Richard | | Goldenberg Johnson |
| Esquibal | Joseph | | Rheingold, Valet, Rheingold |
| Esrati | Stephen | | Neblett, Beard & Arsenault |
| Essenwein | Alfred | | Morgan & Morgan |
| Estepp | Terry | | Neblett, Beard & Arsenault |
| Esters | Jerry | | Williams Kherkher Hart Boundas LLP |
| Estrada | Jose | | Cory, Watson, Crowder & DeGaris |
| Estrada | Bernice | | Cory, Watson, Crowder & DeGaris |
| Estrella | Haydee C. | | Rheingold, Valet, Rheingold |
| Ettleman | Robert | | Williams Kherkher Hart Boundas LLP |
| Etzig | Roger | | Garrett Law Office |
| Eubanks | Earl | | The Mulligan Law Firm |
| Eubanks | Maxine | | Aleshire Robb, PC |
| Eubanks | Jimmy | | Peterson & Associates |
| Eugene | Harry | | Cory, Watson, Crowder & DeGaris |
| Eurlee | George | | Whatley Drake & Kallas, LLC |
| Evangelista | Mark | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Evangelisti | Alfred | | Lockridge Grindal Nauen |
| Evans | Hugh | | Arnold Law Firm |
| Evans | Douglas | | Williams Kherkher Hart Boundas LLP |
| Evans | Robert | | Sill & Medley |
| Evans | Claud | | Williams Kherkher Hart Boundas LLP |
| Evans | Daryl | | Williams Kherkher Hart Boundas LLP |
| Evans | William | | Garrett Law Office |
| Evans | Patricia | | Peterson & Associates |
| Evans | Audley | | Whatley Drake & Kallas, LLC |
| Evans | Julius | | Neblett, Beard & Arsenault |
| Evans | Bernard | | Neblett, Beard & Arsenault |
| Evans | Gregory | | Elk and Elk |
| Evans | Nancy | | Morgan & Morgan |
| Evans | Jeffrey | | Morgan & Morgan |
| Evans | Wanda | | Peterson & Associates |
| Evans | Patricia | | Lockridge Grindal Nauen |
| Evans | Charles | | Lockridge Grindal Nauen |
| Evans | John | | Lockridge Grindal Nauen |
| Evans | James | | Lieff, Cabraser, Heimann & Bernstein |
| Evans | James | | Whatley Drake & Kallas, LLC |
| Evans | Jewell | | Cory, Watson, Crowder & DeGaris |

EXHIBIT B

| Evans | Leonard | | Lopez McHugh LLP |
|---|---|---|---|
| Evans | Mildred Bak | | Rheingold, Valet, Rheingold |
| Evans | Joseph | | Rheingold, Valet, Rheingold |
| Evans | Anita | | Cory, Watson, Crowder & DeGaris |
| Evans | Alan | | Goldenberg Johnson |
| Evans | Irene Mildred | | Cory, Watson, Crowder & DeGaris |
| Evans | Robert | | Cory, Watson, Crowder & DeGaris |
| Evans | James | | Michael Hingle & Associates |
| Evans | Harrison | | Michael Hingle & Associates |
| Evans, Jr. | Robert | | Hollis Law Firm, P.A. |
| Evans-Minott | Peggy | | Hollis Law Firm, P.A. |
| Everett | Johnie | | Lockridge Grindal Nauen |
| Everingham | Shirley | | Anapol Schwartz |
| Evers | Dorothy | | Neblett, Beard & Arsenault |
| Everts | Gary | | Hollis Law Firm, P.A. |
| Evins | Peggy | | Law Office of Charles H. Johnson |
| Evrard | Karen | | Whatley Drake & Kallas, LLC |
| Ewing | Edgar | | Motley Rice, O'Steen & Harrison |
| Eyler | Raymond | | Hersh & Hersh |
| Ezell | Nathan | | The Mulligan Law Firm |
| Fabian | Mr. Brandy | | Heninger Garrison Davis, LLC |
| Fabian | Raymond | | Cory, Watson, Crowder & DeGaris |
| Fabozzi | Joseph | | Heninger Garrison Davis, LLC |
| Fabregat | Francisco | | Whatley Drake & Kallas, LLC |
| Facciolo | Nicholas | | Rheingold, Valet, Rheingold |
| Fack | Dyke | | Riggs, Abney, Neal, Turpen |
| Fahy | Joseph | | Lockridge Grindal Nauen |
| Faigle | Vergil | | Lockridge Grindal Nauen |
| Fair | Melvin | | Cory, Watson, Crowder & DeGaris |
| Fairbanks | Stephen | | Lockridge Grindal Nauen |
| Fairchild | Rachel | | Hollis Law Firm, P.A. |
| Fairchild | Billy | | Saunders & Walker |
| Fairfax | Reginald | | Garrett Law Office |
| Fairris | Joseph | | Williams Kherkher Hart Boundas LLP |
| Falcon | John | | Lockridge Grindal Nauen |
| Falconer | Amy | | Lockridge Grindal Nauen |
| Fales | Joan | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Falgout | James Keith | | McEwen Law Firm |
| Falls | Leotis | | The Schmidt Firm |
| Falness | Melissa | | Zimmerman Reed, PLLP |
| Falzon Jr. | Carmel | | Lockridge Grindal Nauen |

Case 3:16-md-02741-VC    Document 11594-10    Filed 08/20/20    Page 76 of 272

CASE 0:08-md-01905-RHK-JSM   Document 424-1   Filed 06/09/11   Page 74 of 236
CASE 0:08-md-01905-RHK-JSM   Document 416-2   Filed 05/13/11   Page 74 of 96

EXHIBIT B

| | | | |
|---|---|---|---|
| Fancher | James | | Rheingold, Valet, Rheingold |
| Fancher Sr. | Walter | | Matthews & Associates |
| Fannin | Larry | | Law Office of Charles H. Johnson |
| Fant | Bobby | | Lopez McHugh LLP |
| Faris | Harold | | Anapol Schwartz |
| Farlar | Bessie | | Williams Kherkher Hart Boundas LLP |
| Farley | Larry | | Law Office of Charles H. Johnson |
| Farley | Gloria | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Farmer | James | | Lockridge Grindal Nauen |
| Farmer | Arvil | | Lieff, Cabraser, Heimann & Bernstein |
| Farmer | Arthur | | Lockridge Grindal Nauen |
| Farmer | Emily | | Lopez McHugh LLP |
| Farmer | Fred | | Goldenberg Johnson |
| Farmer | Margaret | | Cory, Watson, Crowder & DeGaris |
| Farmer | Vernell Tyrone | | Cory, Watson, Crowder & DeGaris |
| Farolino | Richard | | Weitz &Luxenberg |
| Farr | Arthur | | Lockridge Grindal Nauen |
| Farrar | Elmer | | Williams Kherkher Hart Boundas LLP |
| Farrell | William | | Garrett Law Office |
| Farris | Leauna | | Zimmerman Reed, PLLP |
| Farris | Darrell | | Wexler Wallace |
| Farritor | Shawn | | Rheingold, Valet, Rheingold |
| Farro | Henry | | The Mulligan Law Firm |
| Fassbender | Matthew | | Cory, Watson, Crowder & DeGaris |
| Fatherree | William | | Whatley Drake & Kallas, LLC |
| Fatland | Gene | | Whatley Drake & Kallas, LLC |
| Fatseas | John | | Matthews & Associates |
| Fatum | Marlene | | Matthews & Associates |
| Faucher | Carla | | Fales & Fales |
| Faucher | Jodie | | Fales & Fales |
| Faulkner | Rachel | | Lockridge Grindal Nauen |
| Faulkner | Daniel | | Cory, Watson, Crowder & DeGaris |
| Faux | Robert | | Lopez McHugh LLP |
| Favors | Linda Carole | | Cory, Watson, Crowder & DeGaris |
| Fay | Dennis | | Anapol Schwartz |
| Fay | Diane | | Cory, Watson, Crowder & DeGaris |
| Fazzina | Robert | | Hollis Law Firm, P.A. |
| Feaster | John | | Whatley Drake & Kallas, LLC |
| Featherall | Eugene | | The Stevenson Law Firm |
| Featherstone | Gettis | | Shipman & Wright |
| Fedio | Wayne | | Cory, Watson, Crowder & DeGaris |

EXHIBIT B

| Feeler-Ridenhor | Margaret | | Aleshire Robb, PC |
|---|---|---|---|
| Fegan | Joseph Keith | | Weitz &Luxenberg |
| Fegel | Steven | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Feierman | Alan | | Garrett Law Office |
| Feimster | Shirley | | Lockridge Grindal Nauen |
| Fein | Richard | | Neblett, Beard & Arsenault |
| Feinberg | Eileen | | Pearson, Randall |
| Feist | Richard | | Rheingold, Valet, Rheingold |
| Feldt | Ray | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Felicia | Michael | | Lockridge Grindal Nauen |
| Felkey | Richard | | Cory, Watson, Crowder & DeGaris |
| Felt | Jim | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Felton | Timothy A | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Feltus | Glenn | | Peterson & Associates |
| Feltz Jr | George | | Hollis Law Firm, P.A. |
| Fendley | William | | Lockridge Grindal Nauen |
| Feniello | Joseph | | Rheingold, Valet, Rheingold |
| Fenley | Ray Franklin | | Lockridge Grindal Nauen |
| Fennell | Julianne | | Goldenberg Johnson |
| Fenstad | Larry | | The Lanier Law Firm |
| Ferebee | Sudie | | Neblett, Beard & Arsenault |
| Ferguson | Laura | | Whatley Drake & Kallas, LLC |
| Ferguson | Daniel | | Lockridge Grindal Nauen |
| Ferguson | Ray | | The Stevenson Law Firm |
| Ferguson | Joseph | | Goldenberg Johnson |
| Ferguson | Geraldine | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Ferguson-Cuthbertson | Jacqueline | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Ferlito | James | | Allen Law Firm |
| Fernandes | Josephine | | Arnold Law Firm |
| Fernbach | Don | | Motley Rice |
| Ferrais | Frank | | McEwen Law Firm |
| Ferrand | Monique | | Lockridge Grindal Nauen |
| Ferrante | Pasquale | | Weitz &Luxenberg |
| Ferrante | Anthony | | Leonard F. Carr, Esq. |
| Ferranti | Adele | | Goldenberg Johnson |
| Ferrara | John | | Whatley Drake & Kallas, LLC |
| Ferrara | Thomas | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Ferrell | James | | Whatley Drake & Kallas, LLC |
| Ferri | Anna M. | | Motley Rice |
| Ferrier | Mary E. | | Goldenberg Johnson |
| Ferris | Henry | | Goldenberg Johnson |

EXHIBIT B

| | | | |
|---|---|---|---|
| Ferro | Felix | | Murphy & Anderson; Saiointz & Kirk |
| Fetchik | Michael | | Williams Kherkher Hart Boundas LLP |
| Fettig | Jeffrey | | Aleshire Robb, PC |
| Ficut | Brittany | | Cory, Watson, Crowder & DeGaris |
| Fiedler | Donald | | Law Office of Charles H. Johnson |
| Field | Arnold | | Lockridge Grindal Nauen |
| Field | John | | Goldenberg Johnson |
| Fields | Annell | | Lockridge Grindal Nauen |
| Fields | Linda | | Lockridge Grindal Nauen |
| Fields | Daryl | | Meshbesher & Spence |
| Fields | James | | Lockridge Grindal Nauen |
| Fields | Joel | | Lockridge Grindal Nauen |
| Fields | Hayes | | Heninger Garrison Davis, LLC |
| Fields | David | | Cory, Watson, Crowder & DeGaris |
| Fields | Eric | | Cory, Watson, Crowder & DeGaris |
| Figueiredo | Lisa | | Lieff, Cabraser, Heimann & Bernstein |
| Figueroa | William | | Lockridge Grindal Nauen |
| Figueroa | Danny | | Law Office of Charles H. Johnson |
| Filbeck | Jeff | | Wagstaff & Cartmell |
| Files | Earl | | Lockridge Grindal Nauen |
| Filipowski | Theodore | | Rheingold, Valet, Rheingold |
| Filkins | Robbin | | Lopez McHugh LLP |
| Finch | David | | Whatley Drake & Kallas, LLC |
| Finch | Helen | | Searcy Denney Scarola Barnhart & Shipley |
| Fincher Sr. | Earnest | | Cory, Watson, Crowder & DeGaris |
| Finger | Keith | | Lockridge Grindal Nauen |
| Fingerhut | Bernard | | Neblett, Beard & Arsenault |
| Fink | Lowell | | Lieff, Cabraser, Heimann & Bernstein |
| Finkel | Sidney | | Goldenberg Johnson |
| Finley | Lynn | | Ashcraft & Gerel |
| Finley | Roy | | Lockridge Grindal Nauen |
| Finley | Norma | | Lockridge Grindal Nauen |
| Finnefrock | Anthony | | Rheingold, Valet, Rheingold |
| Finnigan | Joseph | | Lockridge Grindal Nauen |
| Finocchio | Donald | | Matthews & Associates |
| Finrock | Phillip | | Lockridge Grindal Nauen |
| Finton | Robert | | Cory, Watson, Crowder & DeGaris |
| Fiorni | William | | Rheingold, Valet, Rheingold |
| Fischer | Jeffrey | | Hollis Law Firm, P.A. |
| Fischer | Florence | | Whatley Drake & Kallas, LLC |
| Fischer | Connie | | Williams Kherkher Hart Boundas LLP |

EXHIBIT B

| Fischer | Robert | | Searcy Denney Scarola Barnhart & Shipley |
|---------|--------|--|------------------------------------------|
| Fischer | David | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Fishburn | Merle | | James A. Dunlap, Jr. and Associates; Merle Fishburn, Pro se |
| Fishel | Barbara | | Law Office of Robert H. Weiss |
| Fisher | Sharon | | Williams Kherkher Hart Boundas LLP |
| Fisher | Charles | | Motley Rice, George Sink P.A. |
| Fisher | Donald | | Lockridge Grindal Nauen |
| Fisher | Jill | | Neblett, Beard & Arsenault |
| Fisher | Chauncey | | Heninger Garrison Davis, LLC |
| Fisher | Chester | | Lockridge Grindal Nauen |
| Fisher | Edith I. | | Bohrer Law Firm |
| Fisher | James | | Lockridge Grindal Nauen |
| Fisher | Anna | | Rheingold, Valet, Rheingold |
| Fisher | Mary | | Goldenberg Johnson |
| Fisher | Carolyn | | Lopez McHugh LLP |
| Fisher | JoAnn | | Goldenberg Johnson |
| Fisher | Deborah | | Cory, Watson, Crowder & DeGaris |
| Fisher III | Isreal | | Cory, Watson, Crowder & DeGaris |
| Fishman | Errol | | Lockridge Grindal Nauen |
| Fishman | Alan | | Williams Kherkher Hart Boundas LLP |
| Fitch | Karry | | Rheingold, Valet, Rheingold |
| Fitch | Mitchell | | Whatley Drake & Kallas, LLC |
| Fitch | Jo | | Anapol Schwartz |
| Fitch | Robert | | Allen Law Firm |
| Fitch | Robert | | Cory, Watson, Crowder & DeGaris |
| Fithen | Ronald | | Williams Kherkher Hart Boundas LLP |
| Fitts | Billy | | Cory, Watson, Crowder & DeGaris |
| Fitz | Michael | | Cory, Watson, Crowder & DeGaris |
| Fitzgerald | William | | Williams Kherkher Hart Boundas LLP |
| Fitzgerald | Frances | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Fitzgerald | James | | Matthews & Associates |
| Fitzhugh | Patsy | | Lockridge Grindal Nauen |
| Fitzmaurice | James | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Fitzpatrick | William | | Law Office of Charles H. Johnson |
| Fitzpatrick | Maria | | Rheingold, Valet, Rheingold |
| Fitzpatrick | Joan | | Goldenberg Johnson |
| Fizer | Phil | | Lieff, Cabraser, Heimann & Bernstein |
| Flach | Lawrence | | Law Office of Charles H. Johnson |
| Flaherty | Marie | | Heninger Garrison Davis, LLC |
| Flamand | Charles | | The Mulligan Law Firm |
| Flamand | Charles | | The Mulligan Law Firm |

CASE 0:08-md-01905-RHK-JSM Document 424-1 Filed 06/30/11 Page 78 of 236
Case 3:16-md-02741-VC Document 11594-10 Filed 08/20/20 Page 80 of 272
Document 416-2 Filed 05/13/11 Page 78 of 96

EXHIBIT B

| Flanigan | John | | Neblett, Beard & Arsenault |
|---|---|---|---|
| Flanigan | Robert | | Pulaski & Middleman, LLC |
| Flanigan | Richard | | Goldenberg Johnson |
| Flatt | Brenda | | Whatley Drake & Kallas, LLC |
| Flavin | Patricia | | McEwen Law Firm |
| Fledderjohn | Robert | | Neblett, Beard & Arsenault |
| Fleener | Joseph | | Aleshire Robb, PC |
| Fleissner | Joseph | | Lockridge Grindal Nauen |
| Fleissner | Robert | | Rheingold, Valet, Rheingold |
| Fleming | Carrie | | Law Office of Charles H. Johnson |
| Fleming | David | | Wexler Wallace |
| Fleming Sr. | Cleve | | Cory, Watson, Crowder & DeGaris |
| Flemings | John | | Lewis & Roberts; Aylstock Witkin |
| Flemister | Geraldine | | Heninger Garrison Davis, LLC |
| Flemming | James | | Gancedo & Nieves LLP |
| Flesher | Rodney | | Rheingold, Valet, Rheingold |
| Flesher | Rodney | | Goldenberg Johnson |
| Fletcher | Tammy | | The Stevenson Law Firm |
| Fletcher | Barry | | Levy Baldante Finney |
| Fletcher | Jay | | Garrett Law Office |
| Fletcher | James | | TorHoerman Law LLC; Ross & Ross |
| Flett | Eldon | | Aleshire Robb, PC |
| Flierl | William | | Lockridge Grindal Nauen |
| Flippins | John | | Neblett, Beard & Arsenault |
| Flomp | Nicholas | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Flood | J. L. | | Cory, Watson, Crowder & DeGaris |
| Flora | Dominick | | Lockridge Grindal Nauen |
| Florence | Robert | | Aleshire Robb, PC |
| Florence | Marietta | | Pulaski & Middleman, LLC |
| Flores | Julia | | Peterson & Associates |
| Flores | Anna | | Whatley Drake & Kallas, LLC |
| Flores | Daniel A | | The Lanier Law Firm; Mark & Associates |
| Flores | Betty | | Peterson & Associates |
| Flores | Matthew | | The Lanier Law Firm; Kresch Legal |
| Flores | Janet | | Shamberg, Johnson & Bergman, Chtd. |
| Flores | Gilbert | | Lopez McHugh LLP |
| Flores Delgado (deceased) | David | | Sanders Viener Grossman |
| Florio | Anthony | | Garrett Law Office |
| Flory | Sandra | | Cory, Watson, Crowder & DeGaris |
| Flowers | Prentiss | | Motley Rice, George Sink P.A. |
| Flowers | Clint | | Wolter, Beeman & Lynch |

EXHIBIT B

| | | | |
|---|---|---|---|
| Flowers | Bobbie J | | The Lanier Law Firm; Langdon & Davis |
| Flowers | Richard | | Cory, Watson, Crowder & DeGaris |
| Floyd | James | | Hollis Law Firm, P.A. |
| Floyd | Boston | | Arnold Law Firm |
| Floyd | Bart | | McEwen Law Firm |
| Floyd | Geraldine | | The Johnson Law Firm |
| Floyd | Peggy | | Cory, Watson, Crowder & DeGaris |
| Fluhart | Thomas | | Lockridge Grindal Nauen |
| Fluhmann | Johnny | | Williams Kherkher Hart Boundas LLP |
| Fly | John | | The Stevenson Law Firm |
| Flynn | Patricia | | Neblett, Beard & Arsenault |
| Fogarty | Kenneth | | Neblett, Beard & Arsenault |
| Foix | Mary Lee | | Aleshire Robb, PC |
| Foley | Bonnie | | Lockridge Grindal Nauen |
| Foley | Amelia | | Morgan & Morgan |
| Foley | James | | Lopez McHugh LLP |
| Foley | Edward | | Rheingold, Valet, Rheingold |
| Foley | Robert | | Cory, Watson, Crowder & DeGaris |
| Folkerts | George | | PritzkerOlsen |
| Folkner | Larry | | Peterson & Associates |
| Follett | Tamara | | Lockridge Grindal Nauen |
| Folse | Henry | | Neblett, Beard & Arsenault |
| Fondren | Lorraine | | Lockridge Grindal Nauen |
| Fonsworth | Thomas | | Morgan & Morgan |
| Fontana | Ronald | | Rheingold, Valet, Rheingold |
| Fooshee | Ronald | | Bohrer Law Firm |
| Forbes | Henry | | Lockridge Grindal Nauen |
| Ford | Henry | | Pulaski & Middleman, LLC |
| Ford | Raye Anne | | Lockridge Grindal Nauen |
| Ford | Calvin | | Wexler Wallace |
| Ford | Stephen | | Douglas Sachse, Esq. |
| Ford | Kim | | Whatley Drake & Kallas, LLC |
| Ford | Patricia | | Cory, Watson, Crowder & DeGaris |
| Ford | Daniel | | Cory, Watson, Crowder & DeGaris |
| Ford | Josephine | | Cory, Watson, Crowder & DeGaris |
| Ford Jr. | Jesse | | Cory, Watson, Crowder & DeGaris |
| Fordham | Cheryl | | Lopez McHugh LLP |
| Forducey | Dale | | Williams Kherkher Hart Boundas LLP |
| Fore | Arvin | | Arnold Law Firm |
| Foree | Jack | | Cory, Watson, Crowder & DeGaris |
| Foreman | Willie M. | | Woska Law firm; Law Office of Robert H. Weiss |

EXHIBIT B

| Forester | Jack | | Garrett Law Office |
|---|---|---|---|
| Forlenza | Alan | | Williams Kherkher Hart Boundas LLP |
| Forman | Diana | | Neblett, Beard & Arsenault |
| Forrest | Joyce | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Forrester | Jacqueline | | Diaz Law firm |
| Forsten | Frank | | Whatley Drake & Kallas, LLC |
| Forte | Eleanor | | Goldenberg Johnson |
| Fortenberry | Leonard | | Whatley Drake & Kallas, LLC |
| Forton | Linda | | Williams Kherkher Hart Boundas LLP |
| Fortune | Robert | | Elk and Elk |
| Forward | Sharon | | Law Office of Charles H. Johnson |
| Fossey | Helen Marie | | Cory, Watson, Crowder & DeGaris |
| Fossum | Elizabeth | | Zimmerman Reed, PLLP |
| Foster | Carmen | | Whatley Drake & Kallas, LLC |
| Foster | Charlesa | | Heninger Garrison Davis, LLC |
| Foster | Debra | | Deal, Cooper & Holton, PLLC. |
| Foster | Randolph | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Foster | Robert | | Lockridge Grindal Nauen |
| Foster | Charles | | Elk and Elk |
| Foster | James | | Williams Kherkher Hart Boundas LLP |
| Foster | Thomas | | Law Office of Charles H. Johnson |
| Foster | Kitty | | Neblett, Beard & Arsenault |
| Foster | Toney D. | | PritzkerOlsen |
| Foster | Lester | | Berke & Lubell |
| Foster | John | | Modesett Williams PLLC |
| Foster | Henry | | Lopez McHugh LLP |
| Foster | Robert | | Rheingold, Valet, Rheingold |
| Foster | McKinley | | Cory, Watson, Crowder & DeGaris |
| Foster | Howard | | Cory, Watson, Crowder & DeGaris |
| Foster | Dave Louis | | Cory, Watson, Crowder & DeGaris |
| Foster, Minor | Amara | | Lockridge Grindal Nauen |
| Foster, Sr. | Nathan | | Heninger Garrison Davis, LLC |
| Fountain | Montez | | Neblett, Beard & Arsenault |
| Foust | Rita | | Peterson & Associates |
| Fowler | William | | Lanham Blackwell, P.A. |
| Fowler | David | | Allen Law Firm |
| Fowler | Robert | | Heninger Garrison Davis, LLC |
| Fowler | Charles | | Lockridge Grindal Nauen |
| Fox | John | | McEwen Law Firm |
| Fox | Bonnie | | O'Connor Acciani Levy |
| Fox | Willie | | Whatley Drake & Kallas, LLC |

Case 3:16-md-02741-VC    Document 11594-10    Filed 08/20/20    Page 83 of 272

CASE 0:08-md-01905-RHK-JSM   Document 424-1   Filed 06/09/11   Page 81 of 236
CASE 0:08-md-01905-RHK-JSM   Document 416-2   Filed 05/13/11   Page 81 of 36

EXHIBIT B

| | | | |
|---|---|---|---|
| Fox | Charles | | Whatley Drake & Kallas, LLC |
| Fox | Jack | | Neblett, Beard & Arsenault |
| Fox | Clark | | Cory, Watson, Crowder & DeGaris |
| Fradin | Kenneth | | Silberstein & Associates |
| Fraga | Randy | | Williams Kherkher Hart Boundas LLP |
| Fragale | Robert | | Neblett, Beard & Arsenault |
| Fragnito | Geno | | Meshbesher & Spence |
| Fraker | Ralph | | Williams Kherkher Hart Boundas LLP |
| Francis | Eugene | | Garrett Law Office |
| Franco | Victor | | Heninger Garrison Davis, LLC |
| Francoeur | Rick | | Cory, Watson, Crowder & DeGaris |
| Frandle | James | | McEwen Law Firm |
| Frank | Robert | | Neblett, Beard & Arsenault |
| Frank | Jeffrey | | Rheingold, Valet, Rheingold |
| Frank | Milton | | Cory, Watson, Crowder & DeGaris |
| Franklin | Gary | | Shipman & Wright |
| Franklin | Marie | | Lewis & Roberts; Aylstock Witkin |
| Franklin | Thelma | | McEwen Law Firm |
| Franklin | Timothy | | Matthews & Associates |
| Franklin | Sammie | | Goldenberg Johnson |
| Franklin | Stella | | Cory, Watson, Crowder & DeGaris |
| Franks | John | | The Alvarez Law Firm |
| Franks | Ronnie | | Brown & Crouppen, P.C. |
| Franks | Daniel | | Matthews & Associates |
| Frantti | William | | Cory, Watson, Crowder & DeGaris |
| Franzese | Edward | | Williams Kherkher Hart Boundas LLP |
| Frascone | Glenda | | Matthews & Associates |
| Frazier | Michael | | Garrett Law Office |
| Frazier | James | | Barrett Law Group P.A. |
| Frazier | Linda McManus | | Cory, Watson, Crowder & DeGaris |
| Frazier | Juanita | | Cory, Watson, Crowder & DeGaris |
| Freburger | William | | Alters Law Firm |
| Fredenberger | Cynthia | | Searcy Denney Scarola Barnhart & Shipley |
| Fredericks | Curtis | | Lopez McHugh LLP |
| Frederickson | Neal | | Wagstaff & Cartmell |
| Freeland | Jack | | Whatley Drake & Kallas, LLC |
| Freeman | Ron | | Heninger Garrison Davis, LLC |
| Freeman | Doston | | Lewis & Roberts; Aylstock Witkin |
| Freeman | Neonita | | Williams Kherkher Hart Boundas LLP |
| Freeman | Jack | | Williams Kherkher Hart Boundas LLP |
| Freeman | David | | Matthews & Associates |

Case 3:16-md-02741-VC   Document 11594-10   Filed 08/20/20   Page 84 of 272

CASE 0:08-md-01905-RHK-JSM   Document 4243   Filed 06/20/11   Page 82 of 236
CASE 0:08-md-01905-RHK-JSM   Document 4216-2   Filed 05/13/11   Page 82 of 96

EXHIBIT B

| Freeman Sr. | James | | Cory, Watson, Crowder & DeGaris |
|---|---|---|---|
| Freese | David | | Whatley Drake & Kallas, LLC |
| Freitas | Richard | | Lockridge Grindal Nauen |
| French | James | | Whatley Drake & Kallas, LLC |
| French | Albert | | Cory, Watson, Crowder & DeGaris |
| Freudenberg, Jr. | Frank | | Lockridge Grindal Nauen |
| Freukes | Lawrence | | Lockridge Grindal Nauen |
| Friberg | Donna | | Zimmerman Reed, PLLP |
| Frick | Robert | | Garrett Law Office |
| Fricker | Ralph | | The Johnson Law Firm |
| Frickman | Theresa | | Lockridge Grindal Nauen |
| Frickman | Theresa | | Goldenberg Johnson |
| Frieda | Billy | | Allen Law Firm |
| Friedel | Leonard | | Matthews & Associates |
| Friedman | Irving | | Cory, Watson, Crowder & DeGaris |
| Frierson | Carol | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Friesen | Ronald | | Goldenberg Johnson |
| Frith | Brandon | | The Mulligan Law Firm |
| Frith | Charles | | Cory, Watson, Crowder & DeGaris |
| Frost | Frederick | | Lockridge Grindal Nauen |
| Fry | Michael | | Peterson & Associates |
| Fry | Dale | | Elk and Elk |
| Fryer | Denver | | Lewis & Roberts; Aylstock Witkin |
| Frygier | Sharon | | Cory, Watson, Crowder & DeGaris |
| Fugate | Oren | | Motley Rice, George Sink P.A. |
| Fugiel | Anita | | Pulaski & Middleman, LLC |
| Fugiel | Anita | | Wexler Wallace |
| Fulcher | Fred | | Neblett, Beard & Arsenault |
| Fulford | Donald | | Searcy Denney Scarola Barnhart & Shipley |
| Fullagar | Robert | | Hollis Law Firm, P.A. |
| Fuller | Ricky | | Whatley Drake & Kallas, LLC |
| Fuller | Mozelle | | The Mulligan Law Firm |
| Fuller | Roy A. | | McEwen Law Firm |
| Fuller | Steven | | Lockridge Grindal Nauen |
| Fuller | Ted | | Whatley Drake & Kallas, LLC |
| Fuller | Carmen | | Heninger Garrison Davis, LLC |
| Fulloon | Thomas | | Milberg LLP |
| Fulmer | Harold | | Williams Kherkher Hart Boundas LLP |
| Fulton | Larry | | Heninger Garrison Davis, LLC |
| Fults | Hershel William | | Cory, Watson, Crowder & DeGaris |
| Fultz | Teresa | | Aleshire Robb, PC |

CASE 0:08-md-01905-RHK-JSM Document 4242 Filed 06/06/11 Page 83 of 236
CASE 0:08-md-01905-RHK-JSM Document 416-2 Filed 05/13/11 Page 83 of 96

Page 85 of 272    Filed 08/20/20    Document 11594-10

Case 3:16-md-02741-VC    Document 11594-10

EXHIBIT B

| | | | |
|---|---|---|---|
| Funderburg | Claude | | Whatley Drake & Kallas, LLC |
| Fundora | Fernando | | Cory, Watson, Crowder & DeGaris |
| Funk | Richard | | Ashcraft & Gerel |
| Funk, Minor | Matthew | | Lockridge Grindal Nauen |
| Funkhouser | Anne | | Goldenberg Johnson |
| Fuqua | Chuck | | Lockridge Grindal Nauen |
| Furey | Jamie | | Goza & Honnold |
| Furman | Reed | | Wagstaff & Cartmell |
| Fusco | Frank | | Whatley Drake & Kallas, LLC |
| Futrell | Deborah | | Cory, Watson, Crowder & DeGaris |
| Fyffe | Clifford | | Peterson & Associates |
| Gabis | David | | Milberg LLP |
| Gadeken | Jeff | | Ashcraft & Gerel |
| Gadow | Richard | | Williams Kherkher Hart Boundas LLP |
| Gadson | Jerry | | Allen Law Firm |
| Gaertig | Robert | | Hollis Law Firm, P.A. |
| Gaffney Sr | Ed | | The Schmidt Firm |
| Gage, II | Raymond | | Lockridge Grindal Nauen |
| Gaglione Jr. | Francis | | Lockridge Grindal Nauen |
| Gagne | Raymond | | Lockridge Grindal Nauen |
| Gagne | Marcel | | Hersh & Hersh |
| Gaines | Judith | | Hollis Law Firm, P.A. |
| Gaines | Sharhonda | | Hersh & Hersh, Byron E. Siegel |
| Gaines | Kenneth | | Lockridge Grindal Nauen |
| Gaines | Jerome | | Elk and Elk |
| Gainey | Julia | | Peterson & Associates |
| Galan | Louis | | Murphy & Anderson; Saiointz & Kirk |
| Galassi | Jacqueline | | Wolter, Beeman & Lynch |
| Galayda | Andrew | | Elk and Elk |
| Gales | Harvey | | Lockridge Grindal Nauen |
| Galindo | Juan | | Cory, Watson, Crowder & DeGaris |
| Gallagher | Patrick | | Lockridge Grindal Nauen |
| Gallagher | Michael | | Rheingold, Valet, Rheingold |
| Gallegos | Aurelio | | Neblett, Beard & Arsenault |
| Gallipeau | Linda | | Whatley Drake & Kallas, LLC |
| Gallo | Phillip | | Cory, Watson, Crowder & DeGaris |
| Galloway | Cynthia | | Capretz & Associates |
| Gallus | Nancy | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Galt | Shirley | | Hissey Kientz, L.L.P. |
| Gamble | Robert | | Lockridge Grindal Nauen |
| Gamble | Mary | | Neblett, Beard & Arsenault |

EXHIBIT B

| Gamble Sr. | William | | Matthews & Associates |
|---|---|---|---|
| Gamboa | Adrian | | Motley Rice, Steigerwalt & Assoc. |
| Gamilla | Joey | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Gammon | James | | Lockridge Grindal Nauen |
| Ganaway | Wanda | | Matthews & Associates |
| Gandy | Laverne | | Searcy Denney Scarola Barnhart & Shipley |
| Ganly | James | | Cory, Watson, Crowder & DeGaris |
| Gannarelli | Donn | | Lockridge Grindal Nauen |
| Gannaway | Rick | | Williams Kherkher Hart Boundas LLP |
| Gannaway | Richard | | Lockridge Grindal Nauen |
| Gannon | James | | Lockridge Grindal Nauen |
| Gannon | Paul | | Cory, Watson, Crowder & DeGaris |
| Gano | Richard | | Cory, Watson, Crowder & DeGaris |
| Gant Jr. | Floyd | | Cory, Watson, Crowder & DeGaris |
| Ganz | Jill | | Peterson & Associates |
| Garcia | Joann | | Arnold Law Firm |
| Garcia | Victoria | | Williams Kherkher Hart Boundas LLP |
| Garcia | Raul | | Arnold Law Firm |
| Garcia | Domingo | | Peterson & Associates |
| Garcia | Jose | | Matthews & Associates |
| Garcia | Guadalupe | | Cory, Watson, Crowder & DeGaris |
| Garcia | Jorge | | Cory, Watson, Crowder & DeGaris |
| Garcia Cintron (deceased) | Esteban | | Sanders Viener Grossman |
| Gardner | James | | Lockridge Grindal Nauen |
| Gardner | Scott | | Morgan & Morgan |
| Gardner | Calvin | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Gardner | Oddies | | Cory, Watson, Crowder & DeGaris |
| Gargano | Dennis | | Cory, Watson, Crowder & DeGaris |
| Garland | Ronald | | Lockridge Grindal Nauen |
| Garletts | Alice | | Cory, Watson, Crowder & DeGaris |
| Garlitz | Pamela | | Elk and Elk |
| Garner | John | | Hollis Law Firm, P.A. |
| Garner | Paul | | Allen Law Firm |
| Garner | Eugene | | Hersh & Hersh |
| Garnett | Richard | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Garrand | Carlton | | Lockridge Grindal Nauen |
| Garreffa | Alfred | | Goldenberg Johnson |
| Garrett | Shirley | | Lopez McHugh LLP |
| Garrison | Johnny | | Whatley Drake & Kallas, LLC |
| Garrison | Marie | | Elk and Elk |
| Garten | Gertrude | | Lockridge Grindal Nauen |

CASE 0:08-md-01905-RHK-JSM   Document 416-2   Filed 05/13/11   Page 85 of 96

EXHIBIT B

| Garth | James | | Morgan & Morgan |
|---|---|---|---|
| Gartrell | Mary | | The Mulligan Law Firm |
| Gartrell | Mary C. | | Matthews & Associates |
| Garver | Walter | | Elk and Elk |
| Garvin | James | | Law Office of Charles H. Johnson |
| Garvin | Sherri | | Goldenberg Johnson |
| Gary | Babarbara | | Pulaski & Middleman, LLC |
| Garza | Gilberto | | Lockridge Grindal Nauen |
| Garza | Rodney | | Cory, Watson, Crowder & DeGaris |
| Garza | Jesse | | The Stevenson Law Firm |
| Garza | Annette | | Cory, Watson, Crowder & DeGaris |
| Gasca | Richard | | The Stevenson Law Firm |
| Gasho | Shirley | | Cory, Watson, Crowder & DeGaris |
| Gaskell | Will | | The Schmidt Firm |
| Gaskill | Freda | | Lockridge Grindal Nauen |
| Gaskill | Freda | | Hollis Law Firm, P.A. |
| Gaston | Ronald | | Elk and Elk |
| Gaston | Bernard | | Anapol Schwartz |
| Gaston | Annie | | Law Office of Charles H. Johnson |
| Gates | Rodney | | Lockridge Grindal Nauen |
| Gathright, Sr. | Stanley | | Weitz &Luxenberg |
| Gatlin | Luticha | | Whatley Drake & Kallas, LLC |
| Gatlin | Cheryl | | Neblett, Beard & Arsenault |
| Gatling | Luther | | Cory, Watson, Crowder & DeGaris |
| Gatling Jr. | Walter | | Cory, Watson, Crowder & DeGaris |
| Gaton | Robert | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Gatti | Richard | | Hollis Law Firm, P.A. |
| Gaudet | Ralph | | Law Office of Robert H. Weiss |
| Gaudin | Robert | | The Schmidt Firm |
| Gause | Fred | | Cohen and Malad; Lieff Cabraser |
| Gauthier | Betty | | Morgan & Morgan |
| Gauthier | Joseph | | Goldenberg Johnson |
| Gauthier | Henri | | Cory, Watson, Crowder & DeGaris |
| Gavaldon | William | | Williams Kherkher Hart Boundas LLP |
| Gavin | Truman | | Cory, Watson, Crowder & DeGaris |
| Gavin | Andy | | Matthews & Associates |
| Gawrych | Barbara | | Davis & Crump |
| Gawrylik | Bonnie | | Matthews & Associates |
| Gayle | Joseph | | Searcy Denney Scarola Barnhart & Shipley |
| Gaylor | Tommy | | Neblett, Beard & Arsenault |
| Geary | Connie | | Elk and Elk |

EXHIBIT B

| Gebeshian | Sonia | | Rheingold, Valet, Rheingold |
|-----------|-------|---|------------------------------|
| Gebreamlak | Henock | | Rheingold, Valet, Rheingold |
| Geegee Sr. | Charles John | | Cory, Watson, Crowder & DeGaris |
| Gehrke | James | | Williams Kherkher Boundas LLP |
| Geig | John | | Neblett, Beard & Arsenault |
| Geller | Bruce | | Milberg LLP |
| Gencarelle | Jacqueline | | Goldenberg Johnson |
| Gendzier | Irwin | | Williams Kherkher Hart Boundas LLP |
| Geniella | William | | Neblett, Beard & Arsenault |
| Gentak | Jasmine | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Genter | Jessie | | Lockridge Grindal Nauen |
| Gentile | Peter | | Woska Law firm; Law Office of Robert H. Weiss |
| Gentry | Emmett | | Neblett, Beard & Arsenault |
| Gentry | David | | Lockridge Grindal Nauen |
| Genz | Robert | | Matthews & Associates |
| George | Charles | | Wexler Wallace |
| George | Thomas | | Lockridge Grindal Nauen |
| George | Paul | | Hollis Law Firm, P.A. |
| George | Lavera | | The Mulligan Law Firm |
| George | Nickolas | | Berke & Lubell |
| George | William | | Saunders & Walker |
| George | Susan A. | | Murphy & Anderson; Saiontz & Kirk |
| George | Robert | | Cory, Watson, Crowder & DeGaris |
| George, minor | Victoria | | Lockridge Grindal Nauen |
| Georgopulos | Steven | | Matthews & Associates |
| Geraedts | Guillaume | | Williams Kherkher Hart Boundas LLP |
| Gerard | Joe | | Aleshire Robb, PC |
| Gerber | Donald | | Lieff, Cabraser, Heimann & Bernstein |
| Gerena | Epifanio | | Hollis Law Firm, P.A. |
| Gerhard | Timothy | | McEwen Law Firm |
| Gerhards | James | | Hollis Law Firm, P.A. |
| Gerlack | Stanley | | Alters Law Firm |
| Germaine | William | | Lockridge Grindal Nauen |
| German | Stanley | | Beasley Allen Crow Methvin Portis & Miles PC |
| German | Fred | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Germany | Dante | | Peterson & Associates |
| Gerrard | Linda | | Lockridge Grindal Nauen |
| Gervais | Clair | | Murphy & Anderson; Saiontz & Kirk |
| Getz III | John | | Cory, Watson, Crowder & DeGaris |
| Gibbons | Robert | | Allen Law Firm |
| Gibson | Barbara | | The Stevenson Law Firm |

EXHIBIT B

| Gibson | Ernest | | Wolfman Law |
|--------|--------|--|-------------|
| Gibson | David | | Aleshire Robb, PC |
| Gibson | James | | Lockridge Grindal Nauen |
| Gibson | Ronald | | Lockridge Grindal Nauen |
| Gibson | John | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Gibson | Garey | | Whatley Drake & Kallas, LLC |
| Gibson | Wyndie | | Weitz &Luxenberg |
| Gibson | Jerry | | Lockridge Grindal Nauen |
| Gibson | Larry | | Lieff, Cabraser, Heimann & Bernstein |
| Gibson | Elmer | | Law Office of Charles H. Johnson |
| Gibson | Gary | | Aleshire Robb, PC |
| Gibson | Ronald W | | The Lanier Law Firm; Danziger & De Llano |
| Gibson | Zelmar L. | | Cory, Watson, Crowder & DeGaris |
| Gibson | Charles | | Cory, Watson, Crowder & DeGaris |
| Gibson | Sheila | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Gidwani | Moti | | Lockridge Grindal Nauen |
| Gielda | Richard | | Goldenberg Johnson |
| Gil | Mario | | Whatley Drake & Kallas, LLC |
| Gilbert | Billy | | Law Office of Charles H. Johnson |
| Gilbert | Donald | | Arnold Law Firm |
| Gilbert | Louis | | Whatley Drake & Kallas, LLC |
| Gilbert | Louis | | Williams Kherkher Hart Boundas LLP |
| Gilbert | William | | Aleshire Robb, PC |
| Gilbert | Ernest | | The Lanier Law Firm; Mark & Associates |
| Gilbert | Ralph | | Peterson & Associates |
| Gilbert | Joanne | | Heninger Garrison Davis, LLC |
| Gilbert, Sr. | John | | Heninger Garrison Davis, LLC |
| Giles | Dee | | Arnold Law Firm |
| Giles | Lelia | | Kershaw, Cutter & Ratinoff |
| Gilge | Charles | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Gill | James | | Matthews & Associates |
| Gill | Stella | | Goldenberg Johnson |
| Gillard | Belinda | | Lockridge Grindal Nauen |
| Gilles | Rosalyn | | Law Office of Charles H. Johnson |
| Gillespie | Randolph | | Law Office of Charles H. Johnson |
| Gilligan | John | | Lopez McHugh LLP |
| Gillikin | Robert | | Lockridge Grindal Nauen |
| Gilliland | William | | Rheingold, Valet, Rheingold |
| Gillis | Toron | | Motley Rice, Cohen Placitella |
| Gillis | Donald | | Matthews & Associates |
| Gillispie | Selina | | Wexler Wallace |

EXHIBIT B

| Gillman | Arthur | | Lockridge Grindal Nauen |
|---------|--------|--|--------------------------|
| Gillmore | Ethel | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Gilman | Barbara | | Lieff, Cabraser, Heimann & Bernstein |
| Gilpin | David | | Whatley Drake & Kallas, LLC |
| Gilstrap | John | | Lieff, Cabraser, Heimann & Bernstein |
| Gingold | Marcia | | Rheingold, Valet, Rheingold |
| Gingrich | Terrence | | Cory, Watson, Crowder & DeGaris |
| Ginsburg | Rita | | Heninger Garrison Davis, LLC |
| Ginyard | Paul | | Whatley Drake & Kallas, LLC |
| Giokaris | Margaret | | Hodges Law Firm |
| Giordano | Jack | | Whatley Drake & Kallas, LLC |
| Girard | Albert | | Lockridge Grindal Nauen |
| Girgis | Fawzy | | Lockridge Grindal Nauen |
| Gischen | Carol | | Cory, Watson, Crowder & DeGaris |
| Gish | Ted | | Lockridge Grindal Nauen |
| Gist | Naomi | | Lockridge Grindal Nauen |
| Giunta | Jacob | | Morgan & Morgan |
| Givens | Robert | | The Stevenson Law Firm |
| Givens | Flossie | | Motley Rice, George Sink P.A. |
| Gladdings | Glen | | Lopez McHugh LLP |
| Gladney | Michael | | Garrett Law Office |
| Gladney | Clarence | | Williams Kherkher Hart Boundas LLP |
| Gladney | Rosetta | | Cory, Watson, Crowder & DeGaris |
| Glanton | Leon | | Kershaw, Cutter & Ratinoff |
| Glanton | Barbara | | Williams Kherkher Hart Boundas LLP |
| Glasby | Michael | | Matthews & Associates |
| Glaser | Lester E | | Lieff, Cabraser, Heimann & Bernstein |
| Glasgow | Joseph | | Williams Kherkher Hart Boundas LLP |
| Glaspie | Anthony | | Whatley Drake & Kallas, LLC |
| Glass | Brenda | | Lockridge Grindal Nauen |
| Glass | Marvin | | Neblett, Beard & Arsenault |
| Glasscock | Joseph | | Rheingold, Valet, Rheingold |
| Glave | Eric | | Lockridge Grindal Nauen |
| Glaze | Tina Marie | | Cory, Watson, Crowder & DeGaris |
| Gleason | Philip | | Cory, Watson, Crowder & DeGaris |
| Gleaves | Clarence | | Cory, Watson, Crowder & DeGaris |
| Glendenning | Donald | | The Mulligan Law Firm |
| Glenn | Lane | | Lieff, Cabraser, Heimann & Bernstein |
| Glenn | Alan | | Rheingold, Valet, Rheingold |
| Glenn | Caroline | | Rheingold, Valet, Rheingold |
| Glickman | Melvyn | | Lieff, Cabraser, Heimann & Bernstein |

EXHIBIT B

| Glickman | William | | Gustafson Gluek; Pro se |
|---|---|---|---|
| Glidewell | Reba | | The Johnson Law Firm |
| Gloss | Milton | | Milberg LLP |
| Gloss | Milton | | Williams Kherkher Hart Boundas LLP |
| Glosser | Raymond | | Neblett, Beard & Arsenault |
| Glover | Patricia | | Lockridge Grindal Nauen |
| Glover | Brenda | | Terrell Hogan Ellis Yegelwel |
| Glover | Machelle | | Neblett, Beard & Arsenault |
| Glynn | Dennis | | Goldenberg Johnson |
| Glynn | John | | Matthews & Associates |
| Godbolt, Jr. | Gideon | | Heninger Garrison Davis, LLC |
| Goddard | Karen | | Lockridge Grindal Nauen |
| Goddard | Esker | | Neblett, Beard & Arsenault |
| Godden | Robert | | Cory, Watson, Crowder & DeGaris |
| Godejohn | Rudolph | | Rheingold, Valet, Rheingold |
| Goderstad | Scott | | Lockridge Grindal Nauen |
| Godfrey | James | | The Mulligan Law Firm |
| Godwin | Robert | | Lockridge Grindal Nauen |
| Godwin | Arthur | | Lockridge Grindal Nauen |
| Goebel | Vernon | | Lockridge Grindal Nauen |
| Goeman | Dallas | | Peterson & Associates |
| Goens | Jeanette | | Whatley Drake & Kallas, LLC |
| Goins | Rachelle | | Williams Kherkher Hart Boundas LLP |
| Goins | Rachelle | | Matthews & Associates |
| Golay | Wesley | | Neblett, Beard & Arsenault |
| Goldberg | Robert | | Peterson & Associates |
| Goldberg | Seymour | | The Alvarez Law Firm |
| Goldberg | Barbara | | The Lanier Law Firm; Mark & Associates |
| Goldberg | Stanley | | Lockridge Grindal Nauen |
| Golden | Stanley | | Lockridge Grindal Nauen |
| Golden | Ira | | Lockridge Grindal Nauen |
| Goldman | Arnold | | Meshbesher & Spence |
| Goldsberry | Glenn | | Neblett, Beard & Arsenault |
| Goldstein | Robert | | Neblett, Beard & Arsenault |
| Goldstein | Lawrence | | Williams Kherkher Hart Boundas LLP |
| Goldstone | Richard | | Searcy Denney Scarola Barnhart & Shipley |
| Goldsworthy | Lucille | | Neblett, Beard & Arsenault |
| Goldun | Arthur | | Neblett, Beard & Arsenault |
| Gollihugh | Larry | | Goldenberg Johnson |
| Golston | Marilyn | | Whatley Drake & Kallas, LLC |
| Golston | Benjamin | | Gustafson Gluek; Pro se |

Case 3:16-md-02741-VC   Document 11594-10   Filed 08/20/20   Page 92 of 272

CASE 0:08-md-01905-RHK-JSM   Document 424-1   Filed 06/30/11   Page 90 of 236
CASE 0:08-md-01905-RHK-JSM   Document 416-2   Filed 05/13/11   Page 90 of 96

EXHIBIT B

| Gomez | Peter L | | The Lanier Law Firm; Danziger & De Llano |
| Gomez | Norberto | | Cory, Watson, Crowder & DeGaris |
| Gomez | Nelson | | Lockridge Grindal Nauen |
| Gonce | Horace | | Lockridge Grindal Nauen |
| Gonsalves | Beverly | | Heninger Garrison Davis, LLC |
| Gonsiorowski | James | | Goldenberg Johnson |
| Gonzales | Virginia | | The Schmidt Firm |
| Gonzales | Ray | | Lockridge Grindal Nauen |
| Gonzales | John | | Lockridge Grindal Nauen |
| Gonzales | Jennifer | | Goldenberg Johnson |
| Gonzales | Baldemar | | Cory, Watson, Crowder & DeGaris |
| Gonzales | LaToyyia | | Rheingold, Valet, Rheingold |
| Gonzales | Irma | | Matthews & Associates |
| Gonzalez | Eladia | | The Alvarez Law Firm |
| Gonzalez | Salomon | | The Johnson Law Firm |
| Gonzalez | Ana | | Williams Kherkher Hart Boundas LLP |
| Gonzalez | Jose | | Weitz &Luxenberg |
| Gonzalez | Amanda | | Neblett, Beard & Arsenault |
| Gonzalez | Juan | | Cory, Watson, Crowder & DeGaris |
| Gonzalez | Frank | | Cory, Watson, Crowder & DeGaris |
| Gonzalez | Florencio | | Cory, Watson, Crowder & DeGaris |
| Good | Deane | | Lieff, Cabraser, Heimann & Bernstein |
| Good | James | | Cory, Watson, Crowder & DeGaris |
| Good | Charles | | Rheingold, Valet, Rheingold |
| Goodale | Beverly | | Matthews & Associates |
| Goodall | Roy Dean | | Cory, Watson, Crowder & DeGaris |
| Goodell | Charles | | Peterson & Associates |
| Goodman | Jack | | Neblett, Beard & Arsenault |
| Goodman | Melville | | Robinson Calcagnie Robinson |
| Goodman | Phyllis | | Lockridge Grindal Nauen |
| Goodman | William | | Milberg LLP |
| Goodman | Doris | | Williams Kherkher Hart Boundas LLP |
| Goodman | Donna Kay | | Cory, Watson, Crowder & DeGaris |
| Goodson | George | | Whatley Drake & Kallas, LLC |
| Goodson | William | | Cory, Watson, Crowder & DeGaris |
| Goodwin | Frederick | | Wexler Wallace |
| Goraj | Thomas | | The Stevenson Law Firm |
| Gorciak | Darryl | | Lopez McHugh LLP |
| Gordon | Robert | | Lanham Blackwell, P.A.; Aylstock Witkin |
| Gordon | Catherine | | Weitz &Luxenberg |
| Gordon | Kenneth | | Whatley Drake & Kallas, LLC |

EXHIBIT B

| Gordon | Deborah | | Ashcraft & Gerel |
|---|---|---|---|
| Gordon | Jolande | | Lockridge Grindal Nauen |
| Gordon | Seymour | | Cory, Watson, Crowder & DeGaris |
| Gordon | Joseph | | Matthews & Associates |
| Gordon | Stephen | | Goldenberg Johnson |
| Goree | Joyce | | Heninger Garrison Davis, LLC |
| Gorelick | Richard | | Lockridge Grindal Nauen |
| Gorlick | Alfred | | Lockridge Grindal Nauen |
| Gorman | Michael | | The Stevenson Law Firm |
| Gornto | Raymond | | Lockridge Grindal Nauen |
| Gorski | Kathleen | | Neblett, Beard & Arsenault |
| Gosch | Earl | | Lockridge Grindal Nauen |
| Gose | Betty | | Goldenberg Johnson |
| Goss | William | | Williams Kherkher Hart Boundas LLP |
| Goss | Glen | | Sheller, P.C. |
| Gosser | Katherine | | Cory, Watson, Crowder & DeGaris |
| Gotschall | Norman | | Heninger Garrison Davis, LLC |
| Gouger | Kimberly | | Lockridge Grindal Nauen |
| Gould | Norman | | Lieff, Cabraser, Heimann & Bernstein |
| Goulet | Timothy | | Lockridge Grindal Nauen |
| Gounaris | Helen | | Cory, Watson, Crowder & DeGaris |
| Gourlay | Virgil | | McEwen Law Firm |
| Govoni | Anthony | | Sheller, P.C. |
| Gowan | Gary | | Law Office of Charles H. Johnson |
| Gowing | Holly | | Lockridge Grindal Nauen |
| Goyette | Ray | | Lockridge Grindal Nauen |
| Grabowski | Donald | | Meshbesher & Spence |
| Grace | Joyce | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Grady | Herbert | | Peterson & Associates |
| Grady | Anson | | Law Office of Charles H. Johnson |
| Grady (Dec.) | Murray | | Heninger Garrison Davis, LLC |
| Grafrath | Stephen | | Weitz &Luxenberg |
| Grafsky | David | | Gustafson Gluek; Pro se |
| Graham | Barry | | Garrett Law Office |
| Graham | Richard | | Whatley Drake & Kallas, LLC |
| Graham | Michael (deceased) | | Zimmerman Reed, PLLP |
| Graham | Arthur | | Heninger Garrison Davis, LLC |
| Graham | Emma | | Heninger Garrison Davis, LLC |
| Graham | Willie | | Heninger Garrison Davis, LLC |
| Graham | Curtis | | Motley Rice, George Sink P.A. |
| Graham | Margaret | | Gustafson Gluek |

CASE 0:08-md-01905-RHK-JSM   Document 416-2   Filed 05/13/11   Page 92 of 96

EXHIBIT B

| | | | |
|---|---|---|---|
| Graham | Anthony | | Weitz &Luxenberg |
| Graham | Rose | | Williams Kherkher Hart Boundas LLP |
| Graham | Ross | | Kershaw, Cutter & Ratinoff |
| Graham | Goldie | | Arnold Law Firm |
| Graham | Moncie | | Lockridge Grindal Nauen |
| Graham | Daniel | | Neblett, Beard & Arsenault |
| Graham | Jeffrey | | Law Office of Charles H. Johnson |
| Graham | Lee | | Lockridge Grindal Nauen |
| Graham | James | | Rheingold, Valet, Rheingold |
| Graham | Alton | | Matthews & Associates |
| Graham | Ronnie Gene | | Cory, Watson, Crowder & DeGaris |
| Graham | Robert | | Cory, Watson, Crowder & DeGaris |
| Graham | Oral | | Rheingold, Valet, Rheingold |
| Graham | John | | Cohen and Malad; Lieff Cabraser |
| Grall | Michael | | Hollis Law Firm, P.A. |
| Grande | Andrew | | Peterson & Associates |
| Grande | Andrew | | Goldenberg Johnson |
| Grandich | Luis | | Neblett, Beard & Arsenault |
| Graney | Mary | | Goldenberg Johnson |
| Granger | Beulah | | Cory, Watson, Crowder & DeGaris |
| Grant | Marie | | O'Connor Acciani Levy |
| Grant | Temika | | Lockridge Grindal Nauen |
| Grant | John | | Heninger Garrison Davis, LLC |
| Grant | Walter | | Peterson & Associates |
| Grant | Roy | | Morgan & Morgan |
| Grant | Walter | | Matthews & Associates |
| Grant | Johnnie Wayne | | Cory, Watson, Crowder & DeGaris |
| Grant Sr. | Rodney | | Lockridge Grindal Nauen |
| Grasela | Sandra | | Cory, Watson, Crowder & DeGaris |
| Grassanovich | Anna | | Weitz &Luxenberg |
| Grasseschi | Mary Lou | | Hollis Law Firm, P.A. |
| Grate | Frankie | | The Lanier Law Firm; Danziger & De Llano |
| Graves | Daniest | | Whatley Drake & Kallas, LLC |
| Graves | Joe | | Lockridge Grindal Nauen |
| Graves | Cedric | | Neblett, Beard & Arsenault |
| Graves | George | | Cory, Watson, Crowder & DeGaris |
| Gray | Roy | | Aleshire Robb, PC |
| Gray | Aaron | | Law Office of Charles H. Johnson |
| Gray | Ellen | | Lockridge Grindal Nauen |
| Gray | Patsy | | Elk and Elk |
| Gray | Gregory | | Lockridge Grindal Nauen |

EXHIBIT B

| Gray | Ronnie Lee | | Cory, Watson, Crowder & DeGaris |
|------|-----------|---|-------------------------------|
| Gray | Mary Jane | | Cory, Watson, Crowder & DeGaris |
| Gray | Russell | | Cory, Watson, Crowder & DeGaris |
| Gray | Lawrence | | Cory, Watson, Crowder & DeGaris |
| Gray | Wardell | | Cory, Watson, Crowder & DeGaris |
| Gray | Kathleen | | Lopez McHugh LLP |
| Gray | Charles | | Matthews & Associates |
| Gray | Jeanne | | Cory, Watson, Crowder & DeGaris |
| Gray | Michael | | Lockridge Grindal Nauen |
| Grayson | Doris | | Lockridge Grindal Nauen |
| Grayson | Paul | | Lockridge Grindal Nauen |
| Grayum | Bonnie | | Heninger Garrison Davis, LLC |
| Greathouse | Thomas | | Neblett, Beard & Arsenault |
| Green | Terry | | The Alvarez Law Firm |
| Green | Willie | | Lewis & Roberts; Aylstock Witkin |
| Green | Phyllis | | Lockridge Grindal Nauen |
| Green | Isiah | | Motley Rice, George Sink P.A. |
| Green | Byron | | Peterson & Associates |
| Green | Ralph | | The Stevenson Law Firm |
| Green | Sally | | Williams Kherkher Hart Boundas LLP |
| Green | John | | The Mulligan Law Firm |
| Green | Wade | | Hollis Law Firm, P.A. |
| Green | Aaron | | Peterson & Associates |
| Green | Charles | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Green | Billy | | Peterson & Associates |
| Green | Josh | | Lockridge Grindal Nauen |
| Green | J. | | Williams Kherkher Hart Boundas LLP |
| Green | Lena | | Bohrer Law Firm; McKernan Law Firm |
| Green | Cottrell | | Kershaw, Cutter & Ratinoff |
| Green | Gerald | | Peterson & Associates |
| Green | Brian | | Wagstaff & Cartmell |
| Green | George | | Morgan & Morgan |
| Green | Donald | | Lockridge Grindal Nauen |
| Green | Lanna | | The Stevenson Law Firm |
| Green | John | | Cory, Watson, Crowder & DeGaris |
| Green | Don | | Cory, Watson, Crowder & DeGaris |
| Green | Romanda | | Goldenberg Johnson |
| Green | Christopher | | Cory, Watson, Crowder & DeGaris |
| Green | Denise | | Goldenberg Johnson |
| Green | Dorence | | Matthews & Associates |
| Green | Edwin | | Rheingold, Valet, Rheingold |

EXHIBIT B

| | | | |
|---|---|---|---|
| Green | Deanna | | Goldenberg Johnson |
| Green | Rubin | | Alters Law Firm |
| Green (Dec.) | Dora | | Heninger Garrison Davis, LLC |
| Green Jr. | Donald | | The Johnson Law Firm |
| Green Jr. | Elivis | | Lockridge Grindal Nauen |
| Greenbaum | Irving | | Rheingold, Valet, Rheingold |
| Greenberg | Herbert | | The Alvarez Law Firm |
| Greenberg | Gerald | | Neblett, Beard & Arsenault |
| Greenberg | Seymour | | Neblett, Beard & Arsenault |
| Greenberg | Arlen | | Matthews & Associates |
| Greene | George | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Greene | Aaron | | Neblett, Beard & Arsenault |
| Greene | Margaret | | Lockridge Grindal Nauen |
| Greene | James | | Lockridge Grindal Nauen |
| Greene | Frederick | | Lockridge Grindal Nauen |
| Greene | Isaac | | Lockridge Grindal Nauen |
| Greene | Linda | | Matthews & Associates |
| Greene | Richard | | Cory, Watson, Crowder & DeGaris |
| Greene | Carol | | Cory, Watson, Crowder & DeGaris |
| Greene | William | | Cory, Watson, Crowder & DeGaris |
| Greener | Jerome T. | | Rheingold, Valet, Rheingold |
| Greenwald | Marc | | Goldenberg Johnson |
| Greenwood | Donnis | | The Mulligan Law Firm |
| Greer | Robert | | Lopez McHugh LLP |
| Greer | Richard | | Lopez McHugh LLP |
| Gregg | Brent | | Peterson & Associates |
| Gregg | Eugene | | Law Office of Charles H. Johnson |
| Gregoire | Joseph | | Whatley Drake & Kallas, LLC |
| Gregory | Manamus | | Heninger Garrison Davis, LLC |
| Gregory | Sammie | | Lockridge Grindal Nauen |
| Gregory | Cecil | | Lockridge Grindal Nauen |
| Gregory | Jane | | Rheingold, Valet, Rheingold |
| Greifzu | John | | Cory, Watson, Crowder & DeGaris |
| Greiner | Charles | | Lopez McHugh LLP |
| Grendel | Sherry | | Morgan & Morgan |
| Grendysa | Christopher | | Whatley Drake & Kallas, LLC |
| Gresh | Rosemary | | Cory, Watson, Crowder & DeGaris |
| Gribbins | Monique | | Woska Law firm; Law Office of Robert H. Weiss |
| Grider | R.A. | | Whatley Drake & Kallas, LLC |
| Grieder | Harold | | Weitz &Luxenberg |
| Grieger | Harry | | Lockridge Grindal Nauen |

EXHIBIT B

| Grier | Edna Palmer | | Motley Rice, George Sink P.A. |
|---|---|---|---|
| Griesehop | Anthony | | Matthews & Associates |
| Griffin | James | | Williams Kherkher Hart Boundas LLP |
| Griffin | Duane | | The Mulligan Law Firm |
| Griffin | Emory | | Allen Law Firm |
| Griffin | Mamie | | Allen Law Firm |
| Griffin | Wanda | | Pulaski & Middleman, LLC |
| Griffin | Richard | | Arnold Law Firm |
| Griffin | Timothy | | Aleshire Robb, PC |
| Griffin | Belinda | | Law Office of Robert H. Weiss |
| Griffin | April | | Cory, Watson, Crowder & DeGaris |
| Griffin | Michael | | Rheingold, Valet, Rheingold |
| Griffis | Alton | | Lockridge Grindal Nauen |
| Griffith | Robert | | Whatley Drake & Kallas, LLC |
| Griggs | Marguette | | Williams Kherkher Hart Boundas LLP |
| Griggs | Claudia | | Whatley Drake & Kallas, LLC |
| Griggs, Jr. | Lawrence | | Lockridge Grindal Nauen |
| Grimes | Robert | | Heninger Garrison Davis, LLC |
| Grimes | Melvin | | Neblett, Beard & Arsenault |
| Grimes | Dale | | Rheingold, Valet, Rheingold |
| Grimes | Don | | Cory, Watson, Crowder & DeGaris |
| Grimm | Brandi | | The Stevenson Law Firm |
| Grimmett | Joe | | Peterson & Associates |
| Grimsley | Myron | | Hollis Law Firm, P.A. |
| Grines | Tyrone | | The Mulligan Law Firm |
| Grinsell | George | | Rheingold, Valet, Rheingold |
| Grinter | Fred | | Lopez McHugh LLP |
| Grisham | Marvin | | Whatley Drake & Kallas, LLC |
| Grody | Donald | | Garrett Law Office |
| Groenewold | Rodney | | Lockridge Grindal Nauen |
| Groenewold | Rodney | | Law Office of Charles H. Johnson |
| Grogan | James | | Law Office of Robert H. Weiss |
| Groothuis | Marjorie | | Meshbesher & Spence |
| Grose | Beverly | | Lockridge Grindal Nauen |
| Gross | Paul | | Hollis Law Firm, P.A. |
| Gross | Donna | | Garrett Law Office |
| Gross | Jerry | | Lopez McHugh LLP |
| Gross | Gloria | | Matthews & Associates |
| Grossarth | Raymond | | Weitz &Luxenberg |
| Grosse | Claudia (Henry) | | Joseph T. Adragna, Esq. |
| Grosser | Henry | | The Alvarez Law Firm |

CASE 0:08-md-01905-RHK-JSM   Document 416-2   Filed 05/13/11   Page 96 of 96

EXHIBIT B

| Grossman | Mary | | Garrett Law Office |
|---|---|---|---|
| Grotz | David | | Kujawski & DelliCarpini |
| Grover | Randall | | Goldenberg Johnson |
| Groves | William | | The Mulligan Law Firm |
| Groves | Diane | | Cory, Watson, Crowder & DeGaris |
| Grubbs | Harold | | Lopez McHugh LLP |
| Gruben | Epkie | | Cory, Watson, Crowder & DeGaris |
| Gruber | Richard | | Elk and Elk |
| Gruetzmacher | Carmen | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Gruntler | Donna | | Capretz & Associates |
| Grzywacz | Richard | | Pulaski & Middleman, LLC |
| Guedj | Barbara | | Neblett, Beard & Arsenault |
| Guel | Glenda | | Cory, Watson, Crowder & DeGaris |
| Gueringer, Jr. | Leo | | Neblett, Beard & Arsenault |
| Guerreri | Sandra | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Guerrero | Juan Antonio | | Motley Rice, Steigerwalt & Assoc. |
| Guerrieri | Tony | | Matthews & Associates |
| Guess | Eugene | | Lockridge Grindal Nauen |
| Guida | Lawrence | | Goldenberg Johnson |
| Guidry | Oliver | | Lockridge Grindal Nauen |
| Guidry | Kenneth | | Whatley Drake & Kallas, LLC |
| Guidry | Elizabeth | | Michael Hingle & Associates |
| Guilin | Caroline | | Law Office of Charles H. Johnson |
| Guilliams | Robert | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Guirguis | Atef | | Lieff, Cabraser, Heimann & Bernstein |
| Guizar | Joe | | McEwen Law Firm |
| Gulley | Larry D | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Gulley | Martha | | Cory, Watson, Crowder & DeGaris |
| Gullo | James | | Cory, Watson, Crowder & DeGaris |
| Gumlaw | George | | Whatley Drake & Kallas, LLC |
| Gumm | Michael | | Goldenberg Johnson |
| Gunter | Darryl | | Lockridge Grindal Nauen |
| Gurgold | Marvin | | Lockridge Grindal Nauen |
| Gurley | Sherry | | Cory, Watson, Crowder & DeGaris |
| Gurney | Debra E. | | Murphy & Anderson; Saiontz & Kirk |
| Gutherie | Thomas A. | | Rheingold, Valet, Rheingold |
| Guthrie | Mary Jo | | Lockridge Grindal Nauen |
| Guthrie | James | | Cory, Watson, Crowder & DeGaris |
| Guthrie | Michael T. | | Rheingold, Valet, Rheingold |
| Gutierrez | Paul | | Williams Kherkher Hart Boundas LLP |
| Gutsol | Igor | | Milberg LLP |

# EXHIBIT B – PART 2

EXHIBIT B

| | | | |
|---|---|---|---|
| Guttmann | Dr. Gad | | Anapol Schwartz |
| Guy | Gerald | | The Mulligan Law Firm |
| Guy | Henrietta | | Bohrer Law Firm |
| Guy | Richard | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Guyer | Gerald | | Goldenberg Johnson |
| Guzman | Gerardo | | The Lanier Law Firm; Danziger & De Llano |
| Guzman (Minor) | Alexis | | Cory, Watson, Crowder & DeGaris |
| Haarala | Gregory | | Williams Kherkher Hart Boundas LLP |
| Haase | Charles | | Lockridge Grindal Nauen |
| Hacker | John | | Goldenberg Johnson |
| Hackler | Alred D. | | Cory, Watson, Crowder & DeGaris |
| Hackman | John | | McEwen Law Firm |
| Hadad | Norman | | Neblett, Beard & Arsenault |
| Hadad | Elias | | Neblett, Beard & Arsenault |
| Haddad, Esq | Louis | | Rheingold, Valet, Rheingold |
| Hadden | Ernest | | Hollis Law Firm, P.A. |
| Haddow | Kenneth | | Lockridge Grindal Nauen |
| Haerlin | Doris | | Gustafson Gluek; Pro se |
| Hagan | Floyd | | Matthews & Associates |
| Hagen | Gary | | Whatley Drake & Kallas, LLC |
| Hagendorf | Stephen | | Milberg LLP |
| Haggard | Danny | | Law Office of Charles H. Johnson |
| Haggard | John | | Peterson & Associates |
| Haggerty | Lois | | Williams Kherkher Hart Boundas LLP |
| Haggerty | John | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Haggerty | Mary Jo | | Gustafson Gluek; Pro se |
| Hagibes | Eloise | | Cellino & Barnes, P.C. |
| Hagins | Lessie | | Garrett Law Office |
| Hahn | Debra | | Anapol Schwartz |
| Hahn | Jeff | | Lockridge Grindal Nauen |
| Haight | Darlene S | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Haight | Roy | | Rheingold, Valet, Rheingold |
| Hailey | Clyde | | Peterson & Associates |
| Hair | Ramona | | Terrell Hogan Ellis Yegelwel |
| Hairfield | Milton Estate of | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Hajec | Paul | | PritzkerOlsen |
| Hajko | Richard | | Anapol Schwartz |
| Halbert | John | | Matthews & Associates |
| Halbig | Betty | | Lockridge Grindal Nauen |
| Halbrook | John | | The Mulligan Law Firm |
| Halbrook | John | | Williams Kherkher Hart Boundas LLP |

CASE 0:08-md-01905-RHK-JSM Document 1424-1 Filed 06/20/11 Page 89 of 270
CASE 0:08-md-01905-RHK-JSM Document 446-3 Filed 08/13/11 Page 3 of 75

Case 3:16-md-02741-VC    Document 11594-10    Filed 08/20/20    Page 101 of 272

EXHIBIT B

| Hale | Gregory | | Lockridge Grindal Nauen |
|------|---------|---|-------------------------|
| Hale | Dwight | | Whatley Drake & Kallas, LLC |
| Hale | Philip | | Lockridge Grindal Nauen |
| Hales | Vivian | | Goldenberg Johnson |
| Hall | David | | Peterson & Associates |
| Hall | Barry | | The Johnson Law Firm |
| Hall | Hershell | | Hollis Law Firm, P.A. |
| Hall | Sam | | Neblett, Beard & Arsenault |
| Hall | Beatrice | | Neblett, Beard & Arsenault |
| Hall | Wesley | | Williams Kherkher Hart Boundas LLP |
| Hall | William | | Meshbesher & Spence |
| Hall | Sara | | McEwen Law Firm |
| Hall | Sammy | | Murphy & Anderson; Saiontz & Kirk |
| Hall | Lynwood | | Motley Rice, Steigerwalt & Assoc. |
| Hall | Lloyd | | Neblett, Beard & Arsenault |
| Hall | Jacqueline | | Rheingold, Valet, Rheingold |
| Hall | Terry | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Hall | Shirlene | | Cory, Watson, Crowder & DeGaris |
| Hall | Gary | | Wexler Wallace |
| Hall | Lloyd | | Cory, Watson, Crowder & DeGaris |
| Hall | Gina Rivas | | Cory, Watson, Crowder & DeGaris |
| Hall | Jimmy | | Cory, Watson, Crowder & DeGaris |
| Hall | Steven Turner | | Cory, Watson, Crowder & DeGaris |
| Hall | Magaret | | Rheingold, Valet, Rheingold |
| Hall | Nova | | Cory, Watson, Crowder & DeGaris |
| Hall | Walter | | Cory, Watson, Crowder & DeGaris |
| Hallaman | Kurt | | Neblett, Beard & Arsenault |
| Halliday | Michael | | Matthews & Associates |
| Hallmark | Roger | | Lockridge Grindal Nauen |
| Halpin | John | | Lockridge Grindal Nauen |
| Halsor | James | | Gustafson Gluek |
| Halstead | Joseph | | Neblett, Beard & Arsenault |
| Halter | William | | Lockridge Grindal Nauen |
| Halvorson | Philip J. | | McEwen Law Firm |
| Hamblin | Carolyn | | Peterson & Associates |
| Hambrick | Carl | | Levy Baldante Finney |
| Hamel | Phillip | | Cory, Watson, Crowder & DeGaris |
| Hamill | Wilburn S | | The Lanier Law Firm |
| Hamilton | Beth | | Hollis Law Firm, P.A. |
| Hamilton | Norma | | The Mulligan Law Firm |
| Hamilton | Janet | | Lieff, Cabraser, Heimann & Bernstein |

EXHIBIT B

| Hamilton | Ajlean | | Whatley Drake & Kallas, LLC |
|---|---|---|---|
| Hamilton | Earl | | McEwen Law Firm |
| Hamilton | Karen | | Lockridge Grindal Nauen |
| Hamilton | Floyd | | Lockridge Grindal Nauen |
| Hamilton | Angelita | | Lieff, Cabraser, Heimann & Bernstein |
| Hamilton | Robert | | Williams Kherkher Hart Boundas LLP |
| Hamilton | George | | Rheingold, Valet, Rheingold |
| Hamilton | Eric | | Cory, Watson, Crowder & DeGaris |
| Hamilton | Ruth | | Goldenberg Johnson |
| Hamilton | Kingsley | | Cory, Watson, Crowder & DeGaris |
| Hamm | Michael | | Goldenberg Johnson |
| Hamm | Ruby | | Goldenberg Johnson |
| Hamm Jr. | Robert | | Cory, Watson, Crowder & DeGaris |
| Hammac | Martha | | Cory, Watson, Crowder & DeGaris |
| Hammack | William | | Whatley Drake & Kallas, LLC |
| Hammack | Bill | | Goldenberg Johnson |
| Hammer | John | | Elk and Elk |
| Hammit | Neddie | | Matthews & Associates |
| Hammond | Joan | | Whatley Drake & Kallas, LLC |
| Hammond | Donald | | Whatley Drake & Kallas, LLC |
| Hammonds | Carlene | | Alters Law Firm |
| Hamner-Dunn | Carol | | Ashcraft & Gerel |
| Hampton | JuneAnn | | Elk and Elk |
| Hancin | Dennis | | Pulaski & Middleman, LLC |
| Hancock | Thomas | | The Stevenson Law Firm |
| Hancock | Don | | Heninger Garrison Davis, LLC |
| Hancock | Thomas | | Goldenberg Johnson |
| Hancock Jr. | William | | Cory, Watson, Crowder & DeGaris |
| Hand | Esther | | Whatley Drake & Kallas, LLC |
| Hand | Shirley | | Cory, Watson, Crowder & DeGaris |
| Handl | Kyle | | Hollis Law Firm, P.A. |
| Handley | Amanda | | Whatley Drake & Kallas, LLC |
| Handlin | Steven | | Weitz &Luxenberg |
| Haney | Jimmie | | Aleshire Robb, PC |
| Hankinson | Linda | | Goldenberg Johnson |
| Hanks | Clyde | | Peterson & Associates |
| Hanley | Peter | | Lockridge Grindal Nauen |
| Hanley | James | | Cory, Watson, Crowder & DeGaris |
| Hann | Jason | | Lockridge Grindal Nauen |
| Hann | Robert | | PritzkerOlsen |
| Hanna | John | | Pogust Braslow Milrood; Janet Jenner Suggs |

EXHIBIT B

| Hanna | John | | Cory, Watson, Crowder & DeGaris |
|---|---|---|---|
| Hannan | Anna | | Hollis Law Firm, P.A. |
| Hannibal | James | | Lopez McHugh LLP |
| Hannon | John | | Cory, Watson, Crowder & DeGaris |
| Hansen | Jon | | Neblett, Beard & Arsenault |
| Hansen | Sharron | | Williams Kherkher Hart Boundas LLP |
| Hansen | Steven | | The Stevenson Law Firm |
| Hansen | Marvin | | Cory, Watson, Crowder & DeGaris |
| Hanser | Andrew | | Hollis Law Firm, P.A. |
| Hanshaw | Gary | | Neblett, Beard & Arsenault |
| Hanski | Brian | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Hanson | Patricia | | Murphy & Anderson; Saiontz & Kirk |
| Hanson | Chad | | Neblett, Beard & Arsenault |
| Hanson | Thomas | | Law Office of Charles H. Johnson |
| Hanson | Nancy | | Whatley Drake & Kallas, LLC |
| Hanson | Janice | | Williams Kherkher Hart Boundas LLP |
| Harb | Murray | | Goldenberg Johnson |
| Harbolt | Larry | | Law Office of Charles H. Johnson |
| Harden | Bob | | Whatley Drake & Kallas, LLC |
| Harden | Edward | | Lockridge Grindal Nauen |
| Harden | Earl | | Lockridge Grindal Nauen |
| Hardesty | Richard | | Whatley Drake & Kallas, LLC |
| Hardesty | Robert | | Lopez McHugh LLP |
| Hardie | Howard | | Lockridge Grindal Nauen |
| Hardie | Albert | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Hardin | Henry | | Zimmerman Reed, PLLP |
| Hardin | Ella | | Lockridge Grindal Nauen |
| Hardin | Porter | | Gustafson Gluek; Pro se |
| Harding | Frederick | | Motley Rice, George Sink P.A. |
| Hardt | Melvin | | Williams Kherkher Hart Boundas LLP |
| Hardy | Mary | | The Stevenson Law Firm |
| Hardy | Lisa | | Neblett, Beard & Arsenault |
| Harge | Eugene | | Elk and Elk |
| Harger | Charles | | Lockridge Grindal Nauen |
| Hargett | David | | Whatley Drake & Kallas, LLC |
| Hargis | Leo | | Lieff, Cabraser, Heimann & Bernstein |
| Hargrave | George | | Williams Kherkher Hart Boundas LLP |
| Hargraves | James | | Neblett, Beard & Arsenault |
| Harkenrider | Raymond | | The Mulligan Law Firm |
| Harkrider | Fred | | Lockridge Grindal Nauen |
| Harlan | Charles | | Goldenberg Johnson |

EXHIBIT B

| Harless | Herbert | | Anapol Schwartz |
|---------|---------|---|-----------------|
| Harmon | Myra | | Law Office of Charles H. Johnson |
| Harmon | Monica | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Harmon | Eric | | Cory, Watson, Crowder & DeGaris |
| Harms | William John | | Hollis Law Firm, P.A. |
| Harn | Gary | | Garrett Law Office |
| Harney | John | | Anapol Schwartz |
| Harp | Nancy | | Cory, Watson, Crowder & DeGaris |
| Harper | Warren | | Williams Kherkher Hart Boundas LLP |
| Harper | Clinton | | The Schmidt Firm |
| Harper | William | | Pulaski & Middleman, LLC |
| Harper | James | | Wexler Wallace; The Law Offices of Druckman & Estep |
| Harper | William | | Cory, Watson, Crowder & DeGaris |
| Harper | James | | Cory, Watson, Crowder & DeGaris |
| Harper, Jr. | Robert | | Heninger Garrison Davis, LLC |
| Harrell | Kenneth | | Gancedo & Nieves LLP |
| Harrell | James | | The Lanier Law Firm; Kresch Legal |
| Harrell | Jeremiah | | Lieff, Cabraser, Heimann & Bernstein |
| Harrell | Carmen | | Cory, Watson, Crowder & DeGaris |
| Harrelson | James | | McEwen Law Firm |
| Harrigan | George | | Neblett, Beard & Arsenault |
| Harrigill | Susan Marie | | Cory, Watson, Crowder & DeGaris |
| Harrington | Stephen | | Lockridge Grindal Nauen |
| Harrington | Howard | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Harrington | Barrie | | Weitz &Luxenberg |
| Harrington | Kimberly | | Neblett, Beard & Arsenault |
| Harris | Theodore | | Whatley Drake & Kallas, LLC |
| Harris | Raymond | | Terrell Hogan Ellis Yegelwel |
| Harris | Craig | | Williams Kherkher Hart Boundas LLP |
| Harris | George H | | The Lanier Law Firm; Danziger & De Llano |
| Harris | Cornelius | | Whatley Drake & Kallas, LLC |
| Harris | Daniel | | Williams Kherkher Hart Boundas LLP |
| Harris | John | | Garrett Law Office |
| Harris | Kenneth | | Williams Kherkher Hart Boundas LLP |
| Harris | Johnnie | | Hollis Law Firm, P.A. |
| Harris | Michael | | The Schmidt Firm |
| Harris | Kenneth | | Lockridge Grindal Nauen |
| Harris | Marvin | | Weitz &Luxenberg |
| Harris | Thomas | | Allen Law Firm |
| Harris | Michael | | Peterson & Associates |
| Harris | Henry | | Robinson Calcagnie Robinson |

EXHIBIT B

| Harris | Willa | | Lockridge Grindal Nauen |
|--------|-------|--|-------------------------|
| Harris | David | | Heninger Garrison Davis, LLC |
| Harris | Rodester | | Lockridge Grindal Nauen |
| Harris | Shaun | | Heninger Garrison Davis, LLC |
| Harris | David | | Lockridge Grindal Nauen |
| Harris | Richard | | Rheingold, Valet, Rheingold |
| Harris | Mae | | Matthews & Associates |
| Harris | Sarita | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Harris | Carla | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Harris | Thomas | | Cory, Watson, Crowder & DeGaris |
| Harris | Linda Gayle | | Cory, Watson, Crowder & DeGaris |
| Harris | William | | Williams Kherkher Hart Boundas LLP |
| Harris Sr. | Angus C. | | Motley Rice, O'Koon Hintermeister |
| Harris Sr. | Vernon | | Cory, Watson, Crowder & DeGaris |
| Harrison | Lewis | | Lockridge Grindal Nauen |
| Harrison | Mary Ann | | Peterson & Associates |
| Harrison | Gerri | | Hollis Law Firm, P.A. |
| Harrison | Paul | | Peterson & Associates |
| Harrison | Robert | | Garrett Law Office |
| Harrison | James | | Cory, Watson, Crowder & DeGaris |
| Harrison | Archie | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Harshman | Glen | | Lockridge Grindal Nauen |
| Harston | Cameron | | Neblett, Beard & Arsenault |
| Hart | Genevieve | | Williams Kherkher Hart Boundas LLP |
| Hart | John | | Williams Kherkher Hart Boundas LLP |
| Hart | Mike | | Lockridge Grindal Nauen |
| Hart | Lisa | | Anapol Schwartz |
| Hart | Genevieve | | Peterson & Associates |
| Hart | Deborah | | Lockridge Grindal Nauen |
| Hart | Harry | | Law Office of Charles H. Johnson |
| Hart | Carolyn | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Hart | Margariee | | Rheingold, Valet, Rheingold |
| Hart | Betty | | Toriseva Law |
| Harte | Douglas | | Heninger Garrison Davis, LLC |
| Harten | Laura | | Lockridge Grindal Nauen |
| Hartley | Sharen | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Hartley | Johnnie | | Neblett, Beard & Arsenault |
| Hartlieb | Jeff | | Lockridge Grindal Nauen |
| Hartman | Lois B. | | Anapol Schwartz |
| Hartman | Chris | | Lieff, Cabraser, Heimann & Bernstein |
| Hartney | Donald | | Aylstock, Witkin, Kreis & Overholtz, PLLC |

EXHIBIT B

| Harton | Martha | | Neblett, Beard & Arsenault |
|--------|--------|--|---------------------------|
| Hartsock | Robert | | Peterson & Associates |
| Hartsock | Ira | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Hartwell | Leonard | | Lopez McHugh LLP |
| Hartwig | Daniel | | Whatley Drake & Kallas, LLC |
| Harvell | Edward Stanley | | Rheingold, Valet, Rheingold |
| Harvey | Thomas | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Harvey | Stanley | | Cory, Watson, Crowder & DeGaris |
| Harvey | Thomas | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Harwood | Paul | | Goldenberg Johnson |
| Haseltine | James | | Neblett, Beard & Arsenault |
| Hash | Harvey | | Whatley Drake & Kallas, LLC |
| Hash | Dale | | O'Connor Acciani Levy |
| Haskell | Charles | | Whatley Drake & Kallas, LLC |
| Haskell | Lyman | | Neblett, Beard & Arsenault |
| Haskins | Cynthia | | McEwen Law Firm |
| Haskins | Gerald | | Heninger Garrison Davis, LLC |
| Haskins, Jr. | Robert | | Law Office of Robert H. Weiss |
| Hastert | Danny | | Peterson & Associates |
| Haston | William | | Elaine R. Carlis, Esq. |
| Hastreiter | Leona | | Cory, Watson, Crowder & DeGaris |
| Hatcher | William | | The Mulligan Law Firm |
| Hatcher | James | | Cory, Watson, Crowder & DeGaris |
| Hatfield | Shelby | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Hatfield | James | | Lockridge Grindal Nauen |
| Hatfield | Gordon | | Goldenberg Johnson |
| Hathaway | Robert | | Matthews & Associates |
| Hathaway Sr. | Joe Miller | | Cory, Watson, Crowder & DeGaris |
| Hatley | Kenneth | | Lockridge Grindal Nauen |
| Hattabaugh | Mary | | Lockridge Grindal Nauen |
| Hattix | Thomas | | Lockridge Grindal Nauen |
| Hatton | Hubert | | Neblett, Beard & Arsenault |
| Hatton | Shirley | | Goldenberg Johnson |
| Hau | James | | Lopez McHugh LLP |
| Haubert | Tiffany | | Neblett, Beard & Arsenault |
| Hauck | Jim | | Whatley Drake & Kallas, LLC |
| Hauck | David | | Peterson & Associates |
| Hauger | Ellis | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Hauser | Hattie | | Sanders Viener Grossman |
| Hauser | Warren | | Lockridge Grindal Nauen |
| Hauser | Warren | | Matthews & Associates |

CASE 0:08-md-01905-RHK-JSM Document 424-3 Filed 06/30/11 Page 105 of 270
CASE 0:08-md-01905-RHK-JSM Document 416-3 Filed 06/13/11 Page 5 of 75

Case 3:16-md-02741-VC    Document 11594-10    Filed 08/20/20    Page 107 of 272

EXHIBIT B

| Havanick | Charlotte | | Cory, Watson, Crowder & DeGaris |
|---|---|---|---|
| Hawk | Debbie | | Shamberg, Johnson & Bergman, Chtd. |
| Hawkes | James W. | | Motley Rice, Cooney & Conway |
| Hawkins | Hettie | | Williams Kherkher Hart Boundas LLP |
| Hawkins | Larry | | Peterson & Associates |
| Hawkins | Curtis | | The Mulligan Law Firm |
| Hawkins | Dale | | Goza & Honnold |
| Hawkins | Robert | | Whatley Drake & Kallas, LLC |
| Hawkins | Edward | | Wagstaff & Cartmell |
| Hawkins | Lee | | Whatley Drake & Kallas, LLC |
| Hawkins | Archie | | Beasley Allen Crow Methvin Portis & Miles PC |
| Hawkins | Rickey | | Cory, Watson, Crowder & DeGaris |
| Hawkins | Ervin | | Cory, Watson, Crowder & DeGaris |
| Hawkins | Robert | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Hawkins | Leon | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Hawkins, Jr. | Robert | | Neblett, Beard & Arsenault |
| Hawkins, Sr. | Ronald | | Lockridge Grindal Nauen |
| Hawthorne | Don | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Haycraft | Glenn | | Cory, Watson, Crowder & DeGaris |
| Hayden | Jerome Cornelius | | Cory, Watson, Crowder & DeGaris |
| Hayes | Michael | | Lockridge Grindal Nauen |
| Hayes | Leonard | | Lockridge Grindal Nauen |
| Hayes | DoNita | | Zimmerman Reed, PLLP |
| Hayes | Martin | | The Mulligan Law Firm |
| Hayes | Patricia | | Lieff, Cabraser, Heimann & Bernstein |
| Hayes | Warren | | Aleshire Robb, PC |
| Hayes | James | | Peterson & Associates |
| Hayko | Linda | | Cory, Watson, Crowder & DeGaris |
| Haymore | James | | Lewis & Roberts; Aylstock Witkin |
| Haynes | Jessica | | Lockridge Grindal Nauen |
| Haynes | Erica | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Haynesworth Sr. | Leonard | | Cory, Watson, Crowder & DeGaris |
| Hayre | Darrell | | Elk and Elk |
| Hayslett Jr. | Ralph | | Goldenberg Johnson |
| Haywood | Sandra | | Neblett, Beard & Arsenault |
| Haywood | John T. | | McEwen Law Firm |
| Haywood | Bettie L. | | Matthews & Associates |
| Hazard | Donald | | Cory, Watson, Crowder & DeGaris |
| Hazeldine | Gerald | | Rheingold, Valet, Rheingold |
| Hazen | Robert | | Neblett, Beard & Arsenault |
| Hazen | Maurice | | Williams Kherkher Hart Boundas LLP |

EXHIBIT B

| Healy | Edwin | | Peterson & Associates |
|---|---|---|---|
| Heard | Donald | | Heninger Garrison Davis, LLC |
| Hearn | George | | Allen Law Firm |
| Hearst | John | | Heninger Garrison Davis, LLC |
| Heath | Richard | | Alley, Clark & Greiwe |
| Heath | Kerry | | Neblett, Beard & Arsenault |
| Heath | Nancy | | Lockridge Grindal Nauen |
| Heath | Thomas | | McEwen Law Firm |
| Heath | Patricia | | The Mulligan Law Firm |
| Heath | Janice | | Goldenberg Johnson |
| Heather | Bobby | | Pearson, Randall; Frederick Nessler and Assoc. |
| Heaton | Ronald | | Hollis Law Firm, P.A. |
| Hebebrand | Mark | | Whatley Drake & Kallas, LLC |
| Hebert | Tommy | | Williams Kherkher Hart Boundas LLP |
| Hebert | Carroll | | Lockridge Grindal Nauen |
| Hebert | Harold | | Lockridge Grindal Nauen |
| Hebert | Margaret | | Cory, Watson, Crowder & DeGaris |
| Heck | Richard | | Solberg Stewart Miller & Tjon |
| Hedalen | Lisa | | The Johnson Law Firm |
| Heese | Robert | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Heffernan | James | | Lieff, Cabraser, Heimann & Bernstein |
| Heffernan | Kevin | | Weitz &Luxenberg |
| Hefner | Peter | | Law Office of Charles H. Johnson |
| Hefner | Sheila | | Cory, Watson, Crowder & DeGaris |
| Hefter | William | | McEwen Law Firm |
| Hegger | Annie Lee | | Lockridge Grindal Nauen |
| Heidecker | John | | Heninger Garrison Davis, LLC |
| Heighton | Kevin | | Cory, Watson, Crowder & DeGaris |
| Heilman | Ronald | | Neblett, Beard & Arsenault |
| Heine | Kevin | | Lieff, Cabraser, Heimann & Bernstein |
| Heineman | Jeanne | | Rheingold, Valet, Rheingold |
| Heinrich | Alvin | | Law Office of Charles H. Johnson |
| Heitz | Leslie | | Hersh & Hersh, The Miller Firm |
| Hejda | Betty | | Matthews & Associates |
| Helgenberger | Dean | | Law Office of Charles H. Johnson |
| Helin | Randolph | | Weitz &Luxenberg |
| Heller | Phillip | | Lockridge Grindal Nauen |
| Heller | Theodore | | Williams Kherkher Hart Boundas LLP |
| Heller | Donald | | Lockridge Grindal Nauen |
| Heller | Bernard | | Rheingold, Valet, Rheingold |
| Helmann | Jane | | Cory, Watson, Crowder & DeGaris |

EXHIBIT B

| Helmar | Cheryl | | Anapol Schwartz |
|---|---|---|---|
| Helmke | Crissy | | The Lanier Law Firm; Bridget Tapkas |
| Helms | Carla | | Law Office of Charles H. Johnson |
| Helton | Paul | | Cory, Watson, Crowder & DeGaris |
| Hemphill | Delzer | | Williams Kherkher Hart Boundas LLP |
| Hemphill | Sally Ann | | Cory, Watson, Crowder & DeGaris |
| Hemphill | Mark | | Rheingold, Valet, Rheingold |
| Hemsley | Lawrence | | Cory, Watson, Crowder & DeGaris |
| Henderson | Robert E. | | Murphy & Anderson; Saiointz & Kirk |
| Henderson | Teresa | | Peterson & Associates |
| Henderson | Gerald | | Lockridge Grindal Nauen |
| Henderson | John | | Whatley Drake & Kallas, LLC |
| Henderson | Pamela | | Lieff, Cabraser, Heimann & Bernstein |
| Henderson | Trenton | | Goldenberg Johnson |
| Henderson | Michael | | Matthews & Associates |
| Henderson | Calvin | | Matthews & Associates |
| Henderson | Charles | | Cory, Watson, Crowder & DeGaris |
| Hendricks | Gary E. | | McEwen Law Firm |
| Hendricks | Gary | | Napoli Bern Ripka & Assoc. |
| Hendricks | Mark | | Matthews & Associates |
| Hendrickson | Robert | | Lockridge Grindal Nauen |
| Hendrickson | Dale | | Goldenberg Johnson |
| Hendrickson | Dale E | | Goldenberg Johnson |
| Hendrix | Judy | | Terrell Hogan Ellis Yegelwel |
| Hendrix | Steven | | Whatley Drake & Kallas, LLC |
| Hendrix | Jimmy R. | | McEwen Law Firm |
| Hendrix (Ellis) | Patricia | | Lockridge Grindal Nauen |
| Hendry | Debra | | Law Office of Charles H. Johnson |
| Hendry | Rebecca | | Lockridge Grindal Nauen |
| Henley | Danny | | Goldenberg Johnson |
| Hennen | Jerry | | Whatley Drake & Kallas, LLC |
| Hennen | Victor | | Goldenberg Johnson |
| Henning | Richard | | Law Office of Charles H. Johnson |
| Henry | Chris | | McEwen Law Firm |
| Henry | Steve | | Law Office of Charles H. Johnson |
| Henry | Kristopher | | Lieff, Cabraser, Heimann & Bernstein |
| Henry | Dale | | Elk and Elk |
| Henry-Hood | Janeen | | Cory, Watson, Crowder & DeGaris |
| Hensley | Freddy | | Arnold Law Firm |
| Hensley | Tilmon James | | Cory, Watson, Crowder & DeGaris |
| Henson | Carter | | Whatley Drake & Kallas, LLC |

EXHIBIT B

| Henson | Anthony | | Neblett, Beard & Arsenault |
|---|---|---|---|
| Henson | Terrance | | McEwen Law Firm |
| Hentze (Minor) | Hali | | Lockridge Grindal Nauen |
| Hepler | Paul | | Cory, Watson, Crowder & DeGaris |
| Herald | Steven | | Whatley Drake & Kallas, LLC |
| Herbin | Frances | | Capretz & Associates |
| Herbst | Dean | | Lopez McHugh LLP |
| Herbstman | Jacob | | Goldenberg Johnson |
| Herdebu | Dee | | Neblett, Beard & Arsenault |
| Hermann | Linda | | The Stevenson Law Firm |
| Hermann | Phillip Dean | | Rheingold, Valet, Rheingold |
| Hermansky | Brett | | Heninger Garrison Davis, LLC |
| Hernandez | Mary | | Lopez McHugh LLP |
| Hernandez | Elba | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Herpel | Rose | | Lopez McHugh LLP |
| Herr | Kenneth | | Cory, Watson, Crowder & DeGaris |
| Herrera | Sylvia | | Cory, Watson, Crowder & DeGaris |
| Herrin | Thomas | | Whatley Drake & Kallas, LLC |
| Herrod | Harrison | | Matthews & Associates |
| Herron | Frank | | Lockridge Grindal Nauen |
| Herron | Ira | | Neblett, Beard & Arsenault |
| Hersey | Ronnie | | Hollis Law Firm, P.A. |
| Hershman | Marlene | | Anapol Schwartz |
| Hess | Connie | | Neblett, Beard & Arsenault |
| Hess | George | | Wexler Wallace |
| Hess, Jr. | John | | Neblett, Beard & Arsenault |
| Hesse | Max | | Cory, Watson, Crowder & DeGaris |
| Hester | Penny | | Matthews & Associates |
| Hester | Zachery | | Matthews & Associates |
| Hettinger | Kimby | | Peterson & Associates |
| Heuck | Fred | | Goldenberg Johnson |
| Heward | Thomas | | Allen Law Firm |
| Hewett | Thomas | | Motley Rice, Richard Harpootlian, PA |
| Hewig | Fred | | Halloran & Sage LLP |
| Hewkin | Paul | | Williams Kherkher Hart Boundas LLP |
| Hewson | Martin | | Whatley Drake & Kallas, LLC |
| Heyward | Gloria | | Motley Rice, George Sink P.A. |
| Heyward | Henry | | Cory, Watson, Crowder & DeGaris |
| Hibbs | Kevin | | Murphy & Anderson; Saiointz & Kirk |
| Hicken | William | | Lopez McHugh LLP |
| Hickman | Frances | | Cory, Watson, Crowder & DeGaris |

CASE 0:08-md-01905-RHK-JSM Document 416-3 Filed 06/20/11 Page 109 of 270
CASE 0:08-md-01905-RHK-JSM Document 416-3 Filed 06/13/11 Page 13 of 75
Case 3:16-md-02741-VC    Document 11594-10    Filed 08/20/20    Page 111 of 272

EXHIBIT B

| Hicks | Clarence | | Whatley Drake & Kallas, LLC |
|---|---|---|---|
| Hicks | Kenneth | | Lockridge Grindal Nauen |
| Hicks | Arthur | | The Mulligan Law Firm |
| Hicks | Julius | | Motley Rice, Matthews & Steel |
| Hicks | Alan | | Lockridge Grindal Nauen |
| Hicks | Thomas | | Lockridge Grindal Nauen |
| Hicks | William | | Lockridge Grindal Nauen |
| Hicks | Dale | | Rheingold, Valet, Rheingold |
| Hicks | Bruce | | Gustafson Gluek; Pro se |
| Hicks | Michael | | Goldenberg Johnson |
| Hicks | Anita | | Matthews & Associates |
| Hicks | Barbara | | Cory, Watson, Crowder & DeGaris |
| Hicks | Helen | | Sheller, P.C. |
| Hickson | Bobby | | Lockridge Grindal Nauen |
| Hickson | Sandra | | Lieff, Cabraser, Heimann & Bernstein |
| Hider | Janie | | Hollis Law Firm, P.A. |
| Hieb | Gerald | | Whatley Drake & Kallas, LLC |
| Higdon | Anthony | | Gustafson Gluek; Pro se |
| Higgenbotham | Jerry | | Whatley Drake & Kallas, LLC |
| Higgins | Eddie | | Murphy & Anderson; Saiointz & Kirk |
| Higgins | Nancy | | Lieff, Cabraser, Heimann & Bernstein |
| Highsmith | Joe | | Matthews & Associates |
| Hightower | Wayne | | Williams Kherkher Hart Boundas LLP |
| Hilgendorf | Thomas | | Lockridge Grindal Nauen |
| Hilkey | Anthony J. | | McEwen Law Firm |
| Hill | Carol | | Lockridge Grindal Nauen |
| Hill | Regina | | Williams Kherkher Hart Boundas LLP |
| Hill | Phillip | | The Mulligan Law Firm |
| Hill | LeRoy | | Whatley Drake & Kallas, LLC |
| Hill | William | | Heninger Garrison Davis, LLC |
| Hill | Ronald | | Whatley Drake & Kallas, LLC |
| Hill | Michael | | Neblett, Beard & Arsenault |
| Hill | Sonia | | Heninger Garrison Davis, LLC |
| Hill | Ronald | | Garrett Law Office |
| Hill | William W. | | The Schmidt Firm |
| Hill | William | | Kershaw, Cutter & Ratinoff; Benjamin C. Bunn |
| Hill | Gregory | | Heninger Garrison Davis, LLC |
| Hill | Nigel | | Whatley Drake & Kallas, LLC |
| Hill | Arnulfo | | Cory, Watson, Crowder & DeGaris |
| Hill | Deirdre | | Cory, Watson, Crowder & DeGaris |
| Hill | Kennedy | | Matthews & Associates |

EXHIBIT B

| | | | |
|---|---|---|---|
| Hill | Kenneth | | Rheingold, Valet, Rheingold |
| Hill | Joyce | | Rheingold, Valet, Rheingold |
| Hill Sr. | Steven | | Goldenberg Johnson |
| Hill, II | McKinley | | Hollis Law Firm, P.A. |
| Hillard | Jackie | | Whatley Drake & Kallas, LLC |
| Hille | Larry | | Matthews & Associates |
| Hillecamp | Gary | | Kershaw, Cutter & Ratinoff |
| Hilliard | Larry | | Williams Kherkher Hart Boundas LLP |
| Hilliard | Leah | | Cory, Watson, Crowder & DeGaris |
| Hilliker | Richard | | The Lanier Law Firm |
| Hills | James | | Lockridge Grindal Nauen |
| Hills | Lowell | | Peterson & Associates |
| Hills | Darryl | | Lockridge Grindal Nauen |
| Hilton | Johnnie | | Cory, Watson, Crowder & DeGaris |
| Hilton | Leevan | | Cory, Watson, Crowder & DeGaris |
| Hinds | Patrika | | Williams Kherkher Hart Boundas LLP |
| Hinen | Wanda | | Cory, Watson, Crowder & DeGaris |
| Hines | Terri | | Lockridge Grindal Nauen |
| Hines | Gile | | Morgan & Morgan |
| Hines | Johnie | | Law Office of Charles H. Johnson |
| Hines | Tammy | | Buddoo and Associates |
| Hines | Louis | | Morgan & Morgan |
| Hines | Timothy | | The Schmidt Firm |
| Hines | Jesse | | Rheingold, Valet, Rheingold |
| Hinkeldey | Gaylen | | Law Office of Robert H. Weiss |
| Hinkley | Mark | | Whatley Drake & Kallas, LLC |
| Hinman | Patricia | | Berke & Lubell |
| Hinson | Russell | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Hinton | Ottice | | Whatley Drake & Kallas, LLC |
| Hinton | Rose | | Lewis & Roberts; Aylstock Witkin |
| Hipkins | Clair | | Matthews & Associates |
| Hipp | Alton | | Lockridge Grindal Nauen |
| Hird | Sharon | | Rheingold, Valet, Rheingold |
| Hirsch | Roger | | Williams Kherkher Hart Boundas LLP |
| Hirsch | Roger | | Lockridge Grindal Nauen |
| Hirsch | August | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Hirsch | Robert | | Goldenberg Johnson |
| Hitchcock | Charles | | Heninger Garrison Davis, LLC |
| Hite | Trudy | | The Schmidt Firm |
| Hiter | Randall | | Peterson & Associates |
| Hitlaw | Marie | | Cory, Watson, Crowder & DeGaris |

CASE 0:08-md-01905-RHK-JSM Document 4416-3 Filed 06/20/11 Page 111 of 270
CASE 0:08-md-01905-RHK-JSM Document 4416-3 Filed 05/13/11 Page 15 of 75
Case 3:16-md-02741-VC    Document 11594-10    Filed 08/20/20    Page 113 of 272

EXHIBIT B

| Hoagland | Lavern | | Allen Law Firm |
|---|---|---|---|
| Hoback | Harold | | Neblett, Beard & Arsenault |
| Hobbs | Ricardo | | Whatley Drake & Kallas, LLC |
| Hobbs | Thomas | | Matthews & Associates |
| Hobbs | Tiffany | | Cory, Watson, Crowder & DeGaris |
| Hobson | Larry | | Williams Kherkher Hart Boundas LLP |
| Hoch | John | | Cory, Watson, Crowder & DeGaris |
| Hodge | Douglas | | Whatley Drake & Kallas, LLC |
| Hodge | Robert E | | The Lanier Law Firm; Danziger & De Llano |
| Hodge | Carol | | Whatley Drake & Kallas, LLC |
| Hodges | Larry | | Garrett Law Office |
| Hodges | Thomas | | Lockridge Grindal Nauen |
| Hodges | Turner | | Matthews & Associates |
| Hodges | John | | Cory, Watson, Crowder & DeGaris |
| Hodges | Lillian | | Goldenberg Johnson |
| Hodgkins | Stephen | | Cory, Watson, Crowder & DeGaris |
| Hodorowski | Ted | | Lockridge Grindal Nauen |
| Hodory | Leonard | | Neblett, Beard & Arsenault |
| Hodson | Patsy | | Sheller P.C.; Vernon Petri & Assoc |
| Hoelzer | John | | Lockridge Grindal Nauen |
| Hoexter | Terry | | Whatley Drake & Kallas, LLC |
| Hoff | Mylen | | Goldenberg Johnson |
| Hofferberth | Pauline | | Alters Law Firm |
| Hoffman | Patrick | | Lockridge Grindal Nauen |
| Hoffman | James | | Lockridge Grindal Nauen |
| Hoffman | Carl | | Cory, Watson, Crowder & DeGaris |
| Hoffman | Alice | | Matthews & Associates |
| Hoffman | Genealla | | Searcy Denney Scarola Barnhart & Shipley |
| Hoffsis | Howard | | Neblett, Beard & Arsenault |
| Hogan | Elizabeth | | Peterson & Associates |
| Hogan | Gail | | Peterson & Associates |
| Hogan | Jim | | The Stevenson Law Firm |
| Hogsten | Andy | | Garrett Law Office |
| Hogue | Nadene | | Hollis Law Firm, P.A. |
| Hogue | Donald | | The Stevenson Law Firm |
| Hohn | Joseph | | Mark Herman, Esq. |
| Holben | William | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Holbrook | Jerre | | Rheingold, Valet, Rheingold |
| Holcomb | Ronald | | Lockridge Grindal Nauen |
| Holcomb | Anita | | Cory, Watson, Crowder & DeGaris |
| Holder | Timothy | | The Mulligan Law Firm |

EXHIBIT B

| Holder | James | | Williams Kherkher Hart Boundas LLP |
|---|---|---|---|
| Holderfield | Marsha | | Lockridge Grindal Nauen |
| Holdman | Carla | | Lockridge Grindal Nauen |
| Holdorf | Lisa | | Neblett, Beard & Arsenault |
| Holdren | John | | Williams Kherkher Hart Boundas LLP |
| Holecko | Carmel | | Cory, Watson, Crowder & DeGaris |
| Holgate | Robert | | Whatley Drake & Kallas, LLC |
| Hollabaugh | Earl | | Cory, Watson, Crowder & DeGaris |
| Holladay | John | | Hollis Law Firm, P.A. |
| Holland | Mary | | Whatley Drake & Kallas, LLC |
| Holland | Charles | | Garrett Law Office |
| Holland | Anita | | Zimmerman Reed, PLLP |
| Holland | Shawn | | Hollis Law Firm, P.A. |
| Holland | Paul | | Pulaski & Middleman, LLC |
| Holland | Kathleen | | Goldenberg Johnson |
| Holland | Leroy | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Hollenback | Robert | | Williams Kherkher Hart Boundas LLP |
| Hollenback | Ronald | | Matthews & Associates |
| Hollingsworth | Edward | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Hollingsworth | Charles | | Heninger Garrison Davis, LLC |
| Hollingsworth | Johnny | | Hollis Law Firm, P.A. |
| Hollingsworth | Frances | | Lieff, Cabraser, Heimann & Bernstein |
| Hollis | Arlene | | Cory, Watson, Crowder & DeGaris |
| Hollmann Sr. | John | | Lockridge Grindal Nauen |
| Holloman | Larry | | Whatley Drake & Kallas, LLC |
| Hollon | Linda | | Whatley Drake & Kallas, LLC |
| Hollow | Michael | | Lieff, Cabraser, Heimann & Bernstein |
| Holloway | Alfred | | Cory, Watson, Crowder & DeGaris |
| Holm | Bryce (minor) | | Anapol Schwartz |
| Holman | Lonnie | | Cory, Watson, Crowder & DeGaris |
| Holmes | Sharon | | Morgan & Morgan |
| Holmes | Ricky | | Barrios, Kingsdorf & Casteix; Law Offices of Raymond Lee |
| Holmes | Christopher | | Lockridge Grindal Nauen |
| Holmes | Betty | | Morgan & Morgan |
| Holmes | Joel | | Whatley Drake & Kallas, LLC |
| Holmes | Inez | | Lockridge Grindal Nauen |
| Holmes | Kimberly Latrice | | Cory, Watson, Crowder & DeGaris |
| Holmes | Paul | | Cory, Watson, Crowder & DeGaris |
| Holmes-Ellison | Patricia | | Milberg LLP |
| Holmon | James | | Cory, Watson, Crowder & DeGaris |
| Holmquist | James | | Whatley Drake & Kallas, LLC |

EXHIBIT B

| Holms | Paul | | Cory, Watson, Crowder & DeGaris |
|---|---|---|---|
| Holt | Gary | | The Mulligan Law Firm |
| Holt | Raymond | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Holt | Bruce | | The Mulligan Law Firm |
| Holt | Charles | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Holt | Nicholas (Minor) | | Goldenberg Johnson |
| Holtz | LeRoy | | Lockridge Grindal Nauen |
| Holtz | Joseph | | Lieff, Cabraser, Heimann & Bernstein |
| Holub | George | | Hollis Law Firm, P.A. |
| Holzem | Steven | | The Mulligan Law Firm |
| Holzem | Steven | | Neblett, Beard & Arsenault |
| Homb | Daniel | | Garrett Law Office |
| Homolovich | Robert | | Williams Kherkher Hart Boundas LLP |
| Hontz | Elizabeth | | The Lanier Law Firm; Keefe Bartels |
| Hood | Anthony | | Motley Rice, George Sink P.A. |
| Hood | Roger | | Lockridge Grindal Nauen |
| Hood | Michael | | Cory, Watson, Crowder & DeGaris |
| Hoogendoorn | Russell | | Neblett, Beard & Arsenault |
| Hoogeveen | Hans | | Garrett Law Office |
| Hooker | Rosey | | Whatley Drake & Kallas, LLC |
| Hooks | Walter | | The Alvarez Law Firm |
| Hooks | Kenneth | | Hollis Law Firm, P.A. |
| Hooper | Riliey | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Hooper | Charles | | Larry Helvey Law Firm |
| Hooper | Gregory Andrew | | Rheingold, Valet, Rheingold |
| Hooper Jr. | Edward | | Cory, Watson, Crowder & DeGaris |
| Hooser | Sharrell | | The Schmidt Firm |
| Hoover | Richard | | Heninger Garrison Davis, LLC |
| Hoover | Timothy | | The Johnson Law Firm |
| Hoover | John H. | | Motley Rice, O'Steen & Harrison |
| Hoover | Bryce E. | | McEwen Law Firm |
| Hope | Roy | | Heninger Garrison Davis, LLC |
| Hope | Howard | | Lockridge Grindal Nauen |
| Hope | Preston | | Lopez McHugh LLP |
| Hopkins | Cheryl D | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Hopper | Gary | | Lockridge Grindal Nauen |
| Hopson, Jr. | Danny | | Michael Lonati, Esq.; Keith Jensen; Lockridge Grindal Nauen |
| Horan | Jodie | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Hordges | Lois | | Goldenberg Johnson |
| Horn | Dennis | | Lockridge Grindal Nauen |
| Horn | Arlie | | Neblett, Beard & Arsenault |

Case 3:16-md-02741-VC   Document 11594-10   Filed 08/20/20   Page 116 of 272

EXHIBIT B

| Horn | Marion | | Lopez McHugh LLP |
|---|---|---|---|
| Hornak | Dixie | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Horne | Eustace | | McEwen Law Firm |
| Horne | Cornelia | | Peterson & Associates |
| Horner | Duane | | Zimmerman Reed, PLLP |
| Horner | Duane | | Lieff, Cabraser, Heimann & Bernstein |
| Hornstein | Bruce | | Alters Law Firm |
| Horton | Jackson | | Law Office of Charles H. Johnson |
| Horvath | William | | Matthews & Associates |
| Hoskins | Charles | | Wexler Wallace |
| Hostetler | Marietta | | Cory, Watson, Crowder & DeGaris |
| Hostrawser | Jerome | | Lockridge Grindal Nauen |
| Hotchkiss | Dale | | Neblett, Beard & Arsenault |
| Hotler | David | | Goldenberg Johnson |
| Hott | Linda | | Lieff, Cabraser, Heimann & Bernstein |
| Hough | Nancy | | Law Office of Charles H. Johnson |
| Hough | Carolyn | | Gustafson Gluek; Pro se |
| House | Tamel | | Wexler Wallace |
| House | Leroy | | Peterson & Associates |
| Householder | Thomas E. | | Cory, Watson, Crowder & DeGaris |
| Houser | Mary | | The Stevenson Law Firm |
| Housey | Mamie | | Lockridge Grindal Nauen |
| Houston | Shelva | | Neblett, Beard & Arsenault |
| Houston | Mary | | Peterson & Associates |
| Houston | Bruce | | Cory, Watson, Crowder & DeGaris |
| Houston | Marie | | Cory, Watson, Crowder & DeGaris |
| Hovelson | Lois | | Lockridge Grindal Nauen |
| Howard | Earl | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Howard | Cecil | | The Mulligan Law Firm |
| Howard | William | | Garrett Law Office |
| Howard | Donna | | Heninger Garrison Davis, LLC |
| Howard | Mary Jane | | Lopez McHugh LLP |
| Howard | Edward | | Cory, Watson, Crowder & DeGaris |
| Howard | Betty | | Cory, Watson, Crowder & DeGaris |
| Howard | Donald | | Cory, Watson, Crowder & DeGaris |
| Howard | Mary | | Goldenberg Johnson |
| Howard | Rhonda | | Gustafson Gluek; Pro se |
| Howard, Sr. | Alfred | | Rheingold, Valet, Rheingold |
| Howe | Ann | | Arthur, O'Neil, Merte, Michel |
| Howell | Jack | | McEwen Law Firm |
| Howell | James | | Lockridge Grindal Nauen |

EXHIBIT B

| Howell | Dennis | | Peterson & Associates |
|---|---|---|---|
| Howell | Winston | | Neblett, Beard & Arsenault |
| Howell | John | | Cory, Watson, Crowder & DeGaris |
| Howell | Carol Edwin | | Cory, Watson, Crowder & DeGaris |
| Howell (Dec.) | James | | Heninger Garrison Davis, LLC |
| Howington | James | | Whatley Drake & Kallas, LLC |
| Howland | Doris | | Garrett Law Office |
| Howley, Sr. | Martin | | Lockridge Grindal Nauen |
| Hoyer | Edward | | Lockridge Grindal Nauen |
| Hoyles | William | | Lockridge Grindal Nauen |
| Hrizuk | Misty | | Goldenberg Johnson |
| Hubbard | Kara | | Lockridge Grindal Nauen |
| Hubbard | Kenneth | | Williams Kherkher Hart Boundas LLP |
| Hubbard | Richard | | Neblett, Beard & Arsenault |
| Hubbard | Padi | | Wagstaff & Cartmell |
| Hubbard | Melvin | | Lockridge Grindal Nauen |
| Hubbard | Charles | | Cory, Watson, Crowder & DeGaris |
| Hubbart | Willie G | | The Lanier Law Firm; Danziger & De Llano |
| Hubbart | Willie | | The Mulligan Law Firm |
| Huber | Darryl | | Whatley Drake & Kallas, LLC |
| Huckeby | Lonnie | | Lockridge Grindal Nauen |
| Hudson | Robert | | Matthews & Associates |
| Hudson | Tyrone | | Lockridge Grindal Nauen |
| Hudson | Carolyn | | Hollis Law Firm, P.A. |
| Hudson | Marvine | | Neblett, Beard & Arsenault |
| Hudson | Christina | | Elk and Elk |
| Hudson | Eugene | | Neblett, Beard & Arsenault |
| Hudson | Willard | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Huebner | Mason | | Williams Kherkher Hart Boundas LLP |
| Huebner | Robert | | Whatley Drake & Kallas, LLC |
| Huey | Norman | | Whatley Drake & Kallas, LLC |
| Huff | Ralph | | Lockridge Grindal Nauen |
| Huff | Doris | | PritzkerOlsen |
| Huff | Floyd | | Motley Rice, Blasingame Burch Garrard Ashley, PC |
| Huffman | Howard | | Neblett, Beard & Arsenault |
| Huffman | Beverly | | Cory, Watson, Crowder & DeGaris |
| Huffman | James | | Wexler Wallace |
| Huffman | Cathy | | Cory, Watson, Crowder & DeGaris |
| Huffman | Cathy | | Whatley Drake & Kallas, LLC |
| Huffmaster | Roger | | Lopez McHugh LLP |
| Huffstutler | Jimmy | | Lockridge Grindal Nauen |

Case 3:16-md-02741-VC   Document 11594-10   Filed 08/20/20   Page 118 of 272

EXHIBIT B

| | | | |
|---|---|---|---|
| Huggins | Walter | | Lockridge Grindal Nauen |
| Hughart | Jo | | Williams Kherkher Hart Boundas LLP |
| Hughes | Thomas | | Peterson & Associates |
| Hughes | Denise | | Motley Rice, Steigerwalt & Assoc. |
| Hughes | Christopher | | Morgan & Morgan |
| Hughes | Stephen | | Williams Kherkher Hart Boundas LLP |
| Hughes | Clarence | | Whatley Drake & Kallas, LLC |
| Hughes | Leo | | Aleshire Robb, PC |
| Hughes | Harold | | Heninger Garrison Davis, LLC |
| Hughes | Samuel | | Neblett, Beard & Arsenault |
| Hughes | Twilla | | Garrett Law Office |
| Hughes | Harold | | Arnold Law Firm |
| Hughes | Jerry Dean | | Motley Rice |
| Hughes, Jr. | John | | Neblett, Beard & Arsenault |
| Hughett | James | | Neblett, Beard & Arsenault |
| Hugo | Bill | | Heninger Garrison Davis, LLC |
| Hugues | Kenneth Alfred | | Motley Rice, George Sink P.A. |
| Huizenga | Diane | | Peterson & Associates |
| Hulick | Lester | | Allen Law Firm |
| Hull | Brenda | | Lockridge Grindal Nauen |
| Hulsey | Barbara | | Cory, Watson, Crowder & DeGaris |
| Humphrey | James | | McEwen Law Firm |
| Humphrey | Jesse | | Williams Kherkher Hart Boundas LLP |
| Humphrey | Luvell | | Heninger Garrison Davis, LLC |
| Humphrey | Christine | | Neblett, Beard & Arsenault |
| Humphrey | William | | Law Office of Charles H. Johnson |
| Humphrey | Luvell | | Williams Kherkher Hart Boundas LLP |
| Humphrey | Millard | | Kershaw, Cutter & Ratinoff |
| Humphrey | Luvell | | Cory, Watson, Crowder & DeGaris |
| Humphrey | Harry | | Searcy Denney Scarola Barnhart & Shipley |
| Humphries | Gary | | Williams Kherkher Hart Boundas LLP |
| Humphryes | James | | Goldenberg Johnson |
| Hunt | Robert | | Lieff, Cabraser, Heimann & Bernstein |
| Hunt | Michael | | Neblett, Beard & Arsenault |
| Hunt | Michael | | Whatley Drake & Kallas, LLC |
| Hunt | Robert | | The Mulligan Law Firm |
| Hunt | Daniel | | Heninger Garrison Davis, LLC |
| Hunt | Joella | | Milberg LLP |
| Hunt | Darrell | | Goldenberg Johnson |
| Hunt | Carleen | | Rheingold, Valet, Rheingold |
| Hunter | Louisa | | Zimmerman Reed, PLLP |

EXHIBIT B

| Hunter | Kenneth | | Allen Law Firm |
|--------|---------|--|----------------|
| Hunter | Patrick | | Peterson & Associates |
| Hunter | James | | Lieff, Cabraser, Heimann & Bernstein |
| Hunter | Mary | | Neblett, Beard & Arsenault |
| Hunter | Raymond | | Whatley Drake & Kallas, LLC |
| Hunter | Mable | | Lockridge Grindal Nauen |
| Hunter | Mary | | Robinson Calcagnie Robinson |
| Hunter | Donald | | Weitz &Luxenberg |
| Hunter | Leonard | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Hunter | Leonard | | Cory, Watson, Crowder & DeGaris |
| Hunter | Edward | | Lopez McHugh LLP |
| Hunter | Charles | | Rheingold, Valet, Rheingold |
| Hunter | Edward | | Cory, Watson, Crowder & DeGaris |
| Huntington | Kenneth | | Lanham Blackwell, P.A. |
| Huntley | Yves | | Lockridge Grindal Nauen |
| Huntley | John | | Anapol Schwartz |
| Hupp | Patricia | | Whatley Drake & Kallas, LLC |
| Hupp | Herbert | | Whatley Drake & Kallas, LLC |
| Hurdle | Toni | | Rikard & Dobson |
| Hurst | Robert | | Meshbesher & Spence |
| Hurst | Willie | | Goldenberg Johnson |
| Hurst | Douglas | | Cory, Watson, Crowder & DeGaris |
| Hurst Jr. | William | | Cory, Watson, Crowder & DeGaris |
| Hurtt | Earline | | Hollis Law Firm, P.A. |
| Hurtt | James | | Lieff, Cabraser, Heimann & Bernstein |
| Hurtt | Winona | | Whatley Drake & Kallas, LLC |
| Husk | Danny L | | The Lanier Law Firm; Mark & Associates |
| Husmann | David | | Zimmerman Reed, PLLP |
| Huss | Steven | | Lockridge Grindal Nauen |
| Huston | Daryl | | Whatley Drake & Kallas, LLC |
| Huston | Martha | | Neblett, Beard & Arsenault |
| Huston | Maria | | Cory, Watson, Crowder & DeGaris |
| Hutchins | Barbara | | Law Office of Robert H. Weiss |
| Hutchins | Bobby G | | The Lanier Law Firm |
| Hutchins | Charles | | Pulaski & Middleman, LLC |
| Hutchinson | Tenetta | | Ashcraft & Gerel |
| Hutchinson | Essie | | Allen Law Firm |
| Hutchinson | William | | Matthews & Associates |
| Hutchison | James | | Lockridge Grindal Nauen |
| Hutchison | Terry | | Hollis Law Firm, P.A. |
| Hutmacher | Kelly | | McEwen Law Firm |

CASE 0:08-md-01905-RHK-JSM   Document 446-3   Filed 06/13/11   Page 22 of 75

EXHIBIT B

| | | | |
|---|---|---|---|
| Hutsell | Margaret | | Cory, Watson, Crowder & DeGaris |
| Hutson | James | | Heninger Garrison Davis, LLC |
| Hutten (Minor) | Matthew | | Lockridge Grindal Nauen |
| Hutto | Brandon | | Williams Kherkher Hart Boundas LLP |
| Hutton | Dorothy | | Lockridge Grindal Nauen |
| Huysentruyt | Paul | | Arnold Law Firm |
| Hvisdos | James | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Iacovissi | Carlo | | Weitz &Luxenberg |
| Iadarola | Michael | | Lieff, Cabraser, Heimann & Bernstein |
| Iaderose | Frank | | Lockridge Grindal Nauen |
| Iannucci | Anthony | | Rheingold, Valet, Rheingold |
| Idolski | Richard | | Lopez McHugh LLP |
| Iiams | Frances J. | | McEwen Law Firm |
| Ilao | John M. | | PritzkerOlsen |
| Ilkovitz | Max | | Rheingold, Valet, Rheingold |
| Ilku | Elaine | | Lockridge Grindal Nauen |
| Illanovsky | Peter | | Lockridge Grindal Nauen |
| Imbery | Ron | | Solberg Stewart Miller & Tjon |
| Indorante | Tiffany | | Weitz &Luxenberg |
| Infeld | George | | Motley Rice, O'Steen & Harrison |
| Ingargiola | Steven | | Rheingold, Valet, Rheingold |
| Ingraham | Richard | | Cory, Watson, Crowder & DeGaris |
| Ingram | John | | Neblett, Beard & Arsenault |
| Ingram | Robert | | Wagstaff & Cartmell |
| Ingram | Mary | | Terrell Hogan Ellis Yegelwel |
| Ingram | David | | Allen Law Firm |
| Ingram | Brenda | | Goldenberg Johnson |
| Interial | Hector | | Matthews & Associates |
| Intveld | Miles | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Irby | Mary | | Motley Rice, George Sink P.A. |
| Ireland | Thomas | | Neblett, Beard & Arsenault |
| Irish | Charles | | Whatley Drake & Kallas, LLC |
| Irizarry | Roman | | Elk and Elk |
| Irvin | Lawrence | | Neblett, Beard & Arsenault |
| Irvin | James | | Goldenberg Johnson |
| Isaac | Jimmy | | Elk and Elk |
| Isaac | Louis | | Whatley Drake & Kallas, LLC |
| Isaacs | Pamela | | Kershaw, Cutter & Ratinoff |
| Isenberg | Paul | | Pozefsky, Bramley & Murphy |
| Isenhour | Alexander | | Cory, Watson, Crowder & DeGaris |
| Ishikawa | Marsha | | Rheingold, Valet, Rheingold |

EXHIBIT B

| Isom | Gerald | | Lockridge Grindal Nauen |
|------|--------|--|-------------------------|
| Israel | Willis | | Lockridge Grindal Nauen |
| Israel | Aaron | | Capretz & Associates |
| Israni | Asha | | Neblett, Beard & Arsenault |
| Itzkowitz | Isidore | | Gustafson Gluek; Pro se |
| Ives | Helen | | Robinson Calcagnie Robinson |
| Ivey | Jack Richard | | Motley Rice, George Sink P.A. |
| Ivey | Robert | | Cory, Watson, Crowder & DeGaris |
| Ivy | Augustus | | Hollis Law Firm, P.A. |
| Ivy | John | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Jack | Paul Curtis | | Motley Rice, George Sink P.A. |
| Jack | James | | Cory, Watson, Crowder & DeGaris |
| Jackie | William | | Robinson Calcagnie Robinson |
| Jackson | Douglas | | Williams Kherkher Hart Boundas LLP |
| Jackson | Stefanie | | Anapol Schwartz |
| Jackson | Bobbie | | Pearson, Randall |
| Jackson | Lonnie | | Whatley Drake & Kallas, LLC |
| Jackson | Teresa | | Lockridge Grindal Nauen |
| Jackson | Troy | | Neblett, Beard & Arsenault |
| Jackson | Eddie | | Karlin & Fleisher LLC |
| Jackson | Robert | | Lockridge Grindal Nauen |
| Jackson | William | | Davis & Crump |
| Jackson | Joy | | Williams Kherkher Hart Boundas LLP |
| Jackson | Connie | | Neblett, Beard & Arsenault |
| Jackson | Harold | | Williams Kherkher Hart Boundas LLP |
| Jackson | Danny | | Wexler Wallace |
| Jackson | Janet | | Lockridge Grindal Nauen |
| Jackson | Alloyce Regina | | Motley Rice, George Sink P.A. |
| Jackson | Henry | | Whatley Drake & Kallas, LLC |
| Jackson | Alvin | | Whatley Drake & Kallas, LLC |
| Jackson | Paul | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Jackson | Bernard | | Matthews & Associates |
| Jackson | James | | Lopez McHugh LLP |
| Jackson | David | | Matthews & Associates |
| Jackson | Gary | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Jackson | Mary | | Cory, Watson, Crowder & DeGaris |
| Jackson | Bonnie | | Cory, Watson, Crowder & DeGaris |
| Jackson | Trisha | | Goldenberg Johnson |
| Jackson | Cartez | | Cory, Watson, Crowder & DeGaris |
| Jackson | Donald | | Williams Kherkher Hart Boundas LLP |
| Jackson Sr | Larry Lee | | Cory, Watson, Crowder & DeGaris |

EXHIBIT B

| Jackson Sr. | Jerry | | Peterson & Associates |
|---|---|---|---|
| Jackson, Sr. | Percy | | Lockridge Grindal Nauen |
| Jacob | Gerald | | Peterson & Associates |
| Jacobs | Emmanuel | | Neblett, Beard & Arsenault |
| Jacobs | Clyde | | Williams Kherkher Hart Boundas LLP |
| Jacobs | Dawn | | Williams Kherkher Hart Boundas LLP |
| Jacobs | Warren | | Peterson & Associates |
| Jacobs | Marian | | Goldenberg Johnson |
| Jacobson | Robert | | Lockridge Grindal Nauen |
| Jacobson | Lee | | Heninger Garrison Davis, LLC |
| Jacobson | Earl | | Meshbesher & Spence |
| Jacobson | Barbara | | Kershaw, Cutter & Ratinoff |
| Jaeger | David B | | Rheingold, Valet, Rheingold |
| Jakeman | Cheryl | | Williams Kherkher Hart Boundas LLP |
| Jamerson | Gloria | | Williams Kherkher Hart Boundas LLP |
| James | Charles W. | | Murphy & Anderson; Saiointz & Kirk |
| James | Linda | | Neblett, Beard & Arsenault |
| James | Melvin | | The Stevenson Law Firm |
| James | Kenneth | | Lockridge Grindal Nauen |
| James | Bernard | | Neblett, Beard & Arsenault |
| James | Jerry | | Neblett, Beard & Arsenault |
| James | Rosetta | | Woska Law firm; Law Office of Robert H. Weiss |
| James | Otis | | Garrett Law Office |
| James | Cecil | | Allen Law Firm |
| James | William | | Cory, Watson, Crowder & DeGaris |
| James | Leonardo | | Cory, Watson, Crowder & DeGaris |
| James Sr. | Steven | | Cory, Watson, Crowder & DeGaris |
| Jameson | Kreana | | Davis & Crump |
| Jameson | James | | Goldenberg Johnson |
| Jamison | Gary | | Elk and Elk |
| Janese | Frank | | Whatley Drake & Kallas, LLC |
| Janis | Loretta | | Rheingold, Valet, Rheingold |
| Jankowski | Andrianna | | Lockridge Grindal Nauen |
| Jaramillo | Josephine | | Lockridge Grindal Nauen |
| Jarman | Richard | | Whatley Drake & Kallas, LLC |
| Jarmin | Patti | | McEwen Law Firm |
| Jarrell | Iverson | | Lockridge Grindal Nauen |
| Jarrell | Charles | | Terrell Hogan Ellis Yegelwel |
| Jarrett | Thressa | | Neblett, Beard & Arsenault |
| Jarrett | George | | Lockridge Grindal Nauen |
| Jarrett | Erika | | Cory, Watson, Crowder & DeGaris |

EXHIBIT B

| Jarski | Jerome | | Solberg Stewart Miller & Tjon |
|--------|--------|--|-------------------------------|
| Jasman | Raymond | | Rheingold, Valet, Rheingold |
| Javis | Raymond | | Lockridge Grindal Nauen |
| Jayne | Linda | | Whatley Drake & Kallas, LLC |
| Jebsen | Nancy | | Hollis Law Firm, P.A. |
| Jeffers | Gene | | Cory, Watson, Crowder & DeGaris |
| Jeffers Sr | Milton | | Cory, Watson, Crowder & DeGaris |
| Jefferson | Howard | | Whatley Drake & Kallas, LLC |
| Jefferson | Sheryl | | Matthews & Associates |
| Jeffries | Theresa | | Whatley Drake & Kallas, LLC |
| Jeffries | Ernest | | Hollis Law Firm, P.A. |
| Jendro | Douglas | | Lockridge Grindal Nauen |
| Jenkerson | Denise | | Lockridge Grindal Nauen |
| Jenkins | George | | Goza & Honnold |
| Jenkins | Charles | | Lockridge Grindal Nauen |
| Jenkins | Allen | | Lockridge Grindal Nauen |
| Jenkins | Ruby Lee | | Lockridge Grindal Nauen |
| Jenkins | Vonsille | | McEwen Law Firm |
| Jenkins | Leroy | | Garrett Law Office |
| Jenkins | Dinah | | Law Office of Charles H. Johnson |
| Jenkins | Janice | | Williams Kherkher Hart Boundas LLP |
| Jenkins | Wayne | | Morgan & Morgan |
| Jenkins | Leon | | Wagstaff & Cartmell |
| Jenkins | Melvin | | Whatley Drake & Kallas, LLC |
| Jenkins | Frances Alford | | Cory, Watson, Crowder & DeGaris |
| Jenkins | Roy | | Cory, Watson, Crowder & DeGaris |
| Jenkins | Kenneth | | Cory, Watson, Crowder & DeGaris |
| Jenkins | CIndy | | Rheingold, Valet, Rheingold |
| Jenkins | Roy | | Cory, Watson, Crowder & DeGaris |
| Jenkins Sr | Vance | | Cory, Watson, Crowder & DeGaris |
| Jennings | Nello | | Levy Baldante Finney |
| Jennings | Mary | | Williams Kherkher Hart Boundas LLP |
| Jennings | Daniel | | The Johnson Law Firm |
| Jennings | Wanda | | Lockridge Grindal Nauen |
| Jennings | Ralph | | Rheingold, Valet, Rheingold |
| Jennings | Richard | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Jennings, Sr. | Jack | | Whatley Drake & Kallas, LLC |
| Jensen | Kenneth | | H.J. Dane Law Office |
| Jepsen | Richard | | Law Offices of Theodore J. Bednarek & Assoc |
| Jergenson | Tyrone | | McEwen Law Firm |
| Jernigan | Lagatha | | Cory, Watson, Crowder & DeGaris |

CASE 0:08-md-01905-RHK-JSM Document 4246-1 Filed 06/30/11 Page 123 of 270
CASE 0:08-md-01905-RHK-JSM Document 416-3 Filed 05/13/11 Page 26 of 75
Case 3:16-md-02741-VC   Document 11594-10   Filed 08/20/20   Page 124 of 272

EXHIBIT B

| Jernigan | Alpheus D. | | Cory, Watson, Crowder & DeGaris |
|---|---|---|---|
| Jerome | Sara | | Hersh & Hersh |
| Jessick | William | | Cory, Watson, Crowder & DeGaris |
| Jett | Rex | | Lockridge Grindal Nauen |
| Jewell | Shirley | | Lockridge Grindal Nauen |
| Jiles | Ykela | | Lockridge Grindal Nauen |
| Jimenez | Eduardo | | Pulaski & Middleman, LLC |
| Jimerson | Ronald | | Lockridge Grindal Nauen |
| Jirik | Frank | | Law Office of Charles H. Johnson |
| Jobe | Fard | | The Stevenson Law Firm |
| Jodon | Virginia | | Neblett, Beard & Arsenault |
| Johannson | John | | Cory, Watson, Crowder & DeGaris |
| Johansen | Eugene | | Law Office of Charles H. Johnson |
| Johanson | Kathryn | | Lockridge Grindal Nauen |
| Johanson | Ronald | | Goldenberg Johnson |
| John | Michael | | Crosby Law Office |
| Johns | Teresa Lynn | | Cory, Watson, Crowder & DeGaris |
| Johns | Philip | | Cory, Watson, Crowder & DeGaris |
| Johnson | Robert | | Williamson & Rusnak |
| Johnson | James | | Lewis & Roberts; Aylstock Witkin |
| Johnson | Richard | | Pearson, Randall; Ann Workman |
| Johnson | Glenn | | Lewis & Roberts; Aylstock Witkin |
| Johnson | Willie | | Whatley Drake & Kallas, LLC |
| Johnson | Roy | | Neblett, Beard & Arsenault |
| Johnson | Harry | | Terrell Hogan Ellis Yegelwel |
| Johnson | Patricia | | Whatley Drake & Kallas, LLC |
| Johnson | Emma | | Elk and Elk |
| Johnson | Willie Mae | | Lockridge Grindal Nauen |
| Johnson | Allen | | Gancedo & Nieves LLP |
| Johnson | James | | Whatley Drake & Kallas, LLC |
| Johnson | Robert | | Whatley Drake & Kallas, LLC |
| Johnson | Barbara | | Gustafson Gluek |
| Johnson | Nellie | | The Mulligan Law Firm |
| Johnson | Valentino L. | | Lieff, Cabraser, Heimann & Bernstein |
| Johnson | Andrew | | Neblett, Beard & Arsenault |
| Johnson | Letha | | Law Office of Charles H. Johnson |
| Johnson | Mary H. | | The Stevenson Law Firm |
| Johnson | Joseph | | Wexler Wallace |
| Johnson | Steven | | Allen Law Firm |
| Johnson | Jessie | | Arnold Law Firm |
| Johnson | Daniel | | Peterson & Associates |

EXHIBIT B

| Johnson | Clement | | Garrett Law Office |
|---|---|---|---|
| Johnson | Andrew | | Shipman & Wright |
| Johnson | Douglas C. | | PritzkerOlsen |
| Johnson | Robert | | Whatley Drake & Kallas, LLC |
| Johnson | Shelia | | Law Office of Charles H. Johnson |
| Johnson | Don | | Terrell Hogan Ellis Yegelwel |
| Johnson | George E. | | Hollis Law Firm, P.A. |
| Johnson | Harold | | The Stevenson Law Firm |
| Johnson | Robert | | Hollis Law Firm, P.A. |
| Johnson | Alva | | Whatley Drake & Kallas, LLC |
| Johnson | Carl | | Neblett, Beard & Arsenault |
| Johnson | Joan | | The Lanier Law Firm; Kresch Legal |
| Johnson | Stephen | | Woska Law firm; Law Office of Robert H. Weiss |
| Johnson | Dorothy B. | | McEwen Law Firm |
| Johnson | James | | Milberg LLP |
| Johnson | David | | McEwen Law Firm |
| Johnson | Robert | | Milberg LLP |
| Johnson | Tommy | | Law Office of Charles H. Johnson |
| Johnson | Ethel | | Gustafson Gluek; Specter Specter Evans & Manogue |
| Johnson | Darryl | | Law Office of Charles H. Johnson |
| Johnson | Harold | | Terrell Hogan Ellis Yegelwel |
| Johnson | Chalmer | | Whatley Drake & Kallas, LLC |
| Johnson | Roy | | Lockridge Grindal Nauen |
| Johnson | Jesse | | Lockridge Grindal Nauen |
| Johnson | Charles | | Lockridge Grindal Nauen |
| Johnson | Arthur | | Lockridge Grindal Nauen |
| Johnson | Harry | | Lockridge Grindal Nauen |
| Johnson | Robert | | Lockridge Grindal Nauen |
| Johnson | Brison | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Johnson | Willie | | Lockridge Grindal Nauen |
| Johnson | Shelton | | Lockridge Grindal Nauen |
| Johnson | Johnny | | Lockridge Grindal Nauen |
| Johnson | Debra | | Lockridge Grindal Nauen |
| Johnson | Michael | | Lockridge Grindal Nauen |
| Johnson | Kathleen | | Lockridge Grindal Nauen |
| Johnson | Michael Blain | | Lockridge Grindal Nauen |
| Johnson | Kip | | Lockridge Grindal Nauen |
| Johnson | Jill | | Lockridge Grindal Nauen |
| Johnson | Sharon | | Lockridge Grindal Nauen |
| Johnson | Kenneth | | Lockridge Grindal Nauen |
| Johnson | Pamela | | In Pacta PLLC |

EXHIBIT B

| Johnson | Robert | | Lockridge Grindal Nauen |
|---------|--------|--|-------------------------|
| Johnson | James | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Johnson | Rodney | | Cory, Watson, Crowder & DeGaris |
| Johnson | Joe | | Matthews & Associates |
| Johnson | Patricia | | Matthews & Associates |
| Johnson | Martha | | Matthews & Associates |
| Johnson | Amon L. | | Matthews & Associates |
| Johnson | Helen | | Matthews & Associates |
| Johnson | Diane | | Cory, Watson, Crowder & DeGaris |
| Johnson | Donald | | Rheingold, Valet, Rheingold |
| Johnson | Donnie Dezree | | Cory, Watson, Crowder & DeGaris |
| Johnson | Charles | | Rheingold, Valet, Rheingold |
| Johnson | Otis | | Cory, Watson, Crowder & DeGaris |
| Johnson | Walter | | Cory, Watson, Crowder & DeGaris |
| Johnson | Paul | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Johnson | Ricky | | Cory, Watson, Crowder & DeGaris |
| Johnson | Connie | | Lopez McHugh LLP |
| Johnson | Eralio | | Cory, Watson, Crowder & DeGaris |
| Johnson | James | | Cory, Watson, Crowder & DeGaris |
| Johnson | Dale | | Cory, Watson, Crowder & DeGaris |
| Johnson | Nancy | | Cory, Watson, Crowder & DeGaris |
| Johnson | Ida | | Lopez McHugh LLP |
| Johnson | Ardis | | Cory, Watson, Crowder & DeGaris |
| Johnson Jr. | Odell | | Lockridge Grindal Nauen |
| Johnson Sr. | Robert | | Goldenberg Johnson |
| Johnson, Jr. | Charles | | Lockridge Grindal Nauen |
| Johnson, Jr. | John | | Neblett, Beard & Arsenault |
| Johnson, Jr. | Charlie | | Lockridge Grindal Nauen |
| Johnston | Phyllis | | Williams Kherkher Hart Boundas LLP |
| Johnston | Micheal | | Peterson & Associates |
| Johnston | David | | Heninger Garrison Davis, LLC |
| Johnston | Raymond | | Williams Kherkher Hart Boundas LLP |
| Johnston | Terry | | Cory, Watson, Crowder & DeGaris |
| Johnston Sr. | Milo | | Cory, Watson, Crowder & DeGaris |
| Johnstone | Rodney | | Heninger Garrison Davis, LLC |
| Joiner | George | | Whatley Drake & Kallas, LLC |
| Joiner | Johnie | | Whatley Drake & Kallas, LLC |
| Joiner | Ottis | | Lockridge Grindal Nauen |
| Joiner | Amy | | Lopez McHugh LLP |
| Jolly | Melvin | | The Johnson Law Firm |
| Jolly | Alfred | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |

EXHIBIT B

| Jolly | Thomas | | The Mulligan Law Firm |
|-------|--------|--|------------------------|
| Jones | Thomasine | | Heninger Garrison Davis, LLC |
| Jones | Kathryn | | The Stevenson Law Firm |
| Jones | Sylvester | | Motley Rice, George Sink P.A. |
| Jones | Richard | | Morgan & Morgan |
| Jones | Kathy | | Keller Rohrback |
| Jones | Calvin | | Garrett Law Office |
| Jones | Lester | | Lieff, Cabraser, Heimann & Bernstein |
| Jones | Debra A | | The Lanier Law Firm; Kresch Legal |
| Jones | Charles | | Heninger Garrison Davis, LLC |
| Jones | Robert | | Peterson & Associates |
| Jones | Travis | | Peterson & Associates |
| Jones | Sanders | | Heninger Garrison Davis, LLC |
| Jones | Jeannette | | Garrett Law Office |
| Jones | Percy | | Whatley Drake & Kallas, LLC |
| Jones | Sandra | | Pulaski & Middleman, LLC |
| Jones | Timothy | | Whatley Drake & Kallas, LLC |
| Jones | Debra | | Peterson & Associates |
| Jones | Donald | | Allen Law Firm |
| Jones | Kevin | | Williams Kherkher Hart Boundas LLP |
| Jones | James | | Elk and Elk |
| Jones | Roscoe | | Lewis & Roberts; Aylstock Witkin |
| Jones | Matthew | | Lieff, Cabraser, Heimann & Bernstein |
| Jones | Sheila | | Whatley Drake & Kallas, LLC |
| Jones | Dennis | | Peterson & Associates |
| Jones | Warren | | Williams Kherkher Hart Boundas LLP |
| Jones | Alton | | Whatley Drake & Kallas, LLC |
| Jones | Samuel | | Lockridge Grindal Nauen |
| Jones | Michael | | The Mulligan Law Firm |
| Jones | Dennis | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Jones | Grover | | Garrett Law Office |
| Jones | Annette | | Aleshire Robb, PC |
| Jones | Elbert L. | | Bohrer Law Firm |
| Jones | Larry | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Jones | Curtis | | Elk and Elk |
| Jones | Fred | | Peterson & Associates |
| Jones | David | | Whatley Drake & Kallas, LLC |
| Jones | Ruth | | The Johnson Law Firm |
| Jones | Edna | | Lockridge Grindal Nauen |
| Jones | Sandra | | Lockridge Grindal Nauen |
| Jones | Jeffrey | | Whatley Drake & Kallas, LLC |

EXHIBIT B

| Jones | Eugene | | Lockridge Grindal Nauen |
|-------|--------|--|-------------------------|
| Jones | Karla | | Lockridge Grindal Nauen |
| Jones | Velma | | Shipman & Wright |
| Jones | Angleque | | Lockridge Grindal Nauen |
| Jones | Alan | | Lockridge Grindal Nauen |
| Jones | Timothy | | Hollis Law Firm, P.A. |
| Jones | Dennis | | Lockridge Grindal Nauen |
| Jones | Wesley | | Neblett, Beard & Arsenault |
| Jones | Frederick | | Lockridge Grindal Nauen |
| Jones | George | | The Stevenson Law Firm |
| Jones | Willie | | Lockridge Grindal Nauen |
| Jones | Endrus | | Shamberg, Johnson & Bergman, Chtd. |
| Jones | Steven | | Whatley Drake & Kallas, LLC |
| Jones | Melvin | | Lockridge Grindal Nauen |
| Jones | Paul | | Goza & Honnold |
| Jones | Hilda | | Lockridge Grindal Nauen |
| Jones | Elizabeth | | McEwen Law Firm |
| Jones | Ray | | Heninger Garrison Davis, LLC |
| Jones | LaToria | | Lockridge Grindal Nauen |
| Jones | Daryl | | Capretz & Associates |
| Jones | Bruce | | Goldenberg Johnson |
| Jones | James | | Goldenberg Johnson |
| Jones | Mark | | Goldenberg Johnson |
| Jones | Jeffrey | | Matthews & Associates |
| Jones | Unique | | Rheingold, Valet, Rheingold |
| Jones | Steven | | Goldenberg Johnson |
| Jones | Larry | | Rheingold, Valet, Rheingold |
| Jones | Richard | | Cory, Watson, Crowder & DeGaris |
| Jones | Ronald Keith | | Cory, Watson, Crowder & DeGaris |
| Jones | George | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Jones | William | | Cory, Watson, Crowder & DeGaris |
| Jones | Herman | | Cory, Watson, Crowder & DeGaris |
| Jones | Evonne Parker | | Cory, Watson, Crowder & DeGaris |
| Jones | Edwin Luke | | Rheingold, Valet, Rheingold |
| Jones | Mary J. Silveira | | Cory, Watson, Crowder & DeGaris |
| Jones | Robert | | Gustafson Gluek; Pro se |
| Jones | Kenneth W. | | Matthews & Associates |
| Jones III | Sam | | Lockridge Grindal Nauen |
| Jones-Rogers | Christina | | Williams Kherkher Hart Boundas LLP |
| Jordan | Linda | | Whatley Drake & Kallas, LLC |
| Jordan | Alfred | | Motley Rice, George Sink P.A. |

EXHIBIT B

| Jordan | Bernie | | Murphy & Anderson; Saiointz & Kirk |
|---|---|---|---|
| Jordan | Emmett Alonzo | | Motley Rice, George Sink P.A. |
| Jordan | Timothy | | Garrett Law Office |
| Jordan | Elizabeth | | Cory, Watson, Crowder & DeGaris |
| Jordan | Veronica | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Jordan | Martha | | Goldenberg Johnson |
| Jordan | James | | Matthews & Associates |
| Jordan | Michael | | Williams Kherkher Hart Boundas LLP |
| Jordan (Minor) | Jacklyn Renae | | Cory, Watson, Crowder & DeGaris |
| Jorgensen | Richard | | Williams Kherkher Hart Boundas LLP |
| Jorgensen | Brenda | | The Stevenson Law Firm |
| Joseph | Freda | | Lieff, Cabraser, Heimann & Bernstein |
| Joseph | Shirley | | Lockridge Grindal Nauen |
| Joseph Jr. | Leory | | Matthews & Associates |
| Joslin | Sherri Lynn | | Cory, Watson, Crowder & DeGaris |
| Joubert | Paul | | Lieff, Cabraser, Heimann & Bernstein |
| Joya | Leo | | Peterson & Associates |
| Joyner | Patricia | | Lockridge Grindal Nauen |
| Joyner | Curtis | | Lockridge Grindal Nauen |
| Jubb | Lynne | | Lockridge Grindal Nauen |
| Jubert | Joseph | | Whatley Drake & Kallas, LLC |
| Juda | Joseph | | Cory, Watson, Crowder & DeGaris |
| Judd | Jodie | | Pulaski & Middleman, LLC |
| Julian | Joseph | | Peterson & Associates |
| Juliano | Robert | | Williams Kherkher Hart Boundas LLP |
| Julks | Donna | | Rheingold, Valet, Rheingold |
| Jump | John | | Cory, Watson, Crowder & DeGaris |
| Jungers | Lowell | | Williams Kherkher Hart Boundas LLP |
| Junior | Lamar | | Searcy Denney Scarola Barnhart & Shipley |
| Junkin | Jean | | Williams Kherkher Hart Boundas LLP |
| Jurcak | Joe | | Kershaw, Cutter & Ratinoff |
| Jureczki | Rita | | Milberg LLP |
| Jurek | Kathy | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Jurgemeyer | Vern | | Gustafson Gluek; Pro se |
| Juried | Ilisa | | Goldenberg Johnson |
| Justak | Robert | | Lockridge Grindal Nauen |
| Justice | Michael | | Peterson & Associates |
| Justice | Louis | | Cory, Watson, Crowder & DeGaris |
| Kabir | Zoghlul | | Law Office of Charles H. Johnson |
| Kabobjian | Lillian | | Lieff, Cabraser, Heimann & Bernstein |
| Kacerski | Martha | | Goldenberg Johnson |

CASE 0:08-md-01905-RHK-JSM Document 446-3 Filed 06/20/11 Page 123 of 270
CASE 0:08-md-01905-RHK-JSM Document 446-3 Filed 05/13/11 Page 32 of 75

Case 3:16-md-02741-VC    Document 11594-10    Filed 08/20/20    Page 130 of 272

EXHIBIT B

| Kachurak | Robert | | Neblett, Beard & Arsenault |
|----------|--------|--|----------------------------|
| Kaczmarek | Leon | | Goldenberg Johnson |
| Kager | Manfred | | McEwen Law Firm |
| Kahland | Donald | | Law Office of Charles H. Johnson |
| Kaimer | Raymond | | Goldenberg Johnson |
| Kaizer | Katherine | | Rheingold, Valet, Rheingold |
| Kaleal | Jena | | Lockridge Grindal Nauen |
| Kalil | George | | Cory, Watson, Crowder & DeGaris |
| Kalivona | Marguarite Mary | | Cory, Watson, Crowder & DeGaris |
| Kallmeyer | Paul F. | | McEwen Law Firm |
| Kalsem | Falten V. | | McEwen Law Firm |
| Kamman | Richard | | Hersh & Hersh |
| Kamody | John | | Heninger Garrison Davis, LLC |
| Kandinov | Lev | | Rheingold, Valet, Rheingold |
| Kane | Roger | | Meshbesher & Spence |
| Kane | Theresa | | Beam-Ward, Kruse, et al; Gott Law |
| Kangas | Kenneth | | Matthews & Associates |
| Kania | Christina | | Lockridge Grindal Nauen |
| Kanzelmar | John | | Berke & Lubell |
| Kaplan | Michael | | Neblett, Beard & Arsenault |
| Kaplan | Jerold | | Cory, Watson, Crowder & DeGaris |
| Kapral | Douglas C | | The Lanier Law Firm; Mark & Associates |
| Karayainnis | Nicolaos | | Matthews & Associates |
| Karia | Ramesh | | Cory, Watson, Crowder & DeGaris |
| Karitenos | Louis | | Williams Kherkher Hart Boundas LLP |
| Karll | Marvin | | Whatley Drake & Kallas, LLC |
| Karlson | Richard | | Harke Clasby & Bushman |
| Karpel | Kenneth | | Neblett, Beard & Arsenault |
| Karunaratne | Harischandra | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Kase | Kenneth | | Allen Law Firm |
| Kashima | Clyde | | Cory, Watson, Crowder & DeGaris |
| Kaspereit | Michael | | Cory, Watson, Crowder & DeGaris |
| Katchmer | Raymond | | Goldenberg Johnson |
| Kates | Mrs. Gerry | | Heninger Garrison Davis, LLC |
| Katich | Joseph | | Lockridge Grindal Nauen |
| Katona | Charles | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Katz | Ricky | | Williams Kherkher Hart Boundas LLP |
| Katz | Max | | Rheingold, Valet, Rheingold |
| Katz | Ivan | | Goldenberg Johnson |
| Katzen | Allan | | Anapol Schwartz |
| Katzer | Kenneth | | Lockridge Grindal Nauen |

EXHIBIT B

| Kauffman | Ronald | | Cory, Watson, Crowder & DeGaris |
|---|---|---|---|
| Kaufman | Melvin | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Kauper | Gene | | Lockridge Grindal Nauen |
| Kazanoff | Steve | | Lockridge Grindal Nauen |
| Kazarick | Edward | | Lockridge Grindal Nauen |
| Kealy | Pamela | | Lockridge Grindal Nauen |
| Kean | Stephen | | Cory, Watson, Crowder & DeGaris |
| Keane | Frank | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Keating | James | | Neblett, Beard & Arsenault |
| Keating | Jerome | | Hollis Law Firm, P.A. |
| Keele | Kenneth | | Cory, Watson, Crowder & DeGaris |
| Keen | Roby | | Whatley Drake & Kallas, LLC |
| Keen | Robert | | Michael Hingle & Associates |
| Keene | Troy | | Williams Kherkher Hart Boundas LLP |
| Keene | Robert | | Neblett, Beard & Arsenault |
| Keesy | Dale | | Elk and Elk |
| Keesy | Dale | | Rheingold, Valet, Rheingold |
| Kehl | Sharon | | Solberg Stewart Miller & Tjon |
| Kehoe | Cherie | | Goldenberg Johnson |
| Keifer | Michael | | Cory, Watson, Crowder & DeGaris |
| Keim | Charles | | Law Office of Charles H. Johnson |
| Keiser | Virginia | | Lockridge Grindal Nauen |
| Keith | Chester | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Kelemen | Stephen | | Law Office of Robert H. Weiss |
| Keller | William | | The Alvarez Law Firm |
| Keller | Mary | | Whatley Drake & Kallas, LLC |
| Keller | James | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Keller | Steven Joseph | | Cory, Watson, Crowder & DeGaris |
| Kelley | Randy | | Williams Kherkher Hart Boundas LLP |
| Kelley | Donald | | Lockridge Grindal Nauen |
| Kelley | Douglas | | Rheingold, Valet, Rheingold |
| Kelley | Richard | | Cory, Watson, Crowder & DeGaris |
| Kellum | Bennie | | Lockridge Grindal Nauen |
| Kelly | Patrick | | Meshbesher & Spence |
| Kelly | Darnell | | Heninger Garrison Davis, LLC |
| Kelly | Margaret | | Law Office of Charles H. Johnson |
| Kelly | Eloise | | Hollis Law Firm, P.A. |
| Kelly | Robert | | Lockridge Grindal Nauen |
| Kelly | Paul | | Lockridge Grindal Nauen |
| Kelly | John | | Wexler Wallace |
| Kelly | Daniel | | Whatley Drake & Kallas, LLC |

CASE 0:08-md-01905-RHK-JSM Document 424-1 Filed 06/20/11 Page 130 of 270
CASE 0:08-md-01905-RHK-JSM Document 416-3 Filed 05/13/11 Page 34 of 75

Case 3:16-md-02741-VC    Document 11594-10    Filed 08/20/20    Page 132 of 272

EXHIBIT B

| Kelly | Willie | | Lockridge Grindal Nauen |
|---|---|---|---|
| Kelly | Lynn | | Cory, Watson, Crowder & DeGaris |
| Kelly | Jonathan | | Alters Law Firm |
| Kelly-Pressley | Grace | | McEwen Law Firm |
| Kelshaw | Roy | | Cory, Watson, Crowder & DeGaris |
| Kelting | Egon | | Law Office of Robert H. Weiss |
| Kemnitz | Jerome | | Law Office of Charles H. Johnson |
| Kempf | Jeff | | Hollis Law Firm, P.A. |
| Kendall | Michael J. | | Motley Rice, Baudino Law Group |
| Kendall | Calvin | | Williams Kherkher Hart Boundas LLP |
| Kendall | Constance | | Cory, Watson, Crowder & DeGaris |
| Kendrick | Donald | | Hollis Law Firm, P.A. |
| Kenig | Aaron | | Rheingold, Valet, Rheingold |
| Kenimer | Oscar | | Neblett, Beard & Arsenault |
| Kennedy | Dale | | Aleshire Robb, PC |
| Kennedy | William Thomas | | Motley Rice, George Sink P.A. |
| Kennedy | Billy | | Law Office of Charles H. Johnson |
| Kennedy | Dale | | Lockridge Grindal Nauen |
| Kennedy | Brian | | Lieff, Cabraser, Heimann & Bernstein |
| Kennedy | Drucilla | | Neblett, Beard & Arsenault |
| Kennedy | Kevin | | Whatley Drake & Kallas, LLC |
| Kennedy | Emma | | The Alvarez Law Firm |
| Kennedy | William | | Goldenberg Johnson |
| Kennedy | Joyce | | Rheingold, Valet, Rheingold |
| Kenney | John | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Kenning | Joe | | Lockridge Grindal Nauen |
| Kenny | Francis | | Lieff, Cabraser, Heimann & Bernstein |
| Kenny | William | | Whatley Drake & Kallas, LLC |
| Kent | Donald | | Heninger Garrison Davis, LLC |
| Kent | Joseph | | Lieff, Cabraser, Heimann & Bernstein |
| Kerins | Thomas | | Hodges Law Firm |
| Kerl | Jon | | Aaron Levine & Assoc. |
| Kerley | Michael | | Lopez McHugh LLP |
| Kern | Thomas | | Wagstaff & Cartmell |
| Kerns | Theresa | | Elk and Elk |
| Kerr | Thomas | | Rheingold, Valet, Rheingold |
| Kerrigan | Susan | | Gustafson Gluek |
| Kerszykiowski | Joseph | | The Corey Law Firm |
| Kettlewell | Richard | | The Alvarez Law Firm |
| Key | Kenneth | | Whatley Drake & Kallas, LLC |
| Keyes | Thomas | | Lockridge Grindal Nauen |

CASE 0:08-md-01905-RHK-JSM Document 416-3 Filed 06/20/11 Page 133 of 270
CASE 0:08-md-01905-RHK-JSM Document 416-3 Filed 05/13/11 Page 35 of 75
Case 3:16-md-02741-VC    Document 11594-10    Filed 08/20/20    Page 133 of 272

EXHIBIT B

| Keyse | Douglas | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
|---|---|---|---|
| Keyser | Louis | | Weitz &Luxenberg |
| Khan | Sumanah | | Rheingold, Valet, Rheingold |
| Khaykin | Nathan | | Aaron Levine & Assoc. |
| Khoder | Robin | | Whatley Drake & Kallas, LLC |
| Kichar | Matthew | | Weitz &Luxenberg |
| Kickler | John | | Garrett Law Office |
| Kid | Laura | | Law Office of Charles H. Johnson |
| Kidd | William | | Cory, Watson, Crowder & DeGaris |
| Kidd | Barbara | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Kidd (Patrick) | Carrie | | Lockridge Grindal Nauen |
| Kidwell | Russell | | Matthews & Associates |
| Kienly | Lawrence | | Heninger Garrison Davis, LLC |
| Kiesig | Anthony | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Kiesling | Ronald | | Goldenberg Johnson |
| Kiffner | Lawrence | | Neblett, Beard & Arsenault |
| Kilbert | Rose Marie | | Cory, Watson, Crowder & DeGaris |
| Kilcrease | Gerald | | Lockridge Grindal Nauen |
| Kiley | Rosella Lydia | | McEwen Law Firm |
| Kiley | Matthew | | Lopez McHugh LLP |
| Kilgore | Charles | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Kilian | Patrick | | Cory, Watson, Crowder & DeGaris |
| Killebrew | Richard | | The Schmidt Firm |
| Killeen | Thomas | | Weitz &Luxenberg |
| Killer | Robert | | Parker Waichman; Becnel Law Office; SalasCo; NevaresAssoc |
| Killingsworth | Jennifer | | McEwen Law Firm |
| Killingsworth | Anthony | | Lockridge Grindal Nauen |
| Killough | Floyd | | Law Offices of John David Hart; Pearson, Randall, |
| Kimbrel | William | | The Schmidt Firm |
| Kimbrell | Jerry | | Goldenberg Johnson |
| Kinbaum | Alfred | | Murphy & Anderson; Saiointz & Kirk |
| Kincaid | Gladys | | Williams Kherkher Hart Boundas LLP |
| Kinchelow | Dawn | | Crosby Law Office |
| Kind | Alan | | Lockridge Grindal Nauen |
| Kindell | Don | | Lockridge Grindal Nauen |
| Kindell | David | | Rheingold, Valet, Rheingold |
| Kiner | James | | Cory, Watson, Crowder & DeGaris |
| King | Martha | | Motley Rice, George Sink P.A. |
| King | Pascal | | Law Office of Charles H. Johnson |
| King | Linda | | Whatley Drake & Kallas, LLC |
| King | James | | Whatley Drake & Kallas, LLC |

EXHIBIT B

| King | Kenneth | | Lockridge Grindal Nauen |
|------|---------|--|-------------------------|
| King | Robert | | Lockridge Grindal Nauen |
| King | Alan | | Woska Law firm; Law Office of Robert H. Weiss |
| King | Keisha | | The Lanier Law Firm; Charlie Contrads |
| King | Joy | | The Johnson Law Firm |
| King | Linda | | Alley, Clark & Greiwe |
| King | Emily | | Neblett, Beard & Arsenault |
| King | Chester | | The Stevenson Law Firm |
| King | Louie | | Whatley Drake & Kallas, LLC |
| King | Linda | | Lockridge Grindal Nauen |
| King | Gene | | Whatley Drake & Kallas, LLC |
| King | Dennis A. | | McEwen Law Firm |
| King | Donald | | Berke & Lubell |
| King | Robert | | Goldenberg Johnson |
| King | Willa | | Matthews & Associates |
| King | Raymond | | Lopez McHugh LLP |
| KING | Dennis | | Rheingold, Valet, Rheingold |
| King | Robert | | Searcy Denney Scarola Barnhart & Shipley |
| King | Gerald | | Capretz & Associates |
| King | Michael | | Cory, Watson, Crowder & DeGaris |
| King | Courtney | | Cory, Watson, Crowder & DeGaris |
| King | Larry | | Cory, Watson, Crowder & DeGaris |
| King | Paul | | Elk and Elk |
| Kingston Jr. | Herbert | | Cory, Watson, Crowder & DeGaris |
| Kingyon | Robert | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Kinsey | John | | Whatley Drake & Kallas, LLC |
| Kinsey | Jo Ann | | Cory, Watson, Crowder & DeGaris |
| Kirby | James Allen | | Rheingold, Valet, Rheingold |
| Kirk | Saundra | | Cory, Watson, Crowder & DeGaris |
| Kirk Jr. | Charles | | Peterson & Associates |
| Kirkpatrick | Charles | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Kirsch | Herman | | Lockridge Grindal Nauen |
| Kirsner | Joseph | | Allen Law Firm |
| Kirwin | Raymond | | Gustafson Gluek; Pro se |
| Kisner | Nelda | | Lewis & Roberts; Aylstock Witkin |
| Kister | Arnold | | Cory, Watson, Crowder & DeGaris |
| Kitchner | Stuart | | Gustafson Gluek; Pro se |
| Kitley | Ralph | | Barry Kitley; POA for Ralph M. Kitley |
| Kiviniemi | John | | Cory, Watson, Crowder & DeGaris |
| Kizer | Rance | | Alters Law Firm |
| Klar | Gary | | Whatley Drake & Kallas, LLC |

EXHIBIT B

| Klaren | Thornton | | Lockridge Grindal Nauen |
|---|---|---|---|
| Klarin | Keith | | Rheingold, Valet, Rheingold |
| Klee | Herman | | The Mulligan Law Firm |
| Klee Jr. | Joseph Richard | | Motley Rice, George Sink P.A. |
| Klein | Nathan J. | | Motley Rice, Finger & Fraser, P.A. |
| Klein | Larry | | Cory, Watson, Crowder & DeGaris |
| Klein | Phillip | | Hersh & Hersh |
| Kleinke | James | | Goldenberg Johnson |
| Klema | William | | Lockridge Grindal Nauen |
| Kleman | Amy | | Rheingold, Valet, Rheingold |
| Klemczewski | Michael | | The Lanier Law Firm; Robert Steinberg |
| Kletzky | David | | Matthews & Associates |
| Klever | Otto | | Robinson Calcagnie Robinson |
| Klich | Charles | | Lockridge Grindal Nauen |
| Klick | Robert | | Meshbesher & Spence |
| Kline | James | | Neblett, Beard & Arsenault |
| Kline | Sandra | | Lockridge Grindal Nauen |
| Kline | Richard | | Lieff, Cabraser, Heimann & Bernstein |
| Kling | Alice | | Williams Kherkher Hart Boundas LLP |
| Kling | Kenneth | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Kliniske | Rose | | Law Office of Charles H. Johnson |
| Klonowski | John | | Motley Rice, Landskroner, Grieco |
| Klonowski | Michael | | Wagstaff & Cartmell |
| Klopp | Edward | | Cory, Watson, Crowder & DeGaris |
| Kluender | James K. | | Motley Rice, O'Steen & Harrison |
| Klug | Leon | | Hollis Law Firm, P.A. |
| Knapp | Robert | | Lockridge Grindal Nauen |
| Knauss | Martin | | Lopez McHugh LLP |
| Kneeland | Donald | | Lieff, Cabraser, Heimann & Bernstein |
| Knight | Marshall | | Williams Kherkher Hart Boundas LLP |
| Knight | Reginald | | Peterson & Associates |
| Knight | Beulah | | Allen Law Firm |
| Knight | Richard | | Lieff, Cabraser, Heimann & Bernstein |
| Knight | Dustin | | Matthews & Associates |
| Knight | Rachel | | The Lanier Law Firm; Kresch Legal |
| Knight | Joseph | | Cory, Watson, Crowder & DeGaris |
| Knight | Susan | | Cory, Watson, Crowder & DeGaris |
| Knight | Daniel | | Cory, Watson, Crowder & DeGaris |
| Knight (Dec.) | Wayne | | Heninger Garrison Davis, LLC |
| Knighten | Lewis | | Matthews & Associates |
| Knoblauch | Kevin | | Neblett, Beard & Arsenault |

EXHIBIT B

| Knock | Kathleen | | Cory, Watson, Crowder & DeGaris |
|---|---|---|---|
| Knoff | Deborah | | Elk and Elk |
| Knollenberg | Allen | | Cory, Watson, Crowder & DeGaris |
| Knott | Kelly | | Matthews & Associates |
| Knott | Dennis | | Cory, Watson, Crowder & DeGaris |
| Koch | James | | Heninger Garrison Davis, LLC |
| Kocher | Robert | | McEwen Law Firm |
| Kocinski | Katherine | | Motley Rice, O'Steen & Harrison |
| Koehn | Wilton | | Lockridge Grindal Nauen |
| Koerbel | Dale | | Neblett, Beard & Arsenault |
| Koglin | Carla | | Law Office of Robert H. Weiss |
| Kohnke | Arnold | | Law Office of Charles H. Johnson |
| Kolb | Calvin Juluis | | Motley Rice, George Sink P.A. |
| Kolish | Andrew | | Whatley Drake & Kallas, LLC |
| Koller | James | | Motley Rice |
| Koogler | Charles | | Rheingold, Valet, Rheingold |
| Koonce-Brown | Jocelyn | | Rheingold, Valet, Rheingold |
| Kopay | Emily | | Matthews & Associates |
| Kopman | Sherry | | Searcy Denney Scarola Barnhart & Shipley |
| Kopman | Michael | | Rheingold, Valet, Rheingold |
| Koran | Robert | | Elk and Elk |
| Korbach | Nataliya | | Lockridge Grindal Nauen |
| Kornegay | Harold | | Matthews & Associates |
| Kornegay-Kirby | Joselyn | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Kosak | James | | Rheingold, Valet, Rheingold |
| Kosala | Joseph | | The Johnson Law Firm |
| Kosiek | Debra | | The Lanier Law Firm; Kresch Legal |
| Kosmel | Hugo | | Neblett, Beard & Arsenault |
| Kosoff | Murray | | The Mulligan Law Firm |
| Koszdin | Jack | | Motley Rice, Steigerwalt & Assoc. |
| Kotovsky | Robert | | Lieff, Cabraser, Heimann & Bernstein |
| Kottmer | Peter | | Hollis Law Firm, P.A. |
| Koudelka | Sean | | McEwen Law Firm |
| Koulouris | George | | Lockridge Grindal Nauen |
| Kovach | Terry | | Neblett, Beard & Arsenault |
| Kovach | Stephen | | SPK Law Firm |
| Kovacs | Scott | | Anapol Schwartz |
| Kowalski | Ronald | | Whatley Drake & Kallas, LLC |
| Kowlessar | Errol | | Lockridge Grindal Nauen |
| Krafjack | Martin | | Whatley Drake & Kallas, LLC |
| Kraft | Fred G. | | PritzkerOlsen |

EXHIBIT B

| Krager | William | | Lockridge Grindal Nauen |
|---|---|---|---|
| Kramich | Henry | | Lockridge Grindal Nauen |
| Kramlinger | Patricia | | Lieff, Cabraser, Heimann & Bernstein |
| Krasin | Thomas | | Rheingold, Valet, Rheingold |
| Kratochvil | Kenneth | | Lockridge Grindal Nauen |
| Krauss | Warren | | Lockridge Grindal Nauen |
| Krauth | James | | Goldenberg Johnson |
| Kravitz | Edward | | Whatley Drake & Kallas, LLC |
| Kraynak | Janet | | Matthews & Associates |
| Kreilick | James | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Krencicki | Chester | | Sheller, P.C. |
| Kretschmar | Jean | | Whatley Drake & Kallas, LLC |
| Krieg | Michael | | Matthews & Associates |
| Krieger | Eileen | | The Alvarez Law Firm |
| Kriesel | Raeburn | | Williams Kherkher Hart Boundas LLP |
| Krisko | Janice | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Kritch | Allison | | Lockridge Grindal Nauen |
| Krtek | Richard | | Napoli Bern Ripka & Assoc. |
| Krucinski | Sharon | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Kruetz | Arthur | | Rheingold, Valet, Rheingold |
| Kruger | James | | Murphy & Anderson; Saiontz & Kirk |
| Kruger | Warren | | Williams Kherkher Hart Boundas LLP |
| Kruithoff | Dennis | | Rheingold, Valet, Rheingold |
| Krulikoski | Edward | | Lieff, Cabraser, Heimann & Bernstein |
| Krumm | Anna | | Heninger Garrison Davis, LLC |
| Krussell | Cecil | | Williams Kherkher Hart Boundas LLP |
| Krzywicki | Irene | | Law Office of Charles H. Johnson |
| Kubiak | Karen | | Meshbesher & Spence |
| Kuhlman | Mike | | McEwen Law Firm |
| Kuhn | James | | Lockridge Grindal Nauen |
| Kuhn | Edward | | Rheingold, Valet, Rheingold |
| Kuivenhoven | Cornelius | | Goldenberg Johnson |
| Kulenski | Edward | | Cory, Watson, Crowder & DeGaris |
| Kulkarni (deceased) | Rajesh | | Sanders Viener Grossman |
| Kullen | John | | Lockridge Grindal Nauen |
| Kulyncz | Andre | | Alters Law Firm |
| Kumbat | John | | Morgan & Morgan |
| Kunde | Robert | | Alters Law Firm |
| Kunkler | Leon | | Lopez McHugh LLP |
| Kunzelman | Robert | | Williams Kherkher Hart Boundas LLP |
| Kuperman | Harry | | Cory, Watson, Crowder & DeGaris |

CASE 0:08-md-01905-RHK-JSM Document 4246-1 Filed 06/20/11 Page 136 of 270
CASE 0:08-md-01905-RHK-JSM Document 416-3 Filed 05/13/11 Page 40 of 75

Case 3:16-md-02741-VC    Document 11594-10    Filed 08/20/20    Page 138 of 272

EXHIBIT B

| Kuras | Ralph | | Lockridge Grindal Nauen |
|---|---|---|---|
| Kurrus | Clarence J | | The Lanier Law Firm; Danziger & De Llano |
| Kurtz | Richard | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Kurtzweg | William | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Kuskoski | John | | Williams Kherkher Hart Boundas LLP |
| Kutas Jr. | Frank | | Lockridge Grindal Nauen |
| Kutz | Cyrus | | Peterson & Associates |
| Kuzma | Richard | | Lockridge Grindal Nauen |
| Kyllingstad | John | | Goldenberg Johnson |
| LaBelle | Rosanna | | Neblett, Beard & Arsenault |
| LaBlanc | Robert | | Hollis Law Firm, P.A. |
| Labs | Thomas | | Matthews & Associates |
| Lacen | Gloria | | Lockridge Grindal Nauen |
| Lacey | James | | Williams Kherkher Hart Boundas LLP |
| Lachler | Kenneth | | Lieff, Cabraser, Heimann & Bernstein |
| Lachman | Sid | | Cory, Watson, Crowder & DeGaris |
| Lacovara | John | | Neblett, Beard & Arsenault |
| LaCroix | Roland | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Lacy | Virginia | | Lockridge Grindal Nauen |
| Ladue | Tom | | Lieff, Cabraser, Heimann & Bernstein |
| Laemmli | Leslie | | Williams Kherkher Hart Boundas LLP |
| Lafferty | Jeanne | | Lockridge Grindal Nauen |
| Lafferty | John | | Rheingold, Valet, Rheingold |
| Lafloe | Dennis | | Solberg Stewart Miller & Tjon |
| LaFontaine | Melvin | | McEwen Law Firm |
| LaFontaine | Luis | | Heninger Garrison Davis, LLC |
| Lagriola | Salvatore | | Rheingold, Valet, Rheingold |
| Laguesse | Hubert | | Law Office of Robert H. Weiss |
| Laiacono | Frank | | Gustafson Gluek; Pro se |
| Laird | Kenneth | | Lockridge Grindal Nauen |
| Lake | Vera | | Goldenberg Johnson |
| Laliberte | Gene | | Crosby Law Office |
| Lalonde | Tracey | | Motley Rice |
| LaMalchaux | Jason | | Cory, Watson, Crowder & DeGaris |
| Lamb | Wanda | | Motley Rice, The Chandler Law Group |
| Lambert | Thomas | | Elk and Elk |
| Lamberth | David | | Allen Law Firm |
| Lamberton | Theodore | | Whatley Drake & Kallas, LLC |
| Lamberton | Fred | | Goldenberg Johnson |
| Lambright | Gurvis | | Lockridge Grindal Nauen |
| Lamihaute | Richard | | Garrett Law Office |

EXHIBIT B

| Lammers | Marvin | | Law Office of Charles H. Johnson |
|---|---|---|---|
| Lammon | Robert | | Heninger Garrison Davis, LLC |
| Lamonica | Paul | | Lockridge Grindal Nauen |
| Lamoreau | Natalie | | Goldenberg Johnson |
| Lancaster | Jimmy | | Whatley Drake & Kallas, LLC |
| Lancaster | Rosetta | | Motley Rice, George Sink P.A. |
| Lance Jr. | Ernest Tony | | Cory, Watson, Crowder & DeGaris |
| Land | Peggy | | Cory, Watson, Crowder & DeGaris |
| Land, Jr. | Clyde | | Neblett, Beard & Arsenault |
| Landaverde | Elizabeth | | Lieff, Cabraser, Heimann & Bernstein |
| Lande | Richard D | | The Lanier Law Firm; Danziger & De Llano |
| Lande | Richard | | Matthews & Associates |
| Landeen | Floyd | | Rheingold, Valet, Rheingold |
| Landers | Wesley | | Law Office of Charles H. Johnson |
| Landers | Steven | | Neblett, Beard & Arsenault |
| Landfair | Demetrius | | McEwen Law Firm |
| Landon | Ronald | | Zimmerman Reed, PLLP |
| Landrum | Mary | | Neblett, Beard & Arsenault |
| Landry | Stephen | | Bohrer Law Firm; Stelly Law Firm |
| Landry Jr. | Walter | | Cory, Watson, Crowder & DeGaris |
| Landsaw | Willam | | Hersh & Hersh |
| Lane | Jerry R. | | McEwen Law Firm |
| Lane | Tom | | Lockridge Grindal Nauen |
| Lane | Barbara | | McEwen Law Firm |
| Lane | Elmer Joe | | Hollis Law Firm, P.A. |
| Lane | Duane | | Lieff, Cabraser, Heimann & Bernstein |
| Lane | Norman | | Pulaski & Middleman, LLC |
| Laney | Michael | | Lockridge Grindal Nauen |
| Lange | Suzette | | Braud and Braud |
| Langham Sr | James | | Cory, Watson, Crowder & DeGaris |
| Langley | Robert | | Lockridge Grindal Nauen |
| Langley | Ryan | | Lockridge Grindal Nauen |
| Lang-Speck | Paulette | | Lockridge Grindal Nauen |
| Langstaff | Alice | | Lockridge Grindal Nauen |
| Langston-Chapman | William | | Law Offices of James Scott Farrin |
| Langteau | Janice | | Neblett, Beard & Arsenault |
| Langworthy | Donald | | Rheingold, Valet, Rheingold |
| Lanham | Mary | | Wexler Wallace; The Law Offices of Druckman & Estep |
| Lanier | James | | Whatley Drake & Kallas, LLC |
| Lanier | Gerald | | Williams Kherkher Hart Boundas LLP |
| Lannigan | Annemarie | | The Johnson Law Firm |

EXHIBIT B

| Lanpher | Jeffrey | | The Johnson Law Firm |
|---|---|---|---|
| Lantic | Linden | | Rheingold, Valet, Rheingold |
| Lantis | David K. | | Murphy & Anderson; Saiointz & Kirk |
| Lantrip | Curtis | | The Stevenson Law Firm |
| Lantz | Linden | | Rheingold, Valet, Rheingold |
| LaPardo | Sal | | Anapol Schwartz |
| Lapash | Douglas | | Lieff, Cabraser, Heimann & Bernstein |
| Lapham | Roger | | The Schmidt Firm |
| LaPoint | Murphy | | Heninger Garrison Davis, LLC |
| Lapp | William | | Motley Rice, O'Steen & Harrison |
| Lara | Vanessa | | Peterson & Associates |
| Larck | Harry | | Rheingold, Valet, Rheingold |
| Large | Ronnie | | Matthews & Associates |
| Larkin | Desiree | | Whatley Drake & Kallas, LLC |
| Larkin | Donna | | The Schmidt Firm |
| Larman | Edith | | Oklahoma Legal Services PLLC |
| Larock | Diane | | Hollis Law Firm, P.A. |
| LaRock | Chamagne Marie | | Cory, Watson, Crowder & DeGaris |
| LaRosa | George | | Neblett, Beard & Arsenault |
| Larry | Ricky | | Beasley Allen Crow Methvin Portis & Miles PC |
| Larscheid | Lorraine | | Rheingold, Valet, Rheingold |
| Larsen | David | | Lockridge Grindal Nauen |
| Larsen | Barbara | | Hollis Law Firm, P.A. |
| Larsen | Juliana | | Gustafson Gluek; Pro se |
| Larson | Helen | | Whatley Drake & Kallas, LLC |
| Larson | John | | Neblett, Beard & Arsenault |
| Larsson | Kenneth | | Allen Law Firm |
| Lashley | Andrew | | Williams Kherkher Hart Boundas LLP |
| Lassince | George | | Peterson & Associates |
| Lassiter | Phillip | | Morgan & Morgan |
| Laster | Nellie | | Lockridge Grindal Nauen |
| Latchford | Ida | | Rheingold, Valet, Rheingold |
| Latham | Joe | | Lockridge Grindal Nauen |
| Latinsky | Ira | | Hersh & Hersh |
| Latourette, Jr. | Ronald | | Lockridge Grindal Nauen |
| LaTourrette | William | | Williams Kherkher Hart Boundas LLP |
| Lauer | Laverne | | Garrett Law Office |
| Laughlin | Harry | | Lockridge Grindal Nauen |
| Laughlin | Melody | | Goldenberg Johnson |
| Laulicht | Joseph | | Woska Law firm; Law Office of Robert H. Weiss |
| Laupp | Ron | | Lieff, Cabraser, Heimann & Bernstein |

CASE 0:08-md-01905-RHK-JSM Document 4246-1 Filed 06/30/11 Page 13 of 270
CASE 0:08-md-01905-RHK-JSM Document 416-3 Filed 05/13/11 Page 43 of 75

Case 3:16-md-02741-VC    Document 11594-10    Filed 08/20/20    Page 141 of 272

EXHIBIT B

| Laurent | Jerry | | Neblett, Beard & Arsenault |
|---|---|---|---|
| Lauterbach | Stuart | | Lopez McHugh LLP |
| Laverdi | Joseph | | Lieff, Cabraser, Heimann & Bernstein |
| Lavin | Jose | | Goldenberg Johnson |
| Law | Trevis | | Lopez McHugh LLP |
| LaWarre | Virginia | | Lockridge Grindal Nauen |
| Lawhorn | Jane | | Williams Kherkher Hart Boundas LLP |
| Lawrence | Kimberly | | Whatley Drake & Kallas, LLC |
| Lawrence | Benjamin | | The Schmidt Firm |
| Lawrence | Barbara | | The Mulligan Law Firm |
| Lawrence | Lonell | | Lockridge Grindal Nauen |
| Lawrence | Richard | | Peterson & Associates |
| Lawrence | Gladys | | Solberg Stewart Miller & Tjon |
| Lawrence | William | | Morgan & Morgan |
| Lawrence | Erica | | Law Offices of Barry K. Skrepnek |
| Lawson | Barbara | | Pulaski & Middleman, LLC |
| Lax | Leslie | | Cory, Watson, Crowder & DeGaris |
| Lay | Bobby | | Lockridge Grindal Nauen |
| Laycock Sr. | Lynn | | Cory, Watson, Crowder & DeGaris |
| Lazenby | Gregory Daniel | | Cory, Watson, Crowder & DeGaris |
| Lazer | Nicholas | | Cory, Watson, Crowder & DeGaris |
| Leach | Errol | | Whatley Drake & Kallas, LLC |
| Leach | Danforth | | Zimmerman Reed, PLLP |
| Leachman | JR | | Zimmerman Reed, PLLP |
| Leake | Carla | | Law Office of Robert H. Weiss |
| Leake III | Frederic | | Goldenberg Johnson |
| Leal | Jose | | Cory, Watson, Crowder & DeGaris |
| Leary | Michael | | Whatley Drake & Kallas, LLC |
| Leary | Anita | | Peterson & Associates |
| Lease | Gerald Estate of | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Leasure | Brenda | | Cory, Watson, Crowder & DeGaris |
| Leavitt | Robert | | McEwen Law Firm |
| Leber | Paul | | The Stevenson Law Firm |
| Lebrecht | Karen | | Lockridge Grindal Nauen |
| Lecakis | Constantine | | Lockridge Grindal Nauen |
| Lechner | Richard | | Alters Law Firm |
| LeClair | Alan | | Weitz &Luxenberg |
| LeClair | Eddie | | Garrett Law Office |
| Leday | Beverly Ann | | Cory, Watson, Crowder & DeGaris |
| Leddy | Jimmie | | Peterson & Associates |
| Ledet | Roy | | Goldenberg Johnson |

EXHIBIT B

| Lee | Robert | | Whatley Drake & Kallas, LLC |
|-----|--------|---|-----------------------------|
| Lee | Michael | | Williams Kherkher Hart Boundas LLP |
| Lee | Tiffany | | Allen Law Firm |
| Lee | Stephen | | Lockridge Grindal Nauen |
| Lee | Jessie | | Lockridge Grindal Nauen |
| Lee | Timothy | | Woska Law firm; Law Office of Robert H. Weiss |
| Lee | Dock | | Heninger Garrison Davis, LLC |
| Lee | Leonard | | Peterson & Associates |
| Lee | Richard | | Garrett Law Office |
| Lee | Linda | | Anapol Schwartz |
| Lee | Thomas | | Garrett Law Office |
| Lee | Keith | | Lockridge Grindal Nauen |
| Lee | Henderson | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Lee | Henry | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Lee | Denise | | Cory, Watson, Crowder & DeGaris |
| Lee | Michael | | Rheingold, Valet, Rheingold |
| Lee | Alan | | Cory, Watson, Crowder & DeGaris |
| Lee | Barbara | | Cory, Watson, Crowder & DeGaris |
| Lee | Charles | | Lockridge Grindal Nauen |
| Leeds | Daniel | | The Alvarez Law Firm |
| Leedy | Robert | | Neblett, Beard & Arsenault |
| Lefebvre | Alice | | Cory, Watson, Crowder & DeGaris |
| Leffel | Pauline | | Elk and Elk |
| Lefker | James | | Elk and Elk |
| LeFort | Robert | | Whatley Drake & Kallas, LLC |
| Leftridge | Willie | | Lockridge Grindal Nauen |
| Leggett | Shirley | | Lieff, Cabraser, Heimann & Bernstein |
| Leggett | Vickie | | Heninger Garrison Davis, LLC |
| Legrande | Jana | | Lieff, Cabraser, Heimann & Bernstein |
| Lehfeldt | Ralph | | Hollis Law Firm, P.A. |
| Lehman | Robert | | Lockridge Grindal Nauen |
| Leiby | Barbara | | Peterson & Associates |
| Leichliter | Delbert | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Leih | David | | Lockridge Grindal Nauen |
| Leistikow | Gwen | | Whatley Drake & Kallas, LLC |
| Leitel | Edward | | Law Office of Charles H. Johnson |
| Leland | George | | Matthews & Associates |
| LeMasters | Andrew | | Cory, Watson, Crowder & DeGaris |
| Lemay | Almaleta | | Napoli Bern Ripka & Assoc. |
| Lembroso | Benito | | Matthews & Associates |
| Lemkvil | Leland | | Heninger Garrison Davis, LLC |

EXHIBIT B

| Lemley | John | | The Lanier Law Firm; Kresch Legal |
|---|---|---|---|
| Lemmon | Wayne | | Rheingold, Valet, Rheingold |
| Lemons Jr | Wesley | | Lieff, Cabraser, Heimann & Bernstein |
| Lender | Richard | | Neblett, Beard & Arsenault |
| Lenhart | Cindy | | Law Office of Robert H. Weiss |
| Lenig | James | | Hollis Law Firm, P.A. |
| Leon | Steven | | Neblett, Beard & Arsenault |
| Leon | Maria | | Lopez McHugh LLP |
| Leonard | Donald | | Hollis Law Firm, P.A. |
| Leonard | McRae | | Brown & Crouppen, P.C. |
| Leonard | Patrick | | Neblett, Beard & Arsenault |
| Leonard | Ulysses | | Williams Kherkher Hart Boundas LLP |
| Leonard | Glenn | | Gancedo & Nieves LLP |
| Leonard | John | | Neblett, Beard & Arsenault |
| Leonard | Barbara | | Cory, Watson, Crowder & DeGaris |
| Leppert | David | | Cory, Watson, Crowder & DeGaris |
| Lerma | Armando | | Lockridge Grindal Nauen |
| Lerma | Michael | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Les | Robert | | Anapol Schwartz |
| Lescano | Pedro | | Allen Law Firm |
| Lesinski | Annat | | Murphy & Anderson; Saiointz & Kirk |
| Leslie | Krystolynn | | Hollis Law Firm, P.A. |
| Leslie | Gloria | | Heninger Garrison Davis, LLC |
| Leslie | Thomas | | Rheingold, Valet, Rheingold |
| Lesser | Marilyn | | Lockridge Grindal Nauen |
| Lester | Marvin | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| LeTexier | James | | Lockridge Grindal Nauen |
| Letterman | Matthew | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Leuer | Albert | | Heninger Garrison Davis, LLC |
| Levann | Brian | | Neblett, Beard & Arsenault |
| Levantino | Pamela | | Cory, Watson, Crowder & DeGaris |
| Leverete | Norman | | The Stevenson Law Firm |
| Leverett | Fred | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Leverett | Louis Frank | | Cory, Watson, Crowder & DeGaris |
| Leverette | Oscar | | Whatley Drake & Kallas, LLC |
| Levesque | Arthur | | Morgan & Morgan |
| Levy | Leslie | | Lockridge Grindal Nauen |
| Levy | Jerome | | Neblett, Beard & Arsenault |
| Lewandowski | Anthony | | Anapol Schwartz |
| Lewis | Roosevelt | | Motley Rice, Clifford Law Offfices |
| Lewis | Billy | | Sill & Medley |

Case 3:16-md-02741-VC    Document 11594-10    Filed 08/20/20    Page 144 of 272

EXHIBIT B

| Lewis | Louella | | Lockridge Grindal Nauen |
|-------|---------|--|--------------------------|
| Lewis | Edward | | Williams Kherkher Hart Boundas LLP |
| Lewis | Colby | | Gancedo & Nieves LLP |
| Lewis | William H | | Lieff, Cabraser, Heimann & Bernstein |
| Lewis | Laurel | | Lockridge Grindal Nauen |
| Lewis | George | | Lockridge Grindal Nauen |
| Lewis | Maureen | | Lockridge Grindal Nauen |
| Lewis | Robert | | Neblett, Beard & Arsenault |
| Lewis | Ernest | | Meshbesher & Spence |
| Lewis | Lee | | Cory, Watson, Crowder & DeGaris |
| Lewis | Dennis W. | | Matthews & Associates |
| Lewis | Ann | | Cory, Watson, Crowder & DeGaris |
| Lewis | Charles & Carolyn | | Wexler Wallace |
| Lewis | Alphonso | | Cory, Watson, Crowder & DeGaris |
| Lewis | Thomas | | Cory, Watson, Crowder & DeGaris |
| Lewis | Eleanor | | Rheingold, Valet, Rheingold |
| Lewis | Roy | | Matthews & Associates |
| Lewis | Steve | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Lewis, Sr. | John | | Neblett, Beard & Arsenault |
| Leyes | Joseph | | Lopez McHugh LLP |
| Liberati | Isadore | | Goldenberg Johnson |
| Libkind | Anatoly | | Williams Kherkher Hart Boundas LLP |
| Librach | Anthony | | McEwen Law Firm |
| Licciardello | Robert | | Alters Law Firm |
| Licciardi | Ferdinand | | The Alvarez Law Firm |
| Liddle | Kim | | Goldenberg Johnson |
| Lieberman | Sheldon | | Cory, Watson, Crowder & DeGaris |
| Liebler | Gerald | | Whatley Drake & Kallas, LLC |
| Liebowitz | Murray | | Kelley Uustal PLC; Peter Goldman |
| Lightfoot | Michael | | Cory, Watson, Crowder & DeGaris |
| Lillard | Jesse | | Cory, Watson, Crowder & DeGaris |
| Lilly | Carl | | Wexler Wallace |
| Lilly | Paul | | Matthews & Associates |
| Limbaugh | Isaac | | Cory, Watson, Crowder & DeGaris |
| Linamen | William | | Lockridge Grindal Nauen |
| Lind | Denton | | Williams Kherkher Hart Boundas LLP |
| Lindahl | Raymond | | Cory, Watson, Crowder & DeGaris |
| Lindeborn | John | | Cory, Watson, Crowder & DeGaris |
| Linder | Viola | | Hollis Law Firm, P.A. |
| Linder | James | | Cory, Watson, Crowder & DeGaris |
| Lindley | Ray | | Cory, Watson, Crowder & DeGaris |

CASE 0:08-md-01905-RHK-JSM Document 424-1 Filed 06/30/11 Page 146 of 270
CASE 0:08-md-01905-RHK-JSM Document 416-3 Filed 05/13/11 Page 47 of 75

Case 3:16-md-02741-VC    Document 11594-10    Filed 08/20/20    Page 145 of 272

EXHIBIT B

| Lindner | Robert | | Lockridge Grindal Nauen |
|---------|--------|--|------------------------|
| Lindquist | Robert | | Lieff, Cabraser, Heimann & Bernstein |
| Lindquist | Ronald | | Goldenberg Johnson |
| Lindsay | Miriam | | Searcy Denney Scarola Barnhart & Shipley |
| Lindsey | Brandon | | The Lanier Law Firm; Langdon & Davis |
| Lindsey | Vernon | | Saunders & Walker |
| Lindsey | Mose | | Williams Kherkher Hart Boundas LLP |
| Lindsey | Hazel | | Cory, Watson, Crowder & DeGaris |
| Lindstrom | Dennis | | Whatley Drake & Kallas, LLC |
| Line | Phillip | | Lockridge Grindal Nauen |
| Linger | David | | Sheller P.C.; Vernon Petri & Assoc |
| Link | Michelle | | Cory, Watson, Crowder & DeGaris |
| Linn | Stephen | | Heninger Garrison Davis, LLC |
| Linnstaedter | Drew | | Hollis Law Firm, P.A. |
| Linton | Christa | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Linton, Jr. | Clarence | | Lockridge Grindal Nauen |
| Linwood | Leslie | | Peterson & Associates |
| Liotta | Paul | | Cory, Watson, Crowder & DeGaris |
| Liotta | Calogera | | Goldenberg Johnson |
| Lipari | Bessie | | Pulaski & Middleman, LLC |
| Lippen | Steven | | Rheingold, Valet, Rheingold |
| Lipps | Jeffrey | | Lockridge Grindal Nauen |
| Lipshin | Joseph | | Law Offices of Bryan R. Farrar |
| Liptrap | Charles | | Sanders Viener Grossman |
| Lis | Brian | | Cory, Watson, Crowder & DeGaris |
| Lisbon | Richard | | Rheingold, Valet, Rheingold |
| Lisciotti | Mary | | Cory, Watson, Crowder & DeGaris |
| Liskey | Thomas | | Lockridge Grindal Nauen |
| List | Todd | | Goldenberg Johnson |
| Lister | Ray | | Whatley Drake & Kallas, LLC |
| Liston | Carol Jean | | Cory, Watson, Crowder & DeGaris |
| Litteral | Charles | | Peterson & Associates |
| Little | Margo | | Lockridge Grindal Nauen |
| Little | Sammy | | Lockridge Grindal Nauen |
| Little | Aaron | | Heninger Garrison Davis, LLC |
| Little | Jarry | | Rheingold, Valet, Rheingold |
| Little | Benighta | | Cory, Watson, Crowder & DeGaris |
| Little | David | | Matthews & Associates |
| Little | Thelma | | Lockridge Grindal Nauen |
| Livas | Sylvester | | Bohrer Law Firm; Stelly Law Firm |
| Lively | Debra | | Rheingold, Valet, Rheingold |

CASE 0:08-md-01905-RHK-JSM   Document 4416-3   Filed 06/20/11   Page 144 of 270
Case 3:16-md-02741-VC   Document 11594-10   Filed 08/20/20   Page 146 of 272
CASE 0:08-md-01905-RHK-JSM   Document 4416-3   Filed 06/13/11   Page 48 of 75

EXHIBIT B

| Livergood | Sandra Kay | | Rheingold, Valet, Rheingold |
|---|---|---|---|
| Livigni | John | | Rheingold, Valet, Rheingold |
| Lizotte | Roland | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Lizzano | Michael | | The Lanier Law Firm; Kresch Legal |
| Loce | James | | Williams Kherkher Hart Boundas LLP |
| Lockamy | Badie | | Williams Kherkher Hart Boundas LLP |
| Locke | Robert | | Rheingold, Valet, Rheingold |
| Lockhart | Charles | | Goldenberg Johnson |
| Lockhart | Clifton | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Locklear | Tonya | | Hollis Law Firm, P.A. |
| Lockyear | Nicholas | | Lopez McHugh LLP |
| Lofaro | Conrad | | Heninger Garrison Davis, LLC |
| Loftin | Robby | | Aleshire Robb, PC |
| Lofton | Jesse | | Whatley Drake & Kallas, LLC |
| Logan | Barbara | | Williams Kherkher Hart Boundas LLP |
| Logan | Craig | | Kershaw, Cutter & Ratinoff |
| Logan | Jerry | | Peterson & Associates |
| Logan | Emanual | | Garrett Law Office |
| Logan | Sharon | | Hersh & Hersh |
| LoGatto | Richard | | Goldenberg Johnson |
| Lohman | Donald | | Goza & Honnold |
| Lohmann | John | | Law Office of Charles H. Johnson |
| Lomax | Karen | | Matthews & Associates |
| Lomba | Mary | | The Stevenson Law Firm |
| Lombardi | Anthony | | Neblett, Beard & Arsenault |
| Lombardi | Constance | | Rheingold, Valet, Rheingold |
| Lombroso | Benito | | Matthews & Associates |
| Long | Anne Wright | | Lewis & Roberts; Aylstock Witkin |
| Long | Charles | | The Stevenson Law Firm |
| Long | Teresa | | Law Office of Charles H. Johnson |
| Long | Stephanie | | Williams Kherkher Hart Boundas LLP |
| Long | Michael | | Lieff, Cabraser, Heimann & Bernstein |
| Long | Mark | | Shamberg, Johnson & Bergman, Chtd. |
| Long | Juanita | | Lockridge Grindal Nauen |
| Long | Paticia | | The Lanier Law Firm; Kresch Legal |
| Long | Selma | | Rheingold, Valet, Rheingold |
| Long | Larry | | Rheingold, Valet, Rheingold |
| Longmore | William | | Lopez McHugh LLP |
| Longo | Frank | | Hollis Law Firm, P.A. |
| Loper | Bill | | Michael Hingle & Associates |
| Lopez | Carolyn | | Hollis Law Firm, P.A. |

EXHIBIT B

| Lopez | James | | Allen Law Firm |
|---|---|---|---|
| Lopez | Joseph | | Lieff, Cabraser, Heimann & Bernstein |
| Lopez | Fabio | | Alley, Clark & Greiwe |
| Lopez | Ernest | | Cory, Watson, Crowder & DeGaris |
| Lopez | Robert | | Rheingold, Valet, Rheingold |
| Lopez Ramos | Manuel | | Sanders Viener Grossman |
| Lord | Steven | | Lockridge Grindal Nauen |
| Lorenz | Dixie | | Whatley Drake & Kallas, LLC |
| Lorenz | James | | Goldenberg Johnson |
| Lorenzo | Juan | | The Stevenson Law Firm |
| Lormon | Paul | | Lockridge Grindal Nauen |
| Loss | Floyd | | Matthews & Associates |
| Lotspaih | Michael | | Lopez McHugh LLP |
| Lott | Juergen | | Alston & Bird LLP |
| Loud | Joseph H | | The Lanier Law Firm; Carolyn St. Clair |
| Louis | Florence | | Whatley Drake & Kallas, LLC |
| Louk | Larry | | Goza & Honnold |
| Loungo | Joseph | | Cory, Watson, Crowder & DeGaris |
| Lounsbury | Grace | | Lockridge Grindal Nauen |
| Louth | Rena | | Cory, Watson, Crowder & DeGaris |
| Lovato-Sullivan | Kenneth | | Cory, Watson, Crowder & DeGaris |
| Love | James | | The Johnson Law Firm |
| Love | Nettie | | Lockridge Grindal Nauen |
| Love | Jenettson | | Williams Kherkher Hart Boundas LLP |
| Love | Mary | | Whatley Drake & Kallas, LLC |
| Love | Ken | | Heninger Garrison Davis, LLC |
| Love | Warren | | Lopez McHugh LLP |
| Love | Aunalee | | Engstrom, Lipscomb & Lack |
| Love Jr. | John | | Matthews & Associates |
| Lovejoy | Larry | | Beasley Allen Crow Methvin Portis & Miles PC |
| Lovejoy | Ester | | Cory, Watson, Crowder & DeGaris |
| Lovelace | Terry | | Weitz &Luxenberg |
| Lovelady | Leon | | Lockridge Grindal Nauen |
| Loveless | MacArthur | | Williams Kherkher Hart Boundas LLP |
| Loving | Imogene | | McEwen Law Firm |
| Lowe | Randal | | Law Office of Charles H. Johnson |
| Lowery | Hiram | | The Mulligan Law Firm |
| Lowman | Dean | | Whatley Drake & Kallas, LLC |
| Lowman | Kevin | | Cory, Watson, Crowder & DeGaris |
| Lowmark, Jr. | John | | Rheingold, Valet, Rheingold |
| Lowndes | Thomas | | Hollis Law Firm, P.A. |

EXHIBIT B

| Lowry | Zetta | | Williams Kherkher Hart Boundas LLP |
| Loy | Donald | | Williams Kherkher Hart Boundas LLP |
| Loyd | Willie | | Lockridge Grindal Nauen |
| Luallin | Carl | | Lieff, Cabraser, Heimann & Bernstein |
| Lubitz | David | | Rheingold, Valet, Rheingold |
| Lubman | John | | Lopez McHugh LLP |
| Lubrano | Joseph | | Morgan & Morgan |
| Lucas | Howard | | Weitz &Luxenberg |
| Lucas | Howard | | Lockridge Grindal Nauen |
| Luce | Leroy | | Lockridge Grindal Nauen |
| Lucero | Henry | | Neblett, Beard & Arsenault |
| Lucero | Ivan | | Cory, Watson, Crowder & DeGaris |
| Luces | Victoria | | Lockridge Grindal Nauen |
| Lucido | Joyce | | Lockridge Grindal Nauen |
| Luckett | Cecil | | Williams Kherkher Hart Boundas LLP |
| Luddy | John | | Lockridge Grindal Nauen |
| Ludwig | Jerome | | Williams Kherkher Hart Boundas LLP |
| Luedtke | Larry | | Rheingold, Valet, Rheingold |
| Lukancic | William | | Garrett Law Office |
| Lukasik | Lawrence | | Bashein & Bashein Co. |
| Luke | Ronald | | Matthews & Associates |
| Luke | Billy | | Cory, Watson, Crowder & DeGaris |
| Lukjan | Serge | | Goldenberg Johnson |
| Lukken | Thomas | | Aleshire Robb, PC |
| Lukomske | Thomas J. | | PritzkerOlsen |
| Luman | Shelby | | Neblett, Beard & Arsenault |
| Lumley | William | | Milberg LLP |
| Luna | Edward | | Peterson & Associates |
| Lundquist | James | | Rheingold, Valet, Rheingold |
| Lundy | Tyrone | | Lieff, Cabraser, Heimann & Bernstein |
| Lundy | Herb | | Matthews & Associates |
| Lunsford | Dwanis | | Lockridge Grindal Nauen |
| Lupari | Nicholas | | The Schmidt Firm |
| Lupien | Edward | | Morgan & Morgan |
| Lupton | David | | Pulaski & Middleman, LLC |
| Lurks | Annie | | Michael Hingle & Associates |
| Lusk | Joe | | Whatley Drake & Kallas, LLC |
| Lute | Lucia | | Scanlon Group |
| Luther | Raymond | | Law Office of Charles H. Johnson |
| Lydon | Micheal | | Matthews & Associates |
| Lyle | Leon | | Law Office of Charles H. Johnson |

EXHIBIT B

| Lyle | Beverly | | Cory, Watson, Crowder & DeGaris |
|------|---------|--|-------------------------------|
| Lyman | Larry | | Lockridge Grindal Nauen |
| Lyman | Anna | | Alley, Clark & Greiwe |
| Lyman | Douglas L. | | Motley Rice |
| Lyman | Tquester | | The Alvarez Law Firm |
| Lyman | Judith | | Lockridge Grindal Nauen |
| Lynam | Christopher | | Whatley Drake & Kallas, LLC |
| Lynch | Patrick | | Crosby Law Office |
| Lynch | Vincent Eugene | | Motley Rice, George Sink P.A. |
| Lynch | Christina | | Lieff, Cabraser, Heimann & Bernstein |
| Lynch | Edward | | Lockridge Grindal Nauen |
| Lynch | Michael | | The Mulligan Law Firm |
| Lynch | Michael | | Matthews & Associates |
| Lynch | Roland | | Rheingold, Valet, Rheingold |
| Lynch | Almorris | | Cory, Watson, Crowder & DeGaris |
| Lynch | Michael Owen | | Cory, Watson, Crowder & DeGaris |
| Lyness | Alistair | | Lieff, Cabraser, Heimann & Bernstein |
| Lynn | Joe | | Williams Kherkher Hart Boundas LLP |
| Maccalupo | Jeffery | | Lieff, Cabraser, Heimann & Bernstein |
| Macchi | Brian | | Whatley Drake & Kallas, LLC |
| MacDonald | David | | Whatley Drake & Kallas, LLC |
| MacDonald | Kenneth J | | The Lanier Law Firm; Saiontz Kirk & Miles |
| MacDougall | Annette | | Williams Kherkher Hart Boundas LLP |
| Macecevic | William | | Capretz & Associates |
| Mach | Richard | | Lopez McHugh LLP |
| Machamer | Jack | | Cory, Watson, Crowder & DeGaris |
| Macias | Benigno O | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Mack | Robert | | Heninger Garrison Davis, LLC |
| Mack | Raymond | | Rheingold, Valet, Rheingold |
| Mackey | Edmond | | Aleshire Robb, PC |
| Mackey | James | | The Alvarez Law Firm |
| Mackey | Billy | | Motley Rice, George Sink P.A. |
| Mackie | Jacquelyn | | Lockridge Grindal Nauen |
| Macklin | Marvin | | Lockridge Grindal Nauen |
| Macklin | Cynthia | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Macks | Raymond | | Cory, Watson, Crowder & DeGaris |
| MacLennan | Charles | | Allen Law Firm |
| MacLeod | Walter | | Whatley Drake & Kallas, LLC |
| MacLeod | Kay | | Lockridge Grindal Nauen |
| MacMahan | Paul | | Lockridge Grindal Nauen |
| MacMaster | Donald | | Goldenberg Johnson |

CASE 0:08-md-01905-RHK-JSM Document 4246-1 Filed 06/30/11 Page 145 of 270
CASE 0:08-md-01905-RHK-JSM Document 416-3 Filed 05/13/11 Page 52 of 75
Case 3:16-md-02741-VC    Document 11594-10    Filed 08/20/20    Page 150 of 272

EXHIBIT B

| Macmillan | Glenn | | Lockridge Grindal Nauen |
|---|---|---|---|
| MacNeil | Gordon | | Lockridge Grindal Nauen |
| Macor | Donald | | Lockridge Grindal Nauen |
| Madave | Fred | | Cory, Watson, Crowder & DeGaris |
| Maddalone | Peter | | Murphy & Anderson; Saiointz & Kirk |
| Madden | Fred | | Garrett Law Office |
| Maddox | Juanita | | Motley Rice |
| Maddox | Jerry | | Lieff, Cabraser, Heimann & Bernstein |
| Maddux | Bryan | | Rheingold, Valet, Rheingold |
| Madean | Robert | | Neblett, Beard & Arsenault |
| Madia | Esther | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Madigan | Marcia | | Gustafson Gluek; Pro se |
| Madison | Archie | | Garrett Law Office |
| Madison | Marie | | The Lanier Law Firm; Kresch Legal |
| Madkins | James | | Whatley Drake & Kallas, LLC |
| Madson | Paul | | Lieff, Cabraser, Heimann & Bernstein |
| Maedgen | Ronald | | Lopez McHugh LLP |
| Maenza | Marie | | Neblett, Beard & Arsenault |
| Magers | Raymond | | Allen Law Firm |
| Maggard | Shirley | | Peterson & Associates |
| Maggio | Rosario | | Lockridge Grindal Nauen |
| Maggio | Philip | | Neblett, Beard & Arsenault |
| Maggio | Samuel | | Terrence J. Benshoof |
| Magiera | Richard | | Whatley Drake & Kallas, LLC |
| Magiera | Richard | | The Mulligan Law Firm |
| Magill | Earl | | Matthews & Associates |
| Magyar | Ronald | | Cory, Watson, Crowder & DeGaris |
| Mahan | Louise | | Lockridge Grindal Nauen |
| Mahlbuch | Kenneth | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Maier | James | | McEwen Law Firm |
| Maier | Gladys | | Rheingold, Valet, Rheingold |
| Maikowski | Steven | | Lopez McHugh LLP |
| Mains | Everett | | Law Office of Charles H. Johnson |
| Mainville | Barbara | | Weitz &Luxenberg |
| Majerus | Robert | | Goldenberg Johnson |
| Major | Nick | | Aleshire Robb, PC |
| Major | Walter | | Morgan & Morgan |
| Major | John | | Goldenberg Johnson |
| Maki | Cynthia | | Lieff, Cabraser, Heimann & Bernstein |
| Makray | Patricia | | Weitz &Luxenberg |
| Maky | Charles | | Lieff, Cabraser, Heimann & Bernstein |

EXHIBIT B

| Maldonado | Josephine | | Garrett Law Office |
|---|---|---|---|
| Maldonado Colon | Zoraida | | Sanders Viener Grossman |
| Maldonado Vega (deceased) | Jose L. | | Sanders Viener Grossman |
| Mallick | Linda | | Gustafson Gluek |
| Mallory | Albert | | Lockridge Grindal Nauen |
| Mallory | Marvin | | The Johnson Law Firm |
| Mallory | Vernon | | Capretz & Associates |
| Mallory | Vernon | | Motley Rice |
| Malo | Paul | | Garrett Law Office |
| Malone | Lisa Kay | | Cory, Watson, Crowder & DeGaris |
| Malone, Sr. | Allen | | Neblett, Beard & Arsenault |
| Maloney | Julie | | Whatley Drake & Kallas, LLC |
| Maloney | Matthew | | Goldenberg Johnson |
| Maloney | Timothy | | Goldenberg Johnson |
| Maloney | James | | Cory, Watson, Crowder & DeGaris |
| Malouf | Lester | | Heninger Garrison Davis, LLC |
| Maloy | Mike | | Gancedo & Nieves LLP |
| Malta | Gregory | | The Schmidt Firm |
| Malzac | Roger | | McEwen Law Firm |
| Mamary | Albert | | Lockridge Grindal Nauen |
| Manaois | Pedro | | Hollis Law Firm, P.A. |
| Manaois | Pedro | | Whatley Drake & Kallas, LLC |
| Manasco | Nora | | Rheingold, Valet, Rheingold |
| Manchester | Rolley | | Lockridge Grindal Nauen |
| Mancini | James | | Lockridge Grindal Nauen |
| Manco | Charlie | | Williams Kherkher Hart Boundas LLP |
| Mandernach | Russell | | Whatley Drake & Kallas, LLC |
| Mandonado | Jennie | | The Mulligan Law Firm |
| Manger | Wayne | | Lockridge Grindal Nauen |
| Manjounes Sr. | Charles | | Cory, Watson, Crowder & DeGaris |
| Manley | Elissa | | The Alvarez Law Firm |
| Manley | Norman | | Beam-Ward, Kruse, et al.; Davis & Manley |
| Manley | David | | Whatley Drake & Kallas, LLC |
| Manley | Samuel | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Mann | Ervin | | Whatley Drake & Kallas, LLC |
| Mann | Jeffrey | | The Johnson Law Firm |
| Mann | Delmar | | Neblett, Beard & Arsenault |
| Mann | Joshua | | Garrett Law Office |
| Mann | Robert | | Matthews & Associates |
| Mann | Jack | | Rheingold, Valet, Rheingold |
| Manning | George | | Heninger Garrison Davis, LLC |

CASE 0:08-md-01905-RHK-JSM Document 4246-1 Filed 06/20/11 Page 150 of 270
CASE 0:08-md-01905-RHK-JSM Document 4416-3 Filed 08/13/11 Page 54 of 75
Case 3:16-md-02741-VC Document 11594-10 Filed 08/20/20 Page 152 of 272

EXHIBIT B

| Manning | Ricky | | Peterson & Associates |
|---|---|---|---|
| Manning | Lela | | Williams Kherkher Hart Boundas LLP |
| Manning | Marvin E | | Lieff, Cabraser, Heimann & Bernstein |
| Mannos | Thomas | | Weitz &Luxenberg |
| Mansfield | Deron | | Lockridge Grindal Nauen |
| Manson | Joe | | Whatley Drake & Kallas, LLC |
| Manson | Albert | | Hollis Law Firm, P.A. |
| Manson | Robert | | Williams Kherkher Hart Boundas LLP |
| Mantello | Frank | | Williams Kherkher Hart Boundas LLP |
| Mantovani | Andrew | | Rheingold, Valet, Rheingold |
| Manuel | Lula | | Heninger Garrison Davis, LLC |
| Manuel | Joyce | | Michael Hingle & Associates |
| Manzanares | Nick | | Cory, Watson, Crowder & DeGaris |
| Manzelli | Domenic | | The Stevenson Law Firm |
| Manziano | Edward | | Lockridge Grindal Nauen |
| Mapes | Raymond | | Aleshire Robb, PC |
| Maphis | Marvin | | Whatley Drake & Kallas, LLC |
| Maphis | Paula | | Whatley Drake & Kallas, LLC |
| Maples | Ross | | Lockridge Grindal Nauen |
| Maquire | John | | Wagstaff & Cartmell |
| Marcereau | Kenneth | | Heninger Garrison Davis, LLC |
| March | James | | Whatley Drake & Kallas, LLC |
| Marchant | James | | Heninger Garrison Davis, LLC |
| Marchese | Garnetta | | Shipman & Wright |
| Marchese | Leonard | | Cory, Watson, Crowder & DeGaris |
| Marcinkovich | Kathleen | | Capretz & Associates |
| Marcketti | Robert | | Cory, Watson, Crowder & DeGaris |
| Marconi | Eugene | | Cory, Watson, Crowder & DeGaris |
| Marcy | Dennis | | Heninger Garrison Davis, LLC |
| Marenna | Michael | | Lockridge Grindal Nauen |
| Marfisi | Kayla | | Law Office of Charles H. Johnson |
| Margetin | Ray | | Heninger Garrison Davis, LLC |
| Margiotta | MaryAnn | | Motley Rice, Clifford Law Offfices |
| Marin | Angel | | Hollis Law Firm, P.A. |
| Marin | John | | Pulaski & Middleman, LLC |
| Marin | Encarnation | | Witkin Kreis & Overholtz, PLLC |
| Marino | Frank | | Rheingold, Valet, Rheingold |
| Marion | Gregory | | The Mulligan Law Firm |
| Marion | David | | Peterson & Associates |
| Marion | William | | Williams Kherkher Hart Boundas LLP |
| Marion, Sr. | Gregory | | Lockridge Grindal Nauen |

EXHIBIT B

| Maris, Jr. | William | | Heninger Garrison Davis, LLC |
|---|---|---|---|
| Mark | Barry | | Mitchel Zager, Esq. |
| Markham | William | | Heninger Garrison Davis, LLC |
| Markowitz | Beverly | | Cory, Watson, Crowder & DeGaris |
| Marks | Francena | | Hollis Law Firm, P.A. |
| Marks | Kerry | | Goldenberg Johnson |
| Marlow | Patricia | | Aleshire Robb, PC |
| Marlow III | James | | Goldenberg Johnson |
| Marques | Spencer | | Allen Law Firm |
| Marrero | Kim | | Hollis Law Firm, P.A. |
| Marsh | Jimmy | | Whatley Drake & Kallas, LLC |
| Marsh | Patricia | | Neblett, Beard & Arsenault |
| Marsh | Michael | | The Alvarez Law Firm |
| Marsh | Yvonne | | Lockridge Grindal Nauen |
| Marsh | Larry | | Lockridge Grindal Nauen |
| Marsh | Michael Lee | | Cory, Watson, Crowder & DeGaris |
| Marsh | Raymond | | Cory, Watson, Crowder & DeGaris |
| Marshall | Pearlie | | Bohrer Law Firm |
| Marshall | Robert | | Neblett, Beard & Arsenault |
| Marshall | Vivian | | Anapol Schwartz |
| Marshall | Vince | | Lockridge Grindal Nauen |
| Marshall | Susan | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Marshall | Ellen | | Rheingold, Valet, Rheingold |
| Marshall | David | | Rheingold, Valet, Rheingold |
| Marshall Koontz | Peggy | | Lockridge Grindal Nauen |
| Martell | Donna | | Williams Kherkher Hart Boundas LLP |
| Martiak | Louis Felix | | Motley Rice, WcWhirter Bellinger |
| Martin | John | | Whatley Drake & Kallas, LLC |
| Martin | Robert | | Whatley Drake & Kallas, LLC |
| Martin | Jeffrey | | Elk and Elk |
| Martin | Mearl | | Williams Kherkher Hart Boundas LLP |
| Martin | James | | Williams Kherkher Hart Boundas LLP |
| Martin | Lori | | Law Office of Charles H. Johnson |
| Martin | Percy | | Weitz &Luxenberg |
| Martin | Robert | | Solberg Stewart Miller & Tjon |
| Martin | Bob | | Hollis Law Firm, P.A. |
| Martin | Barbara | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Martin | Brian | | Lieff, Cabraser, Heimann & Bernstein |
| Martin | Charles | | Neblett, Beard & Arsenault |
| Martin | Victoria | | Neblett, Beard & Arsenault |
| Martin | Glinda | | Law Office of Charles H. Johnson |

EXHIBIT B

| Martin | Pearl | | Lockridge Grindal Nauen |
|---|---|---|---|
| Martin | David | | Neblett, Beard & Arsenault |
| Martin | Robert | | Motley Rice, George Sink P.A. |
| Martin | Bobby | | Lockridge Grindal Nauen |
| Martin | Anna | | Elk and Elk |
| Martin | James | | Garrett Law Office |
| Martin | Mary | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Martin | Roy | | Lopez McHugh LLP |
| Martin | Terry | | Cory, Watson, Crowder & DeGaris |
| Martin | Antonio DeWarren | | Cory, Watson, Crowder & DeGaris |
| Martin | Joseph | | Rheingold, Valet, Rheingold |
| Martin | Charles | | Rheingold, Valet, Rheingold |
| Martin | John | | Lopez McHugh LLP |
| Martin | Joseph Darnell | | Cory, Watson, Crowder & DeGaris |
| Martin | Gordon | | Matthews & Associates |
| Martin | Howard | | Searcy Denney Scarola Barnhart & Shipley |
| Martin | Rolando | | Lockridge Grindal Nauen |
| Martinelli | Gino | | Cory, Watson, Crowder & DeGaris |
| Martinez | Panfilo | | Lockridge Grindal Nauen |
| Martinez | Edgar | | Peterson & Associates |
| Martinez | Vianes | | Peterson & Associates |
| Martinez | Jose | | Neblett, Beard & Arsenault |
| Martinez | Martha | | Alley, Clark & Greiwe |
| Marinez | Celestina | | Rheingold, Valet, Rheingold |
| Martinez | Roquez | | Rheingold, Valet, Rheingold |
| Martinez Abascal | Alfredo | | Goldenberg Johnson |
| Martinez Jr. | Ysabel | | Cory, Watson, Crowder & DeGaris |
| Martin-Johnson | Gracie | | Cory, Watson, Crowder & DeGaris |
| Martino | Joseph | | Williams Kherkher Hart Boundas LLP |
| Martino | Frank | | Cory, Watson, Crowder & DeGaris |
| Martinson | John | | Allen Law Firm |
| Martinson | Stephanie | | Rheingold, Valet, Rheingold |
| Marziotto | Michael | | Lockridge Grindal Nauen |
| Marzolf | Richard | | Gustafson Gluek; Pro se |
| Mascroft | Tanya | | Lockridge Grindal Nauen |
| Maslowski | Stanley | | Alters Law Firm |
| Masman | Elliott | | Lockridge Grindal Nauen |
| Mason | Dorothy | | Larry Helvey Law Firm |
| Mason | Timothy | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Mason | Rose | | Gustafson Gluek |
| Mason | Ben | | Peterson & Associates |

EXHIBIT B

| Mason | Robert | | Lockridge Grindal Nauen |
|---|---|---|---|
| Mason | Regena | | McEwen Law Firm |
| Mason | George | | Lockridge Grindal Nauen |
| Mason | Ernest | | The Johnson Law Firm |
| Mason | Shirley | | The Johnson Law Firm |
| Mason | Darryl | | The Lanier Law Firm; Kresch Legal |
| Mason | Willie | | Whatley Drake & Kallas, LLC |
| Mason | Will | | Cory, Watson, Crowder & DeGaris |
| Mason | Sarah | | Cory, Watson, Crowder & DeGaris |
| Mason | Robert | | Rheingold, Valet, Rheingold |
| Mason | Walter | | Goldenberg Johnson |
| Massa | Artur | | Rheingold, Valet, Rheingold |
| Massey | Geraldine | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Masters | James | | Aleshire Robb, PC |
| Mastovich | Daniel | | The Lanier Law Firm; Kresch Legal |
| Mastronardo | Lucy | | Cory, Watson, Crowder & DeGaris |
| Mastrosimone | Thomas | | Lockridge Grindal Nauen |
| Matelske | Dan | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Mateo | Adriano | | The Stevenson Law Firm |
| Matheny | Debra | | The Stevenson Law Firm |
| Mathers | Nancy | | Hollis Law Firm, P.A. |
| Mathews | Leroy | | Garrett Law Office |
| Mathews | Rocky | | Saunders & Walker |
| Matiz | Luis | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Matlock | Dale | | Neblett, Beard & Arsenault |
| Matlock | Beverly | | Cory, Watson, Crowder & DeGaris |
| Matook | George | | Matthews & Associates |
| Matos | Antonio | | Law Office of Vincent M. Russo |
| MATOS | Enrique | | The Alvarez Law Firm |
| Matravers | Cheryl | | Cory, Watson, Crowder & DeGaris |
| Mattar | Joseph | | Lockridge Grindal Nauen |
| Matthews | Christopher | | Whatley Drake & Kallas, LLC |
| Matthews | Larry | | Lockridge Grindal Nauen |
| Matthews | Joan | | Williams Kherkher Hart Boundas LLP |
| Matthews | Linda | | Lockridge Grindal Nauen |
| Matthews | Barry | | Neblett, Beard & Arsenault |
| Matthews | Lawrence | | Cory, Watson, Crowder & DeGaris |
| Matthews | Michael Francis | | Cory, Watson, Crowder & DeGaris |
| Mattia | Brenda | | Lockridge Grindal Nauen |
| Mattila | Dave | | Williams Kherkher Hart Boundas LLP |
| Mattos | Robert | | Law Office of Charles H. Johnson |

EXHIBIT B

| Mattox Jr. | Homer | | Hollis Law Firm, P.A. |
|---|---|---|---|
| Mattson | Robert | | Lopez McHugh LLP |
| Matusiewicz | Richard | | Heninger Garrison Davis, LLC |
| Matuska | Tibor | | Lockridge Grindal Nauen |
| Mauriello | Gerald | | Whatley Drake & Kallas, LLC |
| Mauro | Ken | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Maurstad | Leslie | | Lieff, Cabraser, Heimann & Bernstein |
| Maxwell | Billy | | The Johnson Law Firm |
| Maxwell | Robert | | Murphy & Anderson; Saiontz & Kirk |
| Maxwell | Arthur | | Williams Kherkher Hart Boundas LLP |
| Maxwell | Patricia | | Neblett, Beard & Arsenault |
| May | Wesley | | Whatley Drake & Kallas, LLC |
| May | James | | Lockridge Grindal Nauen |
| May | Marian | | Lockridge Grindal Nauen |
| May | Michael | | Murphy & Anderson; Saiontz & Kirk |
| May | Patsy | | Heninger Garrison Davis, LLC |
| Mayberry | Patrice | | Heninger Garrison Davis, LLC |
| Mayberry | Anthony | | Lockridge Grindal Nauen |
| Mayborne | Dennis | | Allen Law Firm |
| Maye | Sean | | The Mulligan Law Firm |
| Maye | Joe | | Cory, Watson, Crowder & DeGaris |
| Mayer | Brian | | Lockridge Grindal Nauen |
| Mayer | Carl | | Williams Kherkher Hart Boundas LLP |
| Mayernik | Thomas | | Lockridge Grindal Nauen |
| Mayes | Andre | | Williams Kherkher Hart Boundas LLP |
| Mayfield | James | | The Johnson Law Firm |
| Mayfield | Delores | | Heninger Garrison Davis, LLC |
| Mayfield | Henry | | Lockridge Grindal Nauen |
| Mayfield | Ricky | | Rheingold, Valet, Rheingold |
| Mayfield | Pauline | | Lopez McHugh LLP |
| Mayhew | Reginald | | Cory, Watson, Crowder & DeGaris |
| May-Jones | Lauren | | Goldenberg Johnson |
| Maynard | James | | The Stevenson Law Firm |
| Maynard | Luther | | Cory, Watson, Crowder & DeGaris |
| Mayo | Johnny | | Woska Law firm; Law Office of Robert H. Weiss |
| Mayotte | Raymond | | Gustafson Gluek; Pro se |
| Mayrant | Joyce | | Whatley Drake & Kallas, LLC |
| Mayrant | Edward | | Peterson & Associates |
| Mays | Jerry | | Kershaw, Cutter & Ratinoff |
| Mays | Annie Mae | | Cory, Watson, Crowder & DeGaris |
| Mayton | Mary Faye | | Lockridge Grindal Nauen |

CASE 0:08-md-01905-RHK-JSM Document 424-1 Filed 06/20/11 Page 155 of 270
CASE 0:08-md-01905-RHK-JSM Document 416-3 Filed 05/13/11 Page 59 of 75

Case 3:16-md-02741-VC    Document 11594-10    Filed 08/20/20    Page 157 of 272

EXHIBIT B

| Mazac | Charles | | Williams Kherkher Hart Boundas LLP |
|---|---|---|---|
| Maze | Michael | | Lieff, Cabraser, Heimann & Bernstein |
| McAlphin | Gloria | | Jacque D. Hawk & Associates |
| McAnnally | Robin | | Larry Helvey Law Firm |
| McArthur Sr. | David | | Cory, Watson, Crowder & DeGaris |
| McBrayer | Tommy | | Whatley Drake & Kallas, LLC |
| McBrayer | Perry | | Lockridge Grindal Nauen |
| McBride | Shirlene | | Davis & Crump |
| McBride | Robert | | Hersh & Hersh, Byron E. Siegel |
| McBride | Wilda | | Lockridge Grindal Nauen |
| McBride | Robert | | Goldenberg Johnson |
| McBride | Anna | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| McBride | James | | Michael Hingle & Associates |
| McByrne | John | | Zimmerman Reed, PLLP |
| McCafferty | Betty | | Neblett, Beard & Arsenault |
| McCall | Tiffany | | Rheingold, Valet, Rheingold |
| McCann | Edward | | Whatley Drake & Kallas, LLC |
| McCann | William | | Lockridge Grindal Nauen |
| McCann | Rodney | | Lockridge Grindal Nauen |
| McCarter | Louise | | Cory, Watson, Crowder & DeGaris |
| McCarthy | William | | Williams Kherkher Hart Boundas LLP |
| McCarthy | James | | Lockridge Grindal Nauen |
| McCarthy | John | | Solberg Stewart Miller & Tjon |
| McCarthy | Richard | | Gustafson Gluek |
| McCarthy | Charlie | | The Mulligan Law Firm |
| McCarthy | Charlie | | The Stevenson Law Firm |
| McCarthy | Mary Ellen | | Cory, Watson, Crowder & DeGaris |
| McCarty | Franklin | | Cory, Watson, Crowder & DeGaris |
| McCaskey | Alex | | Jerry Werlin, Esq. |
| McCathran | Frank | | The Stevenson Law Firm |
| McCaughan | Sterling | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| McCauley | Peter | | Lockridge Grindal Nauen |
| McCauley | David | | Hollis Law Firm, P.A. |
| McCauley | Sean | | Lockridge Grindal Nauen |
| McCauley | Keith Alan | | Motley Rice, George Sink P.A. |
| McClain | Harold R. | | Lewis & Roberts; Aylstock Witkin |
| McClenahan | George | | The Mulligan Law Firm |
| McClendon | Earl | | Gustafson Gluek; Pro se |
| McClenic | Selena | | Lieff, Cabraser, Heimann & Bernstein |
| McClerren | Mark | | Arnold Law Firm |
| McClinchy | Tom | | Rheingold, Valet, Rheingold |

CASE 0:08-md-01905-RHK-JSM Document 4246-1 Filed 06/20/11 Page 156 of 270
CASE 0:08-md-01905-RHK-JSM Document 416-3 Filed 05/13/11 Page 60 of 75

Case 3:16-md-02741-VC    Document 11594-10    Filed 08/20/20    Page 158 of 272

EXHIBIT B

| | | | |
|---|---|---|---|
| McCloskey | John | | Matthews & Associates |
| McCloskey Sr. | Donald | | Goldenberg Johnson |
| McClung | Joseph | | Sanders Viener Grossman |
| McClure | Brian | | Whatley Drake & Kallas, LLC |
| McClure | Isaac | | Heninger Garrison Davis, LLC |
| McClure | Daryl | | Goldenberg Johnson |
| McClure | Arch | | Goldenberg Johnson |
| McComas | Laura | | Lockridge Grindal Nauen |
| McConnell | William | | Williams Kherkher Hart Boundas LLP |
| McConnell | Thomas | | Capretz & Associates |
| McConnell | Clide | | Goldenberg Johnson |
| McConnie | Doris | | Cory, Watson, Crowder & DeGaris |
| McCool | Arthur | | Pulaski & Middleman, LLC |
| McCormick | Bennie | | Heninger Garrison Davis, LLC |
| McCormick | James | | Cory, Watson, Crowder & DeGaris |
| McCorvey | Annie | | Lockridge Grindal Nauen |
| McCoy | Teresa | | Whatley Drake & Kallas, LLC |
| McCoy | Kevin | | The Mulligan Law Firm |
| McCoy | Greta | | Terrell Hogan Ellis Yegelwel |
| McCoy | Willard | | Morgan & Morgan |
| McCoy | Terry | | The Stevenson Law Firm |
| McCoy | Raymond | | Heninger Garrison Davis, LLC |
| McCoy | Irma | | Lockridge Grindal Nauen |
| McCoy Sr. | Edward | | Matthews & Associates |
| McCoy, Sr. | Ronald | | Lockridge Grindal Nauen |
| McCracken | Elbert | | Hersh & Hersh |
| McCracken | Russell | | Rheingold, Valet, Rheingold |
| McCracken | Orville | | Rheingold, Valet, Rheingold |
| McCranie | Richard | | McEwen Law Firm |
| McCray | Stephen | | Cory, Watson, Crowder & DeGaris |
| McCree, Jr. | Frank | | Rheingold, Valet, Rheingold |
| McCreight | Ray | | Capretz & Associates |
| McCrohan | Thomas | | Heninger Garrison Davis, LLC |
| McCubbin | Garfield | | Lopez McHugh LLP |
| McCullough | Turner | | Motley Rice, George Sink P.A. |
| McCullough | Rosetta | | Morgan & Morgan |
| McCullough | Grace | | Williams Kherkher Hart Boundas LLP |
| McCurley | Anna | | Aleshire Robb, PC |
| McDaniel | Dan | | Williams Kherkher Hart Boundas LLP |
| McDaniel | Marie | | Aleshire Robb, PC |
| McDaniel | John (Jack) | | Hollis Law Firm, P.A. |

EXHIBIT B

| McDaniel | Betty | | Hollis Law Firm, P.A. |
|---|---|---|---|
| McDaniel | Josie Belle | | Cory, Watson, Crowder & DeGaris |
| McDaniel | Jeri | | Matthews & Associates |
| McDaniel | Debera | | Rheingold, Valet, Rheingold |
| McDaniels | Stephen | | Williams Kherkher Hart Boundas LLP |
| McDavis | Leroy | | Lewis & Roberts; Aylstock Witkin |
| McDermeit | Linda | | Hollis Law Firm, P.A. |
| McDermott, Jr. | Owen | | Lockridge Grindal Nauen |
| McDonald | Joseph | | Garrett Law Office |
| McDonald | David | | Lockridge Grindal Nauen |
| McDonald | Robert | | Whatley Drake & Kallas, LLC |
| McDonald | Roy | | Lockridge Grindal Nauen |
| McDonald | Clinton | | The Mulligan Law Firm |
| McDonald | Marilyn | | Rheingold, Valet, Rheingold |
| McDonald | Eugene | | Goldenberg Johnson |
| Mcdonald | Vernon | | Matthews & Associates |
| McDonald | Robert | | Cory, Watson, Crowder & DeGaris |
| McDonald | Richard | | Rheingold, Valet, Rheingold |
| McDonald | Richard | | Rheingold, Valet, Rheingold |
| McDonough | John | | Neblett, Beard & Arsenault |
| McDougle | Terry | | Rheingold, Valet, Rheingold |
| McDowell | Joseph | | Morgan & Morgan |
| McDowell | John | | Aleshire Robb, PC |
| McDowell | Timothy | | Lopez McHugh LLP |
| McDuffie | James | | Goldenberg Johnson |
| McDugal | Archie | | Williams Kherkher Hart Boundas LLP |
| McElwee | Tarry | | Peterson & Associates |
| McEwan | Jackie | | Whatley Drake & Kallas, LLC |
| McFadden | Trina | | Whatley Drake & Kallas, LLC |
| McFadden | Bobbie | | Hollis Law Firm, P.A. |
| McFadden | Carl | | Lockridge Grindal Nauen |
| McFaddin | Robert | | Kershaw, Cutter & Ratinoff |
| McFerran | Robert | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| McGatha | Danuel | | Lieff, Cabraser, Heimann & Bernstein |
| McGee | Edward | | Neblett, Beard & Arsenault |
| McGee | Gordon | | Law Office of Charles H. Johnson |
| McGee | Rosemary | | Berke & Lubell |
| McGee | Tony | | Williams Kherkher Hart Boundas LLP |
| McGee | Sam | | Cory, Watson, Crowder & DeGaris |
| McGee | James | | Capretz & Associates |
| McGee | Dwight | | Cory, Watson, Crowder & DeGaris |

CASE 0:08-md-01905-RHK-JSM Document 4246-1 Filed 06/30/11 Page 158 of 270
CASE 0:08-md-01905-RHK-JSM Document 416-3 Filed 05/13/11 Page 82 of 75

Case 3:16-md-02741-VC    Document 11594-10    Filed 08/20/20    Page 160 of 272

EXHIBIT B

| McGhee | Samie | | Sheller P.C.; Vernon Petri & Assoc |
|---|---|---|---|
| McGill | Barbara | | Lieff, Cabraser, Heimann & Bernstein |
| McGilvra | Barry | | Lockridge Grindal Nauen |
| McGlone | Ken | | Peterson & Associates |
| McGlothlin | Bronwyn | | Anapol Schwartz |
| McGlynn | Susan | | Williams Kherkher Hart Boundas LLP |
| McGovern | James | | Lockridge Grindal Nauen |
| McGowan | Brenda | | Peterson & Associates |
| McGowan | Elmer | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| McGowan | Eric | | Lockridge Grindal Nauen |
| McGrane | Fred | | Neblett, Beard & Arsenault |
| McGraw | William | | Whatley Drake & Kallas, LLC |
| McGraw | Betty | | Gustafson Gluek; Pro se |
| McGregor | Patrick | | Motley Rice, George Sink P.A. |
| McGregor | William | | Cory, Watson, Crowder & DeGaris |
| McGrew | LeRoy | | Whatley Drake & Kallas, LLC |
| McGroarty | John | | Lockridge Grindal Nauen |
| McGunnigle | Gary | | Whatley Drake & Kallas, LLC |
| McHenry | William | | TorHoerman Law LLC; Watkins, Lourie, Roll & Chance, PC |
| McInnis | Ray | | Whatley Drake & Kallas, LLC |
| McInnis | Michael | | Peterson & Associates |
| McInnis | Robert | | Rheingold, Valet, Rheingold |
| McIntosh | James | | O'Connor Acciani Levy |
| McIntosh | Emma | | Morgan & Morgan |
| McIntyre | Donna | | Lockridge Grindal Nauen |
| McKay | Betty | | Neblett, Beard & Arsenault |
| McKee | Jerry | | Allen Law Firm |
| McKee | Christopher | | Hollis Law Firm, P.A. |
| McKee | Timothy | | Matthews & Associates |
| McKee Sr. | Frank | | Peterson & Associates |
| McKeithan | Linda | | Peterson & Associates |
| McKenna | Arthur | | Hollis Law Firm, P.A. |
| McKenzie | Larry | | Lockridge Grindal Nauen |
| McKenzie | James | | Lopez McHugh LLP |
| McKenzie | Carl | | Goldenberg Johnson |
| McKim | Robert | | Zimmerman Reed, PLLP |
| McKinley | Timothy | | Lockridge Grindal Nauen |
| McKinley | James | | Matthews & Associates |
| McKinney | Willie | | Williams Kherkher Hart Boundas LLP |
| McKinney | Donald | | The Johnson Law Firm |
| McKinney | Betty | | Peterson & Associates |

EXHIBIT B

| McKinney | Carla Elizabeth | | Rheingold, Valet, Rheingold |
| McKinney | John | | Rheingold, Valet, Rheingold |
| McKinney | Carla | | Lockridge Grindal Nauen |
| McKinney | Willie | | Peterson & Associates |
| McKinnon | Elda | | Whatley Drake & Kallas, LLC |
| McKinnon | James | | Cory, Watson, Crowder & DeGaris |
| McKnight | Bettie | | Morgan & Morgan |
| McKnight | Jerry | | Rheingold, Valet, Rheingold |
| McKnight | Alice | | Cory, Watson, Crowder & DeGaris |
| McLain | Carol | | Lockridge Grindal Nauen |
| McLaughlin | Thomas | | Cory, Watson, Crowder & DeGaris |
| McLaughlin | Marylin | | Cory, Watson, Crowder & DeGaris |
| McLaughlin | Richard | | Cory, Watson, Crowder & DeGaris |
| McLaurin | Christine | | Hollis Law Firm, P.A. |
| McLennan | Linda | | Lieff, Cabraser, Heimann & Bernstein |
| McLinchy | Thomas | | Rheingold, Valet, Rheingold |
| McMahan | Jean | | Williams Kherkher Hart Boundas LLP |
| McMahan | Carolyn | | The Schmidt Firm |
| McMahon | Jack | | Lopez McHugh LLP |
| McMahon | John | | Goldenberg Johnson |
| McMann | Jocelyn | | Rheingold, Valet, Rheingold |
| McManus | Michael | | Healy Law Firm; DiBella & DiBella |
| McMillen | Edwin | | Anapol Schwartz |
| McMillian | Larry | | The Mulligan Law Firm |
| McMillian | Edward | | Matthews & Associates |
| Mcmillin | Stephen | | Lieff, Cabraser, Heimann & Bernstein |
| McMullen | Sammie | | Williams Kherkher Hart Boundas LLP |
| McMurtry | Robert | | Aleshire Robb, PC |
| McNabb | Elizabeth | | Goldenberg Johnson |
| McNair | Patricia | | Hollis Law Firm, P.A. |
| McNamara | Timothy | | Lockridge Grindal Nauen |
| McNeal | Ossie | | Brown & Crouppen, P.C. |
| McNeal | Michael | | Goldenberg Johnson |
| McNealey | Gloria | | Neblett, Beard & Arsenault |
| McNeely | Hazell | | Lockridge Grindal Nauen |
| McNew | Jerry | | Beasley Allen Crow Methvin Portis & Miles PC |
| McNish, Jr. | Otis | | Heninger Garrison Davis, LLC |
| McPhail | Sharon | | Lanham Blackwell, P.A. |
| McPhearson | Bob | | Lockridge Grindal Nauen |
| McPherson | Shirley | | Whatley Drake & Kallas, LLC |
| McPherson | Bruce | | Aylstock, Witkin, Kreis & Overholtz, PLLC |

EXHIBIT B

| McPhillips | Connor (Minor) | | Goldenberg Johnson |
|---|---|---|---|
| McSparin | Robert | | Lockridge Grindal Nauen |
| McSwain | Troy | | Garrett Law Office |
| McVeigh | Coleen | | Rheingold, Valet, Rheingold |
| McVickar | Douglas | | Goldenberg Johnson |
| McWherter, Sr. | Frederick | | Lockridge Grindal Nauen |
| McWhirter | Martha | | Weitz &Luxenberg |
| Meacham | Robert | | Williams Kherkher Hart Boundas LLP |
| Mead | Robert | | McEwen Law Firm |
| Mead | David | | Cory, Watson, Crowder & DeGaris |
| Meade | Richard | | Whatley Drake & Kallas, LLC |
| Meador | Lee | | Lockridge Grindal Nauen |
| Meadors | Gary | | Goldenberg Johnson |
| Meadows | Earl | | Elk and Elk |
| Meadows | Berlin | | Lockridge Grindal Nauen |
| Meadows | Melanie | | The Johnson Law Firm |
| Meads | Johnny | | Cory, Watson, Crowder & DeGaris |
| Meaker, Sr. | Robert | | Rheingold, Valet, Rheingold |
| Mealy | John | | Lockridge Grindal Nauen |
| Means | Robert | | Hollis Law Firm, P.A. |
| Meanser | Reginald | | Meyerkord Law Firm |
| Mears | Lawrence | | Elk and Elk |
| Medley | Glenda | | Law Office of Charles H. Johnson |
| Medley | Cynthia | | Lieff, Cabraser, Heimann & Bernstein |
| Medlock | Aaron | | Lockridge Grindal Nauen |
| Meeks | Mickey | | Williams Kherkher Hart Boundas LLP |
| Meeks | Verle | | Matthews & Associates |
| Meeky | Darius | | Lockridge Grindal Nauen |
| Meffer | William | | Lockridge Grindal Nauen |
| Meihofer | Ronald | | Williams Kherkher Hart Boundas LLP |
| Meixell | Marv | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Meland | Bruce | | Gustafson Gluek; Pro se |
| Melanson | Judy | | Williams Kherkher Hart Boundas LLP |
| Melendez Sanes | Victorino | | Sanders Viener Grossman |
| Melfi | Mary | | Williams Kherkher Hart Boundas LLP |
| Mellinger | Wilbur | | Cory, Watson, Crowder & DeGaris |
| Melnicoff | John | | Rheingold, Valet, Rheingold |
| Melo | Jorge | | Lieff, Cabraser, Heimann & Bernstein |
| Melson | Gloria | | Matthews & Associates |
| Melton | Virginia Frances | | Lockridge Grindal Nauen |
| Melton | Bernice | | Goldenberg Johnson |

Case 3:16-md-02741-VC    Document 11594-10    Filed 08/20/20    Page 163 of 272

EXHIBIT B

| Melville | Edward | | Rheingold, Valet, Rheingold |
|---|---|---|---|
| Memminger | John | | Weitz &Luxenberg |
| Mendelson | Ronald | | Lockridge Grindal Nauen |
| Mendenhall | Bruce | | Matthews & Associates |
| Mendez | John | | Williams Kherkher Hart Boundas LLP |
| Mendoza-Todd | Peggy | | Williams Kherkher Hart Boundas LLP |
| Menefee | Marshall | | Hollis Law Firm, P.A. |
| Menefee Jr. | William | | Lockridge Grindal Nauen |
| Meola | Anthony | | Lopez McHugh LLP |
| Mercado | Carlos | | Woska Law firm; Law Office of Robert H. Weiss |
| Mercado Arias | Victor | | Sanders Viener Grossman |
| Mercer | Theodore E. (Ted) | | Lockridge Grindal Nauen |
| Meredith | William | | McEwen Law Firm |
| Meredith | Arthur | | Neblett, Beard & Arsenault |
| Meredith | Wilbur | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Meredith | Mildred | | Matthews & Associates |
| Merlenbach | Jason | | Lieff, Cabraser, Heimann & Bernstein |
| Merrick-Ortega | Diana | | Lockridge Grindal Nauen |
| Merricks, Jr. | David | | Lockridge Grindal Nauen |
| Merrill | Gary | | Goldenberg Johnson |
| Merritt | Robert | | Lockridge Grindal Nauen |
| Merritt | Patsy | | Rheingold, Valet, Rheingold |
| Mervin | Judith | | Anapol Schwartz |
| Meshek | Harry | | Neblett, Beard & Arsenault |
| Messer | Michael | | Hollis Law Firm, P.A. |
| Meszaros | William | | Lockridge Grindal Nauen |
| Metgzer | Richard | | McEwen Law Firm |
| Metz | Carl | | Rheingold, Valet, Rheingold |
| Metz | Julian | | Rheingold, Valet, Rheingold |
| Meunier | Joseph | | Gustafson Gluek; Pro se |
| Meyer | Edward | | John Falasz, Jr. Ltd. |
| Meyer | John | | Allen Law Firm |
| Meyer | Victor | | Heninger Garrison Davis, LLC |
| Meyer | Victoria | | Goldenberg Johnson |
| Meyer | Frances | | Cory, Watson, Crowder & DeGaris |
| Meyer | Joyce | | Goldenberg Johnson |
| Meyer | Katherine | | Goldenberg Johnson |
| Meyers | Eric | | Rheingold, Valet, Rheingold |
| Meyers | Randell | | Lockridge Grindal Nauen |
| Michael | Thomas | | Whatley Drake & Kallas, LLC |
| Michaeli | Zwi | | Hersh & Hersh |

CASE 0:08-md-01905-RHK-JSM Document 446-3 Filed 06/20/11 Page 163 of 270
CASE 0:08-md-01905-RHK-JSM Document 446-3 Filed 06/13/11 Page 66 of 75
Case 3:16-md-02741-VC    Document 11594-10    Filed 08/20/20    Page 164 of 272

EXHIBIT B

| Michaelsen | William | | Lockridge Grindal Nauen |
|---|---|---|---|
| Michel | Carla | | Aleshire Robb, PC |
| Michel | Irene | | Matthews & Associates |
| Michener | Michael | | Lockridge Grindal Nauen |
| Michon | David | | Gustafson Gluek; Pro se |
| Mickolsz | Robert | | Cory, Watson, Crowder & DeGaris |
| Middlebrook | Bridgett | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Middleton | Jerome | | Kershaw, Cutter & Ratinoff |
| Midgett | Raleigh Ronnie | | Sanders Viener Grossman |
| Migliara | Robert | | Williams Kherkher Hart Boundas LLP |
| Migliaro | Dominic | | Matthews & Associates |
| Mihelcic | Rose | | Williams Kherkher Hart Boundas LLP |
| Mihok | Peter | | Neblett, Beard & Arsenault |
| Mikalauskas-Fox | Yvonne | | Peterson & Associates |
| Miklas | Robert | | Lieff, Cabraser, Heimann & Bernstein |
| Mikul | Todd | | Lockridge Grindal Nauen |
| Milczewski | Joseph | | Lopez McHugh LLP |
| Miles | William | | The Stevenson Law Firm |
| Miles | Tanoa | | Goldenberg Johnson |
| Miletti | Luis Don | | Cutler & Cutler PLLC |
| Milhouse | Vincent | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Millard | Carolyn | | Pulaski & Middleman, LLC |
| Millard Sr. | Walter | | Cory, Watson, Crowder & DeGaris |
| Millard, Jr. | James | | Neblett, Beard & Arsenault |
| Miller | Edward | | Whatley Drake & Kallas, LLC |
| Miller | Charles | | Whatley Drake & Kallas, LLC |
| Miller | Wavy | | Whatley Drake & Kallas, LLC |
| Miller | Donald | | Lieff, Cabraser, Heimann & Bernstein |
| Miller | Charles | | Peterson & Associates |
| Miller | Michael | | Lockridge Grindal Nauen |
| Miller | Donald | | Lockridge Grindal Nauen |
| Miller | Brenda | | Peterson & Associates |
| Miller | Twina | | Whatley Drake & Kallas, LLC |
| Miller | Carolyn | | Lockridge Grindal Nauen |
| Miller | Randy | | Lockridge Grindal Nauen |
| Miller | James | | Williams Kherkher Hart Boundas LLP |
| Miller | Jerry | | Whatley Drake & Kallas, LLC |
| Miller | Furman | | Williams Kherkher Hart Boundas LLP |
| Miller | Marvin | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Miller | Dustin | | Allen Law Firm |
| Miller | Stuart | | Hollis Law Firm, P.A. |

EXHIBIT B

| Miller | Mervin | | McEwen Law Firm |
|--------|--------|--|------------------|
| Miller | Johnny R. | | McEwen Law Firm |
| Miller | Robert | | Garrett Law Office |
| Miller | Harward | | Peterson & Associates |
| Miller | Gladys | | Weitz &Luxenberg |
| Miller | Lawrence | | Lieff, Cabraser, Heimann & Bernstein |
| Miller | Stanley | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Miller | John | | Law Office of Charles H. Johnson |
| Miller | Daniela | | The Schmidt Firm |
| Miller | Melissa | | Neblett, Beard & Arsenault |
| Miller | Richard | | The Schmidt Firm |
| Miller | Dolores | | Neblett, Beard & Arsenault |
| Miller | Helen | | Elk and Elk |
| Miller | Betty | | Williams Kherkher Hart Boundas LLP |
| Miller | John | | Kershaw, Cutter & Ratinoff; Michael M. Peters, Esq |
| Miller | Charles | | Lopez McHugh LLP |
| Miller | Rodney | | Goldenberg Johnson |
| Miller | James | | Cory, Watson, Crowder & DeGaris |
| Miller | Gladys | | Matthews & Associates |
| Miller | Thomas | | Searcy Denney Scarola Barnhart & Shipley |
| Miller | Howard | | Cory, Watson, Crowder & DeGaris |
| Miller | Robert | | Cory, Watson, Crowder & DeGaris |
| Miller | Loren Edward | | Cory, Watson, Crowder & DeGaris |
| Miller | Juanita | | Cory, Watson, Crowder & DeGaris |
| Miller | Janet | | Cory, Watson, Crowder & DeGaris |
| Miller | Jay | | Rheingold, Valet, Rheingold |
| Miller | Michael | | Rheingold, Valet, Rheingold |
| Miller | Larry Allen | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Miller | John | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Miller | John | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Miller | Mark | | Rheingold, Valet, Rheingold |
| Miller | Wavy | | Garrett Law Office |
| Miller | Horace | | Michael Hingle & Associates |
| Miller III | Russell | | Cory, Watson, Crowder & DeGaris |
| Miller-Lee | Carol | | Aubuchon, Raniere & Panzeri |
| Millican | Grady Paul | | Gustafson Gluek; Pro se |
| Milligan Jr. | Claude | | Cory, Watson, Crowder & DeGaris |
| Millikin | Bobby | | Rheingold, Valet, Rheingold |
| Milliman | Robert | | Lockridge Grindal Nauen |
| Milliner | Ernest | | Lockridge Grindal Nauen |
| Mills | Danny | | Pogust Braslow Milrood; Janet Jenner Suggs |

CASE 0:08-md-01905-RHK-JSM Document 4461-3 Filed 06/20/11 Page 164 of 270
CASE 0:08-md-01905-RHK-JSM Document 4416-3 Filed 05/13/11 Page 68 of 75
Case 3:16-md-02741-VC    Document 11594-10    Filed 08/20/20    Page 166 of 272

EXHIBIT B

| Mills | Joseph | | Lieff, Cabraser, Heimann & Bernstein |
|-------|--------|---|-------------------------------------|
| Mills | Stephanie | | Pogust Braslow Milrod; Janet Jenner Suggs |
| Mills | Victor | | Morgan & Morgan |
| Mills | Howard | | Shipman & Wright |
| Mills | Johnathan | | Williams Kherkher Hart Boundas LLP |
| Mills Sr | Renard | | Cory, Watson, Crowder & DeGaris |
| Mills Sr. | Christopher Earl | | Cory, Watson, Crowder & DeGaris |
| Mills, Sr. | Willie | | Davis & Crump |
| Millsap | Malinda | | Allen Law Firm |
| Milner-Hardman | Peggy | | Peterson & Associates |
| Milot | Gloria | | Cory, Watson, Crowder & DeGaris |
| Milton | Donald | | Elk and Elk |
| Milton | Edward | | Lockridge Grindal Nauen |
| Mims | Drafton | | Lockridge Grindal Nauen |
| Mims | Edward | | Neblett, Beard & Arsenault |
| Miner | Donald | | Lockridge Grindal Nauen |
| Miner | Robert | | Goldenberg Johnson |
| Minico | Carl | | Williams Kherkher Hart Boundas LLP |
| Mininno | Joseph | | Alley, Clark & Greiwe |
| Minio | Michelle | | Neblett, Beard & Arsenault |
| Minnard | Carol | | Williams Kherkher Hart Boundas LLP |
| Minnerup | Raymond | | Williams Kherkher Hart Boundas LLP |
| Minor | James | | Goza & Honnold |
| Minthorn | Roger | | Whatley Drake & Kallas, LLC |
| Minton | Norris | | Alters Law Firm |
| Minyard | Alan | | Lockridge Grindal Nauen |
| Minyard | Gary | | Lockridge Grindal Nauen |
| Mishler | Henry | | Williams Kherkher Hart Boundas LLP |
| Mishler | Kirby | | Rheingold, Valet, Rheingold |
| Mistretta | Dave | | Saunders & Walker |
| Mitchell | Travis | | Terrell Hogan Ellis Yegelwel |
| Mitchell | Gary | | Peterson & Associates |
| Mitchell | Wanda | | Terrell Hogan Ellis Yegelwel |
| Mitchell | Odell | | Peterson & Associates |
| Mitchell | Malcom | | Law Office of Charles H. Johnson |
| Mitchell | Dewey | | Hollis Law Firm, P.A. |
| Mitchell | Wanda | | Pogust Braslow Milrod; Janet Jenner Suggs |
| Mitchell | Sue Alice | | Neblett, Beard & Arsenault |
| Mitchell | Billie | | Motley Rice, O'Koon Hintermeister |
| Mitchell | Gloria | | Lockridge Grindal Nauen |
| Mitchell | Bernice | | Lockridge Grindal Nauen |

CASE 0:08-md-01905-RHK-JSM Document 4246-1 Filed 06/20/11 Page 165 of 270
Case 3:16-md-02741-VC    Document 11594-10    Filed 08/20/20    Page 167 of 272
CASE 0:08-md-01905-RHK-JSM    Document 416-3    Filed 05/13/11    Page 69 of 75

EXHIBIT B

| | | | |
|---|---|---|---|
| Mitchell | Michael | | Goldenberg Johnson |
| Mitchell | Stanley | | Cory, Watson, Crowder & DeGaris |
| Mitchell | Charles | | Matthews & Associates |
| Mitchell | Anni | | Cory, Watson, Crowder & DeGaris |
| Mitchell | George | | Wexler Wallace |
| Mitchell | Mark | | Goldenberg Johnson |
| Mitchell | Malcolm | | Cory, Watson, Crowder & DeGaris |
| Mitchell Sr. | Billy | | Lockridge Grindal Nauen |
| Mitschke | Gary | | Whatley Drake & Kallas, LLC |
| Mittendorf | Emil | | Rheingold, Valet, Rheingold |
| Mixon | Leonard | | Lockridge Grindal Nauen |
| Mixon-Crawford | Lorene | | McEwen Law Firm |
| Mkrtfchjan | Heinz | | Garrett Law Office |
| Moatts | Tommy | | Ashcraft & Gerel |
| Moberg | Glenn | | Law Office of Charles H. Johnson |
| Mobley | James | | Whatley Drake & Kallas, LLC |
| Mobley | Arlene M. | | Motley Rice, George Sink P.A. |
| Mocan | Marvin | | Lockridge Grindal Nauen |
| Modesto | Robert | | Lockridge Grindal Nauen |
| Modock | Anthony | | Whatley Drake & Kallas, LLC |
| Moench | James | | Goldenberg Johnson |
| Moersfelder | Brooke | | Lieff, Cabraser, Heimann & Bernstein |
| Moffitt | Billy | | The Stevenson Law Firm |
| Moffo | Richard | | Whatley Drake & Kallas, LLC |
| Mohan | Dennis | | Rheingold, Valet, Rheingold |
| Moher | Courtney | | Lockridge Grindal Nauen |
| Mohn | Dale | | Levy Baldante Finney |
| Mohr | Robert | | Matthews & Associates |
| Mohrbacher | Roger | | Neblett, Beard & Arsenault |
| Moilanen | Janet | | Goldenberg Johnson |
| Molchany | Ronald | | Cory, Watson, Crowder & DeGaris |
| Molina | Danilo | | Matthews & Associates |
| Molino | Elaine | | Morgan & Morgan |
| Molla Sr. | Edward | | Lockridge Grindal Nauen |
| Moller | Bruce | | Lieff, Cabraser, Heimann & Bernstein |
| Molloy | Thomas | | Lockridge Grindal Nauen |
| Molloy | Sarah | | Lockridge Grindal Nauen |
| Molyneaux | Ernest | | Garrett Law Office |
| Monaco | Ernest | | Williams Kherkher Hart Boundas LLP |
| Monahan | John | | Capretz & Associates |
| Monalo | Gaetano | | Cory, Watson, Crowder & DeGaris |

EXHIBIT B

| Moncada | Ruben | | Lieff, Cabraser, Heimann & Bernstein |
|---|---|---|---|
| Mondrow | Alvin | | Lockridge Grindal Nauen |
| Money | Carla | | Rheingold, Valet, Rheingold |
| Mongillo | Alberto | | Cory, Watson, Crowder & DeGaris |
| Moniodes | Paul | | Rheingold, Valet, Rheingold |
| Monroe | Sandra | | Whatley Drake & Kallas, LLC |
| Monroe | Jessie | | Garrett Law Office |
| Monroe | Eugene | | Lieff, Cabraser, Heimann & Bernstein |
| Mont | Jose | | Williams Kherkher Hart Boundas LLP |
| Monte | James | | Cory, Watson, Crowder & DeGaris |
| Montemayor | Carlos | | Peterson & Associates |
| Montes | Martin | | Lockridge Grindal Nauen |
| Montgomery | Earl | | Lockridge Grindal Nauen |
| Montgomery | John | | Neblett, Beard & Arsenault |
| Montgomery | Lesley | | Heninger Garrison Davis, LLC |
| Montgomery | Don | | Rheingold, Valet, Rheingold |
| Montkahus | Michelle | | Hollis Law Firm, P.A. |
| Montoya | Mary | | Allen Law Firm |
| Moody | James | | Peterson & Associates |
| Moody | Richard | | Lockridge Grindal Nauen |
| Moody | Delmar | | Elk and Elk |
| Moomaw | John | | Allen Law Firm |
| Moon | Rodney | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Mooney | Anne | | Whatley Drake & Kallas, LLC |
| Mooney | Linda | | Whatley Drake & Kallas, LLC |
| Mooney | Robert | | Neblett, Beard & Arsenault |
| Mooney | John | | Neblett, Beard & Arsenault |
| Mooney | Dennis | | Weitz &Luxenberg |
| Mooney | Misty | | Lopez McHugh LLP |
| Moor | William | | Neblett, Beard & Arsenault |
| Moore | Gwendolyn | | Allen Law Firm |
| Moore | Cary | | Whatley Drake & Kallas, LLC |
| Moore | George | | Whatley Drake & Kallas, LLC |
| Moore | Thomas | | Whatley Drake & Kallas, LLC |
| Moore | Doris | | Whatley Drake & Kallas, LLC |
| Moore | Douglas | | Whatley Drake & Kallas, LLC |
| Moore | Clara | | Gancedo & Nieves LLP |
| Moore | Donald | | Peterson & Associates |
| Moore | Keith | | Wagstaff & Cartmell |
| Moore | Thurman | | Neblett, Beard & Arsenault |
| Moore | Donnie | | Williams Kherkher Hart Boundas LLP |

CASE 0:08-md-01905-RHK-JSM Document 4246-1 Filed 06/20/11 Page 167 of 270
CASE 0:08-md-01905-RHK-JSM Document 416-3 Filed 09/13/11 Page 71 of 75

Case 3:16-md-02741-VC    Document 11594-10    Filed 08/20/20    Page 169 of 272

EXHIBIT B

| Moore | Roger | | Williams Kherkher Hart Boundas LLP |
|---|---|---|---|
| Moore | Joyce | | Peterson & Associates |
| Moore | Jimmy | | Shipman & Wright |
| Moore | Donald E. | | McEwen Law Firm |
| Moore | Clinton | | Lockridge Grindal Nauen |
| Moore | Clarence | | Lockridge Grindal Nauen |
| Moore | Richard | | Lockridge Grindal Nauen |
| Moore | Laurance | | Lockridge Grindal Nauen |
| Moore | Angela | | Lockridge Grindal Nauen |
| Moore | Shirley | | Neblett, Beard & Arsenault |
| Moore | Kenneth | | Williams Kherkher Hart Boundas LLP |
| Moore | Brandon | | Elk and Elk |
| Moore | Shannon | | Peterson & Associates |
| Moore | Freddie | | Heninger Garrison Davis, LLC |
| Moore | Mary | | Woska Law firm; Law Office of Robert H. Weiss |
| Moore | Leverna | | Goldenberg Johnson |
| Moore | Sonja | | Matthews & Associates |
| Moore | Linsy | | Wexler Wallace |
| Moore | Jennie | | Rheingold, Valet, Rheingold |
| Moore | Velma | | Rheingold, Valet, Rheingold |
| Moore | Shirlene | | Cory, Watson, Crowder & DeGaris |
| Moore | Denise | | Cory, Watson, Crowder & DeGaris |
| Moore | Gerald | | Cory, Watson, Crowder & DeGaris |
| Moore | Robert | | Capretz & Associates |
| Moore | Lula | | Cory, Watson, Crowder & DeGaris |
| Moore | Billy Thomas | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Moore | Jesse | | Rheingold, Valet, Rheingold |
| Moore Jr | Henry | | Lewis & Roberts; Aylstock Witkin |
| Moorehead | Errick | | Williams Kherkher Hart Boundas LLP |
| Moorer, Sr. | Jerome | | Neblett, Beard & Arsenault |
| Moorhead | Frank | | Neblett, Beard & Arsenault |
| Mooring | John | | Hollis Law Firm, P.A. |
| Morace | Wallace | | Hollis Law Firm, P.A. |
| Morais | Albert | | Arnold Law Firm |
| Morais | Dennis | | Arnold Law Firm |
| Morales | Miguel | | Peterson & Associates |
| Morales | Ana | | Cory, Watson, Crowder & DeGaris |
| Moran | John | | Williams Kherkher Hart Boundas LLP |
| Moran | John | | Milberg LLP |
| Moran (Deceased) | Evelyn | | Bohrer Law Firm |
| Morano | Michael | | Rheingold, Valet, Rheingold |

EXHIBIT B

| Moravec | John | | Lopez McHugh LLP |
|---------|------|--|------------------|
| Morawa | Adam | | Cory, Watson, Crowder & DeGaris |
| Moreau | Ralph | | Kershaw, Cutter & Ratinoff |
| Morelli | Frank | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Morelock | Renee | | Rheingold, Valet, Rheingold |
| Moreno | James | | Peterson & Associates |
| Moreno | Julio | | Lockridge Grindal Nauen |
| Moreno | Gilbert | | Cory, Watson, Crowder & DeGaris |
| Morgan | Delores | | Bohrer Law Firm; Stelly Law Firm |
| Morgan | Paul | | Lockridge Grindal Nauen |
| Morgan | George | | Law Office of Charles H. Johnson |
| Morgan | Rhonda | | The Lanier Law Firm; Kresch Legal |
| Morgan | Joel | | Gustafson Gluek; Pro se |
| Morgan | Janet | | The Lanier Law Firm; Kresch Legal |
| Morgan | Jay | | Gancedo & Nieves LLP |
| Morgan | Jimmy | | Lopez McHugh LLP |
| Morgan (deceased) | Solomon | | The Johnson Law Firm |
| Morganelli | John | | Garrett Law Office |
| Morin | Eleanor | | Lockridge Grindal Nauen |
| Morin | Billie | | The Lanier Law Firm; Kresch Legal |
| Morin | Guadalupe | | Hollis Law Firm, P.A. |
| Morin | Andre | | Cory, Watson, Crowder & DeGaris |
| Morley | Samuel | | Matthews & Associates |
| Morr | Vicky Lynn | | Cory, Watson, Crowder & DeGaris |
| Morrell | Thomas | | Peterson & Associates |
| Morrill, Jr. | Kenneth | | Lockridge Grindal Nauen |
| Morris | Christopher | | McEwen Law Firm |
| Morris | Ronald | | Lockridge Grindal Nauen |
| Morris | Mary Ann | | Peterson & Associates |
| Morris | Walter | | Lockridge Grindal Nauen |
| Morris | Alvin L. | | Lockridge Grindal Nauen |
| Morris | Michael | | Aleshire Robb, PC |
| Morris | Richard | | Williams Kherkher Hart Boundas LLP |
| Morris | Bobby | | Williams Kherkher Hart Boundas LLP |
| Morris | Stanley M. | | Bohrer Law Firm |
| Morris | Robert | | Lopez McHugh LLP |
| Morris | Gary | | Rheingold, Valet, Rheingold |
| Morris | Robert | | Law Office of Phillip W. Morris |
| Morris | Robert | | Cory, Watson, Crowder & DeGaris |
| Morris | George | | Cory, Watson, Crowder & DeGaris |
| Morris | Bobby | | The Mulligan Law Firm |

EXHIBIT B

| Morris | Michael | | The Mulligan Law Firm |
|---|---|---|---|
| Morris | Dorothy | | Michael Hingle & Associates |
| Morris Sr. | Wayne | | Rheingold, Valet, Rheingold |
| Morris, Jr. | Willie | | Heninger Garrison Davis, LLC |
| Morrison | Robert | | Williams Kherkher Hart Boundas LLP |
| Morrison | Alfred | | Lockridge Grindal Nauen |
| Morrison | Millicent | | Lopez McHugh LLP |
| Morrison | Louis | | Rheingold, Valet, Rheingold |
| Morrison | Stephen | | Wexler Wallace |
| Morrison | Larry | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Morrissey | Nancy | | Williams Kherkher Hart Boundas LLP |
| Morrow | Kathy | | Whatley Drake & Kallas, LLC |
| Morrow | Brenda | | Whatley Drake & Kallas, LLC |
| Mortellaro | Michael | | Neblett, Beard & Arsenault |
| Morten | James | | Goldenberg Johnson |
| Mortensen | Richard | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Mortenson | Rose | | Law Office of Charles H. Johnson |
| Morton | Nancy | | Berke & Lubell |
| Morton | Dick | | Heninger Garrison Davis, LLC |
| Morton | John | | Zimmerman Reed, PLLP |
| Morton | Robert | | Peterson & Associates |
| Morton | John | | Cory, Watson, Crowder & DeGaris |
| Morton | Henry | | Rheingold, Valet, Rheingold |
| Mosa | William | | Rheingold, Valet, Rheingold |
| Mosieri | Jackmerry | | Lieff, Cabraser, Heimann & Bernstein |
| Mosley | Joseph | | Whatley Drake & Kallas, LLC |
| Mosley | William | | Whatley Drake & Kallas, LLC |
| Mosley | Ronnie | | Neblett, Beard & Arsenault |
| Mosley | Nathaniel | | Matthews & Associates |
| Moss | Kenneth | | The Schmidt Firm |
| Moss | Orian | | Cory, Watson, Crowder & DeGaris |
| Mossberg | Kristina | | Lieff, Cabraser, Heimann & Bernstein |
| Moten | Yvonne | | Lockridge Grindal Nauen |
| Mott | Victor | | Cory, Watson, Crowder & DeGaris |
| Mottas | Louise | | Goldenberg Johnson |
| Moumouris | Andreas | | Rheingold, Valet, Rheingold |
| Moutran | Alan | | Lockridge Grindal Nauen |
| Mowry | Judith | | Williams Kherkher Hart Boundas LLP |
| Moxey | Thomas | | Cory, Watson, Crowder & DeGaris |
| Moye | Robert Eugene | | Motley Rice, George Sink P.A. |
| Moye Jr. | Lewis | | Lockridge Grindal Nauen |

EXHIBIT B

| Moyer | Donald | | Peterson & Associates |
|---|---|---|---|
| Moyer | Gary | | Lockridge Grindal Nauen |
| Moyer | Floyd | | Capretz & Associates |
| Moyers | Edward | | The Schmidt Firm |
| Mueller | Richard | | Lockridge Grindal Nauen |
| Mueller | Mahlon | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Mugavero | Robert | | Whatley Drake & Kallas, LLC |
| Mugherini | Francis | | Neblett, Beard & Arsenault |
| Mulanax | Charles | | Lockridge Grindal Nauen |
| Mulcahy | Michael | | Lopez McHugh LLP |
| Mulchi | Claude | | Lockridge Grindal Nauen |
| Mullen | Dorothy | | Peterson & Associates |
| Mullen | Thomas | | Gustafson Gluek; Pro se |
| Mulligan | John | | The Johnson Law Firm |
| Mullin | Paul | | Alley, Clark & Greiwe |
| Mullings | Herman | | Matthews & Associates |
| Mullins | Harvey | | Whatley Drake & Kallas, LLC |
| Mullins | Mary Lou | | Peterson & Associates |
| Mullins | James | | Hodges Law Firm |
| Mullins | George | | Lopez McHugh LLP |
| Mulry | Sharon | | Cory, Watson, Crowder & DeGaris |
| Multari | Nicholas | | Law Office of Charles H. Johnson |
| Multhauf | Steve | | Hollis Law Firm, P.A. |
| Muncy | Sam | | Goldenberg Johnson |
| Muniz | Mark | | Peterson & Associates |
| Munoz | Felix | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Munson | Dianne | | Lopez McHugh LLP |
| Murders | Carrol | | Law Office of Charles H. Johnson |
| Murk | Carole | | Law Office of Charles H. Johnson |
| Murphy | Anna | | Neblett, Beard & Arsenault |
| Murphy | Michael | | Lockridge Grindal Nauen |
| Murphy | Mike | | Allen Law Firm |
| Murphy | Mary | | Neblett, Beard & Arsenault |
| Murphy | Taylana | | Williams Kherkher Hart Boundas LLP |
| Murphy | John | | Law Office of Charles H. Johnson |
| Murphy | Richard | | Williams Kherkher Hart Boundas LLP |
| Murphy | George | | Murphy & Anderson |
| Murphy | Robin | | Heninger Garrison Davis, LLC |
| Murphy | Edward | | Kershaw, Cutter & Ratinoff |
| Murphy | Robert | | Cory, Watson, Crowder & DeGaris |
| Murphy | Ronald Gilbert | | Cory, Watson, Crowder & DeGaris |

Case 3:16-md-02741-VC   Document 11594-10   Filed 08/20/20   Page 173 of 272

EXHIBIT B

| Murphy | William | | Rheingold, Valet, Rheingold |
|---|---|---|---|
| Murphy | Dennis | | Gustafson Gluek; Pro se |
| Murphy | William | | Lopez McHugh LLP |
| Murphy | Taylana | | Neblett, Beard & Arsenault |
| Murray | Dana | | Whatley Drake & Kallas, LLC |
| Murray | John | | Wolfman Law |
| Murray | Robin | | Peterson & Associates |
| Murray | James | | Lockridge Grindal Nauen |
| Murray | Larry | | The Johnson Law Firm |
| Murray | Karen | | Lieff, Cabraser, Heimann & Bernstein |
| Murray | James | | Rheingold, Valet, Rheingold |
| Murray | Peter | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Murray | Michael | | Matthews & Associates |
| Murrey | Sandra | | Cory, Watson, Crowder & DeGaris |
| Murry | Tom | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Muse | Robert | | Lockridge Grindal Nauen |
| Mushrush | Kenneth | | Cory, Watson, Crowder & DeGaris |
| Musick | Alan | | Searcy Denney Scarola Barnhart & Shipley |
| Musior Sr. | Richard | | Peterson & Associates |
| Musumeci | Isidoro | | The Alvarez Law Firm |
| Myatt | John | | Arnold Law Firm |
| Myer | David | | Lockridge Grindal Nauen |
| Myers | Lucile | | Allen Law Firm |
| Myers | John | | Allen Law Firm |
| Myers | Jackie | | Whatley Drake & Kallas, LLC |
| Myers | Frank | | The Alvarez Law Firm |
| Myers | Richard G. | | Murphy & Anderson; Saiointz & Kirk |
| Myers | Vincent | | The Stevenson Law Firm |
| Myers | William | | Wexler Wallace |
| Myers | Tonya | | Matthews & Associates |
| Myers | Charles | | Rheingold, Valet, Rheingold |
| Myers | Evelyn | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Mynhier | Charles | | McEwen Law Firm |
| Nace | Phillip | | Rheingold, Valet, Rheingold |
| Nadratowski | James | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Nady | Gary | | Peterson & Associates |
| Nagy | John | | Peterson & Associates |
| Nairn | Barbara | | Whatley Drake & Kallas, LLC |
| Najjar | Yazeed | | Rheingold, Valet, Rheingold |
| Nall | Ted | | Cory, Watson, Crowder & DeGaris |
| Nanchu | Katherine | | Cory, Watson, Crowder & DeGaris |

# EXHIBIT B – PART 3

EXHIBIT B

| Nantz (Dec.) | Wanda | | Heninger Garrison Davis, LLC |
|---|---|---|---|
| Napier | Eugene | | Heninger Garrison Davis, LLC |
| Napier | Charles Anna | | Woska Law firm; Law Office of Robert H. Weiss |
| Napier | Janet | | Cory, Watson, Crowder & DeGaris |
| Nardone | Judith | | Goldenberg Johnson |
| Nas | Robert Darryl | | McEwen Law Firm |
| Nash | Lester | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Nash | Brenda | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Nash Jr. | Sidney | | Matthews & Associates |
| Naughton | Thomas | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Neal | Tony | | Zimmerman Reed, PLLP |
| Neal | Craig | | Hollis Law Firm, P.A. |
| Neal | Patrick | | Lopez McHugh LLP |
| Neal | David Earl | | Cory, Watson, Crowder & DeGaris |
| Nealen | Ronald | | Goldenberg Johnson |
| Neary | Joseph | | Rheingold, Valet, Rheingold |
| Neau | Gwendolyn | | Kershaw, Cutter & Ratinoff |
| Needham | Shirley | | Hollis Law Firm, P.A. |
| Needs | Shirley | | Neblett, Beard & Arsenault |
| Neel | Sherry | | Lockridge Grindal Nauen |
| Neeley Sr. | William | | Rheingold, Valet, Rheingold |
| Neeper | Jay | | Cory, Watson, Crowder & DeGaris |
| Neese | Gladys | | Motley Rice, Steigerwalt & Assoc. |
| Neff | Ernest | | Rheingold, Valet, Rheingold |
| Neher | Laverne | | McEwen Law Firm |
| Neinken | Lois | | Lockridge Grindal Nauen |
| Nelms | Eugene | | Heninger Garrison Davis, LLC |
| Nelson | Thomas | | Whatley Drake & Kallas, LLC |
| Nelson | Thelma | | Whatley Drake & Kallas, LLC |
| Nelson | Genon | | Whatley Drake & Kallas, LLC |
| Nelson | Rodney | | Whatley Drake & Kallas, LLC |
| Nelson | Randall | | Arnold Law Firm |
| Nelson | James | | Law Office of Robert H. Weiss |
| Nelson | Cindy | | Lockridge Grindal Nauen |
| Nelson | Gary Lee | | PritzkerOlsen |
| Nelson | Edna | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Nelson | Jennette | | Williams Kherkher Hart Boundas LLP |
| Nelson | Cecil | | Garrett Law Office |
| Nelson | Ralph | | Lockridge Grindal Nauen |
| Nelson | Michael L. | | PritzkerOlsen |
| Nelson | Louise | | Aleshire Robb, PC |

EXHIBIT B

| Nelson | Johnnie | | Motley Rice, Glassman, Edwards, PC |
|---|---|---|---|
| Nelson | David S | | The Lanier Law Firm; Danziger & De Llano |
| Nelson | Lewellyn | | Zimmerman Reed, PLLP |
| Nelson | Douglas | | Williams Kherkher Hart Boundas LLP |
| Nelson | Louis | | The Stevenson Law Firm |
| Nelson | Raymond | | Cory, Watson, Crowder & DeGaris |
| Nelson | Jeff | | Rheingold, Valet, Rheingold |
| Nelson  Jr. | Albert | | Peterson & Associates |
| Nelson (Minor) | Tyler | | Lockridge Grindal Nauen |
| Nelson Jr. | William | | Hollis Law Firm, P.A. |
| Nelson Sr. | Owen | | Cory, Watson, Crowder & DeGaris |
| Nemcik | Joseph | | Goldenberg Johnson |
| Nemes | Frank | | Lockridge Grindal Nauen |
| Nemeth | Priscilla | | Williams Kherkher Hart Boundas LLP |
| Nemzer | Esther | | Lieff, Cabraser, Heimann & Bernstein |
| Nero | Peter | | Lockridge Grindal Nauen |
| Nester | Donald | | Cory, Watson, Crowder & DeGaris |
| Netherland | Debbie | | Cory, Watson, Crowder & DeGaris |
| Netters | Archie | | Neblett, Beard & Arsenault |
| Netterville | Ruby | | Goldenberg Johnson |
| Nettleton | Robert | | Law Office of Charles H. Johnson |
| Neuberg Sr. | Frank B. | | PritzkerOlsen |
| Neufeld | Luis | | Lieff, Cabraser, Heimann & Bernstein |
| Neuroth | Carlos | | Lopez McHugh LLP |
| Neves | Amanda | | Gustafson Gluek; Pro se |
| New | Bertha Darlene | | Lockridge Grindal Nauen |
| New | Kenneth | | Cory, Watson, Crowder & DeGaris |
| Newberg | Lewis | | Goldenberg Johnson |
| Newbern | Charles | | Lockridge Grindal Nauen |
| Newberry | Marilyn | | McEwen Law Firm |
| Newberry | Adolphus "Pete" | | Hollis Law Firm, P.A. |
| Newberry | Adolphus | | Lockridge Grindal Nauen |
| Newbill | Tyree | | Peterson & Associates |
| Newbold | Charles | | Neblett, Beard & Arsenault |
| Newburn | Jennifer | | Whatley Drake & Kallas, LLC |
| Newby | Ronald | | The Stevenson Law Firm |
| Newcomb | Harold | | Shipman & Wright |
| Newlin | Gerald | | Law Office of Charles H. Johnson |
| Newman | Billy | | Krugliak, Wilkins, Griffiths & Dougherty |
| Newman | Charles E | | Lieff, Cabraser, Heimann & Bernstein |
| Newsome | Delano | | Whatley Drake & Kallas, LLC |

EXHIBIT B

| | | | |
|---|---|---|---|
| Newson | Stephen | | Cory, Watson, Crowder & DeGaris |
| Newton | James | | Williams Kherkher Hart Boundas LLP |
| Newton | Carl W. | | McEwen Law Firm |
| Newton | William | | Brown & Crouppen, P.C. |
| Nicholas | William | | Kershaw, Cutter & Ratinoff |
| Nichols | Janie | | Terrell Hogan Ellis Yegelwel |
| Nichols | Norman | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Nichols | Idella | | Whatley Drake & Kallas, LLC |
| Nichols | Margaret | | Peterson & Associates |
| Nichols | Bobby | | Cory, Watson, Crowder & DeGaris |
| Nicholson | Richard | | Cory, Watson, Crowder & DeGaris |
| Nicholson | Kathy | | Cory, Watson, Crowder & DeGaris |
| Nick | Robert | | Hersh & Hersh, The Miller Firm |
| Nickerson | Eileen | | Lockridge Grindal Nauen |
| Nickles | Robert | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Nicodemus | Bessie | | Lockridge Grindal Nauen |
| Nicolazzo | Joseph | | Goldenberg Johnson |
| Niebler | Bobbie Jo | | Rheingold, Valet, Rheingold |
| Niedermeyer | Al | | Lockridge Grindal Nauen |
| Nielsen | Linda | | Williams Kherkher Hart Boundas LLP |
| Niemackl | Luana R | | The Lanier Law Firm; Danziger & De Llano |
| Niemic | Michael | | Kevin Barron |
| Nies | Kenneth | | Lieff, Cabraser, Heimann & Bernstein |
| Nigro | Joseph | | Peterson & Associates |
| Nikander | Matti | | Berke & Lubell |
| Niles | Navaldo | | Matthews & Associates |
| Nims | Denise | | Peterson & Associates |
| Niro | Majorie | | Rheingold, Valet, Rheingold |
| Niva | Thelma | | Meshbesher & Spence |
| Nix | A. C. | | Heninger Garrison Davis, LLC |
| Nixon | Charles | | Williams Kherkher Hart Boundas LLP |
| Nixon | Adrienne | | Rheingold, Valet, Rheingold |
| Nkan | Ubong | | Williams Kherkher Hart Boundas LLP |
| Noack | Barbara | | Williams Kherkher Hart Boundas LLP |
| Noble | Dayna | | Peterson & Associates |
| Nobles | Larry | | The Mulligan Law Firm |
| Noell | Kenneth | | Cory, Watson, Crowder & DeGaris |
| Noffert | Rhonda | | Lockridge Grindal Nauen |
| Noggle | Merlin | | Murphy & Anderson; Saiointz & Kirk |
| Nolan | John | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Nolan | Don | | Hollis Law Firm, P.A. |

EXHIBIT B

| Nolan | Paul | | Whatley Drake & Kallas, LLC |
|---|---|---|---|
| Nolan | George | | Cory, Watson, Crowder & DeGaris |
| Nolen | Terry | | Lockridge Grindal Nauen |
| Nolen | Walter | | Milberg LLP |
| Noline | Clare | | Lockridge Grindal Nauen |
| Noonan | Ken | | Lopez McHugh LLP |
| Norberg | Robert | | Meshbesher & Spence |
| Norbut | Ronald | | Neblett, Beard & Arsenault |
| Nordby | Sherryl | | Meshbesher & Spence |
| Nordin | Harry | | Lieff, Cabraser, Heimann & Bernstein |
| Nordman | Dean | | Whatley Drake & Kallas, LLC |
| Nordman | Toivo | | Lockridge Grindal Nauen |
| Nordquist | Pauline | | Law Office of Charles H. Johnson |
| Norelius | Roger | | Meshbesher & Spence |
| Norgren | Gerald | | Cory, Watson, Crowder & DeGaris |
| Norman | Richard | | Weitz &Luxenberg |
| Norman | Gerald | | Williams Kherkher Hart Boundas LLP |
| Norman | Stanley | | Rheingold, Valet, Rheingold |
| Norman | Elmer | | Searcy Denney Scarola Barnhart & Shipley |
| Norman | Senora | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Normandin | Ernest | | Rheingold, Valet, Rheingold |
| Noroyan | Richard | | Whatley Drake & Kallas, LLC |
| Norris | Johnny | | Whatley Drake & Kallas, LLC |
| Norris | Betty | | Williams Kherkher Hart Boundas LLP |
| Norris | Tiffany | | Elk and Elk |
| Norsworthy | James | | Whatley Drake & Kallas, LLC |
| Northcutt | Judy | | Lockridge Grindal Nauen |
| Northington | Alvin | | Neblett, Beard & Arsenault |
| Norton | Amanda | | Whatley Drake & Kallas, LLC |
| Norton | Ronnie | | Cory, Watson, Crowder & DeGaris |
| Norvell | Jennifer | | Heninger Garrison Davis, LLC |
| Norwood | L.T. | | Lockridge Grindal Nauen |
| Norwood | Clarence | | Cory, Watson, Crowder & DeGaris |
| Nottoli | Brian | | Matthews & Associates |
| Novak | Ken | | Solberg Stewart Miller & Tjon |
| Novakovic | Miroslav | | Lockridge Grindal Nauen |
| Noviski | Thomas | | Cory, Watson, Crowder & DeGaris |
| Nowaczyk | Steven | | Neblett, Beard & Arsenault |
| Nowak Jr. | John | | Goldenberg Johnson |
| Noyes | James | | Neblett, Beard & Arsenault |
| Noyes | Robert | | Cory, Watson, Crowder & DeGaris |

EXHIBIT B

| Nugent | Clarence | | Whatley Drake & Kallas, LLC |
|---|---|---|---|
| Nugent | George | | Matthews & Associates |
| Nunez | Clydtie | | The Lanier Law Firm; Kresch Legal |
| Nunnenkamp | Michael | | Neblett, Beard & Arsenault |
| Nuno | Marcos | | Garrett Law Office |
| Nusser | David | | Lieff, Cabraser, Heimann & Bernstein |
| Nutt | Arthur | | Lockridge Grindal Nauen |
| Nuzzi | Carlo | | Rheingold, Valet, Rheingold |
| Nyvall | Barry | | Lieff, Cabraser, Heimann & Bernstein |
| Oates | Jessica | | Peterson & Associates |
| Oates | Jessica | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Oatess | Cindy | | Searcy Denney Scarola Barnhart & Shipley |
| Oatis | Rebekah | | Williams Kherkher Hart Boundas LLP |
| Oban | Daniel | | Cory, Watson, Crowder & DeGaris |
| Obenchain | Barbara | | Heninger Garrison Davis, LLC |
| Oberg | Richard | | Goldenberg Johnson |
| Oberley | Matthew | | Whatley Drake & Kallas, LLC |
| Obillo | Stella | | Neblett, Beard & Arsenault |
| O'Brien | Donald | | Lockridge Grindal Nauen |
| O'Brien | Christopher | | The Lanier Law Firm; Saiontz Kirk & Miles |
| O'Brien | Vincent | | The Johnson Law Firm |
| O'Brien, Sr. | Donald | | Rheingold, Valet, Rheingold |
| O'Brien-William | Floyd | | Capretz & Associates |
| O'Bryan | William | | Neblett, Beard & Arsenault |
| O'Bryan | John | | Peterson & Associates |
| Ocanas | Justin | | Whatley Drake & Kallas, LLC |
| Ocasio | Angel M. | | Alters Law Firm |
| Ockman | Dick | | Lieff, Cabraser, Heimann & Bernstein |
| O'Connell | Daniel | | Lopez McHugh LLP |
| O'Conner | Carolyn | | Hollis Law Firm, P.A. |
| O'Connor | Daniel | | Neblett, Beard & Arsenault |
| O'Connor | John | | Heninger Garrison Davis, LLC |
| O'Connor | Carol | | Neblett, Beard & Arsenault |
| O'Connor | William | | Goldenberg Johnson |
| O'Connor | Joseph | | Cory, Watson, Crowder & DeGaris |
| O'Connor | William | | Girardi Keese |
| O'Dell | Dan | | Peterson & Associates |
| O'Dell | Gary | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Oder | Ruth | | Whatley Drake & Kallas, LLC |
| Odle | Schramm) | | Lockridge Grindal Nauen |
| Odom | James | | Whatley Drake & Kallas, LLC |

EXHIBIT B

| O'Donnell | Joe | | Hollis Law Firm, P.A. |
|-----------|-----|--|----------------------|
| O'Donnell | Teresa | | Goldenberg Johnson |
| Odroneic | Edmund | | Searcy Denney Scarola Barnhart & Shipley |
| Odum | Bobby | | Garrett Law Office |
| Odum | Bobby | | Lopez McHugh LLP |
| Oels | Catherine | | Hollis Law Firm, P.A. |
| Ofodile | Almire | | McEwen Law Firm |
| Ofstie | Donald | | Meshbesher & Spence |
| Oglesby | Garth | | Goldenberg Johnson |
| Ognjanoska | Svetlana | | Weitz &Luxenberg |
| Ojha | Pooja | | Williams Kherkher Hart Boundas LLP |
| Okabayashi | Alford | | Gancedo & Nieves LLP |
| Oldham | Everal | | Williams Kherkher Hart Boundas LLP |
| O'Leary | Terrance | | Milberg LLP |
| Oleson | Brian | | Williams Kherkher Hart Boundas LLP |
| Olexa | Mathew | | Law Office of Charles H. Johnson |
| Oleyar | Robert | | Cory, Watson, Crowder & DeGaris |
| Olheiser | Lester | | Solberg Stewart Miller & Tjon |
| Olin | Joseph | | Peterson & Associates |
| Olinger | Kingston | | Lopez McHugh LLP |
| Olivares | Ray | | Williams Kherkher Hart Boundas LLP |
| Olivarez | Jose | | Rheingold, Valet, Rheingold |
| Oliver | John | | Whatley Drake & Kallas, LLC |
| Oliver | Mariam E. | | McEwen Law Firm |
| Oliver | Ralph | | Cory, Watson, Crowder & DeGaris |
| Oliver | Charlotte Idella | | Cory, Watson, Crowder & DeGaris |
| Oliver Jr. | Roy | | Lockridge Grindal Nauen |
| Ollie | Richard | | Williams Kherkher Hart Boundas LLP |
| Olmedo | Leo | | Hodges Law Firm |
| Olsen | Kathleen | | Zimmerman Reed, PLLP |
| Olson | Jerald | | Woska Law firm; Law Office of Robert H. Weiss |
| Olson | Robert E. | | Aaron Levine & Assoc. |
| Olson | Tina | | Provost Umphrey |
| Olson | David | | Zimmerman Reed, PLLP |
| Olson | Bryon | | Hollis Law Firm, P.A. |
| Olson | Harold | | Williams Kherkher Hart Boundas LLP |
| Olson | Dale | | McEwen Law Firm |
| Olson | Jeffrey | | Meshbesher & Spence |
| Olson | John | | Rheingold, Valet, Rheingold |
| Olson | Burton | | Rheingold, Valet, Rheingold |
| Olson | Donald | | Goldenberg Johnson |

EXHIBIT B

| Olson, Jr. | Thomas | | Neblett, Beard & Arsenault |
|---|---|---|---|
| Olson-Augustin | Bertha | | Whatley Drake & Kallas, LLC |
| Olver | Wallace | | Kershaw, Cutter & Ratinoff |
| O'Malley | John | | Lockridge Grindal Nauen |
| Omar | Aaron | | Goldenberg Johnson |
| Omarrah | John | | Sheller P.C.; Vernon Petri & Assoc |
| Ondriezek | Harvey | | Cory, Watson, Crowder & DeGaris |
| O'Neal | Kenneth | | Morgan & Morgan |
| O'Neal | Karl | | Lockridge Grindal Nauen |
| O'Neal | Terryson | | Rheingold, Valet, Rheingold |
| O'Neil | Roger | | Goldenberg Johnson |
| O'Neill | Carol | | Peterson Johnson & Murray |
| Oney, Jr. | Ervin | | Heninger Garrison Davis, LLC |
| Onusko | Jo | | Williams Kherkher Hart Boundas LLP |
| Oost | Kevin | | Pulaski & Middleman, LLC |
| Oppel | William | | Lieff, Cabraser, Heimann & Bernstein |
| Oquendo | Valentino | | Lieff, Cabraser, Heimann & Bernstein |
| O'Quinn | Walter | | Law Office of Charles H. Johnson |
| Orames | Clifton | | Whatley Drake & Kallas, LLC |
| Orange | Warren | | Neblett, Beard & Arsenault |
| Orano | Jose | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Oravetz | Nancy | | Matthews & Associates |
| Orcutt | Richard | | Pulaski & Middleman, LLC |
| Orgera | Joseph | | Lieff, Cabraser, Heimann & Bernstein |
| Orgeron Jr. | Gene | | Peterson & Associates |
| Oritz | Peter | | Solberg Stewart Miller & Tjon |
| Orndorff | Harold | | Peterson & Associates |
| Oropesa | Haydee | | Alley, Clark & Greiwe |
| Oros | Julius | | Rheingold, Valet, Rheingold |
| O'Rourke | Frank | | Lockridge Grindal Nauen |
| Orozco | John | | Williams Kherkher Hart Boundas LLP |
| Orr | Kenneth | | Neblett, Beard & Arsenault |
| Orsburne | Terry | | Whatley Drake & Kallas, LLC |
| Orszulak | John | | Neblett, Beard & Arsenault |
| Ortega | Aurelio | | Lockridge Grindal Nauen |
| Ortega | Edel | | Giulietti and Morytko LLC |
| Ortery | James | | Goldenberg Johnson |
| Ortiz | Inez | | Whatley Drake & Kallas, LLC |
| Ortiz | Maureen P | | The Lanier Law Firm; Kresch Legal |
| Ortiz | Oscar | | The Mulligan Law Firm |
| Ortiz | Manuel | | Cory, Watson, Crowder & DeGaris |

EXHIBIT B

| | | | |
|---|---|---|---|
| Ortiz | Fernando | | Goldenberg Johnson |
| Ortner | James | | Hollis Law Firm, P.A. |
| Orvis | Patricia | | Aleshire Robb, PC |
| Osborne | James Arthur | | Motley Rice, George Sink P.A. |
| Osbourne | Charles | | Goldenberg Johnson |
| Osei Yeboah | Gloria | | Whatley Drake & Kallas, LLC |
| O'Shea | James | | Neblett, Beard & Arsenault |
| Osterhaus | William | | Elk and Elk |
| Osterloth | James | | Williams Kherkher Hart Boundas LLP |
| Ostic | Paul | | Whatley Drake & Kallas, LLC |
| Oswald | Regina | | Whatley Drake & Kallas, LLC |
| Oswald | William | | Gustafson Gluek; Pro se |
| Otero | Marisol | | Lockridge Grindal Nauen |
| O'Toole | Austin | | Anapol Schwartz |
| Ott | William | | Bohrer Law Firm |
| Otto | Gerard | | Lockridge Grindal Nauen |
| Otto | Diana | | Goldenberg Johnson |
| Ouelette | Frank | | Lanham Blackwell, P.A. |
| Outlaw | Charles | | Heninger Garrison Davis, LLC |
| Outz | Mandy | | Matthews & Associates |
| Overby | Doris | | The Stevenson Law Firm |
| Overmyer | Paul | | Law Office of Charles H. Johnson |
| Overstreet | Ranaud | | Cory, Watson, Crowder & DeGaris |
| Oveson | Kassy | | Lockridge Grindal Nauen |
| Owens | David | | Wexler Wallace |
| Owens | Dennis | | Lieff, Cabraser, Heimann & Bernstein |
| Owens | Francine | | Williams Kherkher Hart Boundas LLP |
| Owens | Thomas | | Brown & Crouppen, P.C. |
| Owens | Richard | | Peterson & Associates |
| Owens | Patrick | | Woska Law firm; Law Office of Robert H. Weiss |
| Owens | Brenda | | Neblett, Beard & Arsenault |
| Owens | Donna | | Lockridge Grindal Nauen |
| Owens | Calvin | | Williams Kherkher Hart Boundas LLP |
| Owens | Steve | | Matthews & Associates |
| Owens | Lloyd | | Cory, Watson, Crowder & DeGaris |
| Owensby | John | | Garrett Law Office |
| Oxyer | Shirley | | Whatley Drake & Kallas, LLC |
| Ozuna | Antonio | | Garrett Law Office |
| Pacanosky | Robert | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Pacatte | Charles | | Lieff, Cabraser, Heimann & Bernstein |
| Pacheco | David | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |

CASE 0:08-md-01905-RHK-JSM   Document 416-4   Filed 03/13/11   Page 10 of 99

EXHIBIT B

| | | | |
|---|---|---|---|
| Pacini | Larry | | Robinson Calcagnie Robinson |
| Pacini | Sally Ann | | Cory, Watson, Crowder & DeGaris |
| Paciolla | Domenico | | Goldenberg Johnson |
| Packard | Diane | | Hersh & Hersh |
| Packer | Helen | | Alters Law Firm |
| Packman | Charles | | Williams Kherkher Hart Boundas LLP |
| Paddock | Tommie | | Gancedo & Nieves LLP |
| Padgett | Benjamin | | Buddoo and Associates |
| Padilla | Frank | | Lockridge Grindal Nauen |
| Padilla | Felix | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Padilla | Joe | | Engstrom, Lipscomb & Lack |
| Pagan | Edgardo | | Bumgardner Law firm |
| Paganini | Janet | | Cory, Watson, Crowder & DeGaris |
| Page | Norman | | Heninger Garrison Davis, LLC |
| Page | Donald | | Williams Kherkher Hart Boundas LLP |
| Page | Earlean | | Law Office of Charles H. Johnson |
| Paine | Angela | | Cory, Watson, Crowder & DeGaris |
| Painter | Jerry | | Wexler Wallace |
| Paisley | Richard | | Lopez McHugh LLP |
| Paiz | Mary | | Woska Law firm; Law Office of Robert H. Weiss |
| Pajak | Victor | | Rheingold, Valet, Rheingold |
| Palacios | Victoria | | Neblett, Beard & Arsenault |
| Palatnik | Jay | | Rheingold, Valet, Rheingold |
| Palipchak | Anthony | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Pallock | Connie | | Whatley Drake & Kallas, LLC |
| Palmer | John | | Whatley Drake & Kallas, LLC |
| Palmer | Dennis | | McEwen Law Firm |
| Palmer | Sinclair | | Motley Rice, George Sink P.A. |
| Palmer | Chris | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Palmer | J. Harold | | Peterson & Associates |
| Palmer | Charlie | | Lockridge Grindal Nauen |
| Palmer | William | | Murphy & Anderson |
| Palmer | Franklin | | Rheingold, Valet, Rheingold |
| Palmer | Callie | | Rheingold, Valet, Rheingold |
| Palmer | Edward | | Lopez McHugh LLP |
| Palmieri | Vincent | | Anapol Schwartz |
| Palomo | Gerald | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Paloney | Rocco | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Palreddy | Venkat | | Hollis Law Firm, P.A. |
| Pam | Mary | | Matthews & Associates |
| Paoletti | John | | Cory, Watson, Crowder & DeGaris |

CASE 0:08-md-01905-RHK-JSM Document 4246-4 Filed 06/20/11 Page 182 of 270
CASE 0:08-md-01905-RHK-JSM Document 4416-4 Filed 05/13/11 Page 1 of 99

Case 3:16-md-02741-VC   Document 11594-10   Filed 08/20/20   Page 184 of 272

EXHIBIT B

| | | | |
|---|---|---|---|
| Paonessa | Joseph | | Cellino & Barnes, P.C. |
| Papagianis | George | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Papamichael | Constantine | | Rheingold, Valet, Rheingold |
| Papenberg | Henry | | Goldenberg Johnson |
| Papp | Roger | | Woska Law firm; Law Office of Robert H. Weiss |
| Papp | Andrew | | Rheingold, Valet, Rheingold |
| Pappalardo | Thomas | | Weitz &Luxenberg |
| Pappas | Hildegard | | Matthews & Associates |
| Parcher | Michael | | Morgan & Morgan |
| Pargo | Bruce | | Neblett, Beard & Arsenault |
| Parker | James | | Whatley Drake & Kallas, LLC |
| Parker | Howard | | Lockridge Grindal Nauen |
| Parker | Angela | | Lockridge Grindal Nauen |
| Parker | Donald | | Law Office of Charles H. Johnson |
| Parker | Delwin | | Lockridge Grindal Nauen |
| Parker | Byrle | | Milberg LLP |
| Parker | Charles | | Heninger Garrison Davis, LLC |
| Parker | David | | Neblett, Beard & Arsenault |
| Parker | Ronald | | The Stevenson Law Firm |
| Parker | Jane | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Parker | Doris | | Matthews & Associates |
| Parker | Robert | | Goldenberg Johnson |
| Parker | Phyllis | | Cory, Watson, Crowder & DeGaris |
| Parker | Wanda Lee | | Cory, Watson, Crowder & DeGaris |
| Parker | George | | Michael Hingle & Associates |
| Parker, Minor | Sara | | Neblett, Beard & Arsenault |
| Parkinson | Richard | | Whatley Drake & Kallas, LLC |
| Parkinson | Ernest | | Goldenberg Johnson |
| Parkman | Phyllis Jean | | Cory, Watson, Crowder & DeGaris |
| Parks | Herbert | | Neblett, Beard & Arsenault |
| Parks | Jarquese | | Lockridge Grindal Nauen |
| Parks | Faith | | Gancedo & Nieves LLP |
| Parks | Noland | | Hodges Law Firm |
| Parks | George | | Cory, Watson, Crowder & DeGaris |
| Parks II | William R. | | Lockridge Grindal Nauen |
| Parks Jr. | Robert | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Parks Sr. | William | | Goldenberg Johnson |
| Parmeley | Laura | | Neblett, Beard & Arsenault |
| Parmer | William | | Elk and Elk |
| Parow | Joan | | Motley Rice, The LaFave Law Firm PLLC |
| Parrilla | Julio | | Lockridge Grindal Nauen |

CASE 0:08-md-01905-RHK-JSM   Document 416-4   Filed 05/13/11   Page 2 of 99

EXHIBIT B

| Parris | Ronald | | Cory, Watson, Crowder & DeGaris |
|---|---|---|---|
| Parrish | Robert | | The Mulligan Law Firm |
| Parrish | Calvin | | Weitz &Luxenberg |
| Parsekian | John | | Lieff, Cabraser, Heimann & Bernstein |
| Parsons | Dennis | | Whatley Drake & Kallas, LLC |
| Parsons | Douglas | | Elk and Elk |
| Parsons | Roger | | Hollis Law Firm, P.A. |
| Parsons | Terrance | | Lieff, Cabraser, Heimann & Bernstein |
| Parsons | Garland | | Lockridge Grindal Nauen |
| Partridge | Matt | | McEwen Law Firm |
| Partridge | Edward | | Rheingold, Valet, Rheingold |
| Paschal | Larry L | | The Lanier Law Firm; Robert Steinberg |
| Pascucci | Carmen | | Weitz &Luxenberg |
| Paslay | Maurice | | Kershaw, Cutter & Ratinoff |
| Passialis | Arstedi | | Whatley Drake & Kallas, LLC |
| Passiotti | George | | Lockridge Grindal Nauen |
| Passow | Emmett | | The Schmidt Firm |
| Pasteur | Chris | | Lockridge Grindal Nauen |
| Pastomerlo | Joseph | | Williams Kherkher Hart Boundas LLP |
| Pastore | Robin | | The Mulligan Law Firm |
| Pate | Linda | | Williams Kherkher Hart Boundas LLP |
| Pate | Rose | | Garrett Law Office |
| Patel | Arvind | | Goldenberg Johnson |
| Patin | Kenneth | | Lockridge Grindal Nauen |
| Patricelli | Michael | | Capretz & Associates |
| Patrick | Gerardine | | Kershaw, Cutter & Ratinoff |
| Patrick | Gene | | Goldenberg Johnson |
| Patterson | Dorothy | | Lockridge Grindal Nauen |
| Patterson | Gary | | Neblett, Beard & Arsenault |
| Patterson | Mary | | Law Office of Robert H. Weiss |
| Patterson | William | | Law Office of Charles H. Johnson |
| Patterson | Christopher | | Neblett, Beard & Arsenault |
| Patterson | George | | Gustafson Gluek; Pro se |
| Patterson | Jesse Ray | | Cory, Watson, Crowder & DeGaris |
| Patterson Jr. | Mitchell | | Goldenberg Johnson |
| Pattman | Leon | | Matthews & Associates |
| Patton | Gladys | | Law Office of Charles H. Johnson |
| Patton | Robert | | Cory, Watson, Crowder & DeGaris |
| Paugh | Larry | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Paul | Frances | | Cory, Watson, Crowder & DeGaris |
| Paul | Ronald | | Engstrom, Lipscomb & Lack |

CASE 0:08-md-01905-RHK-JSM Document 4246-1 Filed 06/20/11 Page 184 of 270
CASE 0:08-md-01905-RHK-JSM Document 416-4 Filed 05/13/11 Page 13 of 99

Case 3:16-md-02741-VC    Document 11594-10    Filed 08/20/20    Page 186 of 272

EXHIBIT B

| | | | |
|---|---|---|---|
| Pauley | Ruben C | | The Lanier Law Firm; Langdon & Davis |
| Pauley | Robert | | Neblett, Beard & Arsenault |
| Pauley | Arnold | | Wexler Wallace |
| Paulk | Patricia | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Paulsrud | Rebecca | | Hollis Law Firm, P.A. |
| Pavlat | Kenneth | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Pavlich | Keith | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Pavlovic | Aleksandar | | Goldenberg Johnson |
| Paw | Rene | | Whatley Drake & Kallas, LLC |
| Pawelczyk | Ronald | | Law Office of Charles H. Johnson |
| Paxton | David | | Peterson & Associates |
| Payne | Susan A. | | Aaron Levine & Assoc. |
| Payne | Elwood C. | | Lieff, Cabraser, Heimann & Bernstein |
| Payne | Claude | | Law Office of Charles H. Johnson |
| Payne | Melvin | | Neblett, Beard & Arsenault |
| Payne | Henry | | Lockridge Grindal Nauen |
| Payne | Shonchata Todd | | Lockridge Grindal Nauen |
| Payne | Beverly | | Cory, Watson, Crowder & DeGaris |
| Payne Sr | David | | Cory, Watson, Crowder & DeGaris |
| Pcholinsky | Anna | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Peabody | Leeland | | Law Office of Charles H. Johnson |
| Pearlman | Barry | | Gustafson Gluek; Pro se |
| Pearson | Judith | | The Mulligan Law Firm |
| Pearson | Thomas | | The Schmidt Firm |
| Pearson-Parks | Pamela | | Lockridge Grindal Nauen |
| Peck | Lawrence | | Neblett, Beard & Arsenault |
| Peck | Kenneth | | Hollis Law Firm, P.A. |
| Pecoraro | David | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Pederson | Donald | | Heninger Garrison Davis, LLC |
| Pederson | Ken | | Garrett Law Office |
| Pederson | Blaine | | Goldenberg Johnson |
| Pedigo | Barbara | | Cory, Watson, Crowder & DeGaris |
| Peebles | Jimmy | | Davis & Crump |
| Peel | Gary | | Lieff, Cabraser, Heimann & Bernstein |
| Peel | Maurice George | | Cory, Watson, Crowder & DeGaris |
| Peele | Brenda | | Cory, Watson, Crowder & DeGaris |
| Peeler | Donna | | Cory, Watson, Crowder & DeGaris |
| Peelman | Edwin | | Heninger Garrison Davis, LLC |
| Pelayo II | Andres | | Goldenberg Johnson |
| Pelham, Jr. | Clearmart | | Heninger Garrison Davis, LLC |
| Pelletier | Roger | | Neblett, Beard & Arsenault |

CASE 0:08-md-01905-RHK-JSM Document 4246-4 Filed 06/20/11 Page 185 of 270
CASE 0:08-md-01905-RHK-JSM Document 4416-4 Filed 08/13/11 Page 14 of 99

Case 3:16-md-02741-VC   Document 11594-10   Filed 08/20/20   Page 187 of 272

EXHIBIT B

| | | | |
|---|---|---|---|
| Pellham | Jeanne | | Goldenberg Johnson |
| Pelow | Richard | | Weitz &Luxenberg |
| Peltz | Virginia | | Lieff, Cabraser, Heimann & Bernstein |
| Peltz | David | | Lockridge Grindal Nauen |
| Pemberton | Troy | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Penberth | Shirley | | Goldenberg Johnson |
| Pence | Mason Lee | | Motley Rice, Robert Losey |
| Pendelton | Charles | | Hollis Law Firm, P.A. |
| Pender | Amos | | Whatley Drake & Kallas, LLC |
| Pendergrass | Marcus | | Cory, Watson, Crowder & DeGaris |
| Pendleton | Barbara | | Sill & Medley |
| Penhollow | Martha | | Cory, Watson, Crowder & DeGaris |
| Penix | Matthew | | Lockridge Grindal Nauen |
| Penn | Sylvester | | Law Office of Charles H. Johnson |
| Penna | Lawrence | | Goldenberg Johnson |
| Pennell | Paul | | Lockridge Grindal Nauen |
| Penney | Arnold | | Aaron Levine & Assoc. |
| Pennington | Dexter | | The Stevenson Law Firm |
| Pennington | John | | Garrett Law Office |
| Pennington | Robert | | Cory, Watson, Crowder & DeGaris |
| Penrod | Arthur | | Peterson & Associates |
| Penton | Juan | | Hissey Kientz, L.L.P. |
| Peplinski | Suzanne | | Lockridge Grindal Nauen |
| Pepper | Robert | | Hollis Law Firm, P.A. |
| Peraino | James | | Whatley Drake & Kallas, LLC |
| Perales | Evelyn | | Lieff, Cabraser, Heimann & Bernstein |
| Perciful, Jr. | Frederick | | Heninger Garrison Davis, LLC |
| Perea | Steve | | Neblett, Beard & Arsenault |
| Perez | Alfredo | | Whatley Drake & Kallas, LLC |
| Perez | Mark | | Garrett Law Office |
| Perez | Richard | | Lockridge Grindal Nauen |
| Perez | George | | The Lanier Law Firm; Keefe Bartels |
| Perez | Joan | | Williams Kherkher Hart Boundas LLP |
| Perez | David | | Lockridge Grindal Nauen |
| Perez | Jose Matos | | John F. Nevares & Assoc. |
| Perez | Alcides | | Cory, Watson, Crowder & DeGaris |
| Perez Nunez (deceased) | Gilberto | | Sanders Viener Grossman |
| Perkins | Robert | | Lockridge Grindal Nauen |
| Perkins | Dorothy | | Lockridge Grindal Nauen |
| Perkins | Orville | | Heninger Garrison Davis, LLC |
| Perkins | Walter | | Wexler Wallace |

EXHIBIT B

| Perkins | James | | Law Office of Robert H. Weiss |
|---------|-------|--|------------------------------|
| Perkins | Brenda | | Goldenberg Johnson |
| Perkins | Lawrence | | Cory, Watson, Crowder & DeGaris |
| Perla | Todd | | Terrell Hogan Ellis Yegelwel |
| Perno | Elizabeth | | Milberg LLP |
| Perrea | Larry M | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Perrigo | John | | Whatley Drake & Kallas, LLC |
| Perrin | Jerri Cay | | Peterson & Associates |
| Perrotte | Gary | | Lockridge Grindal Nauen |
| Perry | William | | Whatley Drake & Kallas, LLC |
| PERRY | Charles | | The Alvarez Law Firm |
| Perry | Eldo | | Brown & Crouppen, P.C. |
| Perry | Michael | | Lieff, Cabraser, Heimann & Bernstein |
| Perry | Tammy | | Lopez McHugh LLP |
| Perry | Allen | | Goldenberg Johnson |
| Perry, Sr. | Frank L. | | Bohrer Law Firm |
| Perry, Sr. | William | | Lockridge Grindal Nauen |
| Perryman | Johnie | | Whatley Drake & Kallas, LLC |
| Perzada | Wasim Zia | | Gustafson Gluek; Pro se |
| Pestel | John | | Whatley Drake & Kallas, LLC |
| Petaccio | Joseph | | Whatley Drake & Kallas, LLC |
| Petchonka | John | | Hersh & Hersh, The Miller Firm |
| Petermann | Katherine | | Lockridge Grindal Nauen |
| Peters | Janet | | Whatley Drake & Kallas, LLC |
| Peters | Terry | | Lockridge Grindal Nauen |
| Peters | William | | Lockridge Grindal Nauen |
| Peters | Jim | | Durbin Larimore & Bialick |
| Peters | Jerry | | Peterson & Associates |
| Peters | Anthony | | Lockridge Grindal Nauen |
| Peters | Janice | | Weitz &Luxenberg |
| Peters | Charles | | Rheingold, Valet, Rheingold |
| Peters | Maze | | Rheingold, Valet, Rheingold |
| Peters, II | John | | Neblett, Beard & Arsenault |
| Petersen | Walter | | Williams Kherkher Hart Boundas LLP |
| Petersen | Claude | | Lockridge Grindal Nauen |
| Petersen | Polly | | The Johnson Law Firm |
| Petersen | John | | Goldenberg Johnson |
| Peterson | Lawrence | | Whatley Drake & Kallas, LLC |
| Peterson | Elisa | | Heninger Garrison Davis, LLC |
| Peterson | Kenneth C. | | McEwen Law Firm |
| Peterson | George | | The Johnson Law Firm |

EXHIBIT B

| Peterson | Henry | | Lockridge Grindal Nauen |
|---|---|---|---|
| Peterson | Redie | | Lockridge Grindal Nauen |
| Peterson | Charles | | Law Office of Charles H. Johnson |
| Peterson | Nathan | | Garrett Law Office |
| Peterson | Lyle | | Meshbesher & Spence |
| Peterson | David | | Peterson & Associates |
| Peterson | Ernest | | Lieff, Cabraser, Heimann & Bernstein |
| Peterson | Arthur | | Williams Kherkher Hart Boundas LLP |
| Peterson | James | | Aleshire Robb, PC |
| Peterson | Elwood James | | Cory, Watson, Crowder & DeGaris |
| Peterson | Lorraine | | Matthews & Associates |
| Petit | Diana | | Motley Rice |
| Petkavich, Sr. | Leo | | Heninger Garrison Davis, LLC |
| Petkovich | Sharon | | Michael Hingle & Associates |
| Petrarca | Anthony | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Petraroi | Francis | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Petrosky | Lawrence | | Milberg LLP |
| Petschow | Don | | Lieff, Cabraser, Heimann & Bernstein |
| Pettiford | Virginia | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Pettit | Harvey | | Lockridge Grindal Nauen |
| Petty | Erma J. Crumedy | | Cory, Watson, Crowder & DeGaris |
| Peuler | Raymond | | The Schmidt Firm |
| Pezzullo | Antimo John | | Lockridge Grindal Nauen |
| Pfeffer | Roger | | Goldenberg Johnson |
| Pfeiffer | Betty | | Lockridge Grindal Nauen |
| Pfenninger | Mary | | Cory, Watson, Crowder & DeGaris |
| Pfiester | Regina | | Lieff, Cabraser, Heimann & Bernstein |
| Pfingsten | Roland | | Wagstaff & Cartmell |
| Phalon | James | | Gustafson Gluek; Pro se |
| Pham | Joe-Coung | | Goldenberg Johnson |
| Phan | Abigail | | TorHoerman Law LLC; Watkins, Lourie, Roll & Chance, PC |
| Phelps | Samuel | | Lockridge Grindal Nauen |
| Philburn | Richard | | Lockridge Grindal Nauen |
| Phillippi | Blanch | | Murphy & Anderson; Saiontz & Kirk |
| Phillips | Douglas | | Whatley Drake & Kallas, LLC |
| Phillips | Bonnie | | McEwen Law Firm |
| Phillips | Pearl | | Anapol Schwartz |
| Phillips | Larry | | Lieff, Cabraser, Heimann & Bernstein |
| Phillips | Arnold E. | | McEwen Law Firm |
| Phillips | Alexander | | Kershaw, Cutter & Ratinoff |
| Phillips | Kevin | | Terrell Hogan Ellis Yegelwel |

EXHIBIT B

| Phillips | Ida | | Williams Kherkher Hart Boundas LLP |
|---|---|---|---|
| Phillips | Reed | | Lewis & Roberts; Aylstock Witkin |
| Phillips | Elwin | | The Stevenson Law Firm |
| Phillips | Caroll | | Lieff, Cabraser, Heimann & Bernstein |
| Phillips | Garland | | Lockridge Grindal Nauen |
| Phillips | LeeRoy | | Lockridge Grindal Nauen |
| Phillips | Charles | | Lockridge Grindal Nauen |
| Phillips | Louisa | | Lockridge Grindal Nauen |
| Phillips | David | | Lockridge Grindal Nauen |
| Phillips | Horris | | Gancedo & Nieves LLP |
| Phillips | Stephen | | Hollis Law Firm, P.A. |
| Phillips | Steve | | Goldenberg Johnson |
| Phillips | Thomas | | Cory, Watson, Crowder & DeGaris |
| Phillips | Gaddius | | Cory, Watson, Crowder & DeGaris |
| Phillips | Vera | | Cory, Watson, Crowder & DeGaris |
| Phillips | Gilmer | | Hodges Law Firm |
| Phillips | Floyd James | | Cory, Watson, Crowder & DeGaris |
| Phillips | Alexander | | Lockridge Grindal Nauen |
| Phillips Jr. | Edwards | | Cory, Watson, Crowder & DeGaris |
| Piano | Carl | | Neblett, Beard & Arsenault |
| Piccinelli | Ronaldo | | Heninger Garrison Davis, LLC |
| Pick | Shelly | | The Schmidt Firm |
| Pickard | Patricia | | McEwen Law Firm |
| Pickens | Roscoe | | The Stevenson Law Firm |
| Pickering, Sr. | Elton | | Whatley Drake & Kallas, LLC |
| Pickett | Larry | | Neblett, Beard & Arsenault |
| Pickett | James | | Cory, Watson, Crowder & DeGaris |
| Pickett | John | | Goldenberg Johnson |
| Piehl | Mark | | Lockridge Grindal Nauen |
| Piehnik | Margaret | | Cory, Watson, Crowder & DeGaris |
| Piel | Bernice | | Peterson & Associates |
| Piel | Kathryn | | Lieff, Cabraser, Heimann & Bernstein |
| Pieper | Jay | | Lieff, Cabraser, Heimann & Bernstein |
| Pierce | Harley | | Law Office of Charles H. Johnson |
| Pierce | Faye | | The Stevenson Law Firm |
| Pierce | David | | Heninger Garrison Davis, LLC |
| Pierce | Ricky | | Lockridge Grindal Nauen |
| Pierce | Judith | | Law Office of Robert H. Weiss |
| Pierce | Russell | | Law Office of Charles H. Johnson |
| Pierce | Richard | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Pierre | Stafford | | Williams Kherkher Hart Boundas LLP |

EXHIBIT B

| Pierson | Clifford | | Whatley Drake & Kallas, LLC |
|---|---|---|---|
| Pignator | Trent | | Motley Rice, Richard Harpootlian, PA |
| Pillar | James | | Rheingold, Valet, Rheingold |
| Piluso | Paula | | Cory, Watson, Crowder & DeGaris |
| Pinard | Robert | | Weitz &Luxenberg |
| Pinckney | Theresa | | Goldenberg Johnson |
| Pineda | Antonio | | Lockridge Grindal Nauen |
| Pines | Gayle | | Lockridge Grindal Nauen |
| Pinkney | Shiloh | | Whatley Drake & Kallas, LLC |
| Pinks | Ovie | | Williams Kherkher Hart Boundas LLP |
| Pinsky | Lenore | | Goldenberg Johnson |
| Pinter | Desa | | Lewis & Roberts; Aylstock Witkin |
| Pinter | Lawrence | | Rheingold, Valet, Rheingold |
| Pintozzi | Robin | | McEwen Law Firm |
| Pippen | James | | Heninger Garrison Davis, LLC |
| Pippenger | Robert | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Pirrotta | Rocco | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Pirtle | Nicholas | | Williams Kherkher Hart Boundas LLP |
| Piscitello | Betty | | Engstrom, Lipscomb & Lack |
| Pitera | John | | Milberg LLP |
| Pitman | David | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Pittman | Barry | | Brown & Crouppen, P.C. |
| Pittman | Joseph Frank | | Cory, Watson, Crowder & DeGaris |
| Pitts | Tanga Marie | | Cory, Watson, Crowder & DeGaris |
| Pizzano III | Raymond Peter | | Cory, Watson, Crowder & DeGaris |
| Place | Robert | | Hissey Kientz, L.L.P. |
| Plakias | Gary | | Capretz & Associates |
| Plamondon | Kenneth | | Lockridge Grindal Nauen |
| Plant | Hugh | | Cory, Watson, Crowder & DeGaris |
| Plantz | Dean | | Gustafson Gluek; Pro se |
| Plaster | Larry | | Whatley Drake & Kallas, LLC |
| Plaster | William | | Whatley Drake & Kallas, LLC |
| Platnik | Iris | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Platt | Frank | | Heninger Garrison Davis, LLC |
| Platt | Paul | | Lockridge Grindal Nauen |
| Plavin | Dorothy | | The Johnson Law Firm |
| Plazola | Joseph | | Whatley Drake & Kallas, LLC |
| Plocha | Luanna | | Lockridge Grindal Nauen |
| Plotnick | Phyllis | | Hollis Law Firm, P.A. |
| Poblete | Daniel | | Whatley Drake & Kallas, LLC |
| Poblete | Thomas | | Whatley Drake & Kallas, LLC |

EXHIBIT B

| Pobuta | Gerald | | PritzkerOlsen |
|--------|--------|--|---------------|
| Pocock | David | | Pulaski & Middleman, LLC |
| Poe | Mary Arlene | | Cory, Watson, Crowder & DeGaris |
| Poggioli | Charles | | Alters Law Firm |
| Poindexter | David | | Lieff, Cabraser, Heimann & Bernstein |
| Poitra | Raymond | | Lockridge Grindal Nauen |
| Polanski | Frank | | Anapol Schwartz |
| Polar | Monique | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Polk | Barbara | | Hollis Law Firm, P.A. |
| Polk | Keith | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Polkey | Margaret | | Alley, Clark & Greiwe |
| Pollander | Leo | | Williams Kherkher Hart Boundas LLP |
| Pollard | Yvonne | | Lieff, Cabraser, Heimann & Bernstein |
| Pollick | Roberta | | Cory, Watson, Crowder & DeGaris |
| Pollock | John | | Saunders & Walker |
| Polo | Robert | | Morgan & Morgan |
| Polzar | John | | The Stevenson Law Firm |
| Pomeroy | Arnold | | Lockridge Grindal Nauen |
| Poole | Joe | | Heninger Garrison Davis, LLC |
| Poole | John | | Cory, Watson, Crowder & DeGaris |
| Poole | Collie | | Cory, Watson, Crowder & DeGaris |
| Poole | Alvin | | Cory, Watson, Crowder & DeGaris |
| Pooler | Allan | | Williams Kherkher Hart Boundas LLP |
| Poonawala | Fakhruddin S. | | Lockridge Grindal Nauen |
| Pope | Winston | | The Lanier Law Firm; Danziger & De Llano |
| Pope | Donna | | Alvin Wolff and Assoc. |
| Popowitz | Kenneth | | Gustafson Gluek; Pro se |
| Poppell, Sr. | Belford | | Heninger Garrison Davis, LLC |
| Porath | Ann Christoff | | Cory, Watson, Crowder & DeGaris |
| Portantino | Frank | | Lockridge Grindal Nauen |
| Porter | McCoy | | Heninger Garrison Davis, LLC |
| Porter | Larry | | Heninger Garrison Davis, LLC |
| Porter | Racy | | Wexler Wallace |
| Porter | Annie | | The Mulligan Law Firm |
| Porter | James | | Goldenberg Johnson |
| Porter | Ernest | | Cory, Watson, Crowder & DeGaris |
| Porter | Garland | | Rheingold, Valet, Rheingold |
| Porter | Gregory | | Lockridge Grindal Nauen |
| Porter | McCoy | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Porterfield | Collin | | Whatley Drake & Kallas, LLC |
| Portillos | James | | McEwen Law Firm |

EXHIBIT B

| | | | |
|---|---|---|---|
| Postich | George | | Lockridge Grindal Nauen |
| Postma | Richard | | Arnold Law Firm |
| Poston | Suzanne | | Rheingold, Valet, Rheingold |
| Potter | Dale | | Hollis Law Firm, P.A. |
| Potter | Robert | | Law Office of Charles H. Johnson |
| Potter | Timothy | | Cory, Watson, Crowder & DeGaris |
| Potts Sr. | Edward | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Poturcaj | Nihad | | Lieff, Cabraser, Heimann & Bernstein |
| Poulin | David | | Williams Kherkher Hart Boundas LLP |
| Poulin | Gary | | Garrett Law Office |
| Poulsen | Richard | | Morgan & Morgan |
| Poulton | Lee | | Lockridge Grindal Nauen |
| Pounds | Patricia | | Lockridge Grindal Nauen |
| Pounds | Richard | | Cory, Watson, Crowder & DeGaris |
| Powell | Wilmer | | McEwen Law Firm |
| Powell | George | | Gancedo & Nieves LLP |
| Powell | Lester | | Williams Kherkher Hart Boundas LLP |
| Powell | Patrick | | Garrett Law Office |
| Powell | Laverne | | Hollis Law Firm, P.A. |
| Powell | Steven | | Matthews & Associates |
| Powell, Sr. | Walter | | Lockridge Grindal Nauen |
| Powers | Neal | | Whatley Drake & Kallas, LLC |
| Powers | Terrence | | Williams Kherkher Hart Boundas LLP |
| Powers | Carl | | Goldenberg Johnson |
| Powers | James | | Cory, Watson, Crowder & DeGaris |
| Powers-Cranfield | Izetta | | Elk and Elk |
| Poyntz | Jerry | | Lockridge Grindal Nauen |
| Prasad | Bhupendra | | Goldenberg Johnson |
| Prater | Toby | | Lockridge Grindal Nauen |
| Prater | Christopher | | Elk and Elk |
| Prather | Michael | | Weitz &Luxenberg |
| Pratt | Morris | | Whatley Drake & Kallas, LLC |
| Pratt | Dianna | | Whatley Drake & Kallas, LLC |
| Pratt | Michael | | Hersh & Hersh |
| Pratt | Kathleen | | Williams Kherkher Hart Boundas LLP |
| Pratz | Steven | | Searcy Denney Scarola Barnhart & Shipley |
| Preddy | Phil | | Cory, Watson, Crowder & DeGaris |
| Presley | Hazel | | Heninger Garrison Davis, LLC |
| Presnell | Stan Dean | | Motley Rice, George Sink P.A. |
| Press | Robert | | Cory, Watson, Crowder & DeGaris |
| Pressley | Sylvia | | Cory, Watson, Crowder & DeGaris |

CASE 0:08-md-01905-RHK-JSM Document 416-4 Filed 06/13/11 Page 21 of 99

EXHIBIT B

| Pressly | Orval | | Williams Kherkher Hart Boundas LLP |
|---|---|---|---|
| Prestia | Donna | | Lockridge Grindal Nauen |
| Preston | Sheddrick | | Williams Kherkher Hart Boundas LLP |
| Preston | Tracee | | Williams Kherkher Hart Boundas LLP |
| Price | Michael | | Whatley Drake & Kallas, LLC |
| Price | Glen | | Whatley Drake & Kallas, LLC |
| Price | James | | Whatley Drake & Kallas, LLC |
| Price | Denny | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Price | Carolyn | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Price | Phyllis | | Whatley Drake & Kallas, LLC |
| Price | Florence | | Lockridge Grindal Nauen |
| Price | Anna | | Peterson & Associates |
| Price | Becci | | Lockridge Grindal Nauen |
| Price | Hollis | | Lockridge Grindal Nauen |
| Price | Michael | | Neblett, Beard & Arsenault |
| Price | Richard | | Hollis Law Firm, P.A. |
| Price | Marilyn | | Neblett, Beard & Arsenault |
| Price | Stacey | | Lieff, Cabraser, Heimann & Bernstein |
| Price | Patty | | Cory, Watson, Crowder & DeGaris |
| Price | Arthur | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Price | Sam | | Matthews & Associates |
| Price, Sr. | Joe | | Lockridge Grindal Nauen |
| Pride | Judith | | Neblett, Beard & Arsenault |
| Pride | Jerry Lynn | | Cory, Watson, Crowder & DeGaris |
| Priest | Floyd | | Lockridge Grindal Nauen |
| Priewe | Arnold | | Law Office of Charles H. Johnson |
| Prim | Jennifer | | Ashcraft & Gerel |
| Primosch | Albert | | Lopez McHugh LLP |
| Prince | Bemo | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Prince | Sammy | | Law Office of Charles H. Johnson |
| Princinsky | Thomas | | Goldenberg Johnson |
| Prine | James | | Michael Hingle & Associates |
| Pringle | Betty | | Matthews & Associates |
| Pritchard | Michel | | Cory, Watson, Crowder & DeGaris |
| Probetsky | Paul | | Matthews & Associates |
| Proctor | Phyllis | | Milberg LLP |
| Proctor | Gerald | | Lockridge Grindal Nauen |
| Proctor | Earsie | | The Stevenson Law Firm |
| Proffitt | Ronald | | Morgan & Morgan |
| Profit | Josephine | | Neblett, Beard & Arsenault |
| Prolizo | Shirley | | Aylstock, Witkin, Kreis & Overholtz, PLLC |

Case 3:16-md-02741-VC Filed 08/20/20 Document 11594-10 Page 195 of 272

EXHIBIT B

| Provence | Marie | | Cory, Watson, Crowder & DeGaris |
|---|---|---|---|
| Province | Robert | | Lockridge Grindal Nauen |
| Prue | Fairy C | | The Lanier Law Firm; Danziger & De Llano |
| Pruett | James | | Whatley Drake & Kallas, LLC |
| Pruett | Debora | | Peterson & Associates |
| Pruitt | Floyd | | Whatley Drake & Kallas, LLC |
| Pruitt | James | | Neblett, Beard & Arsenault |
| Prunella | Frank | | Lockridge Grindal Nauen |
| Pruss | James | | Hollis Law Firm, P.A. |
| Pryor | Robert | | Heninger Garrison Davis, LLC |
| Pryor | Joann | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Przewlocki | Edward | | Lopez McHugh LLP |
| Przybylski | Michael | | Lieff, Cabraser, Heimann & Bernstein |
| Puariea | Robert | | Peterson & Associates |
| Pucella | Anastasio | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Puckett | David | | Williams Kherkher Hart Boundas LLP |
| Puckett | James | | Heninger Garrison Davis, LLC |
| Puckett | Robert | | Lockridge Grindal Nauen |
| Puckett | James | | Lockridge Grindal Nauen |
| Puentes | Roberto | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Pugh | Dorothy | | Matthews & Associates |
| Puiatti | William | | Weitz &Luxenberg |
| Pujols | Brian | | Lockridge Grindal Nauen |
| Puma | Carol | | Weitz &Luxenberg |
| Pumphrey | Cynthia | | The Mulligan Law Firm |
| Purcell | Richard | | Whatley Drake & Kallas, LLC |
| Purdom | Cledith | | The Mulligan Law Firm |
| Purtle | Michael | | Whatley Drake & Kallas, LLC |
| Purvis | Irene | | Lockridge Grindal Nauen |
| Putnam | Raymond | | Lockridge Grindal Nauen |
| Putnam | Roy Louie | | Motley Rice, George Sink P.A. |
| Putz | Richard | | Lockridge Grindal Nauen |
| Pyka | Charleen L. | | Lieff, Cabraser, Heimann & Bernstein |
| Quaker | Robert | | Gustafson Gluek; Pro se |
| Quebedeux, Jr. | James | | Lockridge Grindal Nauen |
| Queen | Paul | | Rheingold, Valet, Rheingold |
| Quell | Max | | Lopez McHugh LLP |
| Quick | Gerald | | Weitz &Luxenberg |
| Quiett | Gregory | | Williamson & Rusnak |
| Quijada | Jorge | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Quillen | David | | Neblett, Beard & Arsenault |

EXHIBIT B

| Quinn | Robert | | The Johnson Law Firm |
|---|---|---|---|
| Quinn | Thomas | | Weitz &Luxenberg |
| Quinn | Mary Joan | | Zimmerman Reed, PLLP |
| Quinn | James | | Lockridge Grindal Nauen |
| Quinn | John | | Law Office of Charles H. Johnson |
| Quinn | James | | Matthews & Associates |
| Quinones | Virgilio | | Neblett, Beard & Arsenault |
| Quinones | Manolito | | Lopez McHugh LLP |
| Quinto | Sarafina | | The Johnson Law Firm |
| Quiroga | Victor | | Whatley Drake & Kallas, LLC |
| Quiroz | Caroline | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Quong | Robert | | Searcy Denney Scarola Barnhart & Shipley |
| Qureshi | Imran | | Neblett, Beard & Arsenault |
| Raab | George | | Anapol Schwartz |
| Rabbitt | Thomas | | Whatley Drake & Kallas, LLC |
| Rabelo | Gregory | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Rabenold | Dale | | Williams Kherkher Hart Boundas LLP |
| Rackley | Sheila | | Matthews & Associates |
| Rackliffe | Mark | | Goldenberg Johnson |
| Raco | Frank | | Cory, Watson, Crowder & DeGaris |
| Radadzy | John | | Anapol Schwartz |
| Radford | James A. | | Murphy & Anderson; Saiointz & Kirk |
| Radic | Alice | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Radjunas | Stanley (Ed) | | Lockridge Grindal Nauen |
| Raether | Donna | | Whatley Drake & Kallas, LLC |
| Raether | Louis | | Lieff, Cabraser, Heimann & Bernstein |
| Raffield | William | | McEwen Law Firm |
| Rafidi | Melissia | | Goldenberg Johnson |
| Ragan | Harold | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Ragland | Glorious | | Whatley Drake & Kallas, LLC |
| Ragland, Sr. | James | | Lockridge Grindal Nauen |
| Ragon | Eddie | | Heninger Garrison Davis, LLC |
| Ragusa | Salvatore | | Cory, Watson, Crowder & DeGaris |
| Rahm | Harriet | | Lockridge Grindal Nauen |
| Rahn | Heather | | Cory, Watson, Crowder & DeGaris |
| Raines | Robert | | Neblett, Beard & Arsenault |
| Raines | Dennis R. | | Motley Rice, George Sink P.A. |
| Rainey | Stephen | | Heninger Garrison Davis, LLC |
| Rainey | Loretta | | Brown & Crouppen, P.C. |
| Rainey | Margaret | | Neblett, Beard & Arsenault |
| Rainey Sr. | Michael Wayne | | Cory, Watson, Crowder & DeGaris |

CASE 0:08-md-01905-RHK-JSM Document 446-4 Filed 06/20/11 Page 195 of 270
CASE 0:08-md-01905-RHK-JSM Document 446-4 Filed 06/13/11 Page 24 of 99
Case 3:16-md-02741-VC    Document 11594-10    Filed 08/20/20    Page 197 of 272

EXHIBIT B

| | | | |
|---|---|---|---|
| Raisanen | Mary | | Hollis Law Firm, P.A. |
| Rakus Sr. | Edward | | Cory, Watson, Crowder & DeGaris |
| Rambo | Sherri | | Goldenberg Johnson |
| Rambus | Michael | | The Mulligan Law Firm |
| Ramdass | Jairaj | | Neblett, Beard & Arsenault |
| Ramey | Thomas | | Whatley Drake & Kallas, LLC |
| Ramey | James | | Hersh & Hersh |
| Ramirez | Jose | | Heninger Garrison Davis, LLC |
| Ramirez | Fernando | | The Schmidt Firm |
| Ramirez | Susie | | Cory, Watson, Crowder & DeGaris |
| Ramkelawan | Narad | | Cory, Watson, Crowder & DeGaris |
| Ramos | Isabel | | Lockridge Grindal Nauen |
| Ramos | Pete | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Ramos | David | | Goldenberg Johnson |
| Rampersad | Vishnu | | Murphy & Anderson; Saiointz & Kirk |
| Ramsey | George | | Arnold Law Firm |
| Ramsey | Brenda | | Whatley Drake & Kallas, LLC |
| Ramsoondar | JaGDeece | | Garrett Law Office |
| Rand | Abe | | Whatley Drake & Kallas, LLC |
| Rand | Abe | | Matthews & Associates |
| Randazzo | Rosolino | | Goldenberg Johnson |
| Randolph | Peggy | | Lockridge Grindal Nauen |
| Rands | Mark | | Goldenberg Johnson |
| Raney | William | | Williams Kherkher Hart Boundas LLP |
| Rapaglia | Richard | | Cory, Watson, Crowder & DeGaris |
| Raposo | Antonio | | McEwen Law Firm |
| Rapoza | Robert | | Morgan & Morgan |
| Rasmussen | Harvey E | | The Lanier Law Firm; Erik Karst |
| Rath | Russell | | Cory, Watson, Crowder & DeGaris |
| Rathjen | Donald | | Goldenberg Johnson |
| Ratliff | John | | Rheingold, Valet, Rheingold |
| Rattigan | Alice | | Rheingold, Valet, Rheingold |
| Raulston | George | | Lockridge Grindal Nauen |
| Ravenell | Andrea | | Cory, Watson, Crowder & DeGaris |
| Raverty | Thomas | | Milberg LLP |
| Rawlings | Jackie | | Whatley Drake & Kallas, LLC |
| Rawlings | Jackie | | Cory, Watson, Crowder & DeGaris |
| Rawlings | John | | Rheingold, Valet, Rheingold |
| Rawson | Judith | | Lockridge Grindal Nauen |
| Ray | Clarence | | Whatley Drake & Kallas, LLC |
| Ray | Patrick | | Whatley Drake & Kallas, LLC |

EXHIBIT B

| Ray | Kenneth | | Whatley Drake & Kallas, LLC |
|---|---|---|---|
| Ray | Jerry | | The Stevenson Law Firm |
| Ray | William | | Law Office of Charles H. Johnson |
| Ray | Donald | | Lockridge Grindal Nauen |
| Ray | Mary | | Lockridge Grindal Nauen |
| Ray | Larry | | Cory, Watson, Crowder & DeGaris |
| Ray | Richard | | Michael Hingle & Associates |
| Rayborn | Larry | | Gary L. Honea, Attorney-at-law |
| Rayl | Ronald | | Neblett, Beard & Arsenault |
| Rayment | Albert | | Law Office of Charles H. Johnson |
| Rayment | Richard | | Cory, Watson, Crowder & DeGaris |
| Raymond | Philip | | Williams Kherkher Hart Boundas LLP |
| Raymond | Kevin | | Lockridge Grindal Nauen |
| Raymond | Carol | | Peterson & Associates |
| Raymundo | Marcelo | | Goldenberg Johnson |
| Raynor | William | | Murphy & Anderson; Saiointz & Kirk |
| Raynor | Tyler | | Levy Baldante Finney |
| Read | Houston | | The Stevenson Law Firm |
| Read | Ralph | | The Stevenson Law Firm |
| Readinger | Bonita | | Cory, Watson, Crowder & DeGaris |
| Reagan | Randall | | The Mulligan Law Firm |
| Reagan | Barbara | | The Schmidt Firm |
| Realty | Olive | | Lockridge Grindal Nauen |
| Reamer | Clarabell | | Hollis Law Firm, P.A. |
| Reape | Hubert James | | Motley Rice, George Sink P.A. |
| Reason | James B | | Goldenberg Johnson |
| Reasonover-Payne | Alice | | Rheingold, Valet, Rheingold |
| Reaves | Donald | | Lewis & Roberts; Aylstock Witkin |
| Reber | Gerald | | Lieff, Cabraser, Heimann & Bernstein |
| Record | Judy | | Dennis & Branam |
| Redding | Johnny | | Matthews & Associates |
| Redecker | Charles | | Rheingold, Valet, Rheingold |
| Redfern | Sally | | Law Office of Charles H. Johnson |
| Redmon | Jack | | Matthews & Associates |
| Redmond | Mary | | Matthews & Associates |
| Redmond Jr. | Gordon Joseph | | Cory, Watson, Crowder & DeGaris |
| Reece | Robert | | Searcy Denney Scarola Barnhart & Shipley |
| Reece | Peggy | | Cory, Watson, Crowder & DeGaris |
| Reed | Joan | | Whatley Drake & Kallas, LLC |
| Reed | Rosa | | Bohrer Law Firm |
| Reed | Alexander | | Lockridge Grindal Nauen |

CASE 0:08-md-01905-RHK-JSM Document 4246-4 Filed 06/20/11 Page 197 of 270
Case 3:16-md-02741-VC    Document 11594-10    Filed 08/20/20    Page 199 of 272
CASE 0:08-md-01905-RHK-JSM Document 4416-4 Filed 05/13/11 Page 26 of 99

EXHIBIT B

| Reed | Alan | | Meshbesher & Spence |
|------|------|--|---------------------|
| Reed | Cedric | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Reed | Sheila | | Lieff, Cabraser, Heimann & Bernstein |
| Reed | Elizabeth | | Hollis Law Firm, P.A. |
| Reed | Gwendolyn | | The Lanier Law Firm; Kresch Legal |
| Reed | Nikki | | Cory, Watson, Crowder & DeGaris |
| Reed | James | | Rheingold, Valet, Rheingold |
| Reed | Barbara | | Alters Law Firm |
| Reed | Gwendolyn | | Peterson & Associates |
| Reed | Gwendolyn | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Reed | Paul | | Michael Hingle & Associates |
| Reel | Robert | | Lockridge Grindal Nauen |
| Reese | Cecil | | Peterson & Associates |
| Reese, Jr. | George | | Neblett, Beard & Arsenault |
| Reeter | Leland | | Lockridge Grindal Nauen |
| Reetz | Sandra | | Meshbesher & Spence |
| Reeves | Ronald | | Neblett, Beard & Arsenault |
| Reeves | Sandra | | Neblett, Beard & Arsenault |
| Reeves | Christine | | Cory, Watson, Crowder & DeGaris |
| Regan | Donon | | Neblett, Beard & Arsenault |
| Reghi | David | | Lockridge Grindal Nauen |
| Regoord | Brett | | Rheingold, Valet, Rheingold |
| Rehnert | Gregory | | Neblett, Beard & Arsenault |
| Reichart | Theodore | | Garrett Law Office |
| Reichel | Raymond | | Lewis & Roberts; Aylstock Witkin |
| Reichenbaugh | Tammy | | Rheingold, Valet, Rheingold |
| Reichenberger | Kenneth | | Law Office of Charles H. Johnson |
| Reid | Bruce | | Peterson & Associates |
| Reid | Everett | | Garrett Law Office |
| Reid | Travis | | Neblett, Beard & Arsenault |
| Reid | Pamela | | Williams Kherkher Hart Boundas LLP |
| Reid | George | | Gustafson Gluek; Pro se |
| Reid | Yvonne | | Cory, Watson, Crowder & DeGaris |
| Reid | Sean | | Lopez McHugh LLP |
| Reidenbach | Robert | | Allen Law Firm |
| Reider | Lawrence | | Rheingold, Valet, Rheingold |
| Reidy | John | | Rheingold, Valet, Rheingold |
| Reilly | Jean | | Williams Kherkher Hart Boundas LLP |
| Reilly | Eugene Joseph | | Cory, Watson, Crowder & DeGaris |
| Reimer | Connie | | Hollis Law Firm, P.A. |
| Reinard | Anne | | Lockridge Grindal Nauen |

Case 3:16-md-02741-VC    Document 11594-10    Filed 08/20/20    Page 200 of 272

EXHIBIT B

| Reinhardt | Dianne | | Whatley Drake & Kallas, LLC |
|---|---|---|---|
| Reinhart | John | | Goldenberg Johnson |
| Reinhold | Kevin M | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Reinholz | Susan | | Cory, Watson, Crowder & DeGaris |
| Reinitz | John | | Heninger Garrison Davis, LLC |
| Reissing | Michael | | Lockridge Grindal Nauen |
| Reitz | Madeline | | Neblett, Beard & Arsenault |
| Remetta | Leonard | | Peterson & Associates |
| Remington | Fawn | | Neblett, Beard & Arsenault |
| Rene | Jameson | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Renfrow | Tony | | Gustafson Gluek; Pro se |
| Reno | Patrick | | Whatley Drake & Kallas, LLC |
| Reno | Richard | | Robert J. Carnevale, Esq. |
| Reno | Chad | | The Schmidt Firm |
| Reno | Richard | | Robert J. Carnevale, Esq. |
| Renwand | Frank | | Lockridge Grindal Nauen |
| Renwick | Melissa | | Goldenberg Johnson |
| Renz | Richard | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Repasky | Terrence | | Gustafson Gluek; Pro se |
| Repetti | Stephen | | Lieff, Cabraser, Heimann & Bernstein |
| Resnick | I. L. | | Cory, Watson, Crowder & DeGaris |
| Reso | Frank | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Retherford | Sheri | | Williams Kherkher Hart Boundas LLP |
| Rettger | George | | Cory, Watson, Crowder & DeGaris |
| Reum | Rockford | | Matthews & Associates |
| Reuther | Grant | | Rheingold, Valet, Rheingold |
| Reves | Doris | | Lockridge Grindal Nauen |
| Revis | Mary | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| RexRode | Jane | | Whatley Drake & Kallas, LLC |
| Reyes | Martin | | Peterson & Associates |
| Reyes | Robert | | Hersh & Hersh |
| Reyes | Alberto | | Law Office of Robert H. Weiss |
| Reyes | Gilberto | | Lopez McHugh LLP |
| Reyes | Ruben | | Cory, Watson, Crowder & DeGaris |
| Reynolds | Gearldine | | Law Office of Charles H. Johnson |
| Reynolds | Oscar | | Lockridge Grindal Nauen |
| Reynolds | Gordon | | Law Office of Charles H. Johnson |
| Reynolds | Ricky | | Goldenberg Johnson |
| Reynolds | Arthur | | Cory, Watson, Crowder & DeGaris |
| Reynolds | Oscar | | Williams Kherkher Hart Boundas LLP |
| Rhea | Bruce | | Peterson & Associates |

Case 3:16-md-02741-VC    Document 11594-10    Filed 08/20/20    Page 201 of 272

CASE 0:08-md-01905-RHK-JSM    Document 446-4    Filed 06/20/11    Page 198 of 270
CASE 0:08-md-01905-RHK-JSM    Document 446-4    Filed 05/13/11    Page 28 of 99

EXHIBIT B

| Rheams | Desi | | Bohrer Law Firm |
|---|---|---|---|
| Rhoades | Doug | | Cory, Watson, Crowder & DeGaris |
| Rhodes | Randy | | Williams Kherkher Hart Boundas LLP |
| Rhodes | Gregory | | Lockridge Grindal Nauen |
| Rhodes | Danny | | Peterson & Associates |
| Rhodes | Austin | | Law Office of Charles H. Johnson |
| Rhodes | William | | Cory, Watson, Crowder & DeGaris |
| Rhodes | John | | Goldenberg Johnson |
| Rhodus | Timothy | | Capretz & Associates |
| Rhynie | Marcia | | Lockridge Grindal Nauen |
| Rials | Allan | | Cory, Watson, Crowder & DeGaris |
| Ricci | Edward | | The Alvarez Law Firm |
| Ricciuti | Joseph | | Williams Kherkher Hart Boundas LLP |
| Rice | Keith | | Neblett, Beard & Arsenault |
| Rice | Rosalie | | Williams Kherkher Hart Boundas LLP |
| Rice | Owen | | Neblett, Beard & Arsenault |
| Rice | Jerry Wayne | | Cory, Watson, Crowder & DeGaris |
| Rice | Patrick Michael | | Cory, Watson, Crowder & DeGaris |
| Rice | David | | Cory, Watson, Crowder & DeGaris |
| Rich | James Leon | | Lockridge Grindal Nauen |
| Rich | Everett | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Rich | Bobby | | Cory, Watson, Crowder & DeGaris |
| Rich | James | | Cory, Watson, Crowder & DeGaris |
| Richard | Donna | | Lockridge Grindal Nauen |
| Richard | William | | Whatley Drake & Kallas, LLC |
| Richard | Gordon | | Cory, Watson, Crowder & DeGaris |
| Richard | James | | Cory, Watson, Crowder & DeGaris |
| Richards | Charles | | Lieff, Cabraser, Heimann & Bernstein |
| Richards | Mark | | Lockridge Grindal Nauen |
| Richards | Patricia | | Williams Kherkher Hart Boundas LLP |
| Richards | Robert | | Williams Kherkher Hart Boundas LLP |
| Richards | Arthur | | Rheingold, Valet, Rheingold |
| Richards | Robert | | Rheingold, Valet, Rheingold |
| Richards | Warren Arthur | | Cory, Watson, Crowder & DeGaris |
| Richards | Paul | | Goldenberg Johnson |
| Richards | John | | Cory, Watson, Crowder & DeGaris |
| Richardson | Jay | | Whatley Drake & Kallas, LLC |
| Richardson | Thomas | | McEwen Law Firm |
| Richardson | Shirley | | Neblett, Beard & Arsenault |
| Richardson | Lloyd | | Williams Kherkher Hart Boundas LLP |
| Richardson | Gladys | | Peterson & Associates |

EXHIBIT B

| Richardson | James | | Motley Rice, Erika Harrison |
|---|---|---|---|
| Richardson | J.C. | | The Schmidt Firm |
| Richardson | Kirk | | Heninger Garrison Davis, LLC |
| Richardson | William | | Lockridge Grindal Nauen |
| Richardson | Iona | | Anapol Schwartz |
| Richardson | Eugene | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Richardson | Arthur | | Lockridge Grindal Nauen |
| Richardson | Bonnie | | Cory, Watson, Crowder & DeGaris |
| Richardson | Sharon | | Cory, Watson, Crowder & DeGaris |
| Richardson | Ronald | | Cory, Watson, Crowder & DeGaris |
| Richardson | Ricky | | Rheingold, Valet, Rheingold |
| Richardson | Jerald Allen | | Cory, Watson, Crowder & DeGaris |
| Richardson | Erma | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Richardson Sr. | John | | Lockridge Grindal Nauen |
| Richel | Charles | | Law Office of Charles H. Johnson |
| Richison | James | | Heninger Garrison Davis, LLC |
| Rich-Langley | Susan | | Rheingold, Valet, Rheingold |
| Richmond | Edward | | Annie L. Amos Law Offices |
| Richmond | Cynthia Zemke-Vance | | Cory, Watson, Crowder & DeGaris |
| Richnio | Michael | | Levy Baldante Finney |
| Rickard | Terry | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Rickenberger | Billy | | Motley Rice |
| Ricketts | Garland | | Peterson & Associates |
| Ricketts | Dorothy | | Rheingold, Valet, Rheingold |
| Ricks | Gloria | | Heninger Garrison Davis, LLC |
| Riddick | Clara | | Heninger Garrison Davis, LLC |
| Riddick | Willie Lee | | Cory, Watson, Crowder & DeGaris |
| Riddle | Robert | | Gustafson Gluek; Pro se |
| Rideout | Jack | | Weitz &Luxenberg |
| Ridley | Jerry | | Heninger Garrison Davis, LLC |
| Ridley | Sharon | | Peterson & Associates |
| Ridley | Willie | | Lockridge Grindal Nauen |
| Ridley | Linda | | Lopez McHugh LLP |
| Riemann | William | | Whatley Drake & Kallas, LLC |
| Ries | Richard | | Lockridge Grindal Nauen |
| Rigby | Clinton | | Lockridge Grindal Nauen |
| Rigby | Mary | | Lockridge Grindal Nauen |
| Rigda | Linda | | Cory, Watson, Crowder & DeGaris |
| Riggs | Marjorie | | Hollis Law Firm, P.A. |
| Riggs | Larry | | Lockridge Grindal Nauen |
| Riles | George | | Morgan & Morgan |

EXHIBIT B

| Riley | Daniel | | Whatley Drake & Kallas, LLC |
|---|---|---|---|
| Riley | Margaret | | Neblett, Beard & Arsenault |
| Riley | John | | Cory, Watson, Crowder & DeGaris |
| Rinehart | Michael | | Rheingold, Valet, Rheingold |
| Riner | Cynthia | | Neblett, Beard & Arsenault |
| Ring | Jackie | | Lockridge Grindal Nauen |
| Ringchop | Stephen | | Lopez McHugh LLP |
| Ringrose | John | | Lockridge Grindal Nauen |
| Ringstrom | Rosemarie | | Lockridge Grindal Nauen |
| Rinkel | Vernon | | Lockridge Grindal Nauen |
| Rinnels | Jerry C. | | Lockridge Grindal Nauen |
| Riordan | Timothy | | Rheingold, Valet, Rheingold |
| Rios | Tania | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Rios | Alfredo | | Lockridge Grindal Nauen |
| Rios | Gloria | | Cory, Watson, Crowder & DeGaris |
| Risili | Matthew | | Peterson & Associates |
| Risin | Murray | | Alters Law Firm |
| Risivich | Jason | | Catherine Sammartino, Esq. |
| Ristau | Ken | | Hollis Law Firm, P.A. |
| Rita | Gabriel | | Rheingold, Valet, Rheingold |
| Ritchie | Robert | | Matthews & Associates |
| Rittenhouse | Paul | | Gustafson Gluek; Pro se |
| Ritter | Charles | | Goldenberg Johnson |
| Ritzenthaler | Henry | | Arnold Law Firm |
| Rivas | Ramona | | Williams Kherkher Hart Boundas LLP |
| Rivecco | Robert | | Whatley Drake & Kallas, LLC |
| Rivera | Benjamin | | Whatley Drake & Kallas, LLC |
| Rivera | Milagros | | Morgan & Morgan |
| Rivera | Jose | | Morgan & Morgan |
| Rivera | Robert | | Kershaw, Cutter & Ratinoff |
| Rivera | Cesar | | Saunders & Walker |
| Rivera | Mario Louis | | Lockridge Grindal Nauen |
| Rivera | Francisco | | Anapol Schwartz |
| Rivera | Jose | | Goldenberg Johnson |
| Rivera | Fray | | Cory, Watson, Crowder & DeGaris |
| Rivera Collazo | Elmo Enrique | | Sanders Viener Grossman |
| Rivera Matos | Thania | | Sanders Viener Grossman |
| Rivera-Vega | Mimi | | Williamson & Rusnak |
| Rivers | Ruth | | Whatley Drake & Kallas, LLC |
| Rivers Jr. | John | | Cory, Watson, Crowder & DeGaris |
| Rixter | Norman | | Meshbesher & Spence |

EXHIBIT B

| Rizzo | Joseph | | Sanders Viener Grossman |
|---|---|---|---|
| Rizzo | Vito | | Matthews & Associates |
| Roa | Paulo | | Lockridge Grindal Nauen |
| Roach | Rebecca | | The Johnson Law Firm |
| Roach | Marion | | Aleshire Robb, PC |
| Roach | Lester | | McEwen Law Firm |
| Roach | John | | Matthews & Associates |
| Robb | Bridget | | Sheller, P.C. |
| Robbins | Denise | | Neblett, Beard & Arsenault |
| Robbins | Joel | | Lockridge Grindal Nauen |
| Robbins | Kenneth | | Garrett Law Office |
| Robbins | Jacqueline | | Goldenberg Johnson |
| Roberge | Dale | | Goldenberg Johnson |
| Roberson | Willie | | Whatley Drake & Kallas, LLC |
| Roberson | Elmer B. | | Lockridge Grindal Nauen |
| Roberson | Ivory | | Cory, Watson, Crowder & DeGaris |
| Roberson | Deanna | | Cory, Watson, Crowder & DeGaris |
| Roberts | Stephen | | Whatley Drake & Kallas, LLC |
| Roberts | Bobbie | | Williams Kherkher Hart Boundas LLP |
| Roberts | Ken | | Garrett Law Office |
| Roberts | Robert | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Roberts | Walter | | Whatley Drake & Kallas, LLC |
| Roberts | James | | Lockridge Grindal Nauen |
| Roberts | Albert | | Arnold Law Firm |
| Roberts | Rodney | | Williams Kherkher Hart Boundas LLP |
| Roberts | Woodridge | | Osterhoudt Prillaman Natt Helscher |
| Roberts | Floyd | | Terrell Hogan Ellis Yegelwel |
| Roberts | Janice | | Neblett, Beard & Arsenault |
| Roberts | Glen | | Rheingold, Valet, Rheingold |
| Roberts | Gary | | Rheingold, Valet, Rheingold |
| Roberts | Douglas Lee | | Cory, Watson, Crowder & DeGaris |
| Roberts, Jr. | Evans | | Lockridge Grindal Nauen |
| Robertson | Cathleen | | Allen Law Firm |
| Robertson | Buddy | | Whatley Drake & Kallas, LLC |
| Robertson | Robert | | Garrett Law Office |
| Robertson | Jackie | | Hollis Law Firm, P.A. |
| Robertson | John | | Heninger Garrison Davis, LLC |
| Robertson | Joyce | | Motley Rice, Floyd Law Firm |
| Robertson | George | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Robertson | Mark | | Lopez McHugh LLP |
| Robertson | Jimmy | | Cory, Watson, Crowder & DeGaris |

EXHIBIT B

| Robertson | Cathy | | Cory, Watson, Crowder & DeGaris |
|---|---|---|---|
| Robertson, Sr. | Robert | | Ashcraft & Gerel |
| Robey | Linda | | Lewis & Roberts; Aylstock Witkin |
| Robinson | Kenneth | | Whatley Drake & Kallas, LLC |
| Robinson | Edward | | Peterson & Associates |
| Robinson | Michael | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Robinson | Jack | | Hollis Law Firm, P.A. |
| Robinson | Charles | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Robinson | David | | Williams Kherkher Hart Boundas LLP |
| Robinson | Lawrence | | Anapol Schwartz |
| Robinson | Anthony | | Neblett, Beard & Arsenault |
| Robinson | Raymond | | Lieff, Cabraser, Heimann & Bernstein |
| Robinson | Pearlie | | Neblett, Beard & Arsenault |
| Robinson | Willie | | Heninger Garrison Davis, LLC |
| Robinson | Winston O. | | Murphy & Anderson; Saiontz & Kirk |
| Robinson | Sylvia | | Milberg LLP |
| Robinson | Reginald | | Allen Law Firm |
| Robinson | Art | | Lockridge Grindal Nauen |
| Robinson | Willie | | Lockridge Grindal Nauen |
| Robinson | Earl | | Peterson & Associates |
| Robinson | Jeffrey | | Heninger Garrison Davis, LLC |
| Robinson | Frederick | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Robinson | Michael | | Lockridge Grindal Nauen |
| Robinson | Hulon | | Williams Kherkher Hart Boundas LLP |
| Robinson | Jane | | Lockridge Grindal Nauen |
| Robinson | Jeffrey | | The Mulligan Law Firm |
| Robinson | Alvin | | Morgan & Morgan |
| Robinson | Mary | | Neblett, Beard & Arsenault |
| Robinson | Debra | | Cory, Watson, Crowder & DeGaris |
| Robinson | Annette | | Cory, Watson, Crowder & DeGaris |
| Robinson | Joanne | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Robinson | John | | Matthews & Associates |
| Robinson | Eugene | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Robinson | John | | Rheingold, Valet, Rheingold |
| Robinson | Hulon | | Cory, Watson, Crowder & DeGaris |
| Robinson Jr. | James | | Cory, Watson, Crowder & DeGaris |
| Robison | Paul | | Alley, Clark & Greiwe |
| Roby | John | | Cory, Watson, Crowder & DeGaris |
| Rocca | Margaret | | Woska Law firm; Law Office of Robert H. Weiss |
| Rocchio | Carmen | | The Johnson Law Firm |
| Roche | Carol | | Murphy & Anderson; Saiontz & Kirk |

EXHIBIT B

| Rochelle | William | | Cory, Watson, Crowder & DeGaris |
|---|---|---|---|
| Rockenbach | Richard | | Law Office of Charles H. Johnson |
| Rockhold | William | | The Stevenson Law Firm |
| Rodarmel | Douglas | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Roddey | Janie | | Williams Kherkher Hart Boundas LLP |
| Rodenbush, Sr. | Daniel | | Neblett, Beard & Arsenault |
| Rodgers | Jesse | | Whatley Drake & Kallas, LLC |
| Rodgers | Tracy | | Neblett, Beard & Arsenault |
| Rodgers | Dora | | Elk and Elk |
| Rodgers | Neal | | Cory, Watson, Crowder & DeGaris |
| Rodrigues | Ernest | | Arnold Law Firm |
| Rodriguez | Jose | | Peterson & Associates |
| Rodriguez | Janet | | Lockridge Grindal Nauen |
| Rodriguez | Andy | | Arnold Law Firm |
| Rodriguez | Gilberto | | Lockridge Grindal Nauen |
| Rodriguez | Ronald | | Williams Kherkher Hart Boundas LLP |
| Rodriguez | Nancy | | Neblett, Beard & Arsenault |
| Rodriguez | Daisy | | Garrett Law Office |
| Rodriguez | Manuel | | Rheingold, Valet, Rheingold |
| Rodriguez | Marisol | | Rheingold, Valet, Rheingold |
| Rodriguez | Olga | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Rodriguez | Estella | | Cory, Watson, Crowder & DeGaris |
| Rodriguez | Orlando | | Cory, Watson, Crowder & DeGaris |
| Rodriquez | Laura | | Neblett, Beard & Arsenault |
| Roebuck | Laurence | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Roediger | Howard | | Whatley Drake & Kallas, LLC |
| Roemer | Ronald | | The Stevenson Law Firm |
| Roeseler | Edwin | | The Schmidt Firm |
| Rogan | Stephen | | Lockridge Grindal Nauen |
| Rogers | Gerald | | The Stevenson Law Firm |
| Rogers | Albert | | Heninger Garrison Davis, LLC |
| Rogers | Dan | | Lockridge Grindal Nauen |
| Rogers | Vera E. | | McEwen Law Firm |
| Rogers | Jimmie | | Lockridge Grindal Nauen |
| Rogers | Deon | | Elk and Elk |
| Rogers | Guy | | Peterson & Associates |
| Rogers | William T. | | The Lanier Firm; Danziger & De Llano |
| Rogers | Kenneth | | Rheingold, Valet, Rheingold |
| Rogers | Ronald | | Rheingold, Valet, Rheingold |
| Rogers | William | | Gustafson Gluek; Pro se |
| Rogerson | Mary | | Matthews & Associates |

EXHIBIT B

| Rogish | Timothy | | Peterson & Associates |
|---|---|---|---|
| Roisland | Kerry | | Neblett, Beard & Arsenault |
| Rolle | Latrenda Shineene | | Cory, Watson, Crowder & DeGaris |
| Roman | Ildefonso | | Heninger Garrison Davis, LLC |
| Roman | Arturo | | Whatley Drake & Kallas, LLC |
| Romano | Peter | | McEwen Law Firm |
| Romeu Matos (deceased) | Concepcion | | Sanders Viener Grossman |
| Romig | Frederick | | Garrett Law Office |
| Rominski | Eugene | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Romo | Ronald | | Whatley Drake & Kallas, LLC |
| Romo | Pedro | | Weitz &Luxenberg |
| Ronaldes | Kevin | | Cory, Watson, Crowder & DeGaris |
| Rood | John | | Cory, Watson, Crowder & DeGaris |
| Rooks | Cynthia | | Saunders & Walker |
| Roper | Paul | | Woska Law firm; Law Office of Robert H. Weiss |
| Ropp III | George | | Rheingold, Valet, Rheingold |
| Roquette | Dennis | | Whatley Drake & Kallas, LLC |
| Rosa | Thomas | | Garrett Law Office |
| Rosa | Victor | | Lockridge Grindal Nauen |
| Rosales | George | | Lieff, Cabraser, Heimann & Bernstein |
| Rosario | Jose | | Lockridge Grindal Nauen |
| Rosario | Diomedis | | Lopez McHugh LLP |
| Rosario Cotto | Felicita | | Sanders Viener Grossman |
| Roscoe | Gregg | | Skousen, Gulbrandsen & Patience |
| Roscoe | Richard | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Rose | Gary A | | The Schmidt Firm |
| Rose | Edward | | Lockridge Grindal Nauen |
| Rose | Dorothy | | Williams Kherkher Hart Boundas LLP |
| Rose | Connie | | Lopez McHugh LLP |
| Rose Jr. | Arthur | | Cory, Watson, Crowder & DeGaris |
| Roseberry | Lavanna | | The Mulligan Law Firm |
| Roseberry | Lavanna | | Whatley Drake & Kallas, LLC |
| Rosen | Sarah | | Lockridge Grindal Nauen |
| Rosen | Isie | | Lockridge Grindal Nauen |
| Rosenau | Larry | | Pearson, Randall |
| Rosenberg | Barnett | | Lieff, Cabraser, Heimann & Bernstein |
| Rosenberg | Lester E. | | PritzkerOlsen |
| Rosenberg | Leonard | | Cory, Watson, Crowder & DeGaris |
| Rosenbloom | Donald | | Lockridge Grindal Nauen |
| Rosenblum | Morton | | The Mulligan Law Firm |
| Rosenbluth | Richard | | Whatley Drake & Kallas, LLC |

CASE 0:08-md-01905-RHK-JSM Document 446-4 Filed 06/20/11 Page 206 of 270
Case 3:16-md-02741-VC   Document 11594-10   Filed 08/20/20   Page 208 of 272
CASE 0:08-md-01905-RHK-JSM Document 446-4 Filed 06/13/11 Page 35 of 99

EXHIBIT B

| Roser | Thomas | | Rheingold, Valet, Rheingold |
|---|---|---|---|
| Rosko | Charles | | Goldenberg Johnson |
| Rosner | Arthur | | Cory, Watson, Crowder & DeGaris |
| Ross | James | | Matthews & Associates |
| Ross | Gene | | Lockridge Grindal Nauen |
| Ross | Doreen | | Lockridge Grindal Nauen |
| Ross | Melody | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Ross | Ronald | | Hollis Law Firm, P.A. |
| Ross | Penny | | Whatley Drake & Kallas, LLC |
| Ross | Texie | | Law Office of Charles H. Johnson |
| Ross | Barbara | | Hollis Law Firm, P.A. |
| Ross | Caridad | | Williams Kherkher Hart Boundas LLP |
| Ross | Charles | | Cory, Watson, Crowder & DeGaris |
| Ross | Paul | | Rheingold, Valet, Rheingold |
| Ross | Ronald | | Cory, Watson, Crowder & DeGaris |
| Ross | Shari | | Goldenberg Johnson |
| Ross | Herbert Edgar | | Cory, Watson, Crowder & DeGaris |
| Rossi | Robert | | Law Office of Charles H. Johnson |
| Rossiter | Gloria | | Peterson & Associates |
| Rossland | Keith | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Rossum | Charles | | Neblett, Beard & Arsenault |
| Rotella | Vincent | | Lieff, Cabraser, Heimann & Bernstein |
| Roth | Elsie | | Lockridge Grindal Nauen |
| Roth | Richard | | Gustafson Gluek; Pro se |
| Rothman | Eugenia | | Cory, Watson, Crowder & DeGaris |
| Rotoly | Ralph | | Neblett, Beard & Arsenault |
| Roundtree | Robert | | Peterson & Associates |
| Rountree | George | | Cory, Watson, Crowder & DeGaris |
| Rourke | David | | Lockridge Grindal Nauen |
| Rousey | Robert | | Cory, Watson, Crowder & DeGaris |
| Roux | Lloyd | | Woska Law firm; Law Office of Robert H. Weiss |
| Rowden, Jr. | William | | Lockridge Grindal Nauen |
| Rowe, III | Curtis | | Neblett, Beard & Arsenault |
| Rowell | Julius | | Murphy & Anderson; Saiointz & Kirk |
| Rowell | Charles | | Whatley Drake & Kallas, LLC |
| Rowell | Carolyn | | Heninger Garrison Davis, LLC |
| Rowell | Vernon | | Williams Kherkher Hart Boundas LLP |
| Roy | Barbara | | Anapol Schwartz |
| Roy | Ellen | | Law Office of Charles H. Johnson |
| Royer | Gertie | | Lockridge Grindal Nauen |
| Royse | Bruce | | Peterson & Associates |

CASE 0:08-md-01905-RHK-JSM Document 4246-4 Filed 06/30/11 Page 207 of 270
CASE 0:08-md-01905-RHK-JSM Document 416-4 Filed 08/13/11 Page 36 of 99

Case 3:16-md-02741-VC   Document 11594-10   Filed 08/20/20   Page 209 of 272

EXHIBIT B

| | | | |
|---|---|---|---|
| Rubin | Sheldon | | Williams Kherkher Hart Boundas LLP |
| Rubin | Howard | | Goldenberg Johnson |
| Rubinstein | Jeffrey | | Whatley Drake & Kallas, LLC |
| Ruchti | Dennis | | Hollis Law Firm, P.A. |
| Rude | Richard | | Lockridge Grindal Nauen |
| Rudek | Sarah | | Zimmerman Reed, PLLP |
| Rudiak Sr. | Jerry | | Goldenberg Johnson |
| Rudolph | Rita | | Hollis Law Firm, P.A. |
| Rudolph | Sylvester | | Peterson & Associates |
| Rudolph | Robert | | Peterson & Associates |
| Ruggiero | Michael | | The Stevenson Law Firm |
| Ruggiero | Francisco | | Rheingold, Valet, Rheingold |
| Ruggles | Gilbert | | Lockridge Grindal Nauen |
| Ruhl | Ron | | Hollis Law Firm, P.A. |
| Ruis | Casey | | McEwen Law Firm |
| Ruiz | Candido | | Peterson & Associates |
| RUIZ | Edward | | The Alvarez Law Firm |
| Ruiz | Alfonso | | Matthews & Associates |
| Rumble | Michael | | Cory, Watson, Crowder & DeGaris |
| Rummel | J. W. | | Aleshire Robb, PC |
| Runnels | Jeanne | | Neblett, Beard & Arsenault |
| Runner | Mary | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Rupe | Patricia | | Allen Law Firm |
| Rupinski | John | | Cory, Watson, Crowder & DeGaris |
| Rupp | Walter | | Gustafson Gluek; Pro se |
| Rush | Arlene | | Lockridge Grindal Nauen |
| Rushing | Calvin | | Whatley Drake & Kallas, LLC |
| Rushton | Patricia | | Rheingold, Valet, Rheingold |
| Rusitzky | Harris | | Searcy Denney Scarola Barnhart & Shipley |
| Rusnak | William | | Williams Kherkher Hart Boundas LLP |
| Russell | Keith | | Williams Kherkher Hart Boundas LLP |
| Russell | Charles | | Wagstaff & Cartmell |
| Russell | Edward | | Whatley Drake & Kallas, LLC |
| Russell | Larry | | Elk and Elk |
| Russell | Ronald | | Neblett, Beard & Arsenault |
| Russell | Paul | | Goldenberg Johnson |
| Russell | Robert Danny | | Cory, Watson, Crowder & DeGaris |
| Russell | Matthew | | Rheingold, Valet, Rheingold |
| Russo | Laurie | | Murphy & Anderson; Saiontz & Kirk |
| Russo | Bob | | Lockridge Grindal Nauen |
| Russo | Ruth | | Aylstock, Witkin, Kreis & Overholtz, PLLC |

CASE 0:08-md-01905-RHK-JSM Document 4246-1 Filed 06/20/11 Page 209 of 270
CASE 0:08-md-01905-RHK-JSM Document 4416-4 Filed 05/13/11 Page 37 of 99

Case 3:16-md-02741-VC    Document 11594-10    Filed 08/20/20    Page 210 of 272

EXHIBIT B

| Russo | Patricia | | Rheingold, Valet, Rheingold |
|---|---|---|---|
| Russow | David | | Aleshire Robb, PC |
| Rustia Jr. | Clifford W. | | Lockridge Grindal Nauen |
| Rustin | Judy Ann | | Cory, Watson, Crowder & DeGaris |
| Rustvold | Phillip | | Hollis Law Firm, P.A. |
| Rustvold | Phillipe | | Hodges Law Firm |
| Ruthen | Robert | | Lieff, Cabraser, Heimann & Bernstein |
| Rutherford | Arthur | | Lopez McHugh LLP |
| Rutkin | Robert | | The Lanier Law Firm; Danziger & De Llano |
| Rutter | Kelly | | Cory, Watson, Crowder & DeGaris |
| Ruzicka | Betty | | Law Office of Robert H. Weiss |
| Ryan | Samuel | | Heninger Garrison Davis, LLC |
| Ryan | Vernon | | Law Office of Charles H. Johnson |
| Ryan | Linda | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Ryan | James | | Heninger Garrison Davis, LLC |
| Ryan | Walter | | Neblett, Beard & Arsenault |
| Ryan | John | | Heninger Garrison Davis, LLC |
| Ryan | Matthew | | Lopez McHugh LLP |
| Ryan | John | | Goldenberg Johnson |
| Ryckoff | Myron | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Rydzik | David | | Lieff, Cabraser, Heimann & Bernstein |
| Rymut | Frank | | Phillips & Garcia |
| Rysavy | David | | Lockridge Grindal Nauen |
| Ryti | Byron | | The Mulligan Law Firm |
| Saalfrank | Richard | | Cory, Watson, Crowder & DeGaris |
| Saari | Mark | | Goldenberg Johnson |
| Saavedra | Charles | | Morgan & Morgan |
| Saballos | Alex John | | McEwen Law Firm |
| Sabatella Jr. | Raymond | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Sabatino | Elaine | | Cory, Watson, Crowder & DeGaris |
| Sabia | Joseph | | Heninger Garrison Davis, LLC |
| Sablan | Juan | | Lockridge Grindal Nauen |
| Sablan | Juan | | Cory, Watson, Crowder & DeGaris |
| Sabolek | Cindy | | Rheingold, Valet, Rheingold |
| Sacca | Carmelo | | Goldenberg Johnson |
| Sachs | Randall | | Lockridge Grindal Nauen |
| Sacks | Scot | | Anapol Schwartz |
| Sacoulas | John | | Capretz & Associates |
| Sadler | Richard | | Lockridge Grindal Nauen |
| Saeedi | Mehdi | | Rheingold, Valet, Rheingold |
| Saffold | Samuel | | Whatley Drake & Kallas, LLC |

Case 3:16-md-02741-VC   Document 11594-10   Filed 08/20/20   Page 211 of 272

EXHIBIT B

| Safford | Erie | | Law Office of Charles H. Johnson |
|---|---|---|---|
| Sagastizado | Enarzis | | Motley Rice, Steigerwalt & Assoc. |
| Sager | Donald | | Rheingold, Valet, Rheingold |
| Sager | Fred | | Matthews & Associates |
| Sahami | Massoud | | Kershaw, Cutter & Ratinoff |
| Saint | Wilfred | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Saito | Robert | | Lopez McHugh LLP |
| Sakal | Steve | | Goldenberg Johnson |
| Sakima | Scott | | Lockridge Grindal Nauen |
| Sakowski | Alexander | | Hollis Law Firm, P.A. |
| Salamea | Maria | | Neblett, Beard & Arsenault |
| Salami | Marie | | Cory, Watson, Crowder & DeGaris |
| Salas | Albert | | Davis & Crump |
| Sales | Delores | | Whatley Drake & Kallas, LLC |
| Saletta | Thomas | | Neblett, Beard & Arsenault |
| Salgado | Richard | | McEwen Law Firm |
| Salim | Abdul | | Lockridge Grindal Nauen |
| Salinas | Wilfredo | | Alters Law Firm |
| Salinas | Gerardo | | Cory, Watson, Crowder & DeGaris |
| Salkowitz | Margaret | | McEwen Law Firm |
| Sallee | Mildred | | Law Office of Charles H. Johnson |
| Salley | Harold | | Lockridge Grindal Nauen |
| Salley | Ann | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Salm | Paul | | Rheingold, Valet, Rheingold |
| Salmi | Richard | | Cory, Watson, Crowder & DeGaris |
| Salomoni | Angela | | The Alvarez Law Firm |
| Salva | Ronnie | | Whatley Drake & Kallas, LLC |
| Salvatore | Emiddio | | Rheingold, Valet, Rheingold |
| Salyers | Harold | | O'Connor Acciani Levy |
| Sambol | Jeffery | | Goldenberg Johnson |
| Samonie | Laura | | The Schmidt Firm |
| Sampey | Eleanor | | Cory, Watson, Crowder & DeGaris |
| Sample | Karen | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Sample | Donald | | McEwen Law Firm |
| Sample | Richard | | Cory, Watson, Crowder & DeGaris |
| Sampsell | Donald | | Lockridge Grindal Nauen |
| Sampson | Peter | | Lieff, Cabraser, Heimann & Bernstein |
| Samsel | Larry | | Rheingold, Valet, Rheingold |
| Samuel | Riley | | Elk and Elk |
| Samuel | Stuart | | Gustafson Gluek; Pro se |
| Samuel | Riley | | Rheingold, Valet, Rheingold |

EXHIBIT B

| Samuels | Carole | | Whatley Drake & Kallas, LLC |
|---|---|---|---|
| Sanchez | Chris | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Sanchez | Guillermina | | The Lanier Law Firm; Mark & Associates |
| Sanchez | Harold | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Sanchez | Angelo | | Neblett, Beard & Arsenault |
| Sanchez | Gregorio | | Peterson & Associates |
| Sanchez | Rafael | | Anapol Schwartz |
| Sanchez | Kathy | | Hollis Law Firm, P.A. |
| Sanchez | Antonio | | The Alvarez Law Firm |
| Sanchez | Jose | | Rheingold, Valet, Rheingold |
| Sanchez | Oscar | | Cory, Watson, Crowder & DeGaris |
| Sanday | David M. | | Motley Rice, George Sink P.A. |
| Sanders | Robin Lynn | | Whatley Drake & Kallas, LLC |
| Sanders | Benjamin | | Lockridge Grindal Nauen |
| Sanders | Lorine | | Lockridge Grindal Nauen |
| Sanders | Richard | | Whatley Drake & Kallas, LLC |
| Sanders | Robert | | Lieff, Cabraser, Heimann & Bernstein |
| Sanders | Richard Thomas | | Motley Rice, George Sink P.A. |
| Sanders | Ruth | | Matthews & Associates |
| Sanders | Reta Faye | | Cory, Watson, Crowder & DeGaris |
| Sanders | James | | Cory, Watson, Crowder & DeGaris |
| Sanders | Ronald Ray "Lige" | | Cory, Watson, Crowder & DeGaris |
| Sanderson | Daniel | | Lockridge Grindal Nauen |
| Sanderson | Charles | | Lieff, Cabraser, Heimann & Bernstein |
| Sandoval | Felix | | Neblett, Beard & Arsenault |
| Sandoval | Delfinio | | The Johnson Law Firm |
| Sandridge | Queen | | Allen Law Firm |
| Sands | Timothy | | Elk and Elk |
| Sands | Jerry | | Rheingold, Valet, Rheingold |
| Sands, Sr. | Dana | | Lockridge Grindal Nauen |
| Sanford | Sue | | Matthews & Associates |
| Sanford Sr. | James | | Cory, Watson, Crowder & DeGaris |
| Sanfrey | Joan | | Cory, Watson, Crowder & DeGaris |
| Sanger | Lee | | Goldenberg Johnson |
| Sanguillen | Albert | | Williams Kherkher Hart Boundas LLP |
| Sanks | Edward | | Weitz &Luxenberg |
| Sannie | Raymond | | Motley Rice, Steigerwalt & Assoc. |
| Santa | Daniel | | Cory, Watson, Crowder & DeGaris |
| Santamaria | James A. | | Lieff, Cabraser, Heimann & Bernstein |
| Santamarina | Rose Marie | | Whatley Drake & Kallas, LLC |
| Santamarina | Gerardo | | Lieff, Cabraser, Heimann & Bernstein |

EXHIBIT B

| Santaromita | Glen | | Neblett, Beard & Arsenault |
|---|---|---|---|
| Santiago | Miguel | | Neblett, Beard & Arsenault |
| Santiago | Priscilla | | Neblett, Beard & Arsenault |
| Santoiemmo | Victor | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Santor | Daniel | | Alters Law Firm |
| Santos | Michael | | Law Office of Charles H. Johnson |
| Santos | Jose R. | | McEwen Law Firm |
| Santospago | Deana | | Goldenberg Johnson |
| Sapier | Sandra | | Cory, Watson, Crowder & DeGaris |
| Saporito, Sr. | Frank | | Neblett, Beard & Arsenault |
| Sapp | Walter | | Lockridge Grindal Nauen |
| Sapp | Nathaniel | | Morgan & Morgan |
| Sappio | George | | Peterson & Associates |
| Saprony | John | | Cory, Watson, Crowder & DeGaris |
| Sasser | Jimmy | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Sathkumara | Sarath | | Gustafson Gluek |
| Sato | Rosemary | | Whatley Drake & Kallas, LLC |
| Sator | Michael | | Law Office of Charles H. Johnson |
| Satterlee | Richard | | Lockridge Grindal Nauen |
| Sattiewhite | Kevin | | Woska Law firm; Law Office of Robert H. Weiss |
| Sauceda, Jr. | Agapito | | Hollis Law Firm, P.A. |
| Saucedo | Michael | | Williams Kherkher Hart Boundas LLP |
| Saucier | Carl | | Williams Kherkher Hart Boundas LLP |
| Saul | Salvatore | | Neblett, Beard & Arsenault |
| Saul | Arden | | Rheingold, Valet, Rheingold |
| Saunders | Claude | | Lieff, Cabraser, Heimann & Bernstein |
| Saunders | Ernest | | Motley Rice, James Humphreys |
| Saunders | John | | Morgan & Morgan |
| Saunders | Steven | | Wexler Wallace |
| Sauser | Jeremiah | | Garrett Law Office |
| Sautter | Joseph J | | The Lanier Law Firm; Mark & Associates |
| Savage | Susan | | Neblett, Beard & Arsenault |
| Savage | Robert | | Cory, Watson, Crowder & DeGaris |
| Savage | William | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Savage, Minor | Austin | | Lockridge Grindal Nauen |
| Savalli | Joseph | | Morgan & Morgan |
| Savelkoul | Marlaine | | Hollis Law Firm, P.A. |
| Savoy | George | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Savoy | John | | Goldenberg Johnson |
| Sawyer | Anita | | McEwen Law Firm |
| Sawyer | Jerome | | Williams Kherkher Hart Boundas LLP |

CASE 0:08-md-01905-RHK-JSM   Document 4246-4   Filed 06/20/11   Page 212 of 270
Case 3:16-md-02741-VC   Document 11594-10   Filed 08/20/20   Page 214 of 272
CASE 0:08-md-01905-RHK-JSM   Document 4246-4   Filed 06/13/11   Page 41 of 99

EXHIBIT B

| Saxton | Edwin | | Hollis Law Firm, P.A. |
|---|---|---|---|
| Saxton | Carol | | Lockridge Grindal Nauen |
| Sayyar | Ahmad | | Aaron Levine & Assoc. |
| Sbraggia | James | | Hollis Law Firm, P.A. |
| Scala | Joan | | Heninger Garrison Davis, LLC |
| Scalzo | Mario | | Lockridge Grindal Nauen |
| Scamardo | Christina Marie | | Hollis Law Firm, P.A. |
| Scaminaci | Rocco | | Lockridge Grindal Nauen |
| Scanlan | Patricia | | Arnold Law Firm |
| Scanlon | Michael | | Lockridge Grindal Nauen |
| Scarborough, Jr. | Franklin | | Neblett, Beard & Arsenault |
| Scarl | Frank | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Scarlato | Carla | | Peterson & Associates |
| Schaapman | Russell | | Gancedo & Nieves LLP |
| Schacherer | Marijane | | Williams Kherkher Hart Boundas LLP |
| Schaefer | John | | Neblett, Beard & Arsenault |
| Schaefer | Kathy | | Peterson & Associates |
| Schaeffer | Richard | | The Mulligan Law Firm |
| Schaf | Marilyn | | Lockridge Grindal Nauen |
| Schafer | Rita | | Lockridge Grindal Nauen |
| Schaible | Eddie | | Lockridge Grindal Nauen |
| Schall | Craig | | Matthews & Associates |
| Schares | Ronald | | Hollis Law Firm, P.A. |
| Schassberger | Michael | | Elk and Elk |
| Schattman | Michael | | Gustafson Gluek |
| Schau | Raymond | | Capretz & Associates |
| Schechter | Laurence | | Lockridge Grindal Nauen |
| Schei | Roger | | Meshbesher & Spence |
| Scheno | Leonard | | Neblett, Beard & Arsenault |
| Schessler | Gary | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Scheuer | Dolores | | Rheingold, Valet, Rheingold |
| Schexnater | Sandra | | Whatley Drake & Kallas, LLC |
| Schiavone | Antonio | | Cory, Watson, Crowder & DeGaris |
| Schiffman | Richard | | Whatley Drake & Kallas, LLC |
| Schilling | Frank | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Schirm | Karl | | Goldenberg Johnson |
| Schleeter | Pat | | Goldenberg Johnson |
| Schleicher | Dean | | Penglase & Benson |
| Schleifman | Alan | | Cory, Watson, Crowder & DeGaris |
| Schliep | Scott LeRoy | | Cory, Watson, Crowder & DeGaris |
| Schmid | John | | Lockridge Grindal Nauen |

EXHIBIT B

| Schmid | James | | Whatley Drake & Kallas, LLC |
|---|---|---|---|
| Schmid | Richard | | Alters Law Firm |
| Schmidt | Ramona | | Whatley Drake & Kallas, LLC |
| Schmidt | Simon | | Solberg Stewart Miller & Tjon |
| Schmidt | George | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Schmidt | Gary | | Goldenberg Johnson |
| Schmidt | Glenn | | Solberg Stewart Miller & Tjon |
| Schmidtke | Terry | | Whatley Drake & Kallas, LLC |
| Schmiedeberg | Harlem | | Rheingold, Valet, Rheingold |
| Schneider | Andrew | | Matthews & Associates |
| Schnittker | Alvin | | Cory, Watson, Crowder & DeGaris |
| Schoene | Thomas | | Lockridge Grindal Nauen |
| Scholey | Roberta | | McEwen Law Firm |
| Schomisch | John | | Neblett, Beard & Arsenault |
| Schoolcraft | Arnold | | Neblett, Beard & Arsenault |
| Schopp | Harry | | Peterson & Associates |
| Schrader | Stephen | | Lockridge Grindal Nauen |
| Schrank | Margaret | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Schroeder | Arthur | | Lockridge Grindal Nauen |
| Schroeder | Arthur | | Williams Kherkher Hart Boundas LLP |
| Schroeder | Ronald | | Larry Helvey Law Firm |
| Schroeder | Henry | | Woska Law firm; Law Office of Robert H. Weiss |
| Schroeder | William | | Cory, Watson, Crowder & DeGaris |
| Schroeder-Donolli | Julie | | Goldenberg Johnson |
| Schubert | Robert | | Whatley Drake & Kallas, LLC |
| Schuchat | Bruce | | Lockridge Grindal Nauen |
| Schuldt | Michael | | Law Office of Charles H. Johnson |
| Schultz | Ruth | | Capretz & Associates |
| Schultz | William | | Cory, Watson, Crowder & DeGaris |
| Schultz Jr. | William | | Lieff, Cabraser, Heimann & Bernstein |
| Schultze | John | | Kershaw, Cutter & Ratinoff |
| Schulz | Ronald | | McEwen Law Firm |
| Schulz | Ira | | Rheingold, Valet, Rheingold |
| Schulzinger | Avrum | | Whatley Drake & Kallas, LLC |
| Schum | Steven | | Goldenberg Johnson |
| Schumann | Christopher | | Neblett, Beard & Arsenault |
| Schumann | Mark | | Levy Baldante Finney |
| Schumann | Mark | | Cory, Watson, Crowder & DeGaris |
| Schupebach | Lynne | | Weitz &Luxenberg |
| Schur | Frank | | The Schmidt Firm |
| Schurr | Larry | | Lopez McHugh LLP |

EXHIBIT B

| | | | |
|---|---|---|---|
| Schwab | Larin | | Neblett, Beard & Arsenault |
| Schwabe | Genevieve | | Whatley Drake & Kallas, LLC |
| Schwandt | Richard | | Williams Kherkher Hart Boundas LLP |
| Schwarz | Harold E | | The Lanier Law Firm; Danziger & De Llano |
| Schwarz | Al | | Solberg Stewart Miller & Tjon |
| Schwarz | Kenneth | | Alters Law Firm |
| Schweinsberg | David | | Goldenberg Johnson |
| Schwenk | Eugene | | Elk and Elk |
| Schwenk | Patricia | | Goldenberg Johnson |
| Schwenker Sr. | Kenneth | | Cory, Watson, Crowder & DeGaris |
| Schwenn | Gary | | Lieff, Cabraser, Heimann & Bernstein |
| Schwinnen | James | | Rheingold, Valet, Rheingold |
| Sciance | Carolyn | | Law Office of Charles H. Johnson |
| Sciubba | Sarah | | Neblett, Beard & Arsenault |
| Scoby | Tyrone K. | | Murphy & Anderson; Saiointz & Kirk |
| Scoggins | Douglas | | The Lanier Law Firm; Langdon & Davis |
| Scolwick | Martin | | Whatley Drake & Kallas, LLC |
| Scordamaglia | Anthony | | Girardi Keese |
| Scott | Robert | | Allen Law Firm |
| Scott | Richard | | Lockridge Grindal Nauen |
| Scott | Norma | | Heninger Garrison Davis, LLC |
| Scott | Phyllis | | Williams Kherkher Hart Boundas LLP |
| Scott | Richard | | Hollis Law Firm, P.A. |
| Scott | Sherry | | Hollis Law Firm, P.A. |
| Scott | Stephen | | Morgan & Morgan |
| Scott | Mary | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Scott | Cherryln | | Allen Law Firm |
| Scott | Elihu K. | | Woska Law firm; Law Office of Robert H. Weiss |
| Scott | JoAnne | | Motley Rice |
| Scott | Dean | | Williams Kherkher Hart Boundas LLP |
| Scott | Shirley | | Whatley Drake & Kallas, LLC |
| Scott | Jackie | | Williams Kherkher Hart Boundas LLP |
| Scott | George | | Kershaw, Cutter & Ratinoff; Spence Law Firm |
| Scott | Albert | | Cory, Watson, Crowder & DeGaris |
| Scott | Willard | | Cory, Watson, Crowder & DeGaris |
| Scott | Shirley | | Cory, Watson, Crowder & DeGaris |
| Scott | Brenda | | Cory, Watson, Crowder & DeGaris |
| Scott | Allen | | Rheingold, Valet, Rheingold |
| Scott | Barbara | | Cory, Watson, Crowder & DeGaris |
| Scott | Glen | | Solberg Stewart Miller & Tjon |
| Scott | Leroy | | Rheingold, Valet, Rheingold |

EXHIBIT B

| | | | |
|---|---|---|---|
| Scott Jr. | Ralph | | Peterson & Associates |
| Scritchfield | Linda | | Williams Kherkher Hart Boundas LLP |
| Scroggins | Rickie | | Lockridge Grindal Nauen |
| Scruggs-Eaton | Julia | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Seabolt | Ronald | | Hollis Law Firm, P.A. |
| Seabolt | Mary | | Hollis Law Firm, P.A. |
| Seago | Sally | | Whatley Drake & Kallas, LLC |
| Seagroves | Janet | | Cory, Watson, Crowder & DeGaris |
| Seals | Pearlie | | Lockridge Grindal Nauen |
| Seals | Pearlie | | Matthews & Associates |
| Seaman | William | | Lockridge Grindal Nauen |
| Seaman | Robert | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Searl | Benji | | Williams Kherkher Hart Boundas LLP |
| Searles, Sr. | Gordon P | | Lockridge Grindal Nauen |
| Searls | James | | Lockridge Grindal Nauen |
| Sears | Michael | | Neblett, Beard & Arsenault |
| Sears | Gordon | | Hollis Law Firm, P.A. |
| Sears | Randall | | Cory, Watson, Crowder & DeGaris |
| Sease | William | | Lopez McHugh LLP |
| Seay | Charles | | Lockridge Grindal Nauen |
| Seay | Frances | | Wexler Wallace |
| Seay | Marion | | Matthews & Associates |
| Seckman | Robert | | Williams Kherkher Hart Boundas LLP |
| Seckman | Robert | | Rheingold, Valet, Rheingold |
| Sedivy | Charles | | Matthews & Associates |
| See | Rodney | | Bailey & Greer |
| See | Robert Herman | | Woska Law firm; Law Office of Robert H. Weiss |
| Seefeldt | Edwin | | Weitz &Luxenberg |
| Seehousz | Harry | | Law Office of Charles H. Johnson |
| Seekford, Jr. | Robert | | Goldenberg Johnson |
| Seeley | Brigitte | | Anapol Schwartz |
| Seem | Donald | | Peterson & Associates |
| Segarra Acosta | Jimmy | | Sanders Viener Grossman |
| Seibert | William | | Goldenberg Johnson |
| Seidel | Henry | | Alley, Clark & Greiwe |
| Seifert | Joyce | | Peterson & Associates |
| Seifert | Keith | | Goldenberg Johnson |
| Seiler | Peter | | Rheingold, Valet, Rheingold |
| Seitz | John R | | The Schmidt Firm |
| Selberg | Dean | | Whatley Drake & Kallas, LLC |
| Self | Debra | | Hollis Law Firm, P.A. |

EXHIBIT B

| Self | Ronald | | Cory, Watson, Crowder & DeGaris |
|------|--------|--|--------------------------------|
| Sellers | William | | Whatley Drake & Kallas, LLC |
| Sellers | Hilda | | Cory, Watson, Crowder & DeGaris |
| Sells, Jr. | James | | Lockridge Grindal Nauen |
| Selman | Marion | | Lockridge Grindal Nauen |
| Selph | Robert | | Whatley Drake & Kallas, LLC |
| Selway | Maurice | | Law Office of Charles H. Johnson |
| Sena | Jose | | Williams Kherkher Hart Boundas LLP |
| Senchak | Olga Frances | | Motley Rice, Cohen Placitella |
| Senn | Frank | | Cory, Watson, Crowder & DeGaris |
| Sensback | Donald | | Whatley Drake & Kallas, LLC |
| Serafini | Frank | | Cory, Watson, Crowder & DeGaris |
| Serna | Arthur | | Pulaski & Middleman, LLC |
| Serpo | Angelo | | The Lanier Law Firm |
| Serrano | Gladys | | Cory, Watson, Crowder & DeGaris |
| Serrano | Almena | | Rheingold, Valet, Rheingold |
| Serrano Cajigas | Natividad | | Sanders Viener Grossman |
| Session | Sylvia | | McEwen Law Firm |
| Setters, Sr. | Calvin | | Whatley Drake & Kallas, LLC |
| Severtson | Vernon | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Sewell | Kevin | | Peterson & Associates |
| Sewing | Norman | | Zimmerman Reed, PLLP |
| Sexton | Estella | | Peterson & Associates |
| Sexton Sr. | James E. | | Lockridge Grindal Nauen |
| Seyler | Robert | | Williams Kherkher Hart Boundas LLP |
| Shackelford | Barbara | | Neblett, Beard & Arsenault |
| Shade | Brandon | | Williams Kherkher Hart Boundas LLP |
| Shadman | William | | The Schmidt Firm |
| Shafer | James | | Anapol Schwartz |
| Shafer | Harold | | Rheingold, Valet, Rheingold |
| Shafer | Germaine | | Lopez McHugh LLP |
| Shaff | Arlene | | Lockridge Grindal Nauen |
| Shaffer | James | | Cory, Watson, Crowder & DeGaris |
| Shaffer | Loren | | Cory, Watson, Crowder & DeGaris |
| Shaffer | Ellen | | Rheingold, Valet, Rheingold |
| Shaffer | Dale | | Rheingold, Valet, Rheingold |
| Shahnavaz | Khadijeh | | Goldenberg Johnson |
| Shain | Patricia Louise | | Cory, Watson, Crowder & DeGaris |
| Shalagan | Benny | | Lockridge Grindal Nauen |
| Shallie | Marilyn | | Hollis Law Firm, P.A. |
| Shand | Charles | | Cory, Watson, Crowder & DeGaris |

EXHIBIT B

| Shaner | Richard | | Elk and Elk |
|---|---|---|---|
| Shannon | Bernard | | Rheingold, Valet, Rheingold |
| Shanteau | Robin | | Lockridge Grindal Nauen |
| Shapiro | David | | Anapol Schwartz |
| Shapiro | Allan | | Lockridge Grindal Nauen |
| Sharkey | John | | Zimmerman Reed, PLLP |
| Sharp | Grace | | Lieff, Cabraser, Heimann & Bernstein |
| Sharp | Joyce | | Lockridge Grindal Nauen |
| Sharp | Ricky | | Whatley Drake & Kallas, LLC |
| Sharp | Floyd | | Hollis Law Firm, P.A. |
| Sharp | Harold | | Fazio DiSalvo Cannon Abers |
| Sharpe | Robert | | Neblett, Beard & Arsenault |
| Sharpe | Stanley | | Arnold Law Firm |
| Sharpe | Paul | | Cory, Watson, Crowder & DeGaris |
| Sharpe | Terry | | Cory, Watson, Crowder & DeGaris |
| Shattuck | Darrell | | Williams Kherkher Hart Boundas LLP |
| Shaughnessy | Jacqueline | | Whatley Drake & Kallas, LLC |
| Shauman | Phyllis | | Rheingold, Valet, Rheingold |
| Shaver | Alford | | Cory, Watson, Crowder & DeGaris |
| Shaw | Thomas | | Whatley Drake & Kallas, LLC |
| Shaw | Harry | | Garrett Law Office |
| Shaw | Charlene | | Williams Kherkher Hart Boundas LLP |
| Shaw | Jesse | | Matthews & Associates |
| Shaw | Kenneth | | Rheingold, Valet, Rheingold |
| Shaw | Marilyn | | Cory, Watson, Crowder & DeGaris |
| Shay | Daniel | | Neblett, Beard & Arsenault |
| Shea | Daniel | | Lockridge Grindal Nauen |
| Shealy Jr. | Vanolen Everette | | Motley Rice, George Sink P.A. |
| Shearer | Clarence | | Heninger Garrison Davis, LLC |
| Shed | James | | Motley Rice |
| Sheean | Michael | | Lockridge Grindal Nauen |
| Sheehan | Raymond A | | Lockridge Grindal Nauen |
| Sheehan | Carroll | | Gustafson Gluek; Pro se |
| Sheehan | Robert | | Rheingold, Valet, Rheingold |
| Sheeks | Robert | | Cory, Watson, Crowder & DeGaris |
| Sheets | Donald | | Capretz & Associates |
| Sheffield | Larry | | Williams Kherkher Hart Boundas LLP |
| Sheftalovich | Boris | | Goldenberg Johnson |
| Sheil | John | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Sheipe | Dennis | | Hollis Law Firm, P.A. |
| Shelby | Rose | | Neblett, Beard & Arsenault |

CASE 0:08-md-01905-RHK-JSM Document 4246-1 Filed 06/20/11 Page 216 of 270
CASE 0:08-md-01905-RHK-JSM Document 416-4 Filed 08/13/11 Page 47 of 99
Case 3:16-md-02741-VC Document 11594-10 Filed 08/20/20 Page 220 of 272

EXHIBIT B

| Shelby | Charles | | Goldenberg Johnson |
|--------|---------|--|---------------------|
| Sheldon | Robert | | Lockridge Grindal Nauen |
| Shell | Willie James | | Cory, Watson, Crowder & DeGaris |
| Shell | Ralph | | Searcy Denney Scarola Barnhart & Shipley |
| Shelp | Michael | | Rheingold, Valet, Rheingold |
| Shelton | Nathan | | The Stevenson Law Firm |
| Shelton | Darrick | | Peterson & Associates |
| Shelton | Stan | | Davis & Crump |
| Shepard | Don | | Cory, Watson, Crowder & DeGaris |
| Shepard | Larry | | Rheingold, Valet, Rheingold |
| Shepherd | Darryl | | Lockridge Grindal Nauen |
| Shepherd | Richard | | Lockridge Grindal Nauen |
| Shepherd | Arden | | Hollis Law Firm, P.A. |
| Shepherd | Lacy | | Goldenberg Johnson |
| Shepherd | Sylvia | | Rheingold, Valet, Rheingold |
| Shepherd | Jerry | | Lopez McHugh LLP |
| Sheppard | James | | Garrett Law Office |
| Sheppard | Harrison | | The Lanier Law Firm; Mark & Associates |
| Sherbahn | Craig | | Lockridge Grindal Nauen |
| Sherman | Carter | | Peterson & Associates |
| Sherman | James | | Hersh & Hersh, The Miller Firm |
| Shermister | Jacqueline | | The Lanier Law Firm; Danziger & De Llano |
| Sherrod | James | | Heninger Garrison Davis, LLC |
| Sherrod | Lawrence | | Cory, Watson, Crowder & DeGaris |
| Shiarappa | Arthur | | Levy Baldante Finney |
| Shieder | Warren Lucius | | Motley Rice, George Sink P.A. |
| Shields | Raymond | | Law Office of Charles H. Johnson |
| Shields | Lorraine | | Milberg LLP |
| Shields | Mary | | Cory, Watson, Crowder & DeGaris |
| Shiels | Josephine | | Williams Kherkher Hart Boundas LLP |
| Shiffler | Linda | | Morgan & Morgan |
| Shifflett | Lori | | Cory, Watson, Crowder & DeGaris |
| Shilling | Edward | | Lockridge Grindal Nauen |
| Shillingford | Bessie | | Anapol Schwartz |
| Shimko | Judy | | Elk and Elk |
| Shinnebarger | Gail | | Searcy Denney Scarola Barnhart & Shipley |
| Shinstock | Paula | | Whatley Drake & Kallas, LLC |
| Shipherd | Richard | | Rheingold, Valet, Rheingold |
| Shipston | Howard | | Lockridge Grindal Nauen |
| Shira | Jo | | Hollis Law Firm, P.A. |
| Shirley | Barney Edward | | Cory, Watson, Crowder & DeGaris |

EXHIBIT B

| | | | |
|---|---|---|---|
| Shirley | Brenda | | Cory, Watson, Crowder & DeGaris |
| Shirry | William | | Matthews & Associates |
| Shissler | Nicholas | | Whatley Drake & Kallas, LLC |
| Shockey | Lameral | | Peterson & Associates |
| Shockley | Anne | | Whatley Drake & Kallas, LLC |
| Shockley | Sherman | | The Mulligan Law Firm |
| Shoemake | Douglas | | Motley Rice, Mattson Law Firm |
| Shoemake | Darrel | | Whatley Drake & Kallas, LLC |
| Shoemaker | James | | Peterson & Associates |
| Shoemaker | Vernon | | Cory, Watson, Crowder & DeGaris |
| Shoemaker | Richard | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Sholan | Gerard | | Morgan & Morgan |
| Shook | Harlon | | Lockridge Grindal Nauen |
| Shook | Walter | | Pulaski & Middleman, LLC |
| Shore | Richard | | Lopez McHugh LLP |
| Shores (minor) | Hunter | | Anapol Schwartz |
| Short | Thomas | | Law Office of Charles H. Johnson |
| Short | Martha | | The Stevenson Law Firm |
| Short | Eugene | | Hersh & Hersh, Pave & Bogaards |
| Short | Peter | | Neblett, Beard & Arsenault |
| Short | Jermaine | | Cory, Watson, Crowder & DeGaris |
| Shotwell, Jr. | Donald | | Neblett, Beard & Arsenault |
| Shoucair | Samuel | | Garrett Law Office |
| Shoultz | Michael | | Goldenberg Johnson |
| Shrum | Lester | | Cory, Watson, Crowder & DeGaris |
| Shtraykher | Alexander | | Rheingold, Valet, Rheingold |
| Shuey | Thomas | | The Johnson Law Firm |
| Shugrue | William | | The Stevenson Law Firm |
| Shupe | Louis | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Shuten | Gene | | Goldenberg Johnson |
| Shutt II | Edwin | | Peterson & Associates |
| Sibley | George R. | | Murphy & Anderson; Saiointz & Kirk |
| Sichling | Phillip | | Robinson Calcagnie Robinson |
| Sickoria | Joseph | | Lockridge Grindal Nauen |
| Sides | Michael | | Lockridge Grindal Nauen |
| Sides | Joe | | Lewis & Roberts; Aylstock Witkin |
| Sides | Homer | | Lockridge Grindal Nauen |
| Siebens | Daryl | | Matthews & Associates |
| Sieber | Raymond | | Lockridge Grindal Nauen |
| Siebke | Helen | | Peterson & Associates |
| Siegel | Wanda | | Lockridge Grindal Nauen |

EXHIBIT B

| Sieloff | Bruce | | Peterson & Associates |
|---------|-------|--|----------------------|
| Sienicki | Jadwiga | | Pulaski & Middleman, LLC |
| Sieradski | Donald | | The Johnson Law Firm |
| Sigler | Lois | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Sigmon | Dale | | Whatley Drake & Kallas, LLC |
| Sigouin | Maurice | | Whatley Drake & Kallas, LLC |
| Sigrist | Carl | | Arnold Law Firm |
| Sigrist | Linda | | Williams Kherkher Hart Boundas LLP |
| Sigurdson | Ronald | | Solberg Stewart Miller & Tjon |
| Sikish | John | | Lockridge Grindal Nauen |
| Siko | Nancy | | Gustafson Gluek; Pro se |
| Sikora | Paul | | McEwen Law Firm |
| Silcott | Marie | | Neblett, Beard & Arsenault |
| Siler | Kenneth | | Williams Kherkher Hart Boundas LLP |
| Siler | David | | The Schmidt Firm |
| Sillen | Betty | | Lockridge Grindal Nauen |
| Sillman | Bert | | Alters Law Firm |
| Silver | Abe | | Lockridge Grindal Nauen |
| Silver | Gerald | | Lieff, Cabraser, Heimann & Bernstein |
| Silverman | Barbara | | Joshua M. Silverman, Esq. |
| Silverman | Cliff | | Peterson & Associates |
| Silverman | Jerry | | Terrell Hogan Ellis Yegelwel |
| Silverman | Allan | | Garrett Law Office |
| Silvers | Danny | | Hollis Law Firm, P.A. |
| Simek | Anthony | | Goldenberg Johnson |
| Simerale | Joseph | | Cory, Watson, Crowder & DeGaris |
| Simmerman | William | | Cory, Watson, Crowder & DeGaris |
| Simmons | Ella | | Milberg LLP |
| Simmons | Joy | | The Schmidt Firm |
| Simmons | Terri | | Heninger Garrison Davis, LLC |
| Simmons | Carl | | Williams Kherkher Hart Boundas LLP |
| Simmons | Robert | | Williams Kherkher Hart Boundas LLP |
| Simmons | Ronald | | Zimmerman Reed, PLLP |
| Simmons | Donny | | Whatley Drake & Kallas, LLC |
| Simmons | Carol | | Whatley Drake & Kallas, LLC |
| Simmons | Betty | | Cory, Watson, Crowder & DeGaris |
| Simmons | Dennis | | McEwen Law Firm |
| Simmons, Jr. | William | | Lockridge Grindal Nauen |
| Simmons, Jr. | William | | Rheingold, Valet, Rheingold |
| Simon | Stuart | | Wagstaff & Cartmell |
| Simon | Robert | | Lopez McHugh LLP |

Case 3:16-md-02741-VC    Document 11594-10    Filed 08/20/20    Page 223 of 272

CASE 0:08-md-01905-RHK-JSM   Document 416-4   Filed 06/20/11   Page 221 of 270
CASE 0:08-md-01905-RHK-JSM   Document 416-4   Filed 06/13/11   Page 50 of 99

EXHIBIT B

| Simons | Kayum | | Lockridge Grindal Nauen |
|---|---|---|---|
| Simpler | Thomas | | Neblett, Beard & Arsenault |
| Simpson | Linda | | Williams Kherkher Hart Boundas LLP |
| Simpson | Davis | | Lockridge Grindal Nauen |
| Simpson | Gladys | | Heninger Garrison Davis, LLC |
| Simpson | Geneva | | Cory, Watson, Crowder & DeGaris |
| Sims | Kelley | | The Stevenson Law Firm |
| Sims | Donald | | Neblett, Beard & Arsenault |
| Sims | Harold | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Sims | Gerald | | Milberg LLP |
| Sinclair | John | | Garrett Law Office |
| Singer | John | | The Alvarez Law Firm |
| Singer | Fred | | Lopez McHugh LLP |
| Singh | Hardip | | Peterson & Associates |
| Singleton | Garfield | | Hollis Law Firm, P.A. |
| Singley | Polly | | Neblett, Beard & Arsenault |
| Sipes | Lois | | Williams Kherkher Hart Boundas LLP |
| Sisk | Teddy | | Whatley Drake & Kallas, LLC |
| Sisler | Samuel | | Cory, Watson, Crowder & DeGaris |
| Sisneros | Linda | | Robinson Calcagnie Robinson |
| Sisson | Edith | | Cory, Watson, Crowder & DeGaris |
| Sites | Harlan | | Pulaski & Middleman, LLC |
| Skaggs | Clifford | | Garrett Law Office |
| Skaggs | William | | Cory, Watson, Crowder & DeGaris |
| Skeens | O'Dell | | Lockridge Grindal Nauen |
| Skidmore | William | | Milberg LLP |
| Skinner Sr. | Joel | | Lieff, Cabraser, Heimann & Bernstein |
| Skipper | John | | Cory, Watson, Crowder & DeGaris |
| Skipper | Robert | | Capretz & Associates |
| Sklaroff | Jill | | Hollis Law Firm, P.A. |
| Skrinjorich | Joseph | | Lopez McHugh LLP |
| Skutecki | Wilma | | Rheingold, Valet, Rheingold |
| Slama | Michael | | Meshbesher & Spence |
| Slansky | Jerome | | The Alvarez Law Firm |
| Slate | Robert | | Law Office of Charles H. Johnson |
| Slater | Virginia | | Law Office of Charles H. Johnson |
| Slater | Bradford | | Rheingold, Valet, Rheingold |
| Slaton | Larry | | Williams Kherkher Hart Boundas LLP |
| Slaughter | Jerrold | | Lopez McHugh LLP |
| Slayton | Linda Sue Skaggs | | Cory, Watson, Crowder & DeGaris |
| Slick Jr. | Carlos | | Lockridge Grindal Nauen |

EXHIBIT B

| Sligh | Deloris | | The Mulligan Law Firm |
|---|---|---|---|
| Sloan | Michael | | Pulaski & Middleman, LLC |
| Slocombe | William | | Lieff, Cabraser, Heimann & Bernstein |
| Slocum | Margaret | | The Alvarez Law Firm |
| Slocum | Travis J. | | Murphy & Anderson; Saiointz & Kirk |
| Slocum | Joyce | | Williams Kherkher Hart Boundas LLP |
| Smaida | Michael | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Smail | Gene | | Lockridge Grindal Nauen |
| Small | Richard | | Lockridge Grindal Nauen |
| Small | Rebecca | | Motley Rice, George Sink P.A. |
| Small, Jr. | William | | Neblett, Beard & Arsenault |
| Smaller | Sheldon | | Kevin E. Rockitter, P.C. |
| Smalls | Franklin | | Motley Rice, George Sink P.A. |
| Smallwood | Larry | | Elk and Elk |
| Smallwood | Henry | | Goldenberg Johnson |
| Smallwood | Henry | | Cory, Watson, Crowder & DeGaris |
| Smallwood | William | | Cory, Watson, Crowder & DeGaris |
| Smay | Mike | | Lieff, Cabraser, Heimann & Bernstein |
| Smicik | John | | Lopez McHugh LLP |
| Smiley | Lavonia | | Cory, Watson, Crowder & DeGaris |
| Smith | Morris E. | | McEwen Law Firm |
| Smith | John | | Ashcraft & Gerel |
| Smith | Wanda | | Whatley Drake & Kallas, LLC |
| Smith | Ronald | | Matthews & Associates |
| Smith | Beverly L. | | McEwen Law Firm |
| Smith | Roy Willis | | Motley Rice, George Sink P.A. |
| Smith | Richard Shriver | | McEwen Law Firm |
| Smith | Robert | | Aleshire Robb, PC |
| Smith | Joyce M. | | McEwen Law Firm |
| Smith | Steven | | The Stevenson Law Firm |
| Smith | Millard | | Bohrer Law Firm |
| Smith | Mark | | The Stevenson Law Firm |
| Smith | Arthur D | | The Lanier Law Firm; Robert Steinberg |
| Smith | Herbert L | | The Lanier Law Firm; Mark & Associates |
| Smith | Darnay | | Whatley Drake & Kallas, LLC |
| Smith | Robert | | Peterson & Associates |
| Smith | Elisha | | Orlando & Associates |
| Smith | David | | Hollis Law Firm, P.A. |
| Smith | Mary | | Peterson & Associates |
| Smith | Homer | | Hollis Law Firm, P.A. |
| Smith | Richard | | Peterson & Associates |

Case 3:16-md-02741-VC   Document 11594-10   Filed 08/20/20   Page 225 of 272

EXHIBIT B

| Smith | Donald | | Whatley Drake & Kallas, LLC |
|-------|--------|--|------|
| Smith | Samuel | | Gustafson Gluek |
| Smith | William | | Meshbesher & Spence |
| Smith | Loria | | The Johnson Law Firm |
| Smith | Alberta | | Peterson & Associates |
| Smith | Richard | | Elk and Elk |
| Smith | Joshua | | Elk and Elk |
| Smith | Terry | | Whatley Drake & Kallas, LLC |
| Smith | James | | Whatley Drake & Kallas, LLC |
| Smith | Max | | Hollis Law Firm, P.A. |
| Smith | Garry | | Whatley Drake & Kallas, LLC |
| Smith | Kenneth | | Whatley Drake & Kallas, LLC |
| Smith | Phillip | | Whatley Drake & Kallas, LLC |
| Smith | Dennis | | Whatley Drake & Kallas, LLC |
| Smith | Leonard | | Whatley Drake & Kallas, LLC |
| Smith | William | | Terrell Hogan Ellis Yegelwel |
| Smith | Jerald | | Arnold Law Firm |
| Smith | Adele | | Arnold Law Firm |
| Smith | Ronald | | Williams Kherkher Hart Boundas LLP |
| Smith | Barbara | | Williams Kherkher Hart Boundas LLP |
| Smith | Sarah | | Williams Kherkher Hart Boundas LLP |
| Smith | Joseph | | Williams Kherkher Hart Boundas LLP |
| Smith | James | | Heninger Garrison Davis, LLC |
| Smith | Sandra | | Neblett, Beard & Arsenault |
| Smith | Clarence | | Neblett, Beard & Arsenault |
| Smith | Janis | | Barrett Law Group P.A. |
| Smith | Robert | | Heninger Garrison Davis, LLC |
| Smith | Edverta | | Heninger Garrison Davis, LLC |
| Smith | Kay | | Terrell Hogan Ellis Yegelwel |
| Smith | Roger | | Garrett Law Office |
| Smith | Andrew J. | | Lockridge Grindal Nauen |
| Smith | William | | Lockridge Grindal Nauen |
| Smith | Craig | | Lockridge Grindal Nauen |
| Smith | Arthur | | Neblett, Beard & Arsenault |
| Smith | Felicia | | Lockridge Grindal Nauen |
| Smith | Lawrence | | Lockridge Grindal Nauen |
| Smith | Lavell | | Lockridge Grindal Nauen |
| Smith | Albert | | Lockridge Grindal Nauen |
| Smith | Phyllis | | Lockridge Grindal Nauen |
| Smith | Cetoria | | Lewis & Roberts; Aylstock Witkin |
| Smith | James | | Lockridge Grindal Nauen |

EXHIBIT B

| Smith | Iris | | Lockridge Grindal Nauen |
| Smith | J. | | Neblett, Beard & Arsenault |
| Smith | Betty | | Lockridge Grindal Nauen |
| Smith | Edward | | Neblett, Beard & Arsenault |
| Smith | Danita | | Lockridge Grindal Nauen |
| Smith | Ursula | | Lockridge Grindal Nauen |
| Smith | Marissa | | Lockridge Grindal Nauen |
| Smith | Leroy | | Lockridge Grindal Nauen |
| Smith | Betty | | Lockridge Grindal Nauen |
| Smith | Rebecca | | Lockridge Grindal Nauen |
| Smith | Henry | | Law Office of Charles H. Johnson |
| Smith | Shirley | | Lockridge Grindal Nauen |
| Smith | Martin | | Anapol Schwartz |
| Smith | James | | Law Office of Charles H. Johnson |
| Smith | Ronald | | Heninger Garrison Davis, LLC |
| Smith | Marlus | | Lockridge Grindal Nauen |
| Smith | Pauline | | Hollis Law Firm, P.A. |
| Smith | Levi | | Hollis Law Firm, P.A. |
| Smith | Phil | | Crosby Law Office |
| Smith | Milton | | Hollis Law Firm, P.A. |
| Smith | Jeanine | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Smith | Phyllis | | Garrett Law Office |
| Smith | Kirby | | Weitz &Luxenberg |
| Smith | Billy | | Weitz &Luxenberg |
| Smith | Russell | | Weitz &Luxenberg |
| Smith | Chun | | Garrett Law Office |
| Smith | Isaac | | Lockridge Grindal Nauen |
| Smith | Kevin | | Williams Kherkher Hart Boundas LLP |
| Smith | Nanette | | Garrett Law Office |
| Smith | James | | Cory, Watson, Crowder & DeGaris |
| Smith | William | | Cory, Watson, Crowder & DeGaris |
| Smith | Macie Lee | | Cory, Watson, Crowder & DeGaris |
| Smith | Lee | | Cory, Watson, Crowder & DeGaris |
| Smith | Alvin | | Cory, Watson, Crowder & DeGaris |
| Smith | Leslie | | Cory, Watson, Crowder & DeGaris |
| Smith | Robert | | Lockridge Grindal Nauen |
| Smith | M.B. | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Smith | Bernard | | Matthews & Associates |
| Smith | Randy | | Cory, Watson, Crowder & DeGaris |
| Smith | David | | Matthews & Associates |
| Smith | John | | Matthews & Associates |

EXHIBIT B

| Smith | Thomas | | Goldenberg Johnson |
|---|---|---|---|
| Smith | Carl | | Cory, Watson, Crowder & DeGaris |
| Smith | Donald | | Alters Law Firm |
| Smith | Annie | | Goldenberg Johnson |
| Smith | Willie | | Cory, Watson, Crowder & DeGaris |
| Smith | Nathaniel | | Rheingold, Valet, Rheingold |
| Smith | William | | Cory, Watson, Crowder & DeGaris |
| Smith | William | | Cory, Watson, Crowder & DeGaris |
| Smith | Shawna | | Cory, Watson, Crowder & DeGaris |
| Smith | Otis | | Cory, Watson, Crowder & DeGaris |
| Smith | Olen | | Cory, Watson, Crowder & DeGaris |
| Smith | Jerry | | Cory, Watson, Crowder & DeGaris |
| Smith | Charles | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Smith | Freddie Jr | | Alters Law Firm |
| Smith | Jimmy | | Cory, Watson, Crowder & DeGaris |
| Smith | Carl | | Cory, Watson, Crowder & DeGaris |
| Smith | Faye | | Rheingold, Valet, Rheingold |
| Smith | Nathan | | Rheingold, Valet, Rheingold |
| Smith | Harold | | Cory, Watson, Crowder & DeGaris |
| Smith | James | | Cory, Watson, Crowder & DeGaris |
| Smith | Dorothy | | Rheingold, Valet, Rheingold |
| Smith | Melvin | | Rheingold, Valet, Rheingold |
| Smith | Henry | | Rheingold, Valet, Rheingold |
| Smith | David | | Lopez McHugh LLP |
| Smith | Ruth | | Lopez McHugh LLP |
| Smith | Marilea | | Cory, Watson, Crowder & DeGaris |
| Smith | Cheri | | Cory, Watson, Crowder & DeGaris |
| Smith | Kenneth Ray | | Cory, Watson, Crowder & DeGaris |
| Smith | Mary | | Rheingold, Valet, Rheingold |
| Smith | Lawana | | Michael Hingle & Associates |
| Smith (Minor) | William | | Cory, Watson, Crowder & DeGaris |
| Smith Jr. | Howard | | Cory, Watson, Crowder & DeGaris |
| Smith Sr. | Cecil | | Cory, Watson, Crowder & DeGaris |
| Smith, Jr. | Lester | | Lockridge Grindal Nauen |
| Smith, Sr. | Norman | | Lockridge Grindal Nauen |
| Smith-Davis | Joann | | Trujillo Rodriguez & Richards |
| Smithson | Sandra | | Cory, Watson, Crowder & DeGaris |
| Smoker | Michael | | Matthews & Associates |
| Smutney | Anges | | Goldenberg Johnson |
| Snapp | James | | Lockridge Grindal Nauen |
| Snay | David | | Lopez McHugh LLP |

Page 228 of 272    Filed 08/20/20    Document 11594-10    Case 3:16-md-02741-VC

CASE 0:08-md-01905-RHK-JSM    Document 446-4    Filed 06/20/11    Page 225 of 270
CASE 0:08-md-01905-RHK-JSM    Document 446-4    Filed 05/13/11    Page 55 of 99

EXHIBIT B

| Sneed | William | | Heninger Garrison Davis, LLC |
|---|---|---|---|
| Sneed Sr. | James | | Matthews & Associates |
| Snell | Jeffrey | | Lockridge Grindal Nauen |
| Snesrud | Kay | | Williams Kherkher Hart Boundas LLP |
| Snidar | Joseph | | Goldenberg Johnson |
| Snider | Susie | | Hollis Law Firm, P.A. |
| Snider | Mark | | Goldenberg Johnson |
| Snider | James | | Matthews & Associates |
| Snider | Edward Leon | | Cory, Watson, Crowder & DeGaris |
| Snider Sr. | Thomas | | Cory, Watson, Crowder & DeGaris |
| Snipes | Russell | | Law Office of Charles H. Johnson |
| Snow | Stephen | | Neblett, Beard & Arsenault |
| Snow | William | | Lieff, Cabraser, Heimann & Bernstein |
| Snow | Carolyn | | Rheingold, Valet, Rheingold |
| Snowden Sr. | Cleophus | | Cory, Watson, Crowder & DeGaris |
| Snyder | Peter | | Rheingold, Valet, Rheingold |
| Snyder | Donald | | Cory, Watson, Crowder & DeGaris |
| Snyder | Craig | | Matthews & Associates |
| Snyder | Margaret | | Goldenberg Johnson |
| Snyder | James | | Lopez McHugh LLP |
| Sobeck | Michael | | Lockridge Grindal Nauen |
| Sobleskey | Ryan | | Weitz &Luxenberg |
| Sobol | Patsy | | Goldenberg Johnson |
| Sokolosky | Alexander | | Wexler Wallace |
| Solberg | Terence J | | The Lanier Law Firm; Mark & Associates |
| Solensky | Rose | | Lockridge Grindal Nauen |
| Solheim-Cole | Ethel | | Lieff, Cabraser, Heimann & Bernstein |
| Sollon | W.Dennis | | Garrett Law Office |
| Solomon | Philip | | Cory, Watson, Crowder & DeGaris |
| Solorio | Isaac | | Engstrom, Lipscomb & Lack |
| Solsberry | Eddie | | Cory, Watson, Crowder & DeGaris |
| Sommer | Lawrence | | Lockridge Grindal Nauen |
| Sones | Henry | | Williams Kherkher Hart Boundas LLP |
| Sook | George | | Neblett, Beard & Arsenault |
| Soper | Diane L. | | McEwen Law Firm |
| Soper | George | | Heninger Garrison Davis, LLC |
| Sopher | Lester | | Neblett, Beard & Arsenault |
| Sorah | William | | Williams Kherkher Hart Boundas LLP |
| Sorensen | Sharon | | Weitz &Luxenberg |
| Sorenson | John | | Meshbesher & Spence |
| Soreth | Ernest | | Sheller, P.C. |

CASE 0:08-md-01905-RHK-JSM   Document 446-4   Filed 06/13/11   Page 56 of 99

EXHIBIT B

| | | | |
|---|---|---|---|
| Sorosky | Eugene | | Harke Clasby & Bushman |
| Soto | Jenione | | Lockridge Grindal Nauen |
| Sousa | Fabricio | | Lieff, Cabraser, Heimann & Bernstein |
| Sousa | William | | Rheingold, Valet, Rheingold |
| Southard | Willam | | Kershaw, Cutter & Ratinoff |
| Southard | Edwin | | Whatley Drake & Kallas, LLC |
| Southern | Cleveland | | Neblett, Beard & Arsenault |
| Sow | Bobo | | Neblett, Beard & Arsenault |
| Sowell | Dauryce | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Spaan | John | | Rheingold, Valet, Rheingold |
| Spake | Marsha | | Williams Kherkher Hart Boundas LLP |
| Spallone | John | | Williams Kherkher Hart Boundas LLP |
| Spangler | Ken | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Sparks | Eugene | | Lopez McHugh LLP |
| Sparks | Emory | | Rheingold, Valet, Rheingold |
| Spears | Willie | | Williams Kherkher Hart Boundas LLP |
| Spears | Edward | | Terrell Hogan Ellis Yegelwel |
| Speckner | Joseph Frances | | Cory, Watson, Crowder & DeGaris |
| Speer | Grace | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Speights | Cheryl | | Lockridge Grindal Nauen |
| Spell | John | | Wexler Wallace |
| Spellman | J.Patrick | | McEwen Law Firm |
| Spellman | Francis | | Cory, Watson, Crowder & DeGaris |
| Spells Jr. | Charles | | Cory, Watson, Crowder & DeGaris |
| Spence | Billie | | Lockridge Grindal Nauen |
| Spence | Shonae | | Lockridge Grindal Nauen |
| Spence | Charles | | Matthews & Associates |
| Spence | Ruby | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Spencer | Anthony | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Spencer | Randy | | Lockridge Grindal Nauen |
| Spencer | Pauline | | Cory, Watson, Crowder & DeGaris |
| Spencer | Randa Janell | | Cory, Watson, Crowder & DeGaris |
| Spengler | Dorothy | | Lockridge Grindal Nauen |
| Sperrazza | Salvatore | | Williams Kherkher Hart Boundas LLP |
| Spicer | Ralph | | O'Connor Acciani Levy |
| Spicer | Robert | | Garrett Law Office |
| Spicer | June | | Lockridge Grindal Nauen |
| Spidell | Rosie | | Cory, Watson, Crowder & DeGaris |
| Spielmaker | Michael | | Whatley Drake & Kallas, LLC |
| Spiller | Verlinda | | Lockridge Grindal Nauen |
| Spinella, Jr. | Charles | | Neblett, Beard & Arsenault |

EXHIBIT B

| Spinks | James | | Rheingold, Valet, Rheingold |
|---|---|---|---|
| Spitzer | Ronda | | Zimmerman Reed; Mintz Levin |
| Spivey | Richard | | Lockridge Grindal Nauen |
| Spivey | Elmer | | Cory, Watson, Crowder & DeGaris |
| Sprague | Randall | | The Schmidt Firm |
| Sprague | Venita | | Lopez McHugh LLP |
| Sprinkle | Roger Wayne | | Cory, Watson, Crowder & DeGaris |
| Sprock | Eugene | | Whatley Drake & Kallas, LLC |
| Sprouse | Gene C | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Spruce | Leonard | | Lockridge Grindal Nauen |
| Spruell | William | | The Stevenson Law Firm |
| Spurlock | Sandra Lee | | Cory, Watson, Crowder & DeGaris |
| Squier | Tamara | | Cory, Watson, Crowder & DeGaris |
| Sripad | Ratana | | Hollis Law Firm, P.A. |
| St. Aubin | Randy | | Law Office of Charles H. Johnson |
| St. Clair | Timmy | | Cory, Watson, Crowder & DeGaris |
| St. Clair | Raymond Dale | | Cory, Watson, Crowder & DeGaris |
| St. Clair | Michael | | Toriseva Law |
| St. German | Debra Louise | | Cory, Watson, Crowder & DeGaris |
| St. Louis | Lawrence | | Lanham Blackwell, P.A. |
| St. Pierre | Rosaire | | Goldenberg Johnson |
| Staab | Katherine | | Lockridge Grindal Nauen |
| Staats | Larry | | Whatley Drake & Kallas, LLC |
| Stabler | Carolyn | | Lockridge Grindal Nauen |
| Stach | Alouis | | Peterson & Associates |
| Stachowicz | David | | Williams Kherkher Hart Boundas LLP |
| Stack | James | | Rheingold, Valet, Rheingold |
| Stack | Maurice | | Rheingold, Valet, Rheingold |
| Stackley | Robert | | Rheingold, Valet, Rheingold |
| Stadler | Henry | | Lockridge Grindal Nauen |
| Stadler | Mary Ann | | Matthews & Associates |
| Staffier | Robert | | Cory, Watson, Crowder & DeGaris |
| Stafford | Ronald | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Stahl | Joseph | | Vickery, Riehl & Alter |
| Stahl | Olive | | Williams Kherkher Hart Boundas LLP |
| Stair | Mark | | Goldenberg Johnson |
| Staker | Lowell | | Williams Kherkher Hart Boundas LLP |
| Stallings | Betty | | Lockridge Grindal Nauen |
| Stalnaker | George | | Whatley Drake & Kallas, LLC |
| Stalowicz | Sandra | | Whatley Drake & Kallas, LLC |
| Stambaugh | Sandra | | Zimmerman Reed, PLLP |

EXHIBIT B

| Stamos | Florence | | Robinson Calcagnie Robinson |
|---|---|---|---|
| Stamport | William | | Erskine & Blackburn LLP |
| Stancil | Robert | | Cory, Watson, Crowder & DeGaris |
| Stanford | Tina | | Lockridge Grindal Nauen |
| Stangl | Carl (Chuck) | | Lockridge Grindal Nauen |
| Stanley | Richard | | Whatley Drake & Kallas, LLC |
| Stanley | David | | Neblett, Beard & Arsenault |
| Stanley | Ronald | | Lieff, Cabraser, Heimann & Bernstein |
| Stanley | Natasha | | Cory, Watson, Crowder & DeGaris |
| Stanley | Robert | | Rheingold, Valet, Rheingold |
| Stanley | Richard | | Rheingold, Valet, Rheingold |
| Stansberry | Ronald | | Williams Kherkher Hart Boundas LLP |
| Stansberry | Claude | | Heninger Garrison Davis, LLC |
| Stant | Neil | | Cory, Watson, Crowder & DeGaris |
| Stanton | Ronald | | Heninger Garrison Davis, LLC |
| Stanton | Carl | | Whatley Drake & Kallas, LLC |
| Staples | Mary | | Garrett Law Office |
| Staples-Powell | Patricia | | Peterson & Associates |
| Stapleton | John | | The Stevenson Law Firm |
| Stapleton | Dennis | | Rheingold, Valet, Rheingold |
| Starinsky | Andrew | | Cory, Watson, Crowder & DeGaris |
| Stark | Thomas | | Lopez McHugh LLP |
| Starkey | Reita | | Hollis Law Firm, P.A. |
| Starks | Herbert | | Morgan & Morgan |
| Starks | Dean | | The Mulligan Law Firm |
| Starks | Ronnie | | Neblett, Beard & Arsenault |
| Starks | Glenn | | McEwen Law Firm |
| Starner | Wayne | | Peterson & Associates |
| Stary | Michael | | Matthews & Associates |
| Statler, Jr. | George | | Lockridge Grindal Nauen |
| Stavish | Leonard | | Rheingold, Valet, Rheingold |
| Stawsky | Diana L | | The Lanier Law Firm'; Saiontz Kirk & Miles |
| Stearns | Laura | | Goldenberg Johnson |
| Stearns III | Herbert | | Cory, Watson, Crowder & DeGaris |
| Stebbins | Ralph | | Solberg Stewart Miller & Tjon |
| Steckbeck | Thomas | | Lockridge Grindal Nauen |
| Steefel | Kim | | Weitz &Luxenberg |
| Steeke | Edward | | Goldenberg Johnson |
| Steel | Louis | | Law Office of Charles H. Johnson |
| Steele | Richard | | Allen Law Firm |
| Steele | Jennifer | | Ashcraft & Gerel |

EXHIBIT B

| Steele | Daniel | | Lieff, Cabraser, Heimann & Bernstein |
|--------|--------|--|--------------------------------------|
| Steele | John | | Lockridge Grindal Nauen |
| Steele | George | | Gustafson Gluek; Specter Specter Evans & Manogue |
| Steele | Robert | | Goldenberg Johnson |
| Steele | Gregory Phillip | | Cory, Watson, Crowder & DeGaris |
| Steele | Douglas | | Cory, Watson, Crowder & DeGaris |
| Steele | William | | Cory, Watson, Crowder & DeGaris |
| Steen | John | | Whatley Drake & Kallas, LLC |
| Steen | John | | The Mulligan Law Firm |
| Steen | Julius | | Motley Rice, George Sink P.A. |
| Steen | Brenda | | Cory, Watson, Crowder & DeGaris |
| Steger | Helmut | | Lieff, Cabraser, Heimann & Bernstein |
| Stegner | Terrence | | Lockridge Grindal Nauen |
| Stehr | Jake | | Weitz &Luxenberg |
| Steichen | David | | The Lanier Law Firm; Kresch Legal |
| Steigerwald | George | | Anapol Schwartz |
| Stein | William | | Whatley Drake & Kallas, LLC |
| Stein | Karey | | Peterson & Associates |
| Stein | Paul | | Rheingold, Valet, Rheingold |
| Stein | Jack | | Cory, Watson, Crowder & DeGaris |
| Stein | Paul | | Lockridge Grindal Nauen |
| Steinbach | Morton | | Alters Law Firm |
| Steinberg | Anita | | Arias, Ozzello & Gignac |
| Steinberg | Robert | | Searcy Denney Scarola Barnhart & Shipley |
| Steiner | Paul | | Gustafson Gluek; Pro se |
| Steiner | Michael | | Williams Kherkher Hart Boundas LLP |
| Steiner | Harold | | Cory, Watson, Crowder & DeGaris |
| Steinhauer | Verna | | Hollis Law Firm, P.A. |
| Steinholz | Jack | | Lieff, Cabraser, Heimann & Bernstein |
| Steinmetz | John | | Whatley Drake & Kallas, LLC |
| Steinruck | John | | Lockridge Grindal Nauen |
| Stendahl | Richard | | Goldenberg Johnson |
| Stennis | Donald | | Cory, Watson, Crowder & DeGaris |
| Stennis | DV | | Cory, Watson, Crowder & DeGaris |
| Stephens | Candice | | Heninger Garrison Davis, LLC |
| Stephens | Steve | | Law Office of Charles H. Johnson |
| Stephens | Cecil | | Peterson & Associates |
| Stephens | Chester | | Law Office of Charles H. Johnson |
| Stephens | Thomas | | Anapol Schwartz |
| Stephens | James | | Heninger Garrison Davis, LLC |
| Stephenson | James | | Whatley Drake & Kallas, LLC |

EXHIBIT B

| Stephenson | Ronald | | Hollis Law Firm, P.A. |
|---|---|---|---|
| Stepp | James | | Lieff, Cabraser, Heimann & Bernstein |
| Stepp | Johnny | | Peterson & Associates |
| Stepsics, Jr. | Stephen | | Heninger Garrison Davis, LLC |
| Stepter | Thomas B. | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Steptoe | Harry | | Lockridge Grindal Nauen |
| Sterba | Lyle | | Goldenberg Johnson |
| Sterling | Jimmie | | Lockridge Grindal Nauen |
| Stern | Robert A. | | PritzkerOlsen |
| Steven | Jeff | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Stevens | Loretta | | Williams Kherkher Hart Boundas LLP |
| Stevens | Maria | | Lockridge Grindal Nauen |
| Stevens | Harold Ray | | Cory, Watson, Crowder & DeGaris |
| Stevens | John | | Cory, Watson, Crowder & DeGaris |
| Stevenson | Carolyn | | Hollis Law Firm, P.A. |
| Stevenson | Charles Aubrey | | Cory, Watson, Crowder & DeGaris |
| Steward | James | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Stewart | Tina | | Motley Rice, Matthews & Steel |
| Stewart | Marlene | | Whatley Drake & Kallas, LLC |
| Stewart | Isaac | | Garrett Law Office |
| Stewart | Doris Petty | | Motley Rice, George Sink, P.A. |
| Stewart | Michael | | The Johnson Law Firm |
| Stewart | James | | Milberg LLP |
| Stewart | Robert | | Hersh & Hersh |
| Stewart | Ruben | | The Mulligan Law Firm |
| Stewart | Larry | | Peterson & Associates |
| Stewart | Dennis | | Whatley Drake & Kallas, LLC |
| Stewart | Shelia | | Elk and Elk |
| Stewart | Leila | | McEwen Law Firm |
| Stewart | George | | Hollis Law Firm, P.A. |
| Stewart | Joshua | | Lopez McHugh LLP |
| Stewart | Joseph Paul | | Cory, Watson, Crowder & DeGaris |
| Stewart | Deborah | | Goldenberg Johnson |
| Stewart | Tony | | Lopez McHugh LLP |
| Stewart | Thomas | | Cory, Watson, Crowder & DeGaris |
| Stewart | Linda | | Cory, Watson, Crowder & DeGaris |
| Stickle | Donna | | Cory, Watson, Crowder & DeGaris |
| Stickley | Sean | | Heninger Garrison Davis, LLC |
| Stidham | James | | Lockridge Grindal Nauen |
| Stief | Robert | | Matthews & Associates |
| Stiemann | Ben | | Lockridge Grindal Nauen |

EXHIBIT B

| Stiers | Melvin | | Lockridge Grindal Nauen |
|--------|--------|--|------------------------|
| Stierwalt | Arnold | | Cory, Watson, Crowder & DeGaris |
| Stiles | Stuart | | Rheingold, Valet, Rheingold |
| Stiles | Edward | | Lockridge Grindal Nauen |
| Stiles | Wayne Lee | | Cory, Watson, Crowder & DeGaris |
| Still | Rachel | | Lockridge Grindal Nauen |
| Stillwagon | William | | Peterson & Associates |
| Stinson | Robert | | Whatley Drake & Kallas, LLC |
| Stites | Jerry | | Kershaw, Cutter & Ratinoff |
| Stivers | Lynn | | Neblett, Beard & Arsenault |
| Stivers | Jerry | | Rheingold, Valet, Rheingold |
| Stock | Charles | | Williams Kherkher Hart Boundas LLP |
| Stocker | Alan | | The Stevenson Law Firm |
| Stockert | Gwen | | Solberg Stewart Miller & Tjon |
| Stocks | Charles | | Lockridge Grindal Nauen |
| Stockwell | Mary | | Lockridge Grindal Nauen |
| Stoddard | Kenneth | | Lockridge Grindal Nauen |
| Stoehr | Thomas | | Heninger Garrison Davis, LLC |
| Stoesser | Eugene | | Lockridge Grindal Nauen |
| Stoklas | Sandra | | Searcy Denney Scarola Barnhart & Shipley |
| Stokowski | Robert | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Stoler | Ronald | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Stoll | George | | Lockridge Grindal Nauen |
| Stollings | Edith | | Rheingold, Valet, Rheingold |
| Stone | Patricia | | Whatley Drake & Kallas, LLC |
| Stone | Norma | | Williams Kherkher Hart Boundas LLP |
| Stone | Keith | | Brown & Crouppen, P.C. |
| Stone | Lawrence | | Whatley Drake & Kallas, LLC |
| Stone | Harold | | Law Office of Charles H. Johnson |
| Stone | Raymond | | Law Office of Charles H. Johnson |
| Stone | Toby | | Lockridge Grindal Nauen |
| Stone | Jeffrey | | Lockridge Grindal Nauen |
| Stone | Kenard | | Lockridge Grindal Nauen |
| Stone | Leonard | | Ashcraft & Gerel |
| Stone | Glenn | | Wexler Wallace |
| Stone | Jerry | | Lopez McHugh LLP |
| Stoner | Larry | | Weitz &Luxenberg |
| Storey | Thomas | | Cory, Watson, Crowder & DeGaris |
| Storie | Alan | | Woska Law firm; Law Office of Robert H. Weiss |
| Storniolo | Anthony | | The Lanier Law Firm; Keefe Bartels |
| Storonskij | Chrystyna | | Lockridge Grindal Nauen |

CASE 0:08-md-01905-RHK-JSM Document 1216-4 Filed 06/20/11 Page 235 of 270
CASE 0:08-md-01905-RHK-JSM Document 416-4 Filed 05/13/11 Page 62 of 99

Case 3:16-md-02741-VC    Document 11594-10    Filed 08/20/20    Page 235 of 272

EXHIBIT B

| Stottner | Joseph | | Kershaw, Cutter & Ratinoff; Stephen B. Caplin, Esq |
|---|---|---|---|
| Stouch | Karl | | Williams Kherkher Hart Boundas LLP |
| Stout | Robert | | Neblett, Beard & Arsenault |
| Stout | Daniel | | Neblett, Beard & Arsenault |
| Stovall | Cora | | Allen Law Firm |
| Stovall | Glenn | | The Schmidt Firm |
| Stovall | Jack Eldridge | | Cory, Watson, Crowder & DeGaris |
| Stover | Allen Dewitt | | Lockridge Grindal Nauen |
| Stover | Penny | | Wexler Wallace |
| Stowe | Danny | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Stowers | Dearl | | Williams Kherkher Hart Boundas LLP |
| Strader | David | | Lockridge Grindal Nauen |
| Straight | Richard | | Lockridge Grindal Nauen |
| Straight | Geraldine | | Lopez McHugh LLP |
| Strait | Ralph | | Heninger Garrison Davis, LLC |
| Strand | Alan x | | Hollis Law Firm, P.A. |
| Strange | Bert | | Lockridge Grindal Nauen |
| Stratton | Gene | | The Lanier Law Firm; Kresch Legal |
| Streit | Beverly | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Streng | George | | Whatley Drake & Kallas, LLC |
| Stretch | Frank | | Goldenberg Johnson |
| Strickland | Derrick | | Williams Kherkher Hart Boundas LLP |
| Strickland | Brenda | | Lockridge Grindal Nauen |
| Strickland | Odis | | Garrett Law Office |
| Strickland | Benjamin | | Lockridge Grindal Nauen |
| Strickland | Ronald | | Williams Kherkher Hart Boundas LLP |
| Strickland | Mary | | Cory, Watson, Crowder & DeGaris |
| Strickland | Cynthia | | Matthews & Associates |
| Strickland, Jr. | Willie | | Neblett, Beard & Arsenault |
| Strickler | Kelly | | Williams Kherkher Hart Boundas LLP |
| Stricklin | William Joseph (Joe) | | Motley Rice |
| Strom | Diane | | Williams Kherkher Hart Boundas LLP |
| Strommen | Robertl | | Lieff, Cabraser, Heimann & Bernstein |
| Strong | Duane | | Lockridge Grindal Nauen |
| Stroop | Thomas | | Whatley Drake & Kallas, LLC |
| Stropp | Jan | | Aleshire Robb, PC |
| Stroud | Sylvia | | Cory, Watson, Crowder & DeGaris |
| Stroup | Christine Lea | | Cory, Watson, Crowder & DeGaris |
| Strutz | Glenn | | Lieff, Cabraser, Heimann & Bernstein |
| Strzodka | Mary | | Neblett, Beard & Arsenault |
| Stuart | Mary | | Law Office of Charles H. Johnson |

EXHIBIT B

| Stuart Jr. | Moreno | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
|---|---|---|---|
| Stucker | Helen | | Rheingold, Valet, Rheingold |
| Studymine | Gloria | | Rheingold, Valet, Rheingold |
| Stults | Ronald | | Heninger Garrison Davis, LLC |
| Stumbo | Joseph | | Lockridge Grindal Nauen |
| Stumpf | Martha | | Cory, Watson, Crowder & DeGaris |
| Sturdivan | Reda | | O'Connor Acciani Levy |
| Sturdivant | Kenneth | | Lockridge Grindal Nauen |
| Sturgill | James | | Lockridge Grindal Nauen |
| Sturm | Bertha | | Neblett, Beard & Arsenault |
| Styles | George | | Whatley Drake & Kallas, LLC |
| Subia | Javier | | Peterson & Associates |
| Suel | Arvella | | Law Office of James F. Whitehead |
| Suggs | Terry | | Zimmerman Reed, PLLP |
| Sullins | Donald | | Whatley Drake & Kallas, LLC |
| Sullivan | Ronald | | Weitz &Luxenberg |
| Sullivan | John | | Williams Kherkher Hart Boundas LLP |
| Sullivan | Jeremiah | | Pardy & Rodriguez, P.A. |
| Sullivan | Thomas | | Lieff, Cabraser, Heimann & Bernstein |
| Sullivan | Loretta | | Law Office of Charles H. Johnson |
| Sullivan | Kathy | | Lockridge Grindal Nauen |
| Sullivan | Richard | | Goldenberg Johnson |
| Sumlin | Sheila | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Summerhill | John | | Lieff, Cabraser, Heimann & Bernstein |
| Summerrow | Joyce | | Whatley Drake & Kallas, LLC |
| Summers | Virginia | | Rheingold, Valet, Rheingold |
| Summers, Sr. | James | | Lockridge Grindal Nauen |
| Sumner | DeAndrea | | Lockridge Grindal Nauen |
| Sumner | Carl | | Lockridge Grindal Nauen |
| Sumner Jr. | George | | Cory, Watson, Crowder & DeGaris |
| Sumpman | James | | Allen Law Firm |
| Suojanen | Dorothy | | Cory, Watson, Crowder & DeGaris |
| Supersad | Russell | | Alters Law Firm |
| Supple | Eric | | Lockridge Grindal Nauen |
| Supsupin | Elizabeth | | Whatley Drake & Kallas, LLC |
| Surles | Don | | Neblett, Beard & Arsenault |
| Surrency | Larry | | Terrell Hogan Ellis Yegelwel |
| Sussman | Mark | | Lockridge Grindal Nauen |
| Suta | Tibor | | Rheingold, Valet, Rheingold |
| Sutch | Brian | | Weitz &Luxenberg |
| Sutherland | Scott | | Lopez McHugh LLP |

EXHIBIT B

| Sutter | Irene | | Lockridge Grindal Nauen |
|---|---|---|---|
| Suttles | Lloyd | | Motley Rice, Kitrick Lewis |
| Sutton | Claude | | Williams Kherkher Hart Boundas LLP |
| Sutton | Sybil | | Hollis Law Firm, P.A. |
| Sutton | James | | Whatley Drake & Kallas, LLC |
| Sutton | Betty | | Williams Kherkher Hart Boundas LLP |
| Sutton | Gary | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Sutton | James | | Cory, Watson, Crowder & DeGaris |
| Svenningsen | Robert | | Whatley Drake & Kallas, LLC |
| Sverre | John | | Cory, Watson, Crowder & DeGaris |
| Svirbely | Margery | | Cory, Watson, Crowder & DeGaris |
| Swain | Ruby | | Lockridge Grindal Nauen |
| Swain Jr. | Clarence | | Cory, Watson, Crowder & DeGaris |
| Swaller | Rose | | Williams Kherkher Hart Boundas LLP |
| Swalley | Ronald | | Goldenberg Johnson |
| Swan | Joseph | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Swan (deceased) | Howard A. | | Sanders Viener Grossman |
| Swank | Russell | | Whatley Drake & Kallas, LLC |
| Swann-Green | Sandra | | Motley Rice |
| Swanson | Irene | | Williams Kherkher Hart Boundas LLP |
| Swanson | Gary | | Anapol Schwartz |
| Swanson | Carol | | Rheingold, Valet, Rheingold |
| Swanson | John | | Cory, Watson, Crowder & DeGaris |
| Swanson | John | | Engstrom, Lipscomb & Lack |
| Swanston | Edward | | Lockridge Grindal Nauen |
| Swanstone | Donald | | Goza & Honnold |
| Swanton | Kevin | | Whatley Drake & Kallas, LLC |
| Swart | Patricia | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Swarthout | Robert K. | | Lockridge Grindal Nauen |
| Swartz | Glen | | Neblett, Beard & Arsenault |
| Swatek | Peter | | Heninger Garrison Davis, LLC |
| Sweany | Dorothy | | Lockridge Grindal Nauen |
| Sweeney | Patrick | | Terrell Hogan Ellis Yegelwel |
| Sweeney | Judy | | The Johnson Law Firm |
| Sweeting | Gloria | | The Mulligan Law Firm |
| Sweetland | Deborah | | Lanham Blackwell, P.A. |
| Sweets | Clarence | | Williams Kherkher Hart Boundas LLP |
| Swenson | James | | Peterson & Associates |
| Swenson | Magnus | | Whatley Drake & Kallas, LLC |
| Swenson | John | | Lockridge Grindal Nauen |
| Swider | Walter | | Cory, Watson, Crowder & DeGaris |

CASE 0:08-md-01905-RHK-JSM Document 4246-4 Filed 06/30/11 Page 236 of 270
CASE 0:08-md-01905-RHK-JSM Document 416-4 Filed 05/13/11 Page 85 of 99

Case 3:16-md-02741-VC   Document 11594-10   Filed 08/20/20   Page 238 of 272

EXHIBIT B

| Swigart | Nancy | | Hollis Law Firm, P.A. |
|---|---|---|---|
| Swihart | Joanna | | Gancedo & Nieves LLP |
| Swiller | Jerry | | Lieff, Cabraser, Heimann & Bernstein |
| Swinney | Tommy | | Cory, Watson, Crowder & DeGaris |
| Swinson | Quinton | | Peterson & Associates |
| Swistak | Ronald | | Rheingold, Valet, Rheingold |
| Sykes | Bernard | | Law Office of Charles H. Johnson |
| Sykes | Ronnie | | Williams Kherkher Hart Boundas LLP |
| Sylling | Karen | | Whatley Drake & Kallas, LLC |
| Synco | Michael | | Murphy & Anderson; Saiointz & Kirk |
| Sypien | Gerald E. | | Lieff, Cabraser, Heimann & Bernstein |
| Syverson | Ole | | Solberg Stewart Miller & Tjon |
| Szabo | Kenneth | | Rheingold, Valet, Rheingold |
| Szajowski | Josephine | | Proffit & Cox, LLP |
| Szal | Romie | | Matthews & Associates |
| Szczutkowski | Emily | | Williams Kherkher Hart Boundas LLP |
| Szukala | Robert | | Law Office of Charles H. Johnson |
| Szumigalski | Richard | | Rheingold, Valet, Rheingold |
| Szyszko | Andrew | | Williams Kherkher Hart Boundas LLP |
| Tabashnik | David | | Weitz &Luxenberg |
| Taber | Judi | | Gancedo & Nieves LLP |
| Taber | Sandra | | Neblett, Beard & Arsenault |
| Taber | Tina | | Goldenberg Johnson |
| Tabler | Bradley | | Girardi Keese |
| Tackett | Charles | | Whatley Drake & Kallas, LLC |
| Tackett | David | | Whatley Drake & Kallas, LLC |
| Tackett | Norman | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Tackett | Diane | | Cory, Watson, Crowder & DeGaris |
| Tackitt | Terry | | The Mulligan Law Firm |
| Taeuber | Jeffrey | | Law Office of Charles H. Johnson |
| Tahlor | Alvin | | Goldenberg Johnson |
| Tait | Lorene | | Cory, Watson, Crowder & DeGaris |
| Takser | Gerald | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Talbert | Angela | | Garrett Law Office |
| Talbert | Gloria | | Williams Kherkher Hart Boundas LLP |
| Talbert | Darlene | | Lewis & Roberts; Aylstock Witkin |
| Taliercio | Anne | | Goldenberg Johnson |
| Tallent | Randall Loyd | | McEwen Law Firm |
| Talley | Donny | | Neblett, Beard & Arsenault |
| Talley, Minor | Kendall | | Lockridge Grindal Nauen |
| Tallmadge | Gladys M. | | Lockridge Grindal Nauen |

CASE 0:08-md-01905-RHK-JSM   Document 1446-1   Filed 08/20/11   Page 235 of 270
Case 3:16-md-02741-VC   Document 11594-10   Filed 08/20/20   Page 239 of 272
CASE 0:08-md-01905-RHK-JSM   Document 416-4   Filed 09/13/11   Page 66 of 99

EXHIBIT B

| Tallman | Richard | | Motley Rice, Odom Law Firm |
|---|---|---|---|
| Tallman | Allen | | Goldenberg Johnson |
| Tally | James | | Woska Law firm; Law Office of Robert H. Weiss |
| Tally | Robert | | Lopez McHugh LLP |
| Talmage | Raymond | | Heninger Garrison Davis, LLC |
| Tamaro | John | | Cory, Watson, Crowder & DeGaris |
| Tannehill | Tony | | Garrett Law Office |
| Tanner | Glenn | | Hollis Law Firm, P.A. |
| Tanner | Cheryl | | The Schmidt Firm |
| Tanner | Raymond | | Hollis Law Firm, P.A. |
| Tanner | Daivd | | Bohrer Law Firm; Stelly Law Firm |
| Tanner | Dennis R | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Tanner | Melvin | | Law Office of Charles H. Johnson |
| Tanner | Frederick | | Rheingold, Valet, Rheingold |
| Tanner | Herman | | Cory, Watson, Crowder & DeGaris |
| Tannery | Robert | | Lopez McHugh LLP |
| Tansley | William | | Whatley Drake & Kallas, LLC |
| Tantillo | Richard | | Lieff, Cabraser, Heimann & Bernstein |
| Tapline | Pauline | | Cory, Watson, Crowder & DeGaris |
| Tapp | Gary | | The Mulligan Law Firm |
| Taraskas | Edward | | Garrett Law Office |
| Tarber | Alton | | Lockridge Grindal Nauen |
| Tarnowski | Joanne | | Lieff, Cabraser, Heimann & Bernstein |
| Tarpley | Joseph | | The Schmidt Firm |
| Tarver | Efren | | Whatley Drake & Kallas, LLC |
| Tate | Richard | | Whatley Drake & Kallas, LLC |
| Tate | Mary | | Lockridge Grindal Nauen |
| Tate | Ronald | | Garrett Law Office |
| Tathwell | Robert | | Motley Rice, George Sink P.A. |
| Tatum | Philip | | Peterson & Associates |
| Tauheed | Sumayah | | Lockridge Grindal Nauen |
| Taylor | Maxine | | RodaNast P.C. |
| Taylor | James J. | | Lockridge Grindal Nauen |
| Taylor | James | | Lockridge Grindal Nauen |
| Taylor | James | | Law Office of Charles H. Johnson |
| Taylor | Rosie | | Neblett, Beard & Arsenault |
| Taylor | Timothy | | The Stevenson Law Firm |
| Taylor | Humbert | | Whatley Drake & Kallas, LLC |
| Taylor | Patrick | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Taylor | Arthur | | Whatley Drake & Kallas, LLC |
| Taylor | Luke | | Law Office of Charles H. Johnson |

EXHIBIT B

| Taylor | Vincent | | Lockridge Grindal Nauen |
|---|---|---|---|
| Taylor | James | | McEwen Law Firm |
| Taylor | Charles | | Williams Kherkher Hart Boundas LLP |
| Taylor | Cecil | | The Johnson Law Firm |
| Taylor | Raymond | | Williams Kherkher Hart Boundas LLP |
| Taylor | Wayne | | Whatley Drake & Kallas, LLC |
| Taylor | Aline | | Elk and Elk |
| Taylor | Marvin | | Heninger Garrison Davis, LLC |
| Taylor | Robert | | Lockridge Grindal Nauen |
| Taylor | Joe O. | | Murphy & Anderson; Saiontz & Kirk |
| Taylor | Melvin | | Brown & Crouppen, P.C. |
| Taylor | Joe A | | The Lanier Law Firm; Langdon & Davis |
| Taylor | Pearl | | Whatley Drake & Kallas, LLC |
| Taylor | Brenda | | Williams Kherkher Hart Boundas LLP |
| Taylor | Sharon | | Kershaw, Cutter & Ratinoff |
| Taylor | Henry | | Lockridge Grindal Nauen |
| Taylor | Katherine | | Whatley Drake & Kallas, LLC |
| Taylor | Trekina | | Whatley Drake & Kallas, LLC |
| Taylor | Stanley | | Cory, Watson, Crowder & DeGaris |
| Taylor | Donald | | Cory, Watson, Crowder & DeGaris |
| Taylor | Johnny | | Rheingold, Valet, Rheingold |
| Taylor | Pat | | Matthews & Associates |
| Taylor | Gladys | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Taylor | Lorene | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Taylor | Mildred | | Matthews & Associates |
| Teachey III | James | | Goldenberg Johnson |
| Teague | Edward | | Heninger Garrison Davis, LLC |
| Teague | Peggy S. Rambo | | Cory, Watson, Crowder & DeGaris |
| Teal | Glenn | | Matthews & Associates |
| Teitelbaum | Irene | | Meshbesher & Spence |
| Teixeira | Joan | | Rheingold, Valet, Rheingold |
| Teklinsky | Daryl | | Rheingold, Valet, Rheingold |
| Telemaque | Leslie | | Williams Kherkher Hart Boundas LLP |
| Temple | Melvin | | Whatley Drake & Kallas, LLC |
| Temple | Gary | | Rheingold, Valet, Rheingold |
| Temple | Catherine | | Michael Hingle & Associates |
| Temple Sr. | Ronald Wayne | | Motley Rice, George Sink P.A. |
| Templeton | Pauline | | Motley Rice |
| Templin | Carl | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Tenbrink | Ivan | | Heninger Garrison Davis, LLC |
| Tenbroeke | William | | The Lanier Law Firm |

EXHIBIT B

| | | | |
|---|---|---|---|
| Tenner | Ben | | Garrett Law Office |
| Tennyson | Donald | | Cory, Watson, Crowder & DeGaris |
| Terrery | Michael | | Williams Kherkher Hart Boundas LLP |
| Terry | Sylvia | | Bohrer Law Firm |
| Terry | Anthony | | Lieff, Cabraser, Heimann & Bernstein |
| Terry | Judith | | Rheingold, Valet, Rheingold |
| Terry | Lillie | | Rheingold, Valet, Rheingold |
| Terry | Richard | | Goldenberg Johnson |
| Terry | Scarlett | | Girardi Keese |
| Tertel | Robert | | Lockridge Grindal Nauen |
| Terwilliger Sr. | Gerald | | Rheingold, Valet, Rheingold |
| Teslow | Robert | | Whatley Drake & Kallas, LLC |
| Teter | Barry | | Rheingold, Valet, Rheingold |
| Tetreault | Durwood | | Zimmerman Reed, PLLP |
| Thacker | Joyce | | Lockridge Grindal Nauen |
| Thaller | Scott | | Lopez McHugh LLP |
| Tharp | LaDonna | | Kershaw, Cutter & Ratinoff |
| Theis | Lisa | | Neblett, Beard & Arsenault |
| Themis | George | | Cory, Watson, Crowder & DeGaris |
| Thibeault | James | | Law Office of Charles H. Johnson |
| Thieret | Kenneth | | Hollis Law Firm, P.A. |
| Thies | Jose | | Searcy Denney Scarola Barnhart & Shipley |
| Thill | Virgil | | Lockridge Grindal Nauen |
| Thomas | Earl | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Thomas | Wilma | | Peterson & Associates |
| Thomas | Adela | | Hollis Law Firm, P.A. |
| Thomas | Effie | | Brown & Crouppen, P.C. |
| Thomas | Walter | | Garrett Law Office |
| Thomas | Christopher | | Lockridge Grindal Nauen |
| Thomas | Edward | | Bohrer Law Firm |
| Thomas | Melvina | | Neblett, Beard & Arsenault |
| Thomas | Robert C | | The Lanier Law Firm; Danziger & De Llano |
| Thomas | Kenneth | | Garrett Law Office |
| Thomas | Sireta | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Thomas | Elsie | | Neblett, Beard & Arsenault |
| Thomas | Dyron | | Peterson & Associates |
| Thomas | Elton | | McEwen Law Firm |
| Thomas | Diane | | Hollis Law Firm, P.A. |
| Thomas | Richard | | Lockridge Grindal Nauen |
| Thomas | Myrel | | Lockridge Grindal Nauen |
| Thomas | James | | Lockridge Grindal Nauen |

EXHIBIT B

| Thomas | Paul Keith | | Motley Rice, George Sink P.A. |
|---|---|---|---|
| Thomas | John | | Curtis Law Office |
| Thomas | Janson | | Lockridge Grindal Nauen |
| Thomas | Richard | | Law Office of Charles H. Johnson |
| Thomas | Quitman | | Whatley Drake & Kallas, LLC |
| Thomas | Donald | | Heninger Garrison Davis, LLC |
| Thomas | Anthony | | Neblett, Beard & Arsenault |
| Thomas | Timothy | | Lockridge Grindal Nauen |
| Thomas | Torrey | | Lockridge Grindal Nauen |
| Thomas | Zuleika | | Goldenberg Johnson |
| Thomas | Mary Beth | | Cory, Watson, Crowder & DeGaris |
| Thomas | Kenneth | | Goldenberg Johnson |
| Thomas | Arthur | | Goldenberg Johnson |
| Thomas | Kevin Mark | | Cory, Watson, Crowder & DeGaris |
| Thomas | Draughon | | Cory, Watson, Crowder & DeGaris |
| Thomas | Calvin | | Matthews & Associates |
| Thomas | Guy | | Rheingold, Valet, Rheingold |
| Thomas | Henry | | Cory, Watson, Crowder & DeGaris |
| Thomas | Thomas | | Cory, Watson, Crowder & DeGaris |
| Thomas | Adolphus | | Cory, Watson, Crowder & DeGaris |
| Thomas | Linda | | Cory, Watson, Crowder & DeGaris |
| Thomas | Ronald | | Rheingold, Valet, Rheingold |
| Thomas | Harvey | | Solberg Stewart Miller & Tjon |
| Thomas | Frank | | Searcy Denney Scarola Barnhart & Shipley |
| Thomas | Donald | | Cory, Watson, Crowder & DeGaris |
| Thomas | Walter | | Cory, Watson, Crowder & DeGaris |
| Thomas | Estelle | | Cory, Watson, Crowder & DeGaris |
| Thomas Sr. | Ronald L. | | McEwen Law Firm |
| Thomas, Sr. | E.W. | | Whatley Drake & Kallas, LLC |
| Thomas, Sr. | Adrian | | Neblett, Beard & Arsenault |
| Thomason | Juancie | | Garrett Law Office |
| Thomason | Willis Lewis | | Cory, Watson, Crowder & DeGaris |
| Thomas-Ruiz | Cherylle | | Lopez McHugh LLP |
| Thompkins | William | | Law Office of Charles H. Johnson |
| Thompson | Gerald | | Law Office of Charles H. Johnson |
| Thompson | William | | Lewis & Roberts; Aylstock Witkin |
| Thompson | Roberta | | Morgan & Morgan |
| Thompson | LaDonna | | Aleshire Robb, PC |
| Thompson | Reginald | | Whatley Drake & Kallas, LLC |
| Thompson | DeMarris | | Lockridge Grindal Nauen |
| Thompson | Margaret | | Lockridge Grindal Nauen |

EXHIBIT B

| Thompson | James | | Hollis Law Firm, P.A. |
|---|---|---|---|
| Thompson | Richard | | Whatley Drake & Kallas, LLC |
| Thompson | Karla | | Bohrer Law Firm |
| Thompson | Gayle | | Woska Law firm; Law Office of Robert H. Weiss |
| Thompson | Pamela | | Hissey Kientz, L.L.P. |
| Thompson | Larry R. | | McEwen Law Firm |
| Thompson | Ronald | | Peterson & Associates |
| Thompson | Jack | | Ashcraft & Gerel |
| Thompson | Ray | | Barrett Law Group P.A. |
| Thompson | Reggie | | Lockridge Grindal Nauen |
| Thompson | William | | Whatley Drake & Kallas, LLC |
| Thompson | Eugene | | Peterson & Associates |
| Thompson | Warren | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Thompson | Howard | | Cory, Watson, Crowder & DeGaris |
| Thompson | Eugene | | Lopez McHugh LLP |
| Thompson | Elmer Ray | | Cory, Watson, Crowder & DeGaris |
| Thompson | William | | Rheingold, Valet, Rheingold |
| Thompson | Earl Eugene | | Cory, Watson, Crowder & DeGaris |
| Thompson | Clinton | | Lopez McHugh LLP |
| Thompson | Emma | | Rheingold, Valet, Rheingold |
| Thompson | Harvey | | Lopez McHugh LLP |
| Thoms | Allen | | Lopez McHugh LLP |
| Thornburgh | Stacie | | Whatley Drake & Kallas, LLC |
| Thorne | Virgil | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Thorne | Kyle | | McEwen Law Firm |
| Thornhill | Franklin | | Heninger Garrison Davis, LLC |
| Thornhill | Christine | | Lockridge Grindal Nauen |
| Thornley | Nancy | | Searcy Denney Scarola Barnhart & Shipley |
| Thorns | John | | The Stevenson Law Firm |
| Thornsbury | Brenda | | Rheingold, Valet, Rheingold |
| Thornton | Hansel | | Lockridge Grindal Nauen |
| Thornton | Franklin | | Murphy & Anderson; Saiointz & Kirk |
| Thornton | Charlene | | Lockridge Grindal Nauen |
| Thornton | Merle | | Heninger Garrison Davis, LLC |
| Thornton | William | | Whatley Drake & Kallas, LLC |
| Thorton | Jeffrey | | Rheingold, Valet, Rheingold |
| Threatt | Aaron | | Whatley Drake & Kallas, LLC |
| Throgmorton | Keith | | Matthews & Associates |
| Thumm | John | | Lieff, Cabraser, Heimann & Bernstein |
| Thurke | Fritz | | Meshbesher & Spence |
| Tibbits | Ralph | | Lockridge Grindal Nauen |

EXHIBIT B

| Tichinel | Geraldine | | Williams Kherkher Hart Boundas LLP |
|---|---|---|---|
| Tidwell | Arlys | | Cory, Watson, Crowder & DeGaris |
| Tidwell | Charles | | Cory, Watson, Crowder & DeGaris |
| Tierney | Peter | | Williams Kherkher Hart Boundas LLP |
| Tiffany | Mark | | Whatley Drake & Kallas, LLC |
| Tigner | David | | Elk and Elk |
| Tignor | J.B. | | Lockridge Grindal Nauen |
| Tillery | Sidney | | Garrett Law Office |
| Tillis | Arthur | | Peterson & Associates |
| Tillman | Eugene | | Lieff, Cabraser, Heimann & Bernstein |
| Tilly | Mary | | Cory, Watson, Crowder & DeGaris |
| Tima | Hattie | | Williams Kherkher Hart Boundas LLP |
| Timbrell | Laureen | | Morelli Ratner; LGN |
| Timmons | Gwendolyn | | Neblett, Beard & Arsenault |
| Timmons | Emmett | | Lockridge Grindal Nauen |
| Timmons | Albert | | Williams Kherkher Hart Boundas LLP |
| Tims | Glynda | | Lockridge Grindal Nauen |
| Tims | Donald | | Whatley Drake & Kallas, LLC |
| Tincher | John | | Hollis Law Firm, P.A. |
| Tinney | Russell | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Tippery | James | | Peterson & Associates |
| Tipps | Ronald | | Lockridge Grindal Nauen |
| Titagliano | Anthony | | Lockridge Grindal Nauen |
| Tobin (Minor) | Patrick | | Saunders & Walker |
| Todd | Theresa | | McEwen Law Firm |
| Todt | Robert | | Whatley Drake & Kallas, LLC |
| Toft | Robert | | Hollis Law Firm, P.A. |
| Tokay | Daniel | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Tolbert | Sally | | Meshbesher & Spence |
| Tolbird | James | | Matthews & Associates |
| Toler | Charles | | Williams Kherkher Hart Boundas LLP |
| Toliver | Gilbert | | The Stevenson Law Firm |
| Tolleson | Aaron | | Lockridge Grindal Nauen |
| Tolliver | Lamont | | Lockridge Grindal Nauen |
| Tolliver | Gloria M. | | PritzkerOlsen |
| Tomasik | Kenneth | | Weitz &Luxenberg |
| Tomblin Jr. | Dewey | | Matthews & Associates |
| Tombrello | Ruby | | Cory, Watson, Crowder & DeGaris |
| Tomlin | Julie | | Lockridge Grindal Nauen |
| Tomlin | Madelyn | | Cory, Watson, Crowder & DeGaris |
| Tomlinson | Glendon | | Anapol Schwartz |

EXHIBIT B

| Tompkins | Shirley | | Hollis Law Firm, P.A. |
|---|---|---|---|
| Tompkins | Dennis | | Cory, Watson, Crowder & DeGaris |
| Toney | John R, | | Hollis Law Firm, P.A. |
| Toney | Gregory | | Wexler Wallace |
| Toolan | Thomas | | Morgan & Morgan |
| Tootsie | Wilbur | | The Schmidt Firm |
| Toporek | Marjorie | | Lockridge Grindal Nauen |
| Torain | Sandy | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Torfin | Matt | | McEwen Law Firm |
| Torrence | Jaqueline | | Pulaski & Middleman, LLC |
| Torres | Manuel | | Cellino & Barnes, P.C. |
| Torres | Manuel | | Gustafson Gluek; Pro se |
| Torres | Miguel | | Lopez McHugh LLP |
| Torrie | Marion | | Woska Law firm; Law Office of Robert H. Weiss |
| Torro | Anthony | | Lopez McHugh LLP |
| Toscano | Andrew | | Goldenberg Johnson |
| Tostovarsnik | Donald | | Goldenberg Johnson |
| Tourville | Russell | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Tower | Vanessa | | Williams Kherkher Hart Boundas LLP |
| Towers | Marianne | | Rheingold, Valet, Rheingold |
| Town | Howard | | Peterson & Associates |
| Towns | Stephan | | Williams Kherkher Hart Boundas LLP |
| Townsend | Roy | | Lockridge Grindal Nauen |
| Townshend | Andrew | | Lopez McHugh LLP |
| Trabucco | Gerald | | Whatley Drake & Kallas, LLC |
| Tracy | Randall | | The Mulligan Law Firm |
| Tracy | Eileen | | Rheingold, Valet, Rheingold |
| Traczyk | Gary | | Williams Kherkher Hart Boundas LLP |
| Traczykiewicz | Edwin | | Anapol Schwartz |
| Trager | John | | Cory, Watson, Crowder & DeGaris |
| Trago | Joan | | Lockridge Grindal Nauen |
| Trainer | Karen | | Zimmerman Reed, PLLP |
| Trakas | Thomas | | Cory, Watson, Crowder & DeGaris |
| Trana | Sandra | | Weitz &Luxenberg |
| Traore | Adama | | Williams Kherkher Hart Boundas LLP |
| Trapani | Bernard | | Allen Law Firm |
| Trauth | Raymond | | Whatley Drake & Kallas, LLC |
| Travis | Vicky | | Whatley Drake & Kallas, LLC |
| Travis | Vicky | | Cory, Watson, Crowder & DeGaris |
| Travis | Willie | | Searcy Denney Scarola Barnhart & Shipley |
| Travis | Scott | | Cory, Watson, Crowder & DeGaris |

Case 3:16-md-02741-VC    Document 11594-10    Filed 08/20/20    Page 246 of 272

CASE 0:08-md-01905-RHK-JSM   Document 416-4   Filed 06/20/11   Page 241 of 270
CASE 0:08-md-01905-RHK-JSM   Document 416-4   Filed 06/13/11   Page 73 of 99

EXHIBIT B

| Travis, Jr. | Willie | | Neblett, Beard & Arsenault |
|---|---|---|---|
| Traweek | Arthur | | Michael Hingle & Associates |
| Traylor | Reginald | | Rheingold, Valet, Rheingold |
| Traynaham | Gregory | | Hollis Law Firm, P.A. |
| Treglia | Sean | | The Lyon Firm |
| Tremain | Douglas | | Matthews & Associates |
| Trempe, Jr. | Robert | | Hollis Law Firm, P.A. |
| Trenk | Jeffery | | Rheingold, Valet, Rheingold |
| Trenkler | Robert | | Garrett Law Office |
| Trent | Vernon | | Lopez McHugh LLP |
| Trent Jr. | Arnold | | Lockridge Grindal Nauen |
| Trettel | Thomas | | Cory, Watson, Crowder & DeGaris |
| Trevino | Alice | | Lockridge Grindal Nauen |
| Trevino | Ciera | | Gustafson Gluek; Pro se |
| Tre'Vois | Patt | | Lockridge Grindal Nauen |
| Trezza | Gary | | Lockridge Grindal Nauen |
| Tribley | Michael | | Williams Kherkher Hart Boundas LLP |
| Trigg | Thomas | | Michael Hingle & Associates |
| Triglianos | Angelo | | The Johnson Law Firm |
| Trinidad | Damian | | Whatley Drake & Kallas, LLC |
| Triplett | Warren | | Peterson & Associates |
| Tripp | Frances | | Goldenberg Johnson |
| Trippe | Helen | | Cory, Watson, Crowder & DeGaris |
| Troendle | Carol | | Lockridge Grindal Nauen |
| Trommsdorff | Fred | | Cory, Watson, Crowder & DeGaris |
| Trost | Christ | | Lockridge Grindal Nauen |
| Trotta | Madeline | | Lieff, Cabraser, Heimann & Bernstein |
| Trotter | Otis | | Elk and Elk |
| Trout Jr. | Billie Joe | | Cory, Watson, Crowder & DeGaris |
| Trowbridge | Richard | | Goldenberg Johnson |
| Trowbridge | Edward | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Trowell | John | | Whatley Drake & Kallas, LLC |
| Trower | Steven | | Lockridge Grindal Nauen |
| Troxell | David | | Cory, Watson, Crowder & DeGaris |
| Troyer | David | | Lockridge Grindal Nauen |
| Trudo | Ronald | | Hollis Law Firm, P.A. |
| Trujillo | Francisco | | Lockridge Grindal Nauen |
| Tschida | Stanley | | Weitz &Luxenberg |
| Tubbs | Herbert | | Whatley Drake & Kallas, LLC |
| Tubbs | Dannie | | Goldenberg Johnson |
| Tubbs | James | | Cory, Watson, Crowder & DeGaris |

EXHIBIT B

| Tuccinardi | Michael | | Morgan & Morgan |
|---|---|---|---|
| Tucholski | Dean | | Rheingold, Valet, Rheingold |
| Tuck | Alphonso | | Whatley Drake & Kallas, LLC |
| Tuck | Joan | | Morgan & Morgan |
| Tucker | Rickey | | Whatley Drake & Kallas, LLC |
| Tucker | Tommy | | Lockridge Grindal Nauen |
| Tucker | Joyce | | Lockridge Grindal Nauen |
| Tucker | Perry | | Goldenberg Johnson |
| Tullo | Alexander | | Lockridge Grindal Nauen |
| Tumbleson | Scott | | Matthews & Associates |
| Tunstall | Verlia | | Allen Law Firm |
| Tur | Harleen | | Lockridge Grindal Nauen |
| Turgel | George M. | | Lockridge Grindal Nauen |
| Turk | Michael | | Williams Kherkher Hart Boundas LLP |
| Turley | Susan | | Cory, Watson, Crowder & DeGaris |
| Turman | Renee | | Peterson & Associates |
| Turn | Edward | | Zimmerman Reed, PLLP |
| Turnbull | Joan | | Whatley Drake & Kallas, LLC |
| Turner | Michael | | Lieff, Cabraser, Heimann & Bernstein |
| Turner | Annie | | Williams Kherkher Hart Boundas LLP |
| Turner | Bennett | | The Stevenson Law Firm |
| Turner | Janetha | | Peterson & Associates |
| Turner | James | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Turner | Claybon D | | The Lanier Law Firm; Kresch Legal |
| Turner | Elizabeth | | Lockridge Grindal Nauen |
| Turner | Janice | | Aleshire Robb, PC |
| Turner | David | | Lockridge Grindal Nauen |
| Turner | Michael | | Anapol Schwartz |
| Turner | Edgar | | Cook Vetter Doerhoff & Landwehr |
| Turner | Rayna | | Lockridge Grindal Nauen |
| Turner | Catherine | | The Stevenson Law Firm |
| Turner | Dale | | Meshbesher & Spence |
| Turner | Michael | | Lopez McHugh LLP |
| Turner | Dorine | | Goldenberg Johnson |
| Turner | Margaret | | Goldenberg Johnson |
| Turner | Cynthia | | Alters Law Firm |
| Turner | Terrence | | Rheingold, Valet, Rheingold |
| Turner | Carrie | | Cory, Watson, Crowder & DeGaris |
| Turner Sr. | Jeffrey | | Lockridge Grindal Nauen |
| Turnidge | Mark D. | | PritzkerOlsen |
| Turnipseed | Sara | | Lopez McHugh LLP |

Case 3:16-md-02741-VC    Document 11594-10    Filed 08/20/20    Page 248 of 272

EXHIBIT B

| Tussing | Reno Scott | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
|---|---|---|---|
| Tuttle | Richard | | Cory, Watson, Crowder & DeGaris |
| Twiggs | Don | | Peterson & Associates |
| Twitchel | Inez | | Kellogg Huber Hansen; Evans & Figel |
| Tyler | William | | Cory, Watson, Crowder & DeGaris |
| Tyler | Donald | | Goldenberg Johnson |
| Tyner | Robert | | The Mulligan Law Firm |
| Tyner | Edna | | Lockridge Grindal Nauen |
| Tyner, Jr. | Allen | | Heninger Garrison Davis, LLC |
| Uff | Gregory | | Cory, Watson, Crowder & DeGaris |
| Ugarte | Jose | | The Alvarez Law Firm |
| Ugobono | Humberto | | Rheingold, Valet, Rheingold |
| Uhl | Marlene | | Cory, Watson, Crowder & DeGaris |
| Uke | Okey | | Weitz &Luxenberg |
| Ulbrich | Robert | | Terrell Hogan Ellis Yegelwel |
| Ulloa | Juan Jose | | Cory, Watson, Crowder & DeGaris |
| Ulmer | Verta | | McEwen Law Firm |
| Umbel | Ronald | | Cory, Watson, Crowder & DeGaris |
| Underwood | Robert | | Terrell Hogan Ellis Yegelwel |
| Underwood | Richard | | McIntosh Law Firm |
| Underwood | Kim | | Brown & Crouppen, P.C. |
| Unke | Daniel | | Solberg Stewart Miller & Tjon |
| Unquera | Frank | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Updike | Linda | | Heninger Garrison Davis, LLC |
| Uppal | Jogindar | | Lockridge Grindal Nauen |
| Upright | Raymond | | Alters Law Firm |
| Urban | Cheryl | | McEwen Law Firm |
| Urbancik | Joseph | | Capretz & Associates |
| Urbanczyk | Charles | | Whatley Drake & Kallas, LLC |
| Urbano | Alfred | | Morgan & Morgan |
| Urbanowicz | Mark | | Rheingold, Valet, Rheingold |
| Urgent | David A. | | McEwen Law Firm |
| Urias | Rosa | | Matthews & Associates |
| Urias | Raul | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Urquhart | Louis | | Lopez McHugh LLP |
| Ursery | Daniel L | | The Lanier Law Firm; Danziger & De Llano |
| Uselton | Barbara | | Hollis Law Firm, P.A. |
| Ussery | Ted | | Whatley Drake & Kallas, LLC |
| Ussery | Ted | | Lockridge Grindal Nauen |
| Utreras | Raul | | Alters Law Firm |
| Utt | Dale | | Hollis Law Firm, P.A. |

EXHIBIT B

| Utter | Pamela | | Rheingold, Valet, Rheingold |
|---|---|---|---|
| Utto | Jeffrey | | The Schmidt Firm |
| Uzl | Robert | | Cory, Watson, Crowder & DeGaris |
| Vaccarino | John | | The Alvarez Law Firm |
| Vahary | Mary | | Law Office of Charles H. Johnson |
| Vaitkunas | Anthony | | Hollis Law Firm, P.A. |
| Valdays | William G. | | Murphy & Anderson; Saiointz & Kirk |
| Valdez | Mike | | Peterson & Associates |
| Valencia | Marta | | Gancedo & Nieves LLP |
| Valencia | Raul | | Whatley Drake & Kallas, LLC |
| Valentine | William | | Aleshire Robb, PC |
| Valentine | Gloria L | | The Lanier Law Firm; Charles Kirklin |
| Valentine-Velez | Jorge | | Whatley Drake & Kallas, LLC |
| Valenzuela | Johnny | | Lockridge Grindal Nauen |
| Valerius | Michael | | Rheingold, Valet, Rheingold |
| Vallejos | Gilbert | | Peterson & Associates |
| Valliant | Cloteal | | Lockridge Grindal Nauen |
| Van | Pelt | | Williams Kherkher Hart Boundas LLP |
| Van Briggle | John | | Williams Kherkher Hart Boundas LLP |
| Van Den Heuvel | Bernard | | Robinson Calcagnie Robinson |
| Van Heest | Robert | | Lopez McHugh LLP |
| Van Norman | Carl | | Matthews & Associates |
| Van Roon | Phyllis | | Williams Kherkher Hart Boundas LLP |
| Van Valkenburg | Randy | | Whatley Drake & Kallas, LLC |
| VanAchthoven | Antonius | | Lockridge Grindal Nauen |
| VanAdalan | Lionel | | Hollis Law Firm, P.A. |
| Vance | Mose | | Lockridge Grindal Nauen |
| Vance | Susan | | Williams Kherkher Hart Boundas LLP |
| Vance | Geroge | | Milberg LLP |
| Vance | Linda | | Wexler Wallace |
| Vance | Sharon | | Cory, Watson, Crowder & DeGaris |
| Vandania | John | | Pulaski & Middleman, LLC |
| VanDeGrift | Verl | | Cory, Watson, Crowder & DeGaris |
| Vandeputte | Philip | | Rheingold, Valet, Rheingold |
| Vander Kooi | Jayson | | Lieff, Cabraser, Heimann & Bernstein |
| Vander Velden | Kenneth | | Williams Kherkher Hart Boundas LLP |
| Vanderuest | Dennis | | Matthews & Associates |
| Vanderwerken | Gerald | | Cory, Watson, Crowder & DeGaris |
| Vanderwyst | Richard | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| VanDeventer | Forest | | The Schmidt Firm |
| Vandiver | William | | Woska Law firm; Law Office of Robert H. Weiss |

EXHIBIT B

| Vanison | Willie | | Williams Kherkher Hart Boundas LLP |
|---|---|---|---|
| Vanlandingham | Archie | | Rheingold, Valet, Rheingold |
| Vann II | Auton | | Garrett Law Office |
| Vannorsdell | Timothy | | Lockridge Grindal Nauen |
| VanOrt | Michael | | Lockridge Grindal Nauen |
| Vansickle | Charles | | Lopez McHugh LLP |
| VanWinkle, Jr. | Terry | | Neblett, Beard & Arsenault |
| Varga | Dorothy | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Vargas | Ivette | | McEwen Law Firm |
| Vargas | Alonzo | | Cory, Watson, Crowder & DeGaris |
| Vargas Jr. | Alfonso | | Goldenberg Johnson |
| Varnadore | Billy | | Whatley Drake & Kallas, LLC |
| Varner | Arthur | | Rheingold, Valet, Rheingold |
| Varnon | Hubert | | Heninger Garrison Davis, LLC |
| Varsi | Andrew | | Williams Kherkher Hart Boundas LLP |
| Vasquez | Pablo | | Lockridge Grindal Nauen |
| Vasquez | Ophelia | | Lopez McHugh LLP |
| Vasquez | Jose | | Cory, Watson, Crowder & DeGaris |
| Vastine | Frederick | | Weitz &Luxenberg |
| Vaughn | Peggy | | Hollis Law Firm, P.A. |
| Vaughn | Cindy | | Whatley Drake & Kallas, LLC |
| Vaughn | Ernest | | Lockridge Grindal Nauen |
| Vaughn | Ronnie | | Garrett Law Office |
| Vaughn | Joshua | | Lockridge Grindal Nauen |
| Vaughn | Gentry | | Lockridge Grindal Nauen |
| Vaughn | Billy Evans | | Cory, Watson, Crowder & DeGaris |
| Vaughters | James | | Whatley Drake & Kallas, LLC |
| Vazquez | Rosa Maria | | Rheingold, Valet, Rheingold |
| Veal | Duncan | | Lockridge Grindal Nauen |
| Veazey | Victor | | The Stevenson Law Firm |
| Veazey | Anne | | Lockridge Grindal Nauen |
| Veches | Linda | | Neblett, Beard & Arsenault |
| Vehapetyan | Hrant | | Rheingold, Valet, Rheingold |
| Vela | Oscar | | Allen Law Firm |
| Velasquez | Harriet | | Williams Kherkher Hart Boundas LLP |
| Velez | Sandra | | Rheingold, Valet, Rheingold |
| Velie | Brandi | | Whatley Drake & Kallas, LLC |
| Venable | Barbara | | Lockridge Grindal Nauen |
| Venema | Claire | | Whatley Drake & Kallas, LLC |
| Venito | Robert | | Heninger Garrison Davis, LLC |
| Venticinque | Benito | | Lockridge Grindal Nauen |

EXHIBIT B

| Ventura Jr. | Ismael | | Cory, Watson, Crowder & DeGaris |
|---|---|---|---|
| Venuti | Angela | | Swartz & Swartz |
| Vera | Tawana | | Matthews & Associates |
| Veracruz | Roy | | Cory, Watson, Crowder & DeGaris |
| Verbitski | Aloysuis Anthony | | Cory, Watson, Crowder & DeGaris |
| Vereen | Shedward | | Cory, Watson, Crowder & DeGaris |
| Verga | Brian | | Rheingold, Valet, Rheingold |
| Vergel-Dedois | Noel | | Lockridge Grindal Nauen |
| Vericker | Louie | | Whatley Drake & Kallas, LLC |
| Verna | Ralph | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Verrier Jr. | John | | Cory, Watson, Crowder & DeGaris |
| VerSchuer | Larry | | Neblett, Beard & Arsenault |
| Versteeg | Clark | | Aleshire Robb, PC |
| Vertrees | Edgar | | Rheingold, Valet, Rheingold |
| Vetrano | Suzanne | | Cory, Watson, Crowder & DeGaris |
| Vetter | William | | Rheingold, Valet, Rheingold |
| Vicich Jr. | Louis | | Goldenberg Johnson |
| Vicino | Kimberly | | Wagstaff & Cartmell |
| Vick | Matthew | | The Johnson Law Firm |
| Vickers | Donald | | Matthews & Associates |
| Vickers | Carl | | Cory, Watson, Crowder & DeGaris |
| Vickery | Donald | | Hollis Law Firm, P.A. |
| Victor | Rine | | Cory, Watson, Crowder & DeGaris |
| Vidal | Jeff | | Matthews & Associates |
| Videan | Greg | | Milberg LLP |
| Vidrine | Joseph | | Neblett, Beard & Arsenault |
| Vietri | John | | Lockridge Grindal Nauen |
| Vigen-Fegan | JoAnn M | | Lockridge Grindal Nauen |
| Villa | Valentin | | Anapol Schwartz |
| Villagrana | Daniel | | The Mulligan Law Firm |
| Villano | Lisa Marie | | Hollis Law Firm, P.A. |
| Villanueva | Cecillia | | Elk and Elk |
| Villers | Sally | | Matthews & Associates |
| Villongco | Marian | | Weitz &Luxenberg |
| Vincent | Martha | | Lockridge Grindal Nauen |
| Vincent | Richard | | Hollis Law Firm, P.A. |
| Vincent | Marvin Eugene | | Cory, Watson, Crowder & DeGaris |
| Vincik | JoAnn | | The Lanier Law Firm; Schwartz & Schwartz |
| Vines | Freda | | Whatley Drake & Kallas, LLC |
| Vingelis | Algis | | Whatley Drake & Kallas, LLC |
| Vining | Curtis | | Garrett Law Office |

EXHIBIT B

| Vinson | Hallie Carlton | | Lewis & Roberts; Aylstock Witkin |
|---|---|---|---|
| Vinson | Stanley | | Lockridge Grindal Nauen |
| Vinson | Donna | | Law Office of Charles H. Johnson |
| Vinson | Donald | | Hollis Law Firm, P.A. |
| Vinson | Donna | | Goldenberg Johnson |
| Virbila | William | | Neblett, Beard & Arsenault |
| Virga | John | | Milberg LLP |
| Visconte | Pasquale | | Lockridge Grindal Nauen |
| Visser | Charles | | Rheingold, Valet, Rheingold |
| Visser | Fredric | | Rheingold, Valet, Rheingold |
| Viveiros | Paul | | Lockridge Grindal Nauen |
| Vizier | Lipton | | Law Office of Charles H. Johnson |
| Voege | Robert | | Lockridge Grindal Nauen |
| Voegtly | Lisa Kay | | Cory, Watson, Crowder & DeGaris |
| Vogel | Max | | Hollis Law Firm, P.A. |
| Vogt | Scott | | Lockridge Grindal Nauen |
| Vogt | George | | Lieff, Cabraser, Heimann & Bernstein |
| Vohs | Richard Maynard | | Cory, Watson, Crowder & DeGaris |
| Volkman | Carl | | Aleshire Robb, PC |
| Von Mildusch | Renate | | Cory, Watson, Crowder & DeGaris |
| VonKampen | Juanita | | Law Office of Charles H. Johnson |
| Vorlob | Dale | | Pearson, Randall |
| Voss | Paul | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Vossel | Philip | | Matthews & Associates |
| Voza | Fran | | Anapol Schwartz |
| Vrchota | Gene | | Cory, Watson, Crowder & DeGaris |
| Waatti | Irving | | Hollis Law Firm, P.A. |
| Waddell | Linda | | Neblett, Beard & Arsenault |
| Waddell | Ronald | | Lockridge Grindal Nauen |
| Waddell | Jon | | Gustafson Gluek; Pro se |
| Waddoups Knight | Kristy | | Whatley Drake & Kallas, LLC |
| Wade | Noel | | Lockridge Grindal Nauen |
| Wade | Latina | | Whatley Drake & Kallas, LLC |
| Wade | Kevin | | Motley Rice, George Sink P.A. |
| Wade | Sarah | | Heninger Garrison Davis, LLC |
| Wade | Inez | | Motley Rice, George Sink P.A. |
| Wade | Donald | | Matthews & Associates |
| Wagenberg | Saul | | Lieff, Cabraser, Heimann & Bernstein |
| Wagner | James R. | | McEwen Law Firm |
| Wagner | Norma | | Lockridge Grindal Nauen |
| Wagner | Lois | | Lockridge Grindal Nauen |

Case 3:16-md-02741-VC    Document 11594-10    Filed 08/20/20    Page 253 of 272

EXHIBIT B

| Wagner | Walter | | Morgan & Morgan |
|---|---|---|---|
| Wagner | Johnny | | Neblett, Beard & Arsenault |
| Wagner | Steven | | Rheingold, Valet, Rheingold |
| Wahl | May Jane | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Wahls | Richard | | Ashcraft & Gerel |
| Waid | Mabel | | Matthews & Associates |
| Wait | Zenia | | Heninger Garrison Davis, LLC |
| Waits | Stephen | | Rheingold, Valet, Rheingold |
| Wakefield | Sandra | | Lockridge Grindal Nauen |
| Walcott | James | | Lockridge Grindal Nauen |
| Walczak | Dorothy | | Rheingold, Valet, Rheingold |
| Walden | Dale | | Aleshire Robb, PC |
| Waldman | Steve | | Neblett, Beard & Arsenault |
| Waldon | Edythe | | Williams Kherkher Hart Boundas LLP |
| Waldrop | Morris | | Whatley Drake & Kallas, LLC |
| Waldrop | James | | Lopez McHugh LLP |
| Walerowicz | Johnny | | Williams Kherkher Hart Boundas LLP |
| Walker | Woodrow | | Lockridge Grindal Nauen |
| Walker | Gerald | | Lockridge Grindal Nauen |
| Walker | Damon | | Arnold Law Firm |
| Walker | Alan | | Hersh & Hersh |
| Walker | Paul | | Lockridge Grindal Nauen |
| Walker | Jerry | | The Stevenson Law Firm |
| Walker | Ronald | | Arnold Law Firm |
| Walker | Roy | | Neblett, Beard & Arsenault |
| Walker | Catherine | | Whatley Drake & Kallas, LLC |
| Walker | Sylvester | | Garrett Law Office |
| Walker | Gene | | Lockridge Grindal Nauen |
| Walker | J.D. | | Terrell Hogan Ellis Yegelwel |
| Walker | Judy | | Whatley Drake & Kallas, LLC |
| Walker | Gene | | Neblett, Beard & Arsenault |
| Walker | Lois | | Lockridge Grindal Nauen |
| Walker | Billy | | The Mulligan Law Firm |
| Walker | Cynthia | | Morgan & Morgan |
| Walker | Willie | | Hollis Law Firm, P.A. |
| Walker | William | | Whatley Drake & Kallas, LLC |
| Walker | Oscar | | Matthews & Associates |
| Walker | Tracie | | Lopez McHugh LLP |
| Walker | Allan | | Cory, Watson, Crowder & DeGaris |
| Walker | Herbert | | Cory, Watson, Crowder & DeGaris |
| Walker | James | | Cory, Watson, Crowder & DeGaris |

EXHIBIT B

| Wall Jr. | William | | Cory, Watson, Crowder & DeGaris |
|---|---|---|---|
| Wallace | Susan | | Heninger Garrison Davis, LLC |
| Wallace | Cody | | Law Office of Charles H. Johnson |
| Wallace | Madeline | | Lanham Blackwell, P.A. |
| Wallace | Victor | | Heninger Garrison Davis, LLC |
| Wallace | Anthony | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Wallace | Lacy | | Hollis Law Firm, P.A. |
| Wallace | Terry | | Lockridge Grindal Nauen |
| Wallace | William | | Lockridge Grindal Nauen |
| Wallace | Dennis | | Goldenberg Johnson |
| Wallace (minor) | Kathleen | | The Johnson Law Firm |
| Wallen | Edward | | Whatley Drake & Kallas, LLC |
| Waller | James | | Matthews & Associates |
| Waller | Timothy | | Hollis Law Firm, P.A. |
| Waller Sr. | Marion Lewis | | Cory, Watson, Crowder & DeGaris |
| Walley | James | | Lewis & Roberts; Aylstock Witkin |
| Walling | Jacqueline | | Williams Kherkher Hart Boundas LLP |
| Walling | Taresa | | Garrett Law Office |
| Walls | Gregory | | Heninger Garrison Davis, LLC |
| Waln | Ronald | | Whatley Drake & Kallas, LLC |
| Walsh | William | | The Stevenson Law Firm |
| Walsh | Patrick | | McEwen Law Firm |
| Walsh | Edward | | Mathews, Steel & Moss, LLP |
| Walsh | Antoinette | | Lockridge Grindal Nauen |
| Walsh | Michael | | Lopez McHugh LLP |
| Walsh | Patrick | | Cory, Watson, Crowder & DeGaris |
| Walsh | Jill | | Goldenberg Johnson |
| Walter | Barbara | | Lieff, Cabraser, Heimann & Bernstein |
| Walter | Douglas W. (Doug) | | Cory, Watson, Crowder & DeGaris |
| Walters | Lori | | Garrett Law Office |
| Walters | Robert | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Walton | Jacob | | McEwen Law Firm |
| Walton | Jack E | | The Lanier Law Firm; Langdon & Davis |
| Walton | Cecile | | Cory, Watson, Crowder & DeGaris |
| Waltz | Bonafus | | Heninger Garrison Davis, LLC |
| Wanamaker | James | | Law Office of Robert H. Weiss |
| Wanamaker, Sr. | James | | Lockridge Grindal Nauen |
| Wandoloski | John | | Woska Law firm; Law Office of Robert H. Weiss |
| Wank | Martin | | Rheingold, Valet, Rheingold |
| Ward | Velvet | | Woska Law firm; Law Office of Robert H. Weiss |
| Ward | Jimmy | | Motley Rice, George Sink P.A. |

EXHIBIT B

| Ward | Ronald | | Williams Kherkher Hart Boundas LLP |
|------|--------|---|-----------------------------------|
| Ward | Gregory | | Pulaski & Middleman, LLC |
| Ward | Ruby | | Neblett, Beard & Arsenault |
| Ward | Robert | | Kershaw, Cutter & Ratinoff |
| Ward | Odis | | Gustafson Gluek |
| Ward | William | | Whatley Drake & Kallas, LLC |
| Ward | Janet | | McEwen Law Firm |
| Ward | Donald | | The Alvarez Law Firm |
| Ward | Mellie | | Lockridge Grindal Nauen |
| Ward | Alton | | Peterson & Associates |
| Ward | Vickie | | Peterson & Associates |
| Ward | Stephen | | Goldenberg Johnson |
| Ward | James | | Cory, Watson, Crowder & DeGaris |
| Ward | LindaF | | Goldenberg Johnson |
| Ward | Luther | | Wexler Wallace |
| Ward | Howard | | Wexler Wallace |
| Ward Jr. | Relford | | Cory, Watson, Crowder & DeGaris |
| Wardchow | John | | Cory, Watson, Crowder & DeGaris |
| Wardle | William | | Gustafson Gluek; Pro se |
| Ware | William | | Allen Law Firm |
| Ware | Richard | | Lockridge Grindal Nauen |
| Ware Jr. | Carroll | | Goldenberg Johnson |
| Wariner | Derek | | Williams Kherkher Hart Boundas LLP |
| Warmkessel | Donald | | Sheller P.C.; Vernon Petri & Assoc |
| Warmsley | Henry | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Warne | Randy | | Goldenberg Johnson |
| Warner | Timothy | | Lockridge Grindal Nauen |
| Warner | Darrell | | Goldenberg Johnson |
| Warner | Jerold | | Goldenberg Johnson |
| Warner | Jackie | | Cory, Watson, Crowder & DeGaris |
| Warner | Wilburt | | Matthews & Associates |
| Warr | Lowell | | Rheingold, Valet, Rheingold |
| Warren | Darryl | | Heninger Garrison Davis, LLC |
| Warren | Jimmie | | The Stevenson Law Firm |
| Warren | Priscilla | | Lockridge Grindal Nauen |
| Warthan | Nancy | | Kershaw, Cutter & Ratinoff |
| Waselenchuk | Wallace | | Cory, Watson, Crowder & DeGaris |
| Washburn | Robert | | Garrett Law Office |
| Washer | Paul | | Lieff, Cabraser, Heimann & Bernstein |
| Washington | Audrey | | Lieff, Cabraser, Heimann & Bernstein |
| Washington | Leonard | | Whatley Drake & Kallas, LLC |

EXHIBIT B

| Washington | David | | Heninger Garrison Davis, LLC |
|---|---|---|---|
| Washington | Rachel | | Lockridge Grindal Nauen |
| Washington | Ronald | | Williams Kherkher Hart Boundas LLP |
| Washington | Ronald | | Williams Kherkher Hart Boundas LLP |
| Washington | Joseph | | Lockridge Grindal Nauen |
| Washington | Daphyne | | Lockridge Grindal Nauen |
| Washington | Arthur | | Michael Hingle & Associates |
| Washington Jr. | Robert L. | | McEwen Law Firm |
| Wasieleski | Dennis | | Meshbesher & Spence |
| Wasser | Robert | | Matthews & Associates |
| Wasson | William (Billy) | | Lockridge Grindal Nauen |
| Waters | Beverly | | Hollis Law Firm, P.A. |
| Waters | Linda | | Cory, Watson, Crowder & DeGaris |
| Waters Jr. | Herman | | Cory, Watson, Crowder & DeGaris |
| Watkins | Donald | | Law Office of Charles H. Johnson |
| Watkins | Shamrock | | The Mulligan Law Firm |
| Watkins | Charles | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Watkins | James | | Whatley Drake & Kallas, LLC |
| Watkins | Shamrock | | Lockridge Grindal Nauen |
| Watkins | Rick | | Aleshire Robb, PC |
| Watkins | Terri | | TorHoerman Law; Silver and archibald |
| Watkins | Charles | | Lockridge Grindal Nauen |
| Watkins | Beverly | | Goldenberg Johnson |
| Watkins III | Carl Luther | | Motley Rice, George Sink P.A. |
| Watkins-Wright | Gemma | | Lockridge Grindal Nauen |
| Watlington | Harlan | | Cory, Watson, Crowder & DeGaris |
| Watlington | Earl | | Cory, Watson, Crowder & DeGaris |
| Watson | Charles | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Watson | Robert | | The Mulligan Law Firm |
| Watson | Cary | | Peterson & Associates |
| Watson | Bonnie | | Lockridge Grindal Nauen |
| Watson | Ralph | | Lockridge Grindal Nauen |
| Watson | Raymond | | Hollis Law Firm, P.A. |
| Watson | Tony | | Lockridge Grindal Nauen |
| Watson | George | | Whatley Drake & Kallas, LLC |
| Watson | James | | Kershaw, Cutter & Ratinoff |
| Watson | Terry | | Heninger Garrison Davis, LLC |
| Watson | Robert | | The Mulligan Law Firm |
| Watson | Thomas Carol | | Cory, Watson, Crowder & DeGaris |
| Watson | Bernice | | Cory, Watson, Crowder & DeGaris |
| Watson | Barbara | | Cory, Watson, Crowder & DeGaris |

EXHIBIT B

| Watson | Paul | | Lockridge Grindal Nauen |
|---|---|---|---|
| Watson, Jr. | Oscar | | Lockridge Grindal Nauen |
| Watts | Jesse | | Whatley Drake & Kallas, LLC |
| Watts | Lois | | Heninger Garrison Davis, LLC |
| Watts | Ural | | Heninger Garrison Davis, LLC |
| Watts | Charles A | | Lieff, Cabraser, Heimann & Bernstein |
| Watts | Richard | | Matthews & Associates |
| Watts Jr. | George E. | | McEwen Law Firm |
| Wattum | Joel | | Goldenberg Johnson |
| Watzka | Molly J. | | PritzkerOlsen |
| Wauer | Danny | | Lockridge Grindal Nauen |
| Waymire | Lynn | | Hollis Law Firm, P.A. |
| Waymire | Dave | | Lieff, Cabraser, Heimann & Bernstein |
| Wayt, Sr. | Rodney | | Robinson Calcagnie Robinson |
| Weary | Nella | | Lockridge Grindal Nauen |
| Weathers | Cynthia | | Cory, Watson, Crowder & DeGaris |
| Weaver | Kerry | | Peterson & Associates |
| Weaver | James | | Goldenberg Johnson |
| Weaver | Marghuerite | | Cory, Watson, Crowder & DeGaris |
| Weaver | Patricia | | Cory, Watson, Crowder & DeGaris |
| Weaver | Von | | Matthews & Associates |
| Weaver | Margaret | | Cory, Watson, Crowder & DeGaris |
| Weaver-Lawrence | Erma | | McEwen Law Firm |
| Webb | Luther | | Whatley Drake & Kallas, LLC |
| Webb | LaTosha | | Lockridge Grindal Nauen |
| Webb | William | | Williams Kherkher Hart Boundas LLP |
| Webb | Kay | | Heninger Garrison Davis, LLC |
| Webb | Scotty | | Heninger Garrison Davis, LLC |
| WEBB | James | | The Alvarez Law Firm |
| Webb | Ronald | | Gancedo & Nieves LLP |
| Webb | Nikki | | Kershaw, Cutter & Ratinoff |
| Webb | James | | Peterson & Associates |
| Webb | Sharon | | Woska Law firm; Law Office of Robert H. Weiss |
| Webb | Blondie | | Lopez McHugh LLP |
| Webb | Frank | | Matthews & Associates |
| Webb | Jeffrey | | Rheingold, Valet, Rheingold |
| Weber | Roger | | Kershaw, Cutter & Ratinoff |
| Weber | Nichelle | | McEwen Law Firm |
| Weber | Donald R | | Lieff, Cabraser, Heimann & Bernstein |
| Weber | Randy | | Lieff, Cabraser, Heimann & Bernstein |
| Weber | Arthur | | Capretz & Associates |

Case 3:16-md-02741-VC    Document 11594-10    Filed 08/20/20    Page 258 of 272

EXHIBIT B

| Webster | Christy | | Matthews & Associates |
|---|---|---|---|
| Weddle | Jane | | Goldenberg Johnson |
| Weed | Glenn | | The Mulligan Law Firm |
| Weed | Barbara | | Weitz &Luxenberg |
| Weeks | Billy | | Neblett, Beard & Arsenault |
| Weese | Roy | | Matthews & Associates |
| Wegener | LeRoy | | Whatley Drake & Kallas, LLC |
| Wegiel | Henry | | Lockridge Grindal Nauen |
| Weichelt Jr. | Robert | | Lockridge Grindal Nauen |
| Weimer | Blair | | Lockridge Grindal Nauen |
| Weinberger | Harvey | | Goldenberg Johnson |
| Weinberger | Bryan | | Lockridge Grindal Nauen |
| Weiner | Jannavie | | Lockridge Grindal Nauen |
| Weinstein | Jerome | | The Alvarez Law Firm |
| Weinstein | Raymond | | Cory, Watson, Crowder & DeGaris |
| Weinthaler | Richard | | Lieff, Cabraser, Heimann & Bernstein |
| Weisenburg | Daniel | | Garrett Law Office |
| Weisflock | John | | Goldenberg Johnson |
| Weisinger | Charles | | Goldenberg Johnson |
| Weisman | Jeffrey | | Alley, Clark & Greiwe |
| Weisser | Darlene | | Neblett, Beard & Arsenault |
| Welborn | Rebecca | | Williams Kherkher Hart Boundas LLP |
| Welch | Sandra | | Lockridge Grindal Nauen |
| Welch | Joe R | | The Lanier Law Firm; Saiontz Kirk & Miles |
| Welch | Thomas | | Whatley Drake & Kallas, LLC |
| Welch | James | | Neblett, Beard & Arsenault |
| Welch | Coyd | | Williams Kherkher Hart Boundas LLP |
| Welch | Ronald | | Rheingold, Valet, Rheingold |
| Welch | Michael | | Rheingold, Valet, Rheingold |
| Welcome | Albert | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Welden | Bruce | | Cory, Watson, Crowder & DeGaris |
| Welker | Annette | | Rheingold, Valet, Rheingold |
| Wellington | James | | Cory, Watson, Crowder & DeGaris |
| Wells | James | | Whatley Drake & Kallas, LLC |
| Wells | Steven | | Lockridge Grindal Nauen |
| Wells | Wendell | | Law Office of Charles H. Johnson |
| Wells | Glen | | Zimmerman Reed, PLLP |
| Wells | Edward | | Rheingold, Valet, Rheingold |
| Wells, Jr. | George | | Lockridge Grindal Nauen |
| Wells-Hatfield | Ray | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Welner | Frank | | Neblett, Beard & Arsenault |

EXHIBIT B

| Welsh | Serena | | Shipman & Wright |
|---|---|---|---|
| Welsh | Helen | | Gustafson Gluek; Pro se |
| Welskop | Donn | | Whatley Drake & Kallas, LLC |
| Wemmer | Ricky | | Lockridge Grindal Nauen |
| Wendel | Earl | | Lieff, Cabraser, Heimann & Bernstein |
| Wendleton, Jr. | Ivan | | Heninger Garrison Davis, LLC |
| Wenzell | Nancy | | Lockridge Grindal Nauen |
| Werden | James Anthony | | Motley Rice, George Sink P.A. |
| Werneburg | Dennis | | Hollis Law Firm, P.A. |
| Werner | Gary | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Wertheimer | Jay | | Gustafson Gluek; Pro se |
| Werts | Carol | | Rheingold, Valet, Rheingold |
| Wertz | Clarence James | | Garrett Law Office |
| Wescomb | Norman | | Cory, Watson, Crowder & DeGaris |
| Wesley | Gerald | | Whatley Drake & Kallas, LLC |
| Wesley | Christine | | Peterson & Associates |
| Weslowski | Michaela | | Riehlman, Shafer & Shafer |
| Wesner, Sr. | Thomas | | Lockridge Grindal Nauen |
| West | Kelsey | | Pogust Braslow Milrood; Janet Jenner Suggs |
| West | Eugene | | Hollis Law Firm, P.A. |
| West | Pamela Cheryl | | Motley Rice, George Sink P.A. |
| West | Mont Ray | | Kershaw, Cutter & Ratinoff |
| West | Kenneth | | Peterson & Associates |
| West | Ronald | | Cory, Watson, Crowder & DeGaris |
| Westcott | Eleanor | | Matthews & Associates |
| Westendorf | Marcia | | Lockridge Grindal Nauen |
| Wester | Chris | | The Stevenson Law Firm |
| Westerband | Roberto | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Westerfield | Gaylord | | Cory, Watson, Crowder & DeGaris |
| Westphal | Shawnda | | Williams Kherkher Hart Boundas LLP |
| Westrick | Jeffrey | | Matthews & Associates |
| Wetch | Robert | | Lockridge Grindal Nauen |
| Wetherell | Malcolm | | Lockridge Grindal Nauen |
| Wettrich | Richard | | The Mulligan Law Firm |
| Wetzel | Steven | | The Mulligan Law Firm |
| Wetzler | Raymond | | Neblett, Beard & Arsenault |
| Whaley | Frank Leslie | | Motley Rice, George Sink P.A. |
| Wheatley | Eugene David | | Cory, Watson, Crowder & DeGaris |
| Wheeland | Jeffrey | | Williams Kherkher Hart Boundas LLP |
| Wheeler | Gloria | | Shipman & Wright |
| Wheeler | Carl | | Neblett, Beard & Arsenault |

EXHIBIT B

| Wheeler | William | | Williams Kherkher Hart Boundas LLP |
|---|---|---|---|
| Wheeler | Larry | | Motley Rice |
| Wheeler | Barbara | | Cory, Watson, Crowder & DeGaris |
| Whilden | Linda | | Cory, Watson, Crowder & DeGaris |
| Whiley | Leroy | | Rheingold, Valet, Rheingold |
| Whims-Costello | Bethaney | | Lockridge Grindal Nauen |
| Whipple | Michael | | Lieff, Cabraser, Heimann & Bernstein |
| Whitaker | Dennis | | Lockridge Grindal Nauen |
| Whitaker Sr. | Lee E. | | Lewis & Roberts; Aylstock Witkin |
| Whitcomb | Lawrence | | Lockridge Grindal Nauen |
| Whitcraft | Michael | | Lockridge Grindal Nauen |
| White | Frankie | | Heninger Garrison Davis, LLC |
| White | David | | The Stevenson Law Firm |
| White | Thomas | | Williams Kherkher Hart Boundas LLP |
| White | William | | Law Office of Charles H. Johnson |
| White | Wendell | | Whatley Drake & Kallas, LLC |
| White | Valda | | Whatley Drake & Kallas, LLC |
| White | Lendon | | Whatley Drake & Kallas, LLC |
| White | Rodney | | Lockridge Grindal Nauen |
| White | Curtis | | Lockridge Grindal Nauen |
| White | Anna | | Lockridge Grindal Nauen |
| White | Gerald | | Lockridge Grindal Nauen |
| White | Elizabeth | | McEwen Law Firm |
| White | James | | Matthews & Associates |
| White | Gerald | | The Lanier Law Firm; Saiontz Kirk & Miles |
| White | Mary | | Heninger Garrison Davis, LLC |
| White | Bob | | Peterson & Associates |
| White | Marvin | | Whatley Drake & Kallas, LLC |
| White | Barbara | | Neblett, Beard & Arsenault |
| White | Thomas | | Milberg LLP |
| White | Ralph | | Peterson & Associates |
| White | Viola | | Neblett, Beard & Arsenault |
| White | Ronald | | Wexler Wallace |
| White | Larry Joe | | Cory, Watson, Crowder & DeGaris |
| White | Ardis | | Cory, Watson, Crowder & DeGaris |
| White | Karen Elizabeth | | Cory, Watson, Crowder & DeGaris |
| White | Eugene | | Goldenberg Johnson |
| White | Viola | | Cory, Watson, Crowder & DeGaris |
| White | Nathaniel | | Rheingold, Valet, Rheingold |
| White | Patricia | | Cory, Watson, Crowder & DeGaris |
| White | John | | Wexler Wallace |

CASE 0:08-md-01905-RHK-JSM   Document 446-4   Filed 06/30/11   Page 258 of 270

CASE 0:08-md-01905-RHK-JSM   Document 446-4   Filed 06/13/11   Page 88 of 99

EXHIBIT B

| White | Judy | | Gustafson Gluek; Pro se |
|-------|------|---|------|
| White | Linda | | Matthews & Associates |
| White | Beverly | | Rheingold, Valet, Rheingold |
| White | Stephen | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| White | Edward | | Rheingold, Valet, Rheingold |
| White | James | | Lockridge Grindal Nauen |
| White | David | | Lockridge Grindal Nauen |
| White-Avant | Cynthia | | Williams Kherkher Hart Boundas LLP |
| Whitebread | Ronald | | Williams Kherkher Hart Boundas LLP |
| Whitehair | Ronald | | Wexler Wallace; Law Offices of Robert Weiss |
| Whitehead | Christopher | | Cory, Watson, Crowder & DeGaris |
| Whitehouse | Debbie | | Cory, Watson, Crowder & DeGaris |
| White-Houston | JoAnn | | Whatley Drake & Kallas, LLC |
| Whitehurst | Erwin | | Williams Kherkher Hart Boundas LLP |
| Whitenack | Stuart | | Whatley Drake & Kallas, LLC |
| White-Rouse | Dorothy | | Pulaski & Middleman, LLC |
| Whiteside | Ronald | | Lockridge Grindal Nauen |
| Whitfield | Willie | | Cory, Watson, Crowder & DeGaris |
| Whiting | David | | Cory, Watson, Crowder & DeGaris |
| Whitley | Robert Marvin | | Motley Rice, George Sink P.A. |
| Whitley | Joe | | Whatley Drake & Kallas, LLC |
| Whitlock | Wayne | | Whatley Drake & Kallas, LLC |
| Whitlock | William | | Rheingold, Valet, Rheingold |
| Whitlow | Renee | | Kershaw, Cutter & Ratinoff |
| Whitmore | Kenneth | | Lockridge Grindal Nauen |
| Whitney | Jackie | | Garrett Law Office |
| Whittington | Ronald | | The Mulligan Law Firm |
| Whittington | Sharon | | Elk and Elk |
| Whitty | Carl | | Lockridge Grindal Nauen |
| Whitworth | Stanley | | Neblett, Beard & Arsenault |
| Wichern | Dean | | Lockridge Grindal Nauen |
| Wick | David | | Rheingold, Valet, Rheingold |
| Wicker | David | | Shipman & Wright |
| Wickham | Donald | | Cory, Watson, Crowder & DeGaris |
| Widman | Randall | | Goldenberg Johnson |
| Widmann | Kealey | | Whatley Drake & Kallas, LLC |
| Widmann | Alexandria | | Whatley Drake & Kallas, LLC |
| Widner | Michelle | | Lockridge Grindal Nauen |
| Widran | Fredrick | | Rheingold, Valet, Rheingold |
| Widrick | Suzanne | | Heninger Garrison Davis, LLC |
| Widrlechner | Charles | | Whatley Drake & Kallas, LLC |

EXHIBIT B

| Wiederspan | Harlan | | Cline Williams Wright Johnson & Oldfather |
|---|---|---|---|
| Wieland | Betty | | Hollis Law Firm, P.A. |
| Wiggins | Ronnie | | Neblett, Beard & Arsenault |
| Wiggins | Frankie | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Wiggins | Marion | | Lockridge Grindal Nauen |
| Wiggins | Joaquin | | Heninger Garrison Davis, LLC |
| Wiita | Floyd | | Williams Kherkher Hart Boundas LLP |
| Wilbanks | Larry | | Cory, Watson, Crowder & DeGaris |
| Wilber | Raymond | | Goldenberg Johnson |
| Wilborn | Lindbergh | | Bohrer Law Firm |
| Wilborn | Linda | | Lockridge Grindal Nauen |
| Wilborn | Juan | | Lockridge Grindal Nauen |
| Wilcher | Ted | | Larry Helvey Law Firm |
| Wilcher | Rickey | | Garrett Law Office |
| Wilcox | Billy | | Hollis Law Firm, P.A. |
| Wilcox | Giddeon Jackson | | Cory, Watson, Crowder & DeGaris |
| Wilcox | Joseph | | Rheingold, Valet, Rheingold |
| Wild | William | | Cory, Watson, Crowder & DeGaris |
| Wilde | Kenneth | | Peterson & Associates |
| Wiles | Karen G. | | McEwen Law Firm |
| Wiley | Philip | | Whatley Drake & Kallas, LLC |
| Wiley | Lynn | | Whatley Drake & Kallas, LLC |
| Wiley | Jeremie | | Lockridge Grindal Nauen |
| Wiley | Charley | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Wiley | Bertha | | Gustafson Gluek; Pro se |
| Wilhoit | Virgil | | Neblett, Beard & Arsenault |
| Wilkerson | Sherman | | Heninger Garrison Davis, LLC |
| Wilkes | Charles | | Lockridge Grindal Nauen |
| Wilkins | Rose | | Lockridge Grindal Nauen |
| Wilkins | Charles | | Goldenberg Johnson |
| Wilkins | Frank | | Cory, Watson, Crowder & DeGaris |
| Wilkins-Freeman | Gwendolyn | | Lockridge Grindal Nauen |
| Wilkinson | Adrienne | | Pistotnik Law Offices, P.A. |
| Wilkinson | Larry | | Mark W. Prewitt, Esq. |
| Wilkinson | Audrey | | Cory, Watson, Crowder & DeGaris |
| Wilkinson | Azalia | | Cory, Watson, Crowder & DeGaris |
| Willard | Mildred | | Heninger Garrison Davis, LLC |
| Willard | Jess | | Whatley Drake & Kallas, LLC |
| Willard | Billy | | Peterson & Associates |
| Willette | Andrew | | Yalden, Olsen & Willette |
| Williams | Isaac | | Williams Kherkher Hart Boundas LLP |

CASE 0:08-md-01905-RHK-JSM Document 416-4 Filed 05/13/11 Page 90 of 99

Case 3:16-md-02741-VC    Document 11594-10    Filed 08/20/20    Page 263 of 272

EXHIBIT B

| Williams | Richard | | The Mulligan Law Firm |
|----------|---------|--|------------------------|
| Williams | Juanita V | | The Lanier Law Firm; Mark & Associates |
| Williams | Richard K. | | McEwen Law Firm |
| Williams | Tamra | | Peterson & Associates |
| Williams | Richard | | The Mulligan Law Firm |
| Williams | Corine | | The Mulligan Law Firm |
| Williams | Angelia | | Whatley Drake & Kallas, LLC |
| Williams | Ernest | | Cellino & Barnes, P.C. |
| Williams | Tina | | Whatley Drake & Kallas, LLC |
| Williams | Dina | | Whatley Drake & Kallas, LLC |
| Williams | Michael | | Morgan & Morgan |
| Williams | Max | | McEwen Law Firm |
| Williams | Agnes | | Hollis Law Firm, P.A. |
| Williams | Judith | | Pulaski & Middleman, LLC |
| Williams | Adrienne | | Heninger Garrison Davis, LLC |
| Williams | Johnnie | | Milberg LLP |
| Williams | Richard | | Heninger Garrison Davis, LLC |
| Williams | James R. | | The Lanier Law Firm; Kresch Legal |
| Williams | Ronald | | Garrett Law Office |
| Williams | Luretha | | Hollis Law Firm, P.A. |
| Williams | Marlene | | Hollis Law Firm, P.A. |
| Williams | Dennis | | Hollis Law Firm, P.A. |
| Williams | Daniel | | Hersh & Hersh |
| Williams | Harvey Ann | | Motley Rice, George Sink P.A. |
| Williams | Lamont | | Williams Kherkher Hart Boundas LLP |
| Williams | Toni | | Peterson & Associates |
| Williams | Billy | | Weitz &Luxenberg |
| Williams | Tyrone | | Lockridge Grindal Nauen |
| Williams | Sammy | | Morgan & Morgan |
| Williams | Dorothy | | Lockridge Grindal Nauen |
| Williams | Michael | | Lockridge Grindal Nauen |
| Williams | Martin | | Lockridge Grindal Nauen |
| Williams | James | | Lockridge Grindal Nauen |
| Williams | Iris | | Lockridge Grindal Nauen |
| Williams | Jimmie | | Lockridge Grindal Nauen |
| Williams | Debra C. | | PritzkerOlsen |
| Williams | Paul | | Lockridge Grindal Nauen |
| Williams | Robert | | Lockridge Grindal Nauen |
| Williams | Deborah | | Lockridge Grindal Nauen |
| Williams | Clifford | | Lockridge Grindal Nauen |
| Williams | James | | Williams Kherkher Hart Boundas LLP |

Case 3:16-md-02741-VC    Document 11594-10    Filed 08/20/20    Page 264 of 272

EXHIBIT B

| Williams | Johnny | | Williams Kherkher Hart Boundas LLP |
|---|---|---|---|
| Williams | Lucy | | Neblett, Beard & Arsenault |
| Williams | Willie | | Law Office of Ronnie G. Penton; Zimmerman Reed |
| Williams | Robert B. | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Williams | Johnny | | Peterson & Associates |
| Williams | Roy | | Peterson & Associates |
| Williams | Harvey | | Kershaw, Cutter & Ratinoff |
| Williams | Marlene | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Williams | Charles | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Williams | Willie Ruth | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Williams | Sherry | | Peterson & Associates |
| Williams | Stanley | | Kershaw, Cutter & Ratinoff |
| Williams | Hurok | | Lieff, Cabraser, Heimann & Bernstein |
| Williams | Eldon | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Williams | Carolyn | | Cory, Watson, Crowder & DeGaris |
| Williams | Patricia | | Cory, Watson, Crowder & DeGaris |
| Williams | Charles "Ruth" | | Cory, Watson, Crowder & DeGaris |
| Williams | Lee | | Cory, Watson, Crowder & DeGaris |
| Williams | Louis Lenard | | Cory, Watson, Crowder & DeGaris |
| Williams | Brian | | Cory, Watson, Crowder & DeGaris |
| Williams | Danny | | Cory, Watson, Crowder & DeGaris |
| Williams | John | | Cory, Watson, Crowder & DeGaris |
| Williams | Fred | | Cory, Watson, Crowder & DeGaris |
| Williams | Pernelle | | Goldenberg Johnson |
| Williams | Daisy | | Gustafson Gluek; Pro se |
| Williams | Roger | | Lopez McHugh LLP |
| Williams | Willie Pearl | | Alters Law Firm |
| Williams | Silvia | | Alters Law Firm |
| Williams | Charles | | Matthews & Associates |
| Williams | Rodney | | Rheingold, Valet, Rheingold |
| Williams | Richard | | Lopez McHugh LLP |
| Williams | Billy | | Michael Hingle & Associates |
| Williams II | Charles | | Cory, Watson, Crowder & DeGaris |
| Williams Jr. | James | | Peterson & Associates |
| Williams Sr. | Jimmie | | Peterson & Associates |
| Williams Sr. | Gano | | Cory, Watson, Crowder & DeGaris |
| Williams, Sr. | Gano | | Heninger Garrison Davis, LLC |
| Williamson | Darlene | | The Lanier Law Firm; Kresch Legal |
| Williamson | Burr | | Schulman Zimmerman |
| Williamson | George | | Heninger Garrison Davis, LLC |
| Williamson | Bernard | | Zimmerman Reed, PLLP |

EXHIBIT B

| Williamson | Susan | | Lockridge Grindal Nauen |
|---|---|---|---|
| Williamson | Sheila | | Lockridge Grindal Nauen |
| Williams-Wright | Robin | | Cory, Watson, Crowder & DeGaris |
| Willingham | William | | Whatley Drake & Kallas, LLC |
| Willingham | Davis | | Lockridge Grindal Nauen |
| Willink | Judith | | Lieff, Cabraser, Heimann & Bernstein |
| Willis | Christina | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Willis | Urtis | | Salter, Shook, and Tippett |
| Willis | Michael | | Goldenberg Johnson |
| Willis, Jr. | Robert | | Heninger Garrison Davis, LLC |
| Williston | James | | Neblett, Beard & Arsenault |
| Willoughby | Gloria | | Cory, Watson, Crowder & DeGaris |
| Wills | Gloria | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Wills | Walter | | Neblett, Beard & Arsenault |
| Wilmann | Paul | | Goldenberg Johnson |
| Wilmore | Lila | | Whatley Drake & Kallas, LLC |
| Wilmore | Lila | | The Mulligan Law Firm |
| Wilmot, Jr | William | | Hollis Law Firm, P.A. |
| Wilsey | Earl | | Lockridge Grindal Nauen |
| Wilson | Marie | | Kershaw, Cutter & Ratinoff |
| Wilson | Jerry | | Lieff, Cabraser, Heimann & Bernstein |
| Wilson | Tommy | | Kershaw, Cutter & Ratinoff |
| Wilson | Thomas | | Lockridge Grindal Nauen |
| Wilson | Russell | | Lockridge Grindal Nauen |
| Wilson | James | | Lockridge Grindal Nauen |
| Wilson | Kasey | | Lockridge Grindal Nauen |
| Wilson | James | | Peterson & Associates |
| Wilson | Dale | | Lockridge Grindal Nauen |
| Wilson | Lorinzo | | Lockridge Grindal Nauen |
| Wilson | Tommy | | Lockridge Grindal Nauen |
| Wilson | Amber | | Lockridge Grindal Nauen |
| Wilson | James | | Brown & Crouppen, P.C. |
| Wilson | Enola | | Heninger Garrison Davis, LLC |
| Wilson | Roy | | Law Office of Charles H. Johnson |
| Wilson | Don | | Heninger Garrison Davis, LLC |
| Wilson | Wilbert | | Hollis Law Firm, P.A. |
| Wilson | Asha | | Motley Rice, George Sink, P.A. |
| Wilson | Mark A. | | Motley Rice, George Sink P.A. |
| Wilson | Howard | | The Stevenson Law Firm |
| Wilson | Ruth | | Whatley Drake & Kallas, LLC |
| Wilson | Jerry W | | The Lanier Law Firm; Danziger & De Llano |

EXHIBIT B

| Wilson | Glynn | | The Stevenson Law Firm |
|--------|-------|---|------------------------|
| Wilson | John | | The Stevenson Law Firm |
| Wilson | Mary | | Bohrer Law Firm |
| Wilson | Robert | | Bohrer Law Firm |
| Wilson | Ray Anthony | | McEwen Law Firm |
| Wilson | Marvin | | Lockridge Grindal Nauen |
| Wilson | Edward | | The Schmidt Firm |
| Wilson | Charlene | | Whatley Drake & Kallas, LLC |
| Wilson | Bernadette | | Whatley Drake & Kallas, LLC |
| Wilson | Janether | | Motley Rice, George Sink P.A. |
| Wilson | Robert | | Williams Kherkher Hart Boundas LLP |
| Wilson | Mary | | Cory, Watson, Crowder & DeGaris |
| Wilson | Nancy | | Goldenberg Johnson |
| Wilson | Lala | | Cory, Watson, Crowder & DeGaris |
| Wilson | Richard | | Cory, Watson, Crowder & DeGaris |
| Wilson | Omarr | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Wilson | William | | Rheingold, Valet, Rheingold |
| Wilson | Richard | | Cohen and Malad; Lieff Cabraser |
| Wilson-Gold | Kathleen | | Lieff, Cabraser, Heimann & Bernstein |
| Wilton | Irene | | The Schmidt Firm |
| Wimberly | John | | Cory, Watson, Crowder & DeGaris |
| Wimbish Sr. | Terry | | Cory, Watson, Crowder & DeGaris |
| Winborne | Mary | | Lockridge Grindal Nauen |
| Winchell | Deanna Gale | | Cory, Watson, Crowder & DeGaris |
| Winchester | James | | Cory, Watson, Crowder & DeGaris |
| Winder | Lee | | Allen Law Firm |
| Winer | Melba | | Goldenberg Johnson |
| Wines | Frances | | Lockridge Grindal Nauen |
| Wingate | Ona | | Lockridge Grindal Nauen |
| Winger | Richard | | Crosby Law Office |
| Winger | Lois | | Goldenberg Johnson |
| Wingert | Jacob | | Kershaw, Cutter & Ratinoff |
| Wingert | Eric | | Cory, Watson, Crowder & DeGaris |
| Winje | Oscar | | Arnold Law Firm |
| Winslow | Gerald | | Hollis Law Firm, P.A. |
| Winston | Annette | | The Mulligan Law Firm |
| Winston | Ralph | | Garrett Law Office |
| Winston | Harold | | Williams Kherkher Hart Boundas LLP |
| Winter | Kelly | | Robinson Calcagnie Robinson |
| Winter | Jeffrey | | Gustafson Gluek; Pro se |
| Winter | Jeanette | | Goldenberg Johnson |

EXHIBIT B

| Winters | Willie | | Heninger Garrison Davis, LLC |
|---|---|---|---|
| Winters | Willie | | Lockridge Grindal Nauen |
| Winters | John | | Lockridge Grindal Nauen |
| Winters | David | | Whatley Drake & Kallas, LLC |
| Wion | Robert | | Neblett, Beard & Arsenault |
| Wion | Lula | | Neblett, Beard & Arsenault |
| Wipfler | William | | Woska Law firm; Law Office of Robert H. Weiss |
| Wipper | Karen M. | | PritzkerOlsen |
| Wirtz | Richard | | Lockridge Grindal Nauen |
| Wisdom | Robert | | Cory, Watson, Crowder & DeGaris |
| Wise Jr. | Robert | | Cory, Watson, Crowder & DeGaris |
| Wisler | Sean | | Gustafson Gluek; Pro se |
| Withrow | Lanny | | Whatley Drake & Kallas, LLC |
| Witkovic | Joyce | | Neblett, Beard & Arsenault |
| Witter | Joan | | Pulaski & Middleman, LLC |
| Witty | Melvin | | Cory, Watson, Crowder & DeGaris |
| Witzky | James | | Law Office of Charles H. Johnson |
| Wnukowski | Diane | | Lockridge Grindal Nauen |
| Wodrich | Danny | | Cory, Watson, Crowder & DeGaris |
| Woida | Mary | | Lieff, Cabraser, Heimann & Bernstein |
| Wojick | Joseph | | Cory, Watson, Crowder & DeGaris |
| Wolfe | Carolyn | | The Alvarez Law Firm |
| Wolfe | Wayne | | Milberg LLP |
| Wolfe | Arline | | Murphy & Anderson; Saiointz & Kirk |
| Wolfe | Edmund | | Williams Kherkher Hart Boundas LLP |
| Wolfe | Joann | | Lopez McHugh LLP |
| Wolfe | Perry Lynn | | Cory, Watson, Crowder & DeGaris |
| Wolford | Betty | | Wexler Wallace |
| Wolkins | Jeanette | | Hollis Law Firm, P.A. |
| Womack | John | | Heninger Garrison Davis, LLC |
| Womack | Henrietta | | Hollis Law Firm, P.A. |
| Womack | Juanita | | Cory, Watson, Crowder & DeGaris |
| Womack | Helen | | Matthews & Associates |
| Wombacher | Steven | | The Lanier Law Firm; Mark & Associates |
| Wong | Frank | | McEwen Law Firm |
| Wonger | Holger | | Meshbesher & Spence |
| Wongsutichote | Pelarpat | | Cory, Watson, Crowder & DeGaris |
| Wood | Ollie | | Pulaski & Middleman, LLC |
| Wood | Spence | | Motley Rice, Cordray Law Firm |
| Wood | Mark | | Lockridge Grindal Nauen |
| Wood | Joanne | | Sheller, P.C. |

EXHIBIT B

| Wood | David | | Lockridge Grindal Nauen |
|------|-------|---|------------------------|
| Wood | Benjamin | | Murphy & Anderson; Saiointz & Kirk |
| Wood | Joseph | | The Stevenson Law Firm |
| Wood | Francis | | Aleshire Robb, PC |
| Wood | Denis | | Matthews & Associates |
| Wood | Ricky Leo | | Cory, Watson, Crowder & DeGaris |
| Wood | Charlton | | Cory, Watson, Crowder & DeGaris |
| Wood | Leonard | | Wexler Wallace |
| Wood | Linda | | Rheingold, Valet, Rheingold |
| Wood | Karen | | Hodges Law Firm |
| Wood | Richard | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Woodall II | Robert | | Hollis Law Firm, P.A. |
| Woodard | Bennie | | Law Office of Charles H. Johnson |
| Woodard | Paul | | Gustafson Gluek; Pro se |
| Woodbury | Erika | | Goldenberg Johnson |
| Woodby | Erna | | Cory, Watson, Crowder & DeGaris |
| Wooden | Joseph | | Peterson & Associates |
| Woodie | Jesse Anthony | | Cory, Watson, Crowder & DeGaris |
| Woodruff | Walter | | Williams Kherkher Hart Boundas LLP |
| Woodruff | Randall | | Aleshire Robb, PC |
| Woods | Leroy | | The Stevenson Law Firm |
| Woods | Jimmy | | Whatley Drake & Kallas, LLC |
| Woods | Carl | | Pulaski & Middleman, LLC |
| Woods | Isaac | | Lockridge Grindal Nauen |
| Woods | John | | Kershaw, Cutter & Ratinoff; Babbit, Johnson, Osbor |
| Woods | Martin D. | | McEwen Law Firm |
| Woods | Mary | | The Johnson Law Firm |
| Woods | Ronards | | Lockridge Grindal Nauen |
| Woods | Lynette Lucille | | Cory, Watson, Crowder & DeGaris |
| Woods Jr. | Walter | | Rheingold, Valet, Rheingold |
| Woods, Jr | Curve | | Lockridge Grindal Nauen |
| Woodward | Danny | | Goldenberg Johnson |
| Woodward | Tom | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Woodworth | Eleanor | | Law Office of Charles H. Johnson |
| Woody | Leora | | Weitz &Luxenberg |
| Woody | Jeffry | | Whatley Drake & Kallas, LLC |
| Woody | Stephen | | Ashcraft & Gerel |
| Woody | James | | Cory, Watson, Crowder & DeGaris |
| Woodyard | James | | Matthews & Associates |
| Woolard | Jewel | | Law Office of Charles H. Johnson |
| Wooldridge | Linda | | Williams Kherkher Hart Boundas LLP |

EXHIBIT B

| Wooley | James L | | The Lanier Law Firm; Mark & Associates |
|--------|---------|--|---------------------------------------|
| Woolsey | Benjamin | | Hollis Law Firm, P.A. |
| Wooster | Rickey | | Cory, Watson, Crowder & DeGaris |
| Wooten | Tivis | | Whatley Drake & Kallas, LLC |
| Wordlaw | Bernice | | Lockridge Grindal Nauen |
| Workman | Henry | | Weitz &Luxenberg |
| Worley | John | | Neblett, Beard & Arsenault |
| Worrell | Jon | | Rheingold, Valet, Rheingold |
| Worthington | Gene | | Cory, Watson, Crowder & DeGaris |
| Wray | William | | Rheingold, Valet, Rheingold |
| Wren | Linda | | Lopez McHugh LLP |
| Wright | Linda | | Terrell Hogan Ellis Yegelwel |
| Wright | Victor | | Garrett Law Office |
| Wright | Robert | | Heninger Garrison Davis, LLC |
| Wright | Daniel | | Neblett, Beard & Arsenault |
| Wright | Johnny | | Pulaski & Middleman, LLC |
| Wright | Brian | | Neblett, Beard & Arsenault |
| Wright | John | | Law Office of Charles H. Johnson |
| Wright | James | | Law Office of Charles H. Johnson |
| Wright | Aubrey | | McEwen Law Firm |
| Wright | Charles | | Allen Law Firm |
| Wright | John L. | | Motley Rice, George Sink P.A. |
| Wright | Larry | | Whatley Drake & Kallas, LLC |
| Wright | Susan | | Wagstaff & Cartmell |
| Wright | Cherry | | Lockridge Grindal Nauen |
| Wright | Ella Louise | | Motley Rice, George Sink P.A. |
| Wright | Harry | | Neblett, Beard & Arsenault |
| Wright | Yemanja | | Lockridge Grindal Nauen |
| Wright | Danny | | Whatley Drake & Kallas, LLC |
| Wright | Mae | | Lockridge Grindal Nauen |
| Wright | John | | Lockridge Grindal Nauen |
| Wright | Mary | | Whatley Drake & Kallas, LLC |
| Wright | Patsy | | The Lanier Law Firm; Kresch Legal |
| Wright | Tommy | | O'Connor Acciani Levy |
| Wright | Raymond | | Rheingold, Valet, Rheingold |
| Wright | Roger | | Matthews & Associates |
| Wright | William | | Alters Law Firm |
| Wrigley | Walter | | Peterson & Associates |
| Wrigley Sr. | Ronald | | Cory, Watson, Crowder & DeGaris |
| Wroblewski | Sharon | | Lockridge Grindal Nauen |
| Wuchter | Charles | | Williams Kherkher Hart Boundas LLP |

EXHIBIT B

| Wyant | Glenn | | Lopez McHugh LLP |
|---|---|---|---|
| Wyatt | Simon | | Lockridge Grindal Nauen |
| Wyatt | George | | Williams Kherkher Hart Boundas LLP |
| Wyatt | Doug | | Milberg LLP |
| Wyatt | Kenneth | | Matthews & Associates |
| Wyckoff | Steven | | Matthews & Associates |
| Wylie | Margaret | | The Stevenson Law Firm |
| Wyllie | Janet | | Williams Kherkher Hart Boundas LLP |
| Wyma | Ellen | | Williams Kherkher Hart Boundas LLP |
| Wyman | Robert | | Cory, Watson, Crowder & DeGaris |
| Wynn | William | | Lockridge Grindal Nauen |
| Wyrick | Richard | | Lockridge Grindal Nauen |
| Wyse | Lawrence | | Lockridge Grindal Nauen |
| Yaffe | Richard | | Lockridge Grindal Nauen |
| Yagel | Stephen | | Aleshire Robb, PC |
| Yager | Maurie | | Salas & Co., L.C. |
| Yager | George | | Whatley Drake & Kallas, LLC |
| Yahner | Allen | | Neblett, Beard & Arsenault |
| Yale | Ronald | | Wagstaff & Cartmell |
| Yamorski | Brenda | | Kathleen Bothfeld, Attorney-at-law |
| Yancy | Jack | | Law Office of Charles H. Johnson |
| Yankee | Judith | | Lockridge Grindal Nauen |
| Yarber | Rusa | | Heninger Garrison Davis, LLC |
| Yarbrough | Linda | | Williams Kherkher Hart Boundas LLP |
| Yates | Janet | | Whatley Drake & Kallas, LLC |
| Yates | Robert | | Neblett, Beard & Arsenault |
| Yazzie | Jeremy | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Yazzie | John | | Lopez McHugh LLP |
| Y'Barbo | Candi C. | | Bohrer Law Firm |
| Yekin | William | | Lockridge Grindal Nauen |
| Yeldell | Donald | | Kershaw, Cutter & Ratinoff; Ferrer, Poirot & Wansb |
| Yelder | Timothy | | Cellino & Barnes, P.C. |
| Yerian | Gregory | | Lopez McHugh LLP |
| Yesel | Leo | | Solberg Stewart Miller & Tjon |
| Yeulenski Jr. | Anthony | | Cory, Watson, Crowder & DeGaris |
| Yochman | Iris | | Matthews & Associates |
| Yockel | Vincent M. | | Lockridge Grindal Nauen |
| Yogesh | Mekwan | | Lockridge Grindal Nauen |
| Yoho | Lawrence | | Williams Kherkher Hart Boundas LLP |
| Yon, Jr. | Paul | | Heninger Garrison Davis, LLC |
| York | Elouise | | The Schmidt Firm |

EXHIBIT B

| York | Carolyn | | The Stevenson Law Firm |
|------|---------|---|------------------------|
| Yost | Victoria | | Rheingold, Valet, Rheingold |
| Youman | Dorothy | | Lockridge Grindal Nauen |
| Young | Herbert | | Garrett Law Office |
| Young | Jennifer | | The Alvarez Law Firm |
| Young | Gerald | | The Alvarez Law Firm |
| Young | Carroll | | Pulaski & Middleman, LLC |
| Young | Verrane | | Heninger Garrison Davis, LLC |
| Young | James | | Allen Law Firm |
| Young | Paula | | Whatley Drake & Kallas, LLC |
| Young | Ranjanie | | McEwen Law Firm |
| Young | Johnny | | Lockridge Grindal Nauen |
| Young | Mary | | Lockridge Grindal Nauen |
| Young | Edward Sr. | | Wexler Wallace |
| Young | Bennie | | Rheingold, Valet, Rheingold |
| Young | Lucille | | Cory, Watson, Crowder & DeGaris |
| Young | Edward Lee | | Cory, Watson, Crowder & DeGaris |
| Young | David | | Cory, Watson, Crowder & DeGaris |
| Young Jr. | Charles | | Cory, Watson, Crowder & DeGaris |
| Young Sr. | Joseph | | Motley Rice, Richard Harpootlian, PA |
| Young, Sr. | Frank | | Ashcraft & Gerel |
| Younger | James | | Lockridge Grindal Nauen |
| Younis | Raymond | | Williams Kherkher Hart Boundas LLP |
| Younker | Marcia | | Pogust Braslow Milrood; Janet Jenner Suggs |
| Yount | Mary | | The Alvarez Law Firm |
| Yuan | Christiana | | Goldenberg Johnson |
| Yuftczak | Donald L. | | Motley Rice, George Sink P.A. |
| Zaccagnini | Nancy | | Rheingold, Valet, Rheingold |
| Zachman | David | | McEwen Law Firm |
| Zacker | Elliot | | Lockridge Grindal Nauen |
| Zackery | Paula | | Lockridge Grindal Nauen |
| Zackery | Gay Nell | | Cory, Watson, Crowder & DeGaris |
| Zaffarana | Frank | | Lockridge Grindal Nauen |
| Zagars | Ronald | | Gustafson Gluek; Pro se |
| Zaharias | Vasilios | | Lieff, Cabraser, Heimann & Bernstein |
| Zahner | Frederick G | | The Lanier Law Firm; Mark & Associates |
| Zak | James | | Hollis Law Firm, P.A. |
| Zak | Willard | | Murphy & Anderson; Saiointz & Kirk |
| Zalenski | Kenneth | | Lockridge Grindal Nauen |
| Zalenski | Kenneth | | Whatley Drake & Kallas, LLC |
| Zamora | Pat | | The Schmidt Firm |

EXHIBIT B

| Zamora | Jose | | Neblett, Beard & Arsenault |
|---|---|---|---|
| Zander | Victor | | Williams Kherkher Hart Boundas LLP |
| Zank, Jr. | Wayne | | Neblett, Beard & Arsenault |
| Zanowski | Charles | | Whatley Drake & Kallas, LLC |
| Zant, II | Jeffrey | | Lockridge Grindal Nauen |
| Zapfe | Donald | | Motley Rice, O'Steen & Harrison |
| Zavala | Genesis | | Cory, Watson, Crowder & DeGaris |
| Zawitowski | Frances | | Hersh & Hersh, The Miller Firm |
| Zbikowski | Robert | | Lockridge Grindal Nauen |
| Zdanowicz | Chester | | Goldenberg Johnson |
| Zealley | Nancy | | Lockridge Grindal Nauen |
| Zearing | Harvey | | Cory, Watson, Crowder & DeGaris |
| Zeigler | Williams | | The Mulligan Law Firm |
| Zejavac | Joseph | | Kershaw, Cutter & Ratinoff |
| Zeman | John | | Kershaw, Cutter & Ratinoff |
| Zenner | Mary Anne | | Aaron Levine & Assoc. |
| Zephier | Alverda | | Lieff, Cabraser, Heimann & Bernstein |
| Zerbarini, Sr. | Robert | | Lockridge Grindal Nauen |
| Zerkle | Ernest | | Elk and Elk |
| Ziegelmeier | John | | Lockridge Grindal Nauen |
| Ziehme | Judy | | Hollis Law Firm, P.A. |
| Zienta | Michael | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Zier | Lawrence | | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Zierke | Eric | | Pulaski & Middleman, LLC |
| Zike | Clyde Eugene | | Cory, Watson, Crowder & DeGaris |
| Zimmerman | Shelley M. | | PritzkerOlsen |
| Zimmerman | Jeffrey | | McEwen Law Firm |
| Zirkle | Marsha | | Allen Law Firm |
| Zito | William | | The Johnson Law Firm |
| Zitovsky | Seymour | | Cory, Watson, Crowder & DeGaris |
| Zomphier | Terrol | | Lockridge Grindal Nauen |
| Zona | Jeffrey | | Cory, Watson, Crowder & DeGaris |
| Zook | Harold | | Wagstaff & Cartmell |
| Zuchowski | Thomas | | Lockridge Grindal Nauen |
| Zuchowski | Cora | | Goldenberg Johnson |
| Zuckerman | Arnold | | Alters Law Firm |
| Zupp | Richard | | Goldenberg Johnson |
| Zyskowski | Gloria | | Lockridge Grindal Nauen |