# EXHIBIT 1

**Settled MDL Cases**

*In re Roundup Prods. Liab. Litig.*

No. 16-md-02741-VC

| MDL Case Name | Current Cause # |
|---|---|
| Aabbott, Douglas | 3:19-cv-06267 |
| Abbott, Lisa | 3:19-cv-05240 |
| Abedeljalil, Faisal | 3:18-cv-02332 |
| Abila, Jennifer | 3:16-cv-06008 |
| Abreu, Rob O. | 3:19-cv-06022 |
| Ackerman, Sharon | 3:19-cv-06958 |
| Acosta, Brenda | 3:19-cv-05057 |
| Acosta, Brenda, et al. | 3:18-cv-01960 |
| Adams, Kendall M. | 3:19-cv-02364 |
| Adams, Michael | 3:18-cv-03625 |
| Adlman, Susan | 3:19-cv-06734 |
| Afanador, George | 3:20-cv-01229 |
| Ahrent, Vicki | 3:18-cv-00065 |
| Alaniz, Ricardo | 3:18-cv-03559 |
| Alexander, Linda | 3:18-cv-05240 |
| Alexy, Dwight | 3:19-cv-00956 |
| Allen, Huey P. | 3:20-cv-01547 |
| Allison, Ronald A. | 3:20-cv-00208 |
| Anderson, Brian | 3:19-cv-05059 |
| Anderson, Jacklyn Lee | 3:20-cv-00848 |
| Anderson, Michael | 3:19-cv-06092 |
| Anderson, Raymond | 3:19-cv-08034 |
| Anderson, Teresea | 3:19-cv-04924 |
| Anderson-Cahill, Dorothy | 3:19-cv-06872 |
| Andrade, Jaime, et al. | 3:19-cv-01019 |
| Andrzejczak, Andrew | 3:20-cv-02424 |
| Angel, Albert, et al. | 3:17-cv-05547 |
| Angeleri, Joseph Martin | 3:20-cv-07393 |
| Anstett, Terry | 3:19-cv-06949 |
| Applegate, Trina | 3:20-cv-00419 |
| Archambault, Gary | 3:19-cv-06017 |
| Arms, Robert | 3:20-cv-00200 |
| Armstrong, Marvin | 3:19-cv-04481 |
| Arsondi, William, et al. | 3:20-cv-03597 |
| Arven, Mary | 3:19-cv-04925 |
| Arvidson, Leif | 3:19-cv-05061 |
| Asbey, Deborah | 3:19-cv-07891 |
| Ashley, Helen | 3:19-cv-04408 |
| Ashton, Brenda, et al. | 3:18-cv-03959 |
| Ataide, Craig | 3:19-cv-06145 |
| Auten, Marisol Del-Sol | 3:19-cv-05374 |
| Avery, Peggy | 3:19-cv-06182 |
| Axelson, Maynard Russell | 3:19-cv-06400 |
| Ayon, Ceceilia | 3:19-cv-01240 |
| Babcock, William Howard | 3:19-cv-07209 |

**Settled MDL Cases**

*In re Roundup Prods. Liab. Litig.*

No. 16-md-02741-VC

| MDL Case Name | Current Cause # |
|---|---|
| Bahl, Donald | 3:19-cv-03392 |
| Bailey, Gloria | 3:19-cv-04473 |
| Bailey, John | 3:17-cv-06299 |
| Bailey, Timothy Edward | 3:19-cv-06266 |
| Baird, Nikki Diane | 3:19-cv-06032 |
| Balaci, Alexandre | 3:19-cv-06751 |
| Balcom, Nancy | 3:19-cv-04854 |
| Baldree, Seliane | 3:19-cv-08113 |
| Ballard, Hubert | 3:18-cv-01108 |
| Ballow, Drew | 3:19-cv-04926 |
| Banks, Helen Grace | 3:19-cv-08003 |
| Barbour, William | 3:18-cv-07321 |
| Bare, Elizabeth | 3:17-cv-05479 |
| Bare, Howard | 3:19-cv-04866 |
| Barker, Kenneth & Kari | 3:19-cv-04845 |
| Barnard, Barbara | 3:19-cv-04997 |
| Barnard, Sarah | 3:19-cv-04927 |
| Barnard, Shane | 3:20-cv-01309 |
| Barnes, David | 3:19-cv-07983 |
| Barnes, Joseph | 3:19-cv-07884 |
| Barnes, Robert | 3:19-cv-01185 |
| Barnett, Gary | 3:19-cv-04928 |
| Barr, John | 3:19-cv-04454 |
| Barry, Kaye Ann | 3:20-cv-01230 |
| Bartley, Donald Jerry | 3:19-cv-07107 |
| Bartley, Michael | 3:19-cv-04512 |
| Bassett, Douglas Lee | 3:20-cv-02632 |
| Batson, Richard | 3:19-cv-07102 |
| Battles, Jaunita | 3:19-cv-00900 |
| Baum, Jeffrey | 3:19-cv-06018 |
| Baxter, Marquita | 3:18-cv-01697 |
| Bayless, Nathan | 3:19-cv-01364 |
| Bazert, Bert | 3:18-cv-02938 |
| Beacham, Petro | 3:19-cv-05247 |
| Beaudet, David, et al. | 3:17-cv-06902 |
| Beck, John | 3:19-cv-06960 |
| Becker, Bruce | 3:19-cv-04387 |
| Beddington, Kenny | 3:19-cv-05062 |
| Bederow, Marilyn | 3:20-cv-02973 |
| Bellinger, Robert | 3:19-cv-06062 |
| Belsey, Robert | 3:19-cv-04666 |
| Benavidez, Ramon | 3:19-cv-04931 |
| Bender, Jeffrey Andrew | 3:20-cv-01916 |
| Benzel, Thomas Jay | 3:19-cv-03462 |
| Berberian, Angie | 3:19-cv-04831 |

**Settled MDL Cases**

*In re Roundup Prods. Liab. Litig.*

No. 16-md-02741-VC

| MDL Case Name | Current Cause # |
|---|---|
| Berlin, Anthony, et al. | 3:18-cv-00815 |
| Bern, Arlan, et al. | 3:19-cv-05887 |
| Berthelot, Kent | 3:19-cv-01186 |
| Betance, Lily | 3:20-cv-05866 |
| Beverly, Stanley | 3:19-cv-07457 |
| Beyeler, Vet C. | 3:19-cv-04659 |
| Beyer, John R. | 3:20-cv-05113 |
| Bichler, John | 3:19-cv-04452 |
| Bickerton, Lesley | 3:19-cv-06033 |
| Bickford, Curt | 3:19-cv-01559 |
| Billings, Joseph D. | 3:19-cv-02578 |
| Billingsley, Sue, et al. | 3:18-cv-05309 |
| Bingham, Oscar | 3:19-cv-00927 |
| Binkley, Danny | 3:19-cv-05064 |
| Binneboese, Harold | 3:19-cv-04471 |
| Birch, Robert | 3:19-cv-06294 |
| Bishelli, Charlotte | 3:19-cv-06095 |
| Bittinger, Jr., Donald, et al. (3:19-cv-03566) | 3:19-cv-03566 |
| Bizal, Barbara | 3:18-cv-06545 |
| Bjorklund, Dale | 3:19-cv-04123 |
| Bjorklund, Keith G. | 3:19-cv-04681 |
| Blackwood, Sherry M. | 3:19-cv-07863 |
| Blakeman, Mark K. | 3:19-cv-06748 |
| Blakeney, Christie Petty | 3:19-cv-07929 |
| Blevins, Donald | 3:19-cv-06746 |
| Blyth, Clinton | 3:19-cv-05651 |
| Bodin, Ian M. | 3:19-cv-04010 |
| Boelter, Norman | 3:18-cv-05310 |
| Bolden, Earnest | 3:18-cv-04785 |
| Bone, Maurice | 3:18-cv-01517 |
| Bonham, Jerry | 3:18-cv-04794 |
| Bonner, Ann, et al. | 3:19-cv-07069 |
| Booker, Kenneth | 3:19-cv-00646 |
| Bordeaux, William | 3:19-cv-00960 |
| Born, John | 3:20-cv-04653 |
| Bostick, George | 3:19-cv-05879 |
| Boudreaux, Jonathan | 3:19-cv-06796 |
| Bourg, Gary | 3:20-cv-05114 |
| Bourgeois, Jill, et al. | 3:18-cv-05249 |
| Boyer, Patsy H. | 3:19-cv-04661 |
| Bradley, Angela | 3:19-cv-07136 |
| Bradley, Harley R. et al. | 3:19-cv-03523 |
| Bradley, Michael R. | 3:19-cv-05649 |
| Bradshaw, Lena G. | 3:19-cv-06571 |
| Brame, David | 3:17-cv-04430 |

**Settled MDL Cases**

*In re Roundup Prods. Liab. Litig.*

No. 16-md-02741-VC

| MDL Case Name | Current Cause # |
|---|---|
| Branham, Linda | 3:20-cv-03106 |
| Braun, David | 3:20-cv-00058 |
| Bray, Zander | 3:18-cv-02098 |
| Breaux, Sr., Gerard C. | 3:20-cv-01633 |
| Breitbach, John | 3:19-cv-05250 |
| Brewton, Jr., Roosevelt | 3:20-cv-04209 |
| Bridgeman, Charles | 3:16-cv-05785 |
| Bridgers, Emery | 3:19-cv-05065 |
| Brizendine, Annett | 3:19-cv-03324 |
| Broadway, Ronald | 3:20-cv-02636 |
| Brock, Patricia | 3:19-cv-06957 |
| Brode, Joyce | 3:18-cv-01150 |
| Brohimer, Donald A. | 3:19-cv-07861 |
| Brook, Ronald | 3:19-cv-04932 |
| Brooks, Jessie | 3:19-cv-05955 |
| Brooks, John, et al. | 3:18-cv-03188 |
| Broomfield, Scott | 3:19-cv-04930 |
| Brown, Amy Bryan | 3:20-cv-03435 |
| Brown, Daniel | 3:20-cv-06658 |
| Brown, Donna | 3:20-cv-01027 |
| Brown, Edward | 3:19-cv-06963 |
| Brown, Hugh C. | 3:19-cv-06572 |
| Brown, James | 3:17-cv-07254 |
| Brown, Johnny Ray | 3:20-cv-03681 |
| Brown, Matthew | 3:19-cv-05066 |
| Brown, Samuel | 3:19-cv-04418 |
| Bruinsma, Sjoerd | 3:19-cv-01931 |
| Brunton, Randy | 3:19-cv-04484 |
| Bryant, Robert Steven | 3:20-cv-02292 |
| Bryant, Roger | 3:19-cv-06395 |
| Bryner, Donald | 3:19-cv-04868 |
| Buchanan, Mark | 3:20-cv-03718 |
| Buck, William C. | 3:19-cv-08065 |
| Buckingham, Loretta | 3:19-cv-04929 |
| Buckley, Ross | 3:20-cv-03927 |
| Bucklin, Garland | 3:19-cv-07603 |
| Bucy, James | 3:20-cv-03357 |
| Bullock, Kevin | 3:19-cv-02575 |
| Bulone, Angelo | 3:20-cv-03719 |
| Bumpus, Bobby C. | 3:19-cv-05504 |
| Burcina, Jr., Robert J. | 3:20-cv-04013 |
| Burdett, Wendy | 3:16-cv-06027 |
| Bureau, Tina S. | 3:19-cv-07211 |
| Burman, David | 3:18-cv-04793 |
| Burns, Kathleen | 3:18-cv-00918 |

**Settled MDL Cases**

*In re Roundup Prods. Liab. Litig.*

No. 16-md-02741-VC

| MDL Case Name | Current Cause # |
|---|---|
| Burns, Raleigh Hugh | 3:19-cv-07909 |
| Burton, Gary | 3:18-cv-02437 |
| Burton, James A. | 3:19-cv-07111 |
| Burton, Jennie | 3:20-cv-05529 |
| Bush, Tony R. | 3:19-cv-07866 |
| Buss, Deborah | 3:19-cv-05067 |
| Bussard, Steven | 3:19-cv-04710 |
| Bussmann, Robert Lindsay | 3:20-cv-00850 |
| Butsch, Craig | 3:17-cv-00167 |
| Butt, Charles | 3:18-cv-07272 |
| Cadwallader, Kelley | 3:20-cv-03358 |
| Cain, John | 3:19-cv-04870 |
| Cajina, Simeon | 3:19-cv-06828 |
| Caldwell, Robert Eugene | 3:20-cv-03436 |
| Callahan, Sr., Harry | 3:19-cv-06795 |
| Callis, Samuel | 3:19-cv-07101 |
| Camara, Victor | 3:19-cv-06965 |
| Cameron, Walter | 3:20-cv-01272 |
| Caminiti, Philip | 3:18-cv-02935 |
| Campbell, Beth | 3:19-cv-04934 |
| Campbell, David | 3:19-cv-00654 |
| Campbell, Linda | 3:19-cv-01377 |
| Campbell, Richard Estil | 3:20-cv-01064 |
| Campbell, Rickey Ray | 3:19-cv-07350 |
| Canney, Siobhan | 3:20-cv-00527 |
| Capo, Arthur | 3:18-cv-07633 |
| Cardillo, Debra | 3:19-cv-06833 |
| Carella, Anthony | 3:19-cv-06288 |
| Cargle, Jeff | 3:19-cv-07096 |
| Carlisle, Marie | 3:19-cv-04933 |
| Carlock, Marvin | 3:16-cv-06009 |
| Carlson, Brett | 3:19-cv-06094 |
| Carpenter, Janet | 3:19-cv-04472 |
| Carr, David | 3:18-cv-04792 |
| Carriere, Jerald | 3:18-cv-05778 |
| Carroll, Alfred | 3:18-cv-04615 |
| Carson, Gail | 3:20-cv-06238 |
| Carter, Brenda Faye | 3:20-cv-02564 |
| Carter, Charles | 3:19-cv-06947 |
| Carter, David J. | 3:20-cv-00765 |
| Carter, Joyce | 3:18-cv-01961 |
| Casey, James Donald | 3:20-cv-00055 |
| Cashdollar, Lori | 3:19-cv-03328 |
| Castillo, Daniel | 3:19-cv-04388 |
| Castro, Mauricio | 3:19-cv-06034 |

**Settled MDL Cases**
*In re Roundup Prods. Liab. Litig.*
No. 16-md-02741-VC

| MDL Case Name | Current Cause # |
|---|---|
| Castro, Olga | 3:19-cv-04855 |
| Castro, Rafael | 3:19-cv-04858 |
| Castro, Renilda | 3:19-cv-03887 |
| Castro, Rosalinda | 3:19-cv-04936 |
| Catalano, Michael | 3:19-cv-07614 |
| Catanzarite, Sharon Ann | 3:20-cv-00849 |
| Catlett, Kenneth | 3:20-cv-02423 |
| Cato, Susanne | 3:19-cv-06269 |
| Cavey, Kenneth | 3:19-cv-04671 |
| Chafin, Bard | 3:19-cv-04516 |
| Chambers, Ricky | 3:19-cv-03534 |
| Chandler, Todd | 3:19-cv-06023 |
| Chapman, Dick | 3:19-cv-06726 |
| Chavez, Armando Vargas | 3:18-cv-04855 |
| Chierici, Phillip | 3:18-cv-05274 |
| Chipperfield, Alan | 3:19-cv-06430 |
| Choate, Lanny | 3:19-cv-03390 |
| Christensen, David H. | 3:19-cv-04679 |
| Christensen, Steven Royce | 3:17-cv-00738 |
| Christian, Larry | 3:19-cv-07988 |
| Christiansen, Patricia | 3:19-cv-02172 |
| Christopherson, Barry K. | 3:19-cv-05376 |
| Cichowicz, Valerie | 3:20-cv-03437 |
| Clapp, Billy J. | 3:20-cv-00499 |
| Clark, Cindy | 3:19-cv-01781 |
| Clark, Gerald | 3:20-cv-00494 |
| Clark, Jr., Ed | 3:19-cv-07875 |
| Clarke, Wanda, et al. | 3:17-cv-04824 |
| Clawson-Roberts, Melanie L. | 3:19-cv-06573 |
| Clayton, Keith | 3:19-cv-03075 |
| Clayton, Linda D. | 3:19-cv-07194 |
| Clements, Arthur Mac | 3:19-cv-04711 |
| Clifton, James | 3:19-cv-04496 |
| Clinker, Mark | 3:19-cv-06574 |
| Clock, Alan | 3:19-cv-07094 |
| Cloutier, Robert | 3:19-cv-00808 |
| Coats, Mildred | 3:18-cv-06543 |
| Cobb, Jason | 3:20-cv-04833 |
| Cochran, Larry R. | 3:19-cv-07195 |
| Cockrell, Mary | 3:20-cv-02420 |
| Cocozza, Anthony | 3:19-cv-07114 |
| Cohen, David Robert | 3:19-cv-02077 |
| Cohen, Saul | 3:19-cv-03632 |
| Cohn, Richard | 3:19-cv-04861 |
| Colasuonno, Richard | 3:19-cv-04937 |

**Settled MDL Cases**
*In re Roundup Prods. Liab. Litig.*
No. 16-md-02741-VC

| MDL Case Name | Current Cause # |
|---|---|
| Colbert, Kathleen | 3:19-cv-04419 |
| Coleman, Amanda T. | 3:20-cv-00022 |
| Coleman, Clorana | 3:19-cv-06035 |
| Coleman, Joe and Brenda | 3:19-cv-05068 |
| Collins, Robert E. | 3:19-cv-02210 |
| Colvin, Gary D. | 3:19-cv-07104 |
| Combs, Gregory | 3:19-cv-04468 |
| Comeaux, Barbara | 3:20-cv-03107 |
| Concepcion, David | 3:20-cv-00843 |
| Conyers, Mimia | 3:19-cv-05959 |
| Cook, Charlotte | 3:20-cv-00416 |
| Cooksey, Kevin | 3:19-cv-07135 |
| Coombs, Kathleen | 3:20-cv-00207 |
| Cooper, Mikle | 3:17-cv-02212 |
| Cooper, Mitchell B. | 3:19-cv-06575 |
| Cooper, Otho Ruben | 3:19-cv-05890 |
| Cope, Robert | 3:20-cv-07320 |
| Corban, Debra Kay | 3:20-cv-03823 |
| Corbett, Larry | 3:19-cv-06950 |
| Cosgrove, Maryellen | 3:20-cv-02631 |
| Cossentino, Francis | 3:19-cv-02384 |
| Couey, Lawrence | 3:16-cv-05653 |
| Coulter, Chad | 3:19-cv-00961 |
| Coviello, John | 3:18-cv-07632 |
| Covington, Lillie | 3:18-cv-05298 |
| Covington, Palma | 3:20-cv-02055 |
| Cox, Charles Jeffrey | 3:19-cv-05656 |
| Cox, Dianne | 3:19-cv-04939 |
| Craig, Walter | 3:20-cv-06660 |
| Crane, Linda | 3:17-cv-02173 |
| Crawford, Joel | 3:19-cv-05239 |
| Creamer, Maria | 3:20-cv-01224 |
| Crisovan, Valeriu | 3:19-cv-06439 |
| Croft-Bailey, Patricia Ann | 3:20-cv-03438 |
| Crosby, Kenyatta | 3:19-cv-07455 |
| Crouch, Leonard | 3:19-cv-06944 |
| Crouse, Charles | 3:19-cv-06172 |
| Cuevas, Clint M. | 3:18-cv-04554 |
| Culbertson, David | 3:19-cv-01780 |
| Culler, Barbara Zellers | 3:19-cv-06401 |
| Curtis, Harvey T. | 3:18-cv-02937 |
| Curts, Frederick | 3:17-cv-03206 |
| Curts, Larry G. | 3:17-cv-05740 |
| Curtsinger, William, et al. | 3:17-cv-03205 |
| Cushman, John | 3:16-cv-06018 |

**Settled MDL Cases**

*In re Roundup Prods. Liab. Litig.*

No. 16-md-02741-VC

| MDL Case Name | Current Cause # |
|---|---|
| Czaplicki Stanley | 3:18-cv-05311 |
| Dabbraccio, Pasquale | 3:19-cv-07878 |
| Dades, Jr, George Edward | 3:19-cv-06289 |
| Dahl, Richard | 3:18-cv-01149 |
| Daigle, Lori | 3:20-cv-00589 |
| Dailey, Christine | 3:19-cv-04467 |
| Dajniels, Chris | 3:19-cv-05069 |
| Dalrymple, Keith | 3:19-cv-04871 |
| Dalton, Laura | 3:20-cv-00420 |
| Dancer, Ronnie | 3:20-cv-06125 |
| Dannen, Christiopher | 3:19-cv-04940 |
| Darden, Casey | 3:20-cv-02976 |
| Darroh, Donovan | 3:18-cv-03552 |
| Daulton, Tyrone | 3:20-cv-06661 |
| D'Aunoy, Yvette A. | 3:20-cv-01014 |
| Davenport, Jon Anthony | 3:19-cv-06966 |
| David, Darlene | 3:19-cv-06019 |
| Davidson, Sandra | 3:19-cv-07893 |
| Davie, Keith | 3:19-cv-05960 |
| Davis, Christopher | 3:19-cv-08381 |
| Davis, Morgan S. | 3:19-cv-08224 |
| Davis, Pamela Hays | 3:19-cv-07398 |
| Davis, Patricia | 3:19-cv-04109 |
| Davis, Thomas A. | 3:19-cv-05318 |
| Dean, Philip | 3:18-cv-01356 |
| Dean, Rodney | 3:17-cv-03226 |
| DeCamps, Andres | 3:19-cv-06083 |
| Dedrick, Arthur | 3:19-cv-04381 |
| Deese, Peggy | 3:18-cv-03557 |
| Delain, Jack | 3:20-cv-00500 |
| Delancellotti, Mark | 3:20-cv-00533 |
| Deloach, James | 3:19-cv-06051 |
| Delorme-Barton, Karen | 3:18-cv-01427 |
| Delp, Terri P. | 3:19-cv-06053 |
| Delsuc, Laurent | 3:19-cv-02079 |
| Denson, Gary | 3:20-cv-00593 |
| Derifield, Mike | 3:19-cv-07527 |
| DeRobbio, Michael | 3:20-cv-06776 |
| DeRooy, David B. | 3:19-cv-05320 |
| DeSesa, Heidi | 3:20-cv-00964 |
| DesRosiers, Beverly A. | 3:20-cv-00310 |
| Deutsch, Gary, et al. | 3:17-cv-03230 |
| Devers, Odine B. | 3:19-cv-07886 |
| DiBeneditto, Mary | 3:18-cv-02911 |
| Dickey, Robert L. | 3:19-cv-04102 |

**Settled MDL Cases**

*In re Roundup Prods. Liab. Litig.*

No. 16-md-02741-VC

| MDL Case Name | Current Cause # |
|---|---|
| Diles, Tracy | 3:20-cv-03110 |
| DiMaggio, Charles | 3:20-cv-05369 |
| DiMaggio, Elena | 3:19-cv-07100 |
| Dismuke, Jonathan | 3:19-cv-06798 |
| Disney, Ken | 3:19-cv-04872 |
| Dixon, Alan | 3:19-cv-06279 |
| Dodson, Galen | 3:19-cv-07882 |
| Dokken, Michelle | 3:19-cv-04511 |
| Dolenc, Cheryl L. | 3:20-cv-03361 |
| Doles , Paul W. | 3:19-cv-04668 |
| Domina, Larry E., et al. | 3:16-cv-05887 |
| Dormaier, Roger L. | 3:19-cv-07820 |
| Doty, Carolyn | 3:17-cv-04353 |
| Dougherty, John J. | 3:19-cv-06952 |
| Dovenmuehle, Neal | 3:18-cv-01102 |
| Dow, Robert | 3:20-cv-06662 |
| Dowling, Michael | 3:17-cv-00166 |
| Downes, Robert | 3:19-cv-04455 |
| Downs, Joan | 3:20-cv-06124 |
| Doyle, Michael | 3:19-cv-05073 |
| Dresh, Steven | 3:20-cv-00520 |
| Drover, Douglas | 3:19-cv-06951 |
| Dubcak, Julius | 3:20-cv-01833 |
| Dufore, Kathryn | 3:19-cv-05961 |
| Duhon, Cynthia | 3:18-cv-05406 |
| Dunbar, Brynda S. | 3:19-cv-06029 |
| Dunlap, Gary | 3:19-cv-06716 |
| Dunlap, Joel Michael | 3:19-cv-06280 |
| Dunston, Vernon | 3:18-cv-04798 |
| Duppstadt, Joseph | 3:19-cv-04673 |
| Durrance, William A. | 3:19-cv-06806 |
| Dwyer, Curtis | 3:19-cv-06954 |
| Dyson, Charles | 3:20-cv-00501 |
| Dziewa, John | 3:20-cv-00626 |
| D'Zugen, Robert | 3:19-cv-08112 |
| Economy, Alice Bolles | 3:20-cv-02400 |
| Eddins, Martha Virginia G. | 3:19-cv-08118 |
| Edelstein, George | 3:19-cv-07137 |
| Edwards, John | 3:18-cv-05313 |
| Edwards, Myrlon, et al. | 3:17-cv-07365 |
| Ehrhardt, Dennis | 3:19-cv-04451 |
| Eilmes, Jr., Kenneth Noel | 3:19-cv-05345 |
| Ellington, Jimmie | 3:19-cv-03496 |
| Ellis, Timothy | 3:19-cv-06091 |
| Enis, Timothy | 3:19-cv-04760 |

**Settled MDL Cases**

*In re Roundup Prods. Liab. Litig.*

No. 16-md-02741-VC

| MDL Case Name | Current Cause # |
|---|---|
| Ermeloff, Patricia | 3:19-cv-05074 |
| Esler, Robert | 3:19-cv-05075 |
| Estrella, Romualdo | 3:19-cv-06039 |
| Evans, Karen | 3:19-cv-00005 |
| Fair, Michael R. | 3:17-cv-05573 |
| Fant, III, Andrew P. | 3:20-cv-01586 |
| Faraschuk, Laura | 3:19-cv-05076 |
| Farber, Daniel | 3:19-cv-06719 |
| Farkas, Bernice | 3:19-cv-07400 |
| Farrell, Jeffrey Michael | 3:20-cv-03721 |
| Farrell, Richard P. | 3:20-cv-01228 |
| Fasnacht, Hallie | 3:19-cv-06272 |
| Favors, Carol | 3:20-cv-02294 |
| Fazio, Joseph | 3:20-cv-01023 |
| Fedczak, Michael | 3:19-cv-05878 |
| Fehling, James | 3:19-cv-05340 |
| Fennell, Debra | 3:19-cv-05228 |
| Fenton, Roger | 3:19-cv-06425 |
| Ferguson, Howard | 3:19-cv-06945 |
| Ferguson, William | 3:19-cv-06037 |
| Ferkel, Randy | 3:19-cv-04476 |
| Fermanian, Ara | 3:20-cv-02060 |
| Field, Alan | 3:20-cv-06777 |
| Fields, Rodney | 3:19-cv-06803 |
| Fink, Daniel | 3:19-cv-04915 |
| Finley, Paul | 3:19-cv-06089 |
| Finneman, Connie | 3:18-cv-07021 |
| Fitch, Mary | 3:19-cv-04935 |
| Fitch, Stephen | 3:20-cv-00016 |
| Fiumara, Rosario Reno | 3:19-cv-06283 |
| Flannery, Donald | 3:19-cv-06261 |
| Flores, George | 3:20-cv-00597 |
| Florquist, Jace | 3:19-cv-01557 |
| Floyd, Betsy | 3:19-cv-06976 |
| Floyd, Carolyn | 3:20-cv-06663 |
| Fogel, Glenn | 3:19-cv-04938 |
| Follett, Tina | 3:19-cv-04865 |
| Fontenot, Aimee Morein | 3:19-cv-07973 |
| Foote, Jeffrey | 3:20-cv-03600 |
| Foral, Sr., Robert | 3:20-cv-03440 |
| Ford, Marvin | 3:17-cv-04427 |
| Ford, Mary | 3:16-cv-06030 |
| Ford, Russell J. | 3:19-cv-05884 |
| Forrest, Mike | 3:19-cv-04520 |
| Forward, Roy | 3:19-cv-07097 |

**Settled MDL Cases**

*In re Roundup Prods. Liab. Litig.*

No. 16-md-02741-VC

| MDL Case Name | Current Cause # |
|---|---|
| Foster, Carl | 3:18-cv-03548 |
| Fox, Edwin | 3:19-cv-05970 |
| Foy, Michael | 3:17-cv-04889 |
| Frady, Geneva | 3:19-cv-02076 |
| Franklin, Renee | 3:19-cv-05455 |
| Frazier, Weldon | 3:19-cv-07883 |
| Frederick, Ryan | 3:20-cv-04835 |
| Freeman, Virginia | 3:17-cv-03225 |
| Freepons, Jeffrey G. | 3:19-cv-03577 |
| Frey, Donald | 3:19-cv-04498 |
| Frickson, Robert | 3:19-cv-03339 |
| Friedman, Charles | 3:18-cv-07628 |
| Friesen, Paula | 3:19-cv-06811 |
| Frost, Mike R. | 3:19-cv-06576 |
| Fry, James | 3:20-cv-04836 |
| Frymire, John M. | 3:19-cv-06055 |
| Fugitt, Bobby | 3:20-cv-04208 |
| Fulcher, Jimmie | 3:19-cv-06028 |
| Fuller, Melissa | 3:18-cv-06542 |
| Furnice, Ruth | 3:19-cv-04943 |
| Furnival, Wayne | 3:19-cv-07980 |
| Gajdzik, George | 3:18-cv-04797 |
| Galang, Leonides | 3:19-cv-06183 |
| Galison, Robin | 3:19-cv-06441 |
| Gallagher, Melanie, et al. | 3:17-cv-03216 |
| Gallegos, Santiago | 3:19-cv-06813 |
| Gallimore, Anthony | 3:19-cv-00647 |
| Galosi, Peter | 3:19-cv-00279 |
| Galvan, Paul | 3:17-cv-00781 |
| Gardner, Bryon | 3:19-cv-06287 |
| Gardner, Kent | 3:19-cv-007853 |
| Garner, James | 3:19-cv-01562 |
| Garner, John | 3:20-cv-04205 |
| Garred, Steven | 3:19-cv-04446 |
| Garrison, Richard | 3:19-cv-00280 |
| Garvel, Linda | 3:17-cv-03217 |
| Gastelum, Jesus & Isabelle | 3:19-cv-04944 |
| Gates, Jesse | 3:19-cv-05078 |
| Gatson, Darryl | 3:18-cv-05317 |
| Gebo, Ron | 3:17-cv-00168 |
| Gehring, Dina | 3:19-cv-04836 |
| Geisinger, Mason | 3:19-cv-04849 |
| Genereaux, Heidi | 3:19-cv-03464 |
| Gentile, Stephanie | 3:19-cv-04662 |
| George, Charles W. | 3:20-cv-01767 |

**Settled MDL Cases**

*In re Roundup Prods. Liab. Litig.*

No. 16-md-02741-VC

| MDL Case Name | Current Cause # |
|---|---|
| Getz, Donald | 3:19-cv-05653 |
| Gibbens, Clement | 3:19-cv-06962 |
| Gibbs, Rex A. | 3:20-cv-01416 |
| Gibbs, Ricky | 3:16-cv-05652 |
| Gibson, John | 3:18-cv-02754 |
| Gibson, Russell | 3:20-cv-03725 |
| Gibson, Sharon | 3:20-cv-06347 |
| Gill, Kenneth | 3:19-cv-05962 |
| Gilroy, Gerard Daniel | 3:20-cv-03441 |
| Gines, Russell, et al. | 3:18-cv-07015 |
| Glackin, Jeffrey | 3:19-cv-06084 |
| Gleeson, John Charles | 3:20-cv-05962 |
| Glenn, Candy | 3:19-cv-04945 |
| Gleysteen, Ronald | 3:19-cv-05079 |
| Glick, Tara | 3:19-cv-03598 |
| Gloudemans, Carolyn T. | 3:20-cv-00628 |
| Gobber, Rodney | 3:20-cv-06348 |
| Godsey, Patricia | 3:19-cv-00923 |
| Golden, Robert | 3:19-cv-05248 |
| Goldstein, Barbara | 3:19-cv-04942 |
| Golike, Mark | 3:19-cv-05100 |
| Gonzalez, Martin | 3:19-cv-03300 |
| Gonzalez, Tomas | 3:19-cv-07392 |
| Goodbred, Larry, et al. | 3:16-cv-06010 |
| Goodbred, Mary Ellen | 3:19-cv-04343 |
| Gordillo, James | 3:20-cv-02840 |
| Gordon, Gerald Keith | 3:20-cv-01271 |
| Goskowicz, Randall | 3:19-cv-04873 |
| Gossman, Mark | 3:18-cv-06547 |
| Gould, Paula | 3:19-cv-04116 |
| Graczyk, Stephanie | 3:19-cv-04874 |
| Grant, Chantel | 3:19-cv-04947 |
| Grasso, Michael | 3:19-cv-05101 |
| Grauley, John E. | 3:20-cv-01958 |
| Graves, Richard | 3:19-cv-03858 |
| Green, Helen | 3:18-cv-05276 |
| Green, Tracy | 3:18-cv-05238 |
| Greenberg, Cynthia | 3:19-cv-07343 |
| Greene, Lauren, et al. | 3:19-cv-04299 |
| Greenleaf, Marvin | 3:19-cv-05080 |
| Gregg, Robert | 3:19-cv-04982 |
| Griffeth, Craig, et al. | 3:18-cv-05777 |
| Griffin-Young, Joseph | 3:20-cv-02298 |
| Griffith, Linda D. | 3:20-cv-01820 |
| Grillo, Angelo | 3:20-cv-06501 |

**Settled MDL Cases**

*In re Roundup Prods. Liab. Litig.*

No. 16-md-02741-VC

| MDL Case Name | Current Cause # |
|---|---|
| Grimpo, Alan | 3:20-cv-06664 |
| Grisler, Kenneth M. | 3:19-cv-05456 |
| Grove, Linda | 3:19-cv-04670 |
| Grunwald, Gary | 3:19-cv-04955 |
| Guevara, Luz A. | 3:20-cv-00020 |
| Guice, Delores J. | 3:20-cv-03601 |
| Gurley, Ruth | 3:19-cv-02048 |
| Gusler, Gerald | 3:19-cv-04457 |
| Gustafson, Steven | 3:20-cv-05875 |
| Guthrie, Clare | 3:19-cv-07767 |
| Guzman, Florentina | 3:19-cv-04479 |
| Guzman, Marie A. | 3:19-cv-05963 |
| Haase, Caryl Ann | 3:19-cv-05957 |
| Hacker, Brenda | 3:19-cv-06432 |
| Hagaman, Boyd | 3:17-cv-03447 |
| Hale, Ralph | 3:20-cv-04329 |
| Hall, James | 3:19-cv-02171 |
| Hall, Priscilla | 3:20-cv-00528 |
| Hameister, Donald | 3:20-cv-00429 |
| Hamill, Robert | 3:20-cv-00907 |
| Hancock, Lamar | 3:19-cv-06424 |
| Hannusch, Denise | 3:19-cv-04876 |
| Hansen, Richard | 3:19-cv-05082 |
| Hanson, Donald C. | 3:20-cv-01011 |
| Hanson, Richard | 3:19-cv-04122 |
| Hardison, Maxie | 3:19-cv-06805 |
| Hardy, James | 3:19-cv-05004 |
| Harmeling, Timothy | 3:19-cv-07357 |
| Harmon, James | 3:20-cv-04215 |
| Harper, Larry | 3:19-cv-03378 |
| Harrington, Sheldon | 3:20-cv-00428 |
| Harris, Anthony | 3:17-cv-03199 |
| Harris, Douglas | 3:16-cv-05786 |
| Harris, James Charles | 3:20-cv-00847 |
| Harris, Steven | 3:17-cv-04459 |
| Harrison, Christine | 3:19-cv-04466 |
| Hartman, Charles, et al. | 3:18-cv-01089 |
| Hartman, Wayne, et al. | 3:17-cv-03219 |
| Hasty Jones, Emily Dale | 3:19-cv-04719 |
| Havlovic, Kevin | 3:19-cv-07676 |
| Hawkins, Richard H. | 3:19-cv-03519 |
| Hayden, Francis | 3:18-cv-05640 |
| Hayden, Neal Allen | 3:19-cv-05600 |
| Haydon, Jon | 3:19-cv-07740 |
| Hayes, Derril | 3:19-cv-05102 |

**Settled MDL Cases**

*In re Roundup Prods. Liab. Litig.*

No. 16-md-02741-VC

| MDL Case Name | Current Cause # |
|---|---|
| Hayes, Jr., Robert | 3:19-cv-01362 |
| Hays, Albert | 3:20-cv-01555 |
| Hazel, Mary | 3:19-cv-01560 |
| Heath, Kristin | 3:19-cv-04761 |
| Helton, Cindy S. | 3:19-cv-07987 |
| Hempy, Robert | 3:19-cv-04667 |
| Hendrickson, Richard | 3:19-cv-05084 |
| Henry, Amber | 3:19-cv-07317 |
| Henson, Norman | 3:19-cv-05086 |
| Henwood, John | 3:18-cv-05488 |
| Herbster, Nancy | 3:19-cv-07233 |
| Hergert, Lynn | 3:20-cv-00017 |
| Hernandez, Esmeralda | 3:19-cv-04916 |
| Hernandez, Gabriel et, al. | 3:19-cv-00489 |
| Hernandez, Ines | 3:16-cv-05750 |
| Hernandez, Milton | 3:19-cv-05654 |
| Herod, Robert | 3:20-cv-00629 |
| Herr, Michael | 3:19-cv-01563 |
| Herzek, Michael | 3:19-cv-06804 |
| Heuss, Laurie | 3:19-cv-04678 |
| Hiatt, Jan | 3:18-cv-07273 |
| Hill, James | 3:20-cv-03443 |
| Hill, Willie | 3:19-cv-04715 |
| Hillger, Allen L. | 3:19-cv-04657 |
| Hines, Cecilia | 3:19-cv-05103 |
| Hinnerschietz, John | 3:20-cv-02079 |
| Hirsberg, George | 3:20-cv-03602 |
| Hix, Nelma | 3:19-cv-04494 |
| Hobbs, Jeremy | 3:19-cv-04465 |
| Hodge, Walter | 3:19-cv-07880 |
| Hodges, Terry | 3:18-cv-01699 |
| Hoff, Barbara | 3:19-cv-06036 |
| Hoffman, Kevin | 3:19-cv-08033 |
| Hoffman, Sam | 3:19-cv-05104 |
| Hoge, Merril | 3:19-cv-04606 |
| Hogg, Juanita S. | 3:20-cv-06350 |
| Hoisington, Anthony | 3:19-cv-05089 |
| Holden, Allen | 3:19-cv-07871 |
| Holden, Bruce | 3:20-cv-00052 |
| Holden, Nellie | 3:19-cv-07141 |
| Hollander, Michael | 3:20-cv-03114 |
| Holliday, Wendel | 3:20-cv-03934 |
| Holm, John | 3:17-cv-00734 |
| Holmes, Christoper | 3:20-cv-03363 |
| Holmes, Edward | 3:18-cv-06548 |

**Settled MDL Cases**

*In re Roundup Prods. Liab. Litig.*

No. 16-md-02741-VC

| MDL Case Name | Current Cause # |
|---|---|
| Holmesly, Joshua | 3:20-cv-00598 |
| Homsey, John K. | 3:19-cv-06816 |
| Honaker, Patricia | 3:17-cv-04842 |
| Hong, Kenneth | 3:19-cv-02895 |
| Hooks, Larry | 3:19-cv-07865 |
| Horn, Keith | 3:17-cv-03943 |
| Hornbeck, Charles Randy | 3:19-cv-05564 |
| Horton, Leif E. | 3:19-cv-05260 |
| Horton, Ronnie | 3:20-cv-01012 |
| Hoskin, Michael | 3:20-cv-06665 |
| Hubert, Maureen | 3:19-cv-05090 |
| Hudson, Janet | 3:19-cv-02818 |
| Huenink, Terry | 3:19-cv-05575 |
| Huffman, Alan | 3:20-cv-00421 |
| Hughes, Marla Rachel | 3:19-cv-04716 |
| Hummer, Kimberly | 3:19-cv-05010 |
| Humphrey, Robert | 3:19-cv-04504 |
| Humphries, Lilian | 3:19-cv-05091 |
| Hunt, Fred William | 3:20-cv-00023 |
| Hunt, Neil B. | 3:19-cv-06086 |
| Huntley, Carol Ann | 3:19-cv-06407 |
| Hurst, Velma | 3:20-cv-01761 |
| Huskey, Jan | 3:17-cv-03213 |
| Huston, Richard | 3:19-cv-04121 |
| Hutchison, Raymond | 3:18-cv-01696 |
| Hyman, Larry | 3:18-cv-05314 |
| Imboden, Richard K. | 3:20-cv-06603 |
| Imperato, Theresa | 3:20-cv-01276 |
| Ingle, Eddie | 3:19-cv-01500 |
| Insalaco, Nancy | 3:19-cv-06961 |
| Irish, Ken | 3:19-cv-05092 |
| Ista, Richard | 3:19-cv-06185 |
| Izer, Elaine | 3:20-cv-00502 |
| Jackness, Jeffrey | 3:19-cv-06085 |
| Jackson, Marie L. | 3:19-cv-04718 |
| Jackson, Michael | 3:19-cv-05094 |
| Jackson, Michael | 3:19-cv-07345 |
| Jackson, Ridgely L. | 3:20-cv-06191 |
| Jamison, Michael | 3:19-cv-04762 |
| Janise, Clayton | 3:16-cv-06004 |
| Janzen, Royce D. | 3:19-cv-04103 |
| Jarrell, Michelle | 3:19-cv-07741 |
| Jarvis, Dan | 3:19-cv-07892 |
| Jenkins, Charles | 3:19-cv-06815 |
| Jenkins, Edna Dianne | 3:19-cv-04763 |

**Settled MDL Cases**

*In re Roundup Prods. Liab. Litig.*

No. 16-md-02741-VC

| MDL Case Name | Current Cause # |
|---|---|
| Jenks, Ray | 3:19-cv-03591 |
| Jennings, Amy | 3:19-cv-04830 |
| Jennings, George | 3:19-cv-05134 |
| Jensen, Thomas | 3:19-cv-06729 |
| Jernigan, James | 3:17-cv-03204 |
| Jessup, Benjamin Russell | 3:20-cv-01921 |
| Jilnicki, Robert | 3:19-cv-06047 |
| Jizhak, Eugene | 3:20-cv-04646 |
| Joffe, Jeffrey | 3:18-cv-00430 |
| Johansing, Peter | 3:16-cv-05751 |
| Johns, Harold T. | 3:20-cv-00002 |
| Johnson, Aaron | 3:16-cv-06043 |
| Johnson, Brenda | 3:19-cv-04456 |
| Johnson, Craig | 3:20-cv-00012 |
| Johnson, David | 3:20-cv-04225 |
| Johnson, Deborah | 3:19-cv-04017 |
| Johnson, Edward H. | 3:20-cv-00166 |
| Johnson, James E. | 3:19-cv-07981 |
| Johnson, Jeanna | 3:18-cv-00329 |
| Johnson, Johnnie | 3:19-cv-04502 |
| Johnson, Joseph | 3:19-cv-05255 |
| Johnson, JR., John | 3:19-cv-05015 |
| Johnson, Kenneth W. | 3:19-cv-06577 |
| Johnson, Linda | 3:19-cv-05135 |
| Johnson, Roger | 3:19-cv-06725 |
| Johnson-Tannan, Lowell | 3:19-cv-05956 |
| Johnston, James Wiley | 3:20-cv-07887 |
| Jones, Alfred | 3:19-cv-06722 |
| Jones, David V. | 3:19-cv-02199 |
| Jones, Dena | 3:19-cv-05105 |
| Jones, Douglas G. | 3:19-cv-06408 |
| Jones, Jr., Johnny Jay | 3:20-cv-02808 |
| Jones, Kenneth | 3:20-cv-06666 |
| Jones, Lori | 3:20-cv-04837 |
| Jones, Nicholas C. | 3:19-cv-06406 |
| Jones, Phillip | 3:20-cv-00458 |
| Jones, Raymond | 3:19-cv-00649 |
| Jones, Terry H. | 3:19-cv-06087 |
| Jones, Tommy | 3:19-cv-04764 |
| Jones-Basler, Caitlin et al. | 3:19-cv-03536 |
| Jordan, Elmer | 3:18-cv-00982 |
| Jordan, Louie Curklin | 3:20-cv-03365 |
| Joyce, Gerald | 3:20-cv-00928 |
| Kaiser, Elizabeth | 3:20-cv-00999 |
| Kalfayan, John | 3:19-cv-05965 |

**Settled MDL Cases**

*In re Roundup Prods. Liab. Litig.*

No. 16-md-02741-VC

| MDL Case Name | Current Cause # |
|---|---|
| Kallaus, Susan | 3:20-cv-00503 |
| Kaplan, Allen | 3:20-cv-01365 |
| Kargen, Robert | 3:19-cv-03860 |
| Karl, James | 3:20-cv-00504 |
| Karns, Lawrence | 3:19-cv-05136 |
| Kaup, Junella | 3:20-cv-05534 |
| Kay, Tiffany | 3:19-cv-04864 |
| Kearney, David | 3:17-cv-05543 |
| Kearns, Kevin | 3:19-cv-06709 |
| Keehn, Judith | 3:19-cv-05138 |
| Keen, Horace Clark | 3:19-cv-07856 |
| Keene Williams, Mary Kathryn | 3:19-cv-04783 |
| Kelley, David | 3:19-cv-01722 |
| Kellum, Frank | 3:19-cv-05193 |
| Kelly, Maxine | 3:19-cv-05139 |
| Kelsey, Lyle | 3:20-cv-00596 |
| Kennedy, Ann | 3:19-cv-03340 |
| Kennedy, Dennis | 3:19-cv-06178 |
| Kennedy, Henry | 3:18-cv-01106 |
| Kennedy, Marvin | 3:18-cv-06552 |
| Kent, Rick | 3:20-cv-04210 |
| Kidwell, Lorna | 3:19-cv-05966 |
| Kincell, Bonnie | 3:20-cv-03446 |
| King, David | 3:19-cv-05258 |
| King, Gordon | 3:20-cv-00519 |
| King, III, James | 3:18-cv-04690 |
| King, Robert | 3:17-cv-04843 |
| King, Robert T. | 3:19-cv-04531 |
| King, Stacy Allen | 3:19-cv-04766 |
| Kinkead, Kevin P. | 3:20-cv-03447 |
| Kinman, James R. | 3:19-cv-05876 |
| Kinney, Tony B. | 3:20-cv-03075 |
| Kinser, Donald L. | 3:19-cv-03058 |
| Kirsch, Neil | 3:19-cv-00959 |
| Kirschman, Sigrid | 3:20-cv-00244 |
| Kiss, Michael J. | 3:20-cv-04838 |
| Kivor, Barry | 3:20-cv-00266 |
| Klaas, Erwin | 3:19-cv-05106 |
| Klein, Jerry | 3:20-cv-01273 |
| Kles, Pamela | 3:19-cv-04856 |
| Klingensmith, Jr., John Joseph | 3:20-cv-03603 |
| Klodzinski, Michael | 3:18-cv-02941 |
| Kluver, Christine | 3:19-cv-05259 |
| Kneifer, John | 3:19-cv-06435 |

**Settled MDL Cases**

*In re Roundup Prods. Liab. Litig.*

No. 16-md-02741-VC

| MDL Case Name | Current Cause # |
|---|---|
| Kneller, Gary | 3:19-cv-07854 |
| Knoll, Ken | 3:20-cv-05868 |
| Koch, Douglas & Cynthia | 3:19-cv-04877 |
| Kofler, Kathleen & Kevin | 3:19-cv-04844 |
| Kofman, Boris | 3:19-cv-05140 |
| Koons, Beverly | 3:17-cv-06903 |
| Kozio, Ken | 3:19-cv-04574 |
| Kozy, Janine | 3:19-cv-02714 |
| Kraner, Kevin | 3:19-cv-05107 |
| Krumrine, Joellen | 3:19-cv-07201 |
| Krunnies, Klaus | 3:18-cv-07071 |
| Krupinski, Lawrence | 3:19-cv-06030 |
| Krupp, Alan | 3:20-cv-06667 |
| Kubena, Gerald | 3:19-cv-07379 |
| L.B., a minor, by his parent and natural guardian, Gratziela Crisovan | 3:19-cv-01554 |
| LaCount, Linda | 3:19-cv-06827 |
| Ladd, Robert | 3:19-cv-04488 |
| Laguidice, Thomas | 3:19-cv-05112 |
| Lahr, Cynthia | 3:20-cv-00521 |
| Lamanna, Perry | 3:20-cv-03716 |
| Lamb, William | 3:18-cv-06541 |
| Lamdin, Connie | 3:19-cv-06797 |
| Landgrave, Thomas Mark | 3:19-cv-06426 |
| Landry,Jr., Eddie | 3:18-cv-05497 |
| Lane, Lewis | 3:19-cv-05141 |
| Laney, Cynthia | 3:19-cv-04878 |
| Lanza, Nicholas | 3:19-cv-07855 |
| Lapadula, Jack | 3:19-cv-06391 |
| Largent, David | 3:19-cv-05137 |
| Larsen, Charles | 3:19-cv-00004 |
| Larson, Carol | 3:20-cv-01544 |
| Larson, Marcia | 3:19-cv-05142 |
| Larson, Michael S. | 3:19-cv-03815 |
| Larson, Timm | 3:19-cv-05113 |
| Lashock, Patricia | 3:18-cv-00067 |
| Lathrop, Leanne | 3:19-cv-05114 |
| Latimer, Mae | 3:18-cv-05273 |
| Laughlin, Mark D. | 3:19-cv-04016 |
| Laumbach, Robyndee | 3:19-cv-05115 |
| Laurent, Gerald | 3:19-cv-07131 |
| Laurianti, Jason | 3:19-cv-02587 |
| Lawrence, Theresa | 3:19-cv-06818 |
| Lawrence, Tina | 3:19-cv-04867 |
| Lax, Richard | 3:17-cv-03209 |

**Settled MDL Cases**

*In re Roundup Prods. Liab. Litig.*

No. 16-md-02741-VC

| MDL Case Name | Current Cause # |
|---|---|
| Lednicky, Alois | 3:19-cv-02760 |
| Ledvina, Ronald | 3:19-cv-01561 |
| Lee, Judy, as Nest of Kin for Knight, Robert | 3:19-cv-04879 |
| Lee, Ray | 3:17-cv-00736 |
| Lee, Shirley | 3:18-cv-02939 |
| Lenig, Catarina | 3:20-cv-00529 |
| Lenna, Gary | 3:19-cv-05143 |
| Leno, Mario | 3:19-cv-06436 |
| Leonard, Mark C. | 3:20-cv-07737 |
| Leonard, Robert Winchester | 3:19-cv-06715 |
| Leslie, Sherry Lee | 3:20-cv-07394 |
| Levy, Michael | 3:19-cv-04246 |
| Lewis, Christopher | 3:19-cv-00924 |
| Lewis, Gary | 3:19-cv-07337 |
| Lewis, Jack | 3:19-cv-07580 |
| Lewis, Richard | 3:19-cv-05146 |
| Lewis, Robert | 3:20-cv-00068 |
| Lewis, Robert W. | 3:17-cv-04035 |
| Lewis, Stevenson | 3:20-cv-07323 |
| Lewis, Susan | 3:19-cv-07885 |
| Lewis, William E. | 3:19-cv-02365 |
| Lezcano, Marco | 3:19-cv-06720 |
| Liggins, Lester | 3:19-cv-01938 |
| Limb, Rusty William | 3:20-cv-02299 |
| Lindeblad, Gary G. | 3:20-cv-06781 |
| Lindjord, Barbara | 3:19-cv-07689 |
| Lindsay, Bev | 3:19-cv-04833 |
| Lingsch, Clifford | 3:19-cv-05503 |
| Linnemeier, Wayne & Treasa | 3:19-cv-04881 |
| Lipman, Phillip Alan | 3:19-cv-06721 |
| Lis, William | 3:18-cv-07369 |
| LIttle, Mary Lou | 3:20-cv-01829 |
| Llamas, Manuel | 3:17-cv-07258 |
| Lloyd, Robert | 3:19-cv-03579 |
| Locken, Eugene | 3:19-cv-05148 |
| Lockwood, Edward | 3:19-cv-04445 |
| Loftis, Caitlyn | 3:18-cv-04795 |
| Logan, Jerry | 3:18-cv-05239 |
| Lombardo, Cheryl | 3:20-cv-00505 |
| Long, Dava | 3:19-cv-07954 |
| Long, Joyce | 3:19-cv-05264 |
| Long, Marvin | 3:19-cv-04459 |
| Long, Mary | 3:19-cv-07887 |
| Long, Mercer B. | 3:20-cv-03076 |

**Settled MDL Cases**

*In re Roundup Prods. Liab. Litig.*

No. 16-md-02741-VC

| MDL Case Name | Current Cause # |
|---|---|
| Lopacinski, Marek | 3:19-cv-02108 |
| Lopez, Jesus Pimentel | 3:19-cv-07908 |
| Lora, Pedro E. | 3:19-cv-06265 |
| Lord, Charlotte | 3:20-cv-03071 |
| Loring, Susan | 3:20-cv-05370 |
| Lovett,Tommy | 3:18-cv-03546 |
| Lowrey, Dawn | 3:19-cv-06020 |
| Loyd, Carl | 3:19-cv-01555 |
| Lucas, Genevieve | 3:19-cv-04515 |
| Lucky, Andrea A. | 3:20-cv-00534 |
| Ludovicy, Peter | 3:19-cv-02051 |
| Luff, Randy | 3:19-cv-05108 |
| Lukacs, Barbara Delane | 3:20-cv-01223 |
| Lumsden, John Franklin | 3:19-cv-04767 |
| Luu, Thuc | 3:19-cv-06195 |
| Machen, Wendy | 3:20-cv-01270 |
| Machtemes, Jonathan | 3:19-cv-05116 |
| MacKenn, William Keith | 3:19-cv-07199 |
| Madaline, Albert | 3:20-cv-06669 |
| Madsen, Steven | 3:19-cv-03570 |
| Magee, Tracy | 3:19-cv-04882 |
| Magwire, Gene | 3:19-cv-05023 |
| Mailman, Douglas | 3:20-cv-00015 |
| Mallard, Dora | 3:19-cv-04848 |
| Mallett, Gerald | 3:20-cv-01548 |
| Mallis, Robert H. | 3:20-cv-03070 |
| Manale, Frank | 3:17-cv-06700 |
| Mancuso, Gary | 3:16-cv-06047 |
| Manegio, Richard | 3:19-cv-05117 |
| Manes, Frankie | 3:18-cv-05316 |
| Manger, Doreen | 3:19-cv-06717 |
| Mank, Christine | 3:19-cv-08035 |
| Maraman, Juanita | 3:17-cv-02318 |
| March, Joseph | 3:20-cv-06670 |
| Marchman, Garry | 3:17-cv-04352 |
| Marcum, Patricia | 3:18-cv-00128 |
| Mardis, Deborah | 3:20-cv-00522 |
| Mares, Mary | 3:20-cv-01549 |
| Markham, Lisa J. | 3:20-cv-03829 |
| Markling, Scott | 3:19-cv-04119 |
| Marniella, Laurie, et al. | 3:17-cv-05546 |
| Martin, Betty Jane | 3:19-cv-06273 |
| Martin, Donna | 3:19-cv-07138 |
| Martin, Edward | 3:18-cv-01109 |
| Martin, James R. | 3:19-cv-03323 |

**Settled MDL Cases**

*In re Roundup Prods. Liab. Litig.*

No. 16-md-02741-VC

| MDL Case Name | Current Cause # |
|---|---|
| Martin, Rexford | 3:19-cv-04999 |
| Martin, Richard | 3:19-cv-07928 |
| Martin, Thomas | 3:18-cv-00069 |
| Martinez, Alonzo | 3:19-cv-00957 |
| Martinez, Ernest, et al. | 3:20-cv-00592 |
| Martinez, Sergio | 3:19-cv-04663 |
| Masko, Torrie | 3:19-cv-04491 |
| Mason, Jeffrey | 3:20-cv-00014 |
| Mason, Michael | 3:19-cv-05152 |
| Masters, James | 3:20-cv-00506 |
| Masters, Mark | 3:18-cv-01080 |
| Matchett, Angela | 3:17-cv-07218 |
| Mathis, Royal & Katholyn Jean | 3:19-cv-05002 |
| Matlock, Martha | 3:19-cv-00902 |
| Maxwell, Roger | 3:20-cv-01552 |
| May, Randy E. | 3:19-cv-06578 |
| Mayer, Richard D. | 3:19-cv-06343 |
| Mayes, Richard | 3:19-cv-05154 |
| Mayfield, Angela | 3:19-cv-08085 |
| Mazzeo, Peter A. | 3:19-cv-02315 |
| McAllister, Susan | 3:19-cv-07338 |
| McAteer, Cecilia | 3:19-cv-07879 |
| McBride, Katherine | 3:20-cv-00622 |
| McCaleb, Brent | 3:20-cv-00764 |
| McCall, Anthony | 3:16-cv-05749 |
| McCann, Earl | 3:19-cv-04884 |
| McCarty, Davien | 3:19-cv-04958 |
| McCathan, Jerrell | 3:20-cv-00523 |
| McClure, Sibley | 3:20-cv-06671 |
| McClurg, Sharon | 3:19-cv-05006 |
| McCord, Albertine | 3:18-cv-04784 |
| McCormick, William | 3:20-cv-00003 |
| McCowen, Mark and Debra | 3:19-cv-04994 |
| McCoy, Jeduthan | 3:18-cv-00983 |
| McCoy, Philip V. | 3:19-cv-07202 |
| McCrae, Alex | 3:19-cv-00925 |
| McCravey, Ronald | 3:19-cv-04917 |
| McCray, Marcia | 3:19-cv-04991 |
| McDiffett, Janet | 3:19-cv-03900 |
| McDonagh, John P. | 3:19-cv-06431 |
| McDonald, Allan | 3:20-cv-00507 |
| McDonald, Don C. | 3:19-cv-06284 |
| McDonald, Elja | 3:19-cv-05380 |
| McElvoy, John D. | 3:20-cv-00766 |
| McGary, Richard | 3:19-cv-03380 |

**Settled MDL Cases**

*In re Roundup Prods. Liab. Litig.*

No. 16-md-02741-VC

| MDL Case Name | Current Cause # |
|---|---|
| McGee, Edgar | 3:18-cv-05275 |
| McGruder, Carolyn | 3:19-cv-07139 |
| McGue, Thomas | 3:19-cv-04508 |
| McIntosh, Rocky | 3:17-cv-03210 |
| McKay, Richard | 3:19-cv-04304 |
| McKemie, William M. | 3:20-cv-07324 |
| McKim, Miya | 3:19-cv-05877 |
| McLendon, Alton | 3:17-cv-04844 |
| McLeod, William | 3:17-cv-03220 |
| McMahan, Roy | 3:19-cv-07739 |
| McMillian, Gwendolyn | 3:19-cv-04470 |
| McMillion, Joseph | 3:18-cv-03547 |
| McMillon, Kenneth, et al. | 3:17-cv-03229 |
| McNally, Patricia | 3:19-cv-07237 |
| McNeil, Ricky J. | 3:19-cv-08356 |
| McNew, Kevin | 3:17-cv-06858 |
| McRaney, Gloria J. | 3:19-cv-04720 |
| McRight, William | 3:19-cv-01776 |
| McRorie, Bertha | 3:18-cv-01110 |
| McWilliams, Dean | 3:20-cv-07104 |
| Means, David | 3:16-cv-05753 |
| Means, Eileen | 3:19-cv-04966 |
| Medlin, William | 3:17-cv-04848 |
| Mee, Kevin | 3:20-cv-01237 |
| Meeks, John A. | 3:19-cv-04611 |
| Mehrens, Allan | 3:18-cv-01151 |
| Mendoza, Samuel | 3:19-cv-04862 |
| Mendoza, Yolanda | 3:16-cv-06046 |
| Mercer, Lance Dylan | 3:19-cv-06403 |
| Merchant, Mary Anne | 3:19-cv-07571 |
| Merchant, Randolph J. | 3:19-cv-03497 |
| Merrell, Eugene and Brandy | 3:19-cv-04967 |
| Meunier, Mitch | 3:19-cv-05155 |
| Meyer III, William J. | 3:19-cv-07872 |
| Meyers, Carl | 3:19-cv-06747 |
| Miceli, Jean | 3:19-cv-04514 |
| Michels, Robert | 3:19-cv-04120 |
| Mikels, Sr., James | 3:19-cv-04409 |
| Miller, Becky and Lorne | 3:19-cv-04951 |
| Miller, Joanne | 3:19-cv-04841 |
| Miller, Patricia | 3:19-cv-05801 |
| Miller, Richard | 3:17-cv-04845 |
| Miller, Robert | 3:20-cv-00530 |
| Miller, Robert | 3:19-cv-07112 |
| Miller, Vincent | 3:19-cv-04018 |

**Settled MDL Cases**

*In re Roundup Prods. Liab. Litig.*

No. 16-md-02741-VC

| MDL Case Name | Current Cause # |
|---|---|
| Miller, William | 3:20-cv-00192 |
| Minor, Jennifer | 3:19-cv-06275 |
| Minson, Gregory G. | 3:19-cv-07390 |
| Miracle, Eva | 3:18-cv-07308 |
| Miskinis, Timothy | 3:19-cv-05156 |
| Mitchell, Dorothy, et al. | 3:18-cv-04786 |
| Mitchell, Harry J. | 3:19-cv-07867 |
| Mitchell, James | 3:17-cv-00270 |
| Mitchell, Judy | 3:19-cv-04519 |
| Mitchell, Robert | 3:19-cv-04949 |
| Mitchell, Robert | 3:19-cv-04758 |
| Mitchell, Robert, Sr. | 3:19-cv-06736 |
| Mlejnek, Leonard | 3:19-cv-05658 |
| Modisher, James and Susan | 3:19-cv-05118 |
| Mohammad, Sami | 3:19-cv-05005 |
| Molina, Lazaro | 3:20-cv-03448 |
| Monares, Alfred | 3:18-cv-07319 |
| Monroe, Daniel | 3:20-cv-00427 |
| Montemayor, Margaret | 3:19-cv-02220 |
| Montgomery, Linda | 3:18-cv-02936 |
| Moore, Christopher | 3:19-cv-04918 |
| Moore, Gary R. | 3:20-cv-06189 |
| Moore, Henry and Linda | 3:19-cv-04971 |
| Moore, Larry | 3:19-cv-04517 |
| Moore, Terrence | 3:19-cv-05009 |
| Moore, Terry | 3:19-cv-04768 |
| Morales, Noah L. | 3:20-cv-01762 |
| Moreland, Jr., Emory | 3:20-cv-03069 |
| Moreno, Irma | 3:20-cv-00497 |
| Morris, Eric | 3:16-cv-06029 |
| Morrison, Jerry | 3:18-cv-01698 |
| Moscovita, Peter | 3:19-cv-06739 |
| Mosqueda, Otilia | 3:20-cv-04644 |
| Mosteller, Jackie | 3:20-cv-02630 |
| Mowles, Gary | 3:19-cv-06410 |
| Moxlow-Harris, Doreen | 3:19-cv-06440 |
| Mueller, Cory | 3:19-cv-05655 |
| Mulder, Robert Douglas | 3:20-cv-01063 |
| Mulholland, Lisa and Joseph | 3:19-cv-04990 |
| Mullahy, William | 3:19-cv-04389 |
| Muller, Gordon | 3:19-cv-04968 |
| Mullin, Richard E. | 3:19-cv-07982 |
| Mullins, Chad | 3:18-cv-05318 |
| Munday, Jerry | 3:19-cv-06271 |
| Mundinger, Marsha | 3:19-cv-04770 |

**Settled MDL Cases**

*In re Roundup Prods. Liab. Litig.*

No. 16-md-02741-VC

| MDL Case Name | Current Cause # |
|---|---|
| Mundinger, Norman | 3:19-cv-04771 |
| Munkres, Terrill J. | 3:19-cv-04161 |
| Munn, Linda J. | 3:19-cv-04724 |
| Munoz, Roberto | 3:19-cv-02581 |
| Murawski, Raymond R. | 3:19-cv-06807 |
| Murphy, Milton | 3:19-cv-07134 |
| Murphy, Oliver Michael | 3:20-cv-03730 |
| Murphy, Shawn | 3:19-cv-05007 |
| Murray, Brenda | 3:20-cv-05535 |
| Murray, David | 3:19-cv-05157 |
| Murray, Heather | 3:20-cv-00625 |
| Musfeldt, Linda | 3:19-cv-07098 |
| Mutelet, Olivia G. | 3:19-cv-05565 |
| Myers, Ellyn | 3:19-cv-05524 |
| Myers, Kevin | 3:19-cv-05652 |
| Myers, Kurt | 3:20-cv-00531 |
| Myers, Philip | 3:19-cv-04411 |
| Mythen, Daniel Richard | 3:19-cv-06402 |
| Naff, Michael | 3:17-cv-02319 |
| Nahale, Douglas | 3:19-cv-04837 |
| Narczewski, Janie and James | 3:19-cv-04979 |
| Nash, Lewis | 3:19-cv-00952 |
| Nash-Boulden, Stephen Stanley | 3:19-cv-00118 |
| Nather, Cynthia | 3:20-cv-06672 |
| Nation, Ronnie Lynn | 3:19-cv-06281 |
| Neal, James David | 3:19-cv-04973 |
| Nelson, Deanna | 3:19-cv-04960 |
| Nelson, Earl | 3:19-cv-04964 |
| Nelson, James Eric | 3:19-cv-05968 |
| Nelson-Scheffler, Debbie L. | 3:19-cv-03788 |
| Nero, William | 3:18-cv-01155 |
| Neumeyer, Paul | 3:19-cv-04998 |
| Neuzil, Cyril and Rebecca | 3:19-cv-04954 |
| Newman, Dell Allen | 3:20-cv-03223 |
| Newman, Johan | 3:20-cv-00496 |
| Newmark, Jack | 3:19-cv-06824 |
| Nicholar, George | 3:19-cv-06285 |
| Nicholson, Earnestine | 3:19-cv-05158 |
| Nickerson, Donald | 3:18-cv-03949 |
| Niederer, Larry and Jayne | 3:19-cv-04988 |
| Niesporek, Evon | 3:19-cv-07356 |
| Niewiadomski, Richard | 3:19-cv-05000 |
| Nisbet, David | 3:19-cv-04957 |
| Noble, Leo | 3:18-cv-04853 |

**Settled MDL Cases**

*In re Roundup Prods. Liab. Litig.*

No. 16-md-02741-VC

| MDL Case Name | Current Cause # |
|---|---|
| Noe, Galen | 3:18-cv-06489 |
| Noe, Timmathy | 3:19-cv-04885 |
| Noe, William | 3:19-cv-03538 |
| Noel, Carolyn | 3:19-cv-06052 |
| Nolan, Betty | 3:19-cv-05030 |
| Nolan, Mark | 3:20-cv-06673 |
| Norman, Anthony | 3:19-cv-06737 |
| Northover, Christopher | 3:17-cv-00737 |
| Nottingham, Marion | 3:19-cv-04993 |
| Novak, John | 3:19-cv-04984 |
| Novak, Timothy | 3:20-cv-01310 |
| Nowicki, Timothy | 3:19-cv-05011 |
| Obregon, Rosa | 3:19-cv-04507 |
| O'Brien, Edward Lee | 3:20-cv-01917 |
| O'Bryant, Gary | 3:18-cv-04970 |
| O'Connor, Alice May | 3:19-cv-06733 |
| Ogletree, Larry | 3:20-cv-01830 |
| Okamoto, Edward K. | 3:19-cv-06397 |
| Olah, Mary V. | 3:20-cv-00129 |
| Oldfield, Darlene | 3:19-cv-06956 |
| Oleyar, Loretta | 3:19-cv-03859 |
| Oliver, Shannon | 3:19-cv-07881 |
| Olsen, James S. | 3:19-cv-06579 |
| Olsen, Jeffrey | 3:19-cv-05159 |
| Olson, Jr., Leslie | 3:18-cv-00068 |
| O'Neill, Terrence M. | 3:19-cv-06024 |
| Opel, Kathy M. | 3:20-cv-00067 |
| Ortiz, Cynthia and Mary | 3:19-cv-04952 |
| Osborne, Debra | 3:20-cv-03830 |
| Osborne, Sharon | 3:20-cv-00431 |
| Oscar, Jr., George R. | 3:20-cv-03066 |
| Oster, Anthony | 3:19-cv-06186 |
| Ottinger, Nina | 3:19-cv-00274 |
| Otts, John and Emma | 3:19-cv-04986 |
| Overton, Carl | 3:18-cv-03554 |
| Palmer, Carl | 3:20-cv-04218 |
| Palmer, James | 3:19-cv-04976 |
| Palmer, Paul | 3:19-cv-00899 |
| Palmieri, Anthony | 3:19-cv-02664 |
| Paoletti, Lisa | 3:19-cv-06802 |
| Parchman, Charles | 3:20-cv-00247 |
| Parker, John and Wanda | 3:19-cv-04987 |
| Parker, Phyllis E. | 3:19-cv-04725 |
| Parker, Richard | 3:18-cv-01357 |
| Parrish, Bonnie | 3:19-cv-05033 |

**Settled MDL Cases**

*In re Roundup Prods. Liab. Litig.*

No. 16-md-02741-VC

| MDL Case Name | Current Cause # |
|---|---|
| Parsons, Kenneth J. | 3:19-cv-02577 |
| Passalacqua, Margaret | 3:19-cv-06286 |
| Passaro, Donald | 3:19-cv-06801 |
| Pattermann, Laura | 3:20-cv-04204 |
| Patterson, Carol | 3:20-cv-02627 |
| Patterson, Charles | 3:19-cv-04499 |
| Patterson, Lynda | 3:16-cv-05787 |
| Patton, Mark | 3:20-cv-00450 |
| Paul, Howard | 3:19-cv-07128 |
| Paul, Mark | 3:19-cv-07873 |
| Payes, Eugenio | 3:19-cv-04869 |
| Payne, Gary | 3:19-cv-04410 |
| Payne, J.W. | 3:19-cv-07108 |
| Payne, Robert | 3:19-cv-03567 |
| Payne-Lauder, Vickie | 3:20-cv-06674 |
| Payton, Patricia A. | 3:19-cv-07877 |
| Peabody, Rickey | 3:19-cv-00276 |
| Pearce, Anthony | 3:17-cv-05480 |
| Pearlson, David | 3:19-cv-02708 |
| Pearson, Verna | 3:19-cv-07525 |
| Peavy, Herb | 3:19-cv-01318 |
| Peavy, Herman | 3:20-cv-00767 |
| Peay, Betty | 3:19-cv-05160 |
| Peddycoart, Anthony | 3:19-cv-06277 |
| Pemble, Tyler | 3:20-cv-02407 |
| Pena, Richard A. | 3:19-cv-06097 |
| Pendergrass, Tommy | 3:19-cv-01363 |
| Pentecost, Thomas | 3:19-cv-04811 |
| Peperoni, Jr., Ron and Stacy | 3:19-cv-05001 |
| Perez, Miriam | 3:19-cv-06808 |
| Perilman, Richard | 3:19-cv-08446 |
| Perkins, Goldie Christina | 3:16-cv-06025 |
| Perry, Harvey | 3:19-cv-06953 |
| Perry, William | 3:18-cv-07631 |
| Personette, Deloris Marie | 3:20-cv-01673 |
| Peterson, Lon | 3:20-cv-03930 |
| Pettway, Hardy | 3:19-cv-02107 |
| Pfister, Dennis and Patricia | 3:19-cv-04961 |
| Pharr, Debra Ann | 3:19-cv-04775 |
| Phillips, Gary | 3:19-cv-04888 |
| Phillips, Lydia Carolyn | 3:19-cv-06946 |
| Pianovsky, Charlene | 3:20-cv-05869 |
| Pierre, Jr., Peter | 3:20-cv-01632 |
| Piesik, Margaret Rae | 3:19-cv-05660 |
| Pindell, Terry | 3:16-cv-06649 |

**Settled MDL Cases**

*In re Roundup Prods. Liab. Litig.*

No. 16-md-02741-VC

| MDL Case Name | Current Cause # |
|---|---|
| Pinter, Deann | 3:19-cv-05161 |
| Pitman, Kaffle, next of kin for Pitman, Jerry | 3:19-cv-05119 |
| Pitts, Denise | 3:19-cv-05120 |
| Pizl, Michal et al. | 3:20-cv-00191 |
| Pizzimenti, Robert | 3:19-cv-07376 |
| Plank, Wilson | 3:20-cv-03450 |
| Platt, Virginia | 3:17-cv-04428 |
| Ploof, Michael | 3:19-cv-00010 |
| Ploplis, Vincent J. | 3:19-cv-07099 |
| Poe, Michael | 3:19-cv-07889 |
| Poirier, Eric | 3:19-cv-06438 |
| Polanco, David | 3:19-cv-04835 |
| Pollard, Frank | 3:19-cv-04100 |
| Pollum, Mark | 3:19-cv-04996 |
| Polsley, Darin | 3:20-cv-07107 |
| Pomerantz, Josef | 3:20-cv-01827 |
| Pool, Kenneth | 3:18-cv-04791 |
| Popinga, Ida | 3:19-cv-04972 |
| Porath, Vicky | 3:16-cv-05858 |
| Porteous, Janet | 3:19-cv-04977 |
| Porter, Karen | 3:20-cv-00837 |
| Portera-Kmiec, Nancy | 3:20-cv-03831 |
| Potter, Catherine | 3:18-cv-07320 |
| Poulin, Michael | 3:19-cv-00068 |
| Powell, Rhonda and Jason | 3:19-cv-05121 |
| Powlick, Robert | 3:20-cv-06122 |
| Price, Morris and Kathleen | 3:19-cv-05122 |
| Priem, Bonnie | 3:17-cv-05545 |
| Prince, William | 3:17-cv-04737 |
| Prins, Curtis A. | 3:19-cv-03568 |
| Pritchard, Daniel | 3:20-cv-03369 |
| Pritchard, Guy | 3:19-cv-04970 |
| Proctor, Warren | 3:19-cv-05014 |
| Pruett, Christopher | 3:19-cv-04889 |
| Pruitt, Robert | 3:19-cv-05162 |
| Puha, Gheorghe | 3:19-cv-05346 |
| Purdy, Gary E. | 3:18-cv-07147 |
| Purdy, Thomas | 3:19-cv-07819 |
| Purner, Jacquelyn | 3:20-cv-00432 |
| Purvis, Eve C. | 3:19-cv-06293 |
| Quigley, Patrick Hayes | 3:20-cv-00422 |
| Raby, George | 3:20-cv-00053 |
| Radanovich, Lilian J. | 3:19-cv-06580 |
| Ragazzo, Sr., Phillip M. | 3:20-cv-02633 |
| Raley, Daryl | 3:19-cv-07532 |

**Settled MDL Cases**

*In re Roundup Prods. Liab. Litig.*

No. 16-md-02741-VC

| MDL Case Name | Current Cause # |
|---|---|
| Ramirez, Daniel | 3:19-cv-04834 |
| Ramirez, Robert | 3:19-cv-02224 |
| Randal, Michael | 3:19-cv-04851 |
| Randall, Thomas | 3:17-cv-07256 |
| Randolph, Greg | 3:19-cv-04696 |
| Rangel, Steven | 3:19-cv-04709 |
| Rapp, Vicki | 3:19-cv-05012 |
| Rasmussen, Dean | 3:19-cv-04959 |
| Ratliff, Jason | 3:19-cv-05164 |
| Rawls, Scott | 3:19-cv-02580 |
| Ray, Daniel | 3:18-cv-05639 |
| Raymond, Patricia | 3:19-cv-06735 |
| Rayne, David Walter | 3:20-cv-03113 |
| Raynor, Arlie | 3:19-cv-05055 |
| Redd, Shawnkitta | 3:20-cv-00508 |
| Redd, Violet | 3:19-cv-06841 |
| Redding, Daniel | 3:19-cv-04956 |
| Redwine, Keith | 3:19-cv-07868 |
| Reed, Danny K. | 3:20-cv-04641 |
| Reed, Scott | 3:19-cv-05052 |
| Rees, Harry | 3:19-cv-06274 |
| Reeves, Leanne M. | 3:20-cv-00851 |
| Regan, Donna | 3:20-cv-06782 |
| Reger, Debbie | 3:19-cv-04458 |
| Reid, Carolyn | 3:19-cv-03391 |
| Reinig, Benjamin | 3:20-cv-03935 |
| Reis, John | 3:19-cv-03524 |
| Renze, John | 3:20-cv-02406 |
| Reyff, Howard | 3:19-cv-05880 |
| Reynolds, Edward | 3:19-cv-04965 |
| Rezendes, Anthony | 3:19-cv-04950 |
| Rhodes, Jolene | 3:19-cv-04821 |
| Ribar, David | 3:19-cv-01778 |
| Ricardo, Patria | 3:19-cv-06291 |
| Ricci, Linda Jeanne | 3:16-cv-06019 |
| Rice, Gordon | 3:19-cv-00958 |
| Richards, Larry | 3:19-cv-04989 |
| Richardson, Anita | 3:19-cv-06031 |
| Richardson, Donald | 3:19-cv-04756 |
| Richardson, Melissa | 3:18-cv-03555 |
| Rickard, Brian | 3:18-cv-07759 |
| Ricke, Anne | 3:19-cv-06090 |
| Ricken, Michael | 3:20-cv-00532 |
| Ricker, Brenda | 3:19-cv-04890 |
| Ricks, Margaret H. | 3:19-cv-04776 |

**Settled MDL Cases**

*In re Roundup Prods. Liab. Litig.*

No. 16-md-02741-VC

| MDL Case Name | Current Cause # |
|---|---|
| Riley, Bobbie | 3:19-cv-07458 |
| Ring, Sr., Larry | 3:19-cv-05869 |
| Riordan, David | 3:19-cv-04483 |
| Riordan, Vickie | 3:18-cv-07368 |
| Risher, Robert | 3:20-cv-00595 |
| Ristow, Nancy | 3:18-cv-01105 |
| Ritchie, William | 3:17-cv-05718 |
| Rittenhouse, David | 3:19-cv-07907 |
| Rivera, Yarizxa | 3:19-cv-05123 |
| Roberts, Christopher L. | 3:18-cv-06218 |
| Roberts, Donna Jean | 3:20-cv-02058 |
| Roberts, Randy | 3:17-cv-03231 |
| Roberts, Timothy | 3:17-cv-07099 |
| Robertson, Gregory | 3:19-cv-06738 |
| Robertson, James M. | 3:20-cv-01828 |
| Robinson, Fred | 3:19-cv-04898 |
| Rochman, Steven | 3:17-cv-04429 |
| Rodriguez Murillo, Jesus | 3:19-cv-06021 |
| Rodriguez, Leticia | 3:19-cv-03619 |
| Roger, Stanley R. | 3:20-cv-03832 |
| Ronay, Emma | 3:19-cv-07930 |
| Rosenblatt, Brian D. | 3:19-cv-07857 |
| Rosichan, Lee A. | 3:19-cv-05457 |
| Rosier, Claude | 3:19-cv-04382 |
| Ross, Linda | 3:19-cv-04477 |
| Ross, Robert | 3:19-cv-04891 |
| Rotramel, Debbie | 3:19-cv-04417 |
| Rouse, Billy | 3:18-cv-00819 |
| Roussel, Gilson J. | 3:20-cv-03604 |
| Rowe, John R. | 3:20-cv-04224 |
| Rowlee, Thelma | 3:18-cv-03627 |
| Roy, Sr., Clyde P. | 3:19-cv-05595 |
| Ruano, Chandra | 3:19-cv-05969 |
| Ruble, Jr., Howard L. | 3:19-cv-07110 |
| Ruddy, Marc | 3:19-cv-06817 |
| Rudolf, Harlan | 3:20-cv-00524 |
| Ruffner, Shirley | 3:19-cv-04420 |
| Ruiz, Enrique | 3:16-cv-05659 |
| Ruiz, Jorge | 3:18-cv-05320 |
| Rump, Valerie | 3:19-cv-05035 |
| Runyan, Rosemary | 3:17-cv-03449 |
| Russ, Gayle | 3:18-cv-06488 |
| Russell, Patricia Ann | 3:20-cv-00620 |
| Rustan, Susan | 3:19-cv-04863 |
| Ruth, John George | 3:19-cv-04487 |

**Settled MDL Cases**

*In re Roundup Prods. Liab. Litig.*

No. 16-md-02741-VC

| MDL Case Name | Current Cause # |
|---|---|
| Rutland, Bruce | 3:19-cv-04892 |
| Rutt, James | 3:19-cv-03018 |
| Sabraski, Jeffrey J. | 3:19-cv-03463 |
| Saichek, Richard | 3:19-cv-06823 |
| Salapata, Stephen | 3:19-cv-04893 |
| Salogar, Joan | 3:19-cv-05051 |
| Salyer, Donald | 3:20-cv-01831 |
| Sampsel, Dylan | 3:19-cv-07197 |
| Sampson, Thomas | 3:19-cv-05124 |
| Sams, Billy | 3:19-cv-07358 |
| Sanchez, Angel | 3:17-cv-03214 |
| Sanders, Charles Wayne | 3:19-cv-04416 |
| Sanders, John | 3:19-cv-04842 |
| Sanders, John D. | 3:16-cv-05752 |
| Sanders, Thomas Lake | 3:19-cv-07401 |
| Sanderson, Carl | 3:19-cv-04895 |
| Sandifer, Randy | 3:20-cv-02057 |
| Sands, Frederick | 3:19-cv-05125 |
| Santiago, Ramon | 3:20-cv-00509 |
| Sassoon, Patricia | 3:19-cv-03838 |
| Saunders, Raymond | 3:17-cv-03215 |
| Savidge, Keith A. | 3:19-cv-06832 |
| Schade, Brian E. | 3:18-cv-05315 |
| Schaible, Mark G. | 3:19-cv-06434 |
| Scheffer, Mark | 3:16-cv-05660 |
| Scherrer, Wendy | 3:19-cv-03569 |
| Schiltz, Barbara | 3:19-cv-05048 |
| Schlink, Alexander | 3:18-cv-06546 |
| Schlupp, Randy | 3:20-cv-00525 |
| Schoepper, Michael Eugene | 3:19-cv-06706 |
| Schorzman, Deborah | 3:20-cv-00013 |
| Schott, David | 3:19-cv-06040 |
| Schroeder, Edward | 3:17-cv-06773 |
| Schroeder, William | 3:20-cv-00526 |
| Schrum, David | 3:20-cv-00627 |
| Schuetz, Jerome Bernard | 3:19-cv-03618 |
| Schumm, Thomas | 3:19-cv-07870 |
| Schwartz, Timothy | 3:19-cv-01775 |
| Scott, Floyd | 3:19-cv-04020 |
| Scott, Russell | 3:19-cv-04384 |
| Scott, Sherrie | 3:19-cv-00296 |
| Scroggs, Barbara | 3:19-cv-07095 |
| Scully, Timothy | 3:19-cv-05109 |
| Seadler, Albert | 3:19-cv-06191 |
| Seager, Peter | 3:19-cv-08110 |

**Settled MDL Cases**

*In re Roundup Prods. Liab. Litig.*

No. 16-md-02741-VC

| MDL Case Name | Current Cause # |
|---|---|
| Sears, Todd | 3:19-cv-01501 |
| Seitz, John | 3:19-cv-04390 |
| Sellers, Peggy | 3:19-cv-05047 |
| Sells, Robert L. | 3:19-cv-06705 |
| Serna, Larry | 3:19-cv-04383 |
| Servadio, William | 3:20-cv-00418 |
| Seymour, Morgan | 3:19-cv-05044 |
| Shackelford, Bob | 3:20-cv-00243 |
| Shadeck, Betty | 3:19-cv-05041 |
| Shaffer, Francis | 3:19-cv-07198 |
| Shantzek, Deborah | 3:19-cv-06409 |
| Sharp, Harry C. | 3:19-cv-01519 |
| Sharp, Ricky | 3:18-cv-02172 |
| Sharpe, Larry | 3:19-cv-07869 |
| Shaw, Daniel | 3:19-cv-05126 |
| Shaw, Russell | 3:19-cv-06728 |
| Shechter, Leslie | 3:17-cv-03208 |
| Sheehan, Earlynn | 3:19-cv-01502 |
| Sheppard, Christine | 3:16-cv-05650 |
| Sherrill, James David | 3:19-cv-06745 |
| Shible, Joseph | 3:18-cv-02097 |
| Shields, Derwin | 3:19-cv-06964 |
| Shields, Karen M. | 3:19-cv-06708 |
| Shields, Roger Darrell | 3:20-cv-04206 |
| Shorr, Jack | 3:18-cv-06491 |
| Short, Brian | 3:20-cv-01766 |
| Short, Stan | 3:19-cv-03389 |
| Shuey, Bruce | 3:19-cv-07133 |
| Shuler, Helen | 3:19-cv-04386 |
| Sidwell, Michael J. | 3:20-cv-05772 |
| Sieger, Bertram | 3:19-cv-07613 |
| Sievers, Rosemarie | 3:19-cv-07794 |
| Sigwart, Claire | 3:19-cv-07103 |
| Siler, Linda | 3:20-cv-04203 |
| Sills, Patrick | 3:19-cv-06264 |
| Silva, Christie | 3:19-cv-05787 |
| Silver, Wanda | 3:19-cv-07344 |
| Simmons, John R. | 3:18-cv-04013 |
| Simmons, Laurence & Susanne | 3:19-cv-04847 |
| Simms, Gregory | 3:19-cv-04733 |
| Simonetti, Paul | 3:19-cv-06727 |
| Simpson, Suzanne | 3:17-cv-04847 |
| Sims, Dustin | 3:19-cv-06290 |
| Siniff, Diana L. | 3:20-cv-00021 |
| Sinka, Tim | 3:18-cv-06550 |

**Settled MDL Cases**

*In re Roundup Prods. Liab. Litig.*

No. 16-md-02741-VC

| MDL Case Name | Current Cause # |
|---|---|
| Sipich, Barbara | 3:19-cv-06581 |
| Skillestad, Larry | 3:17-cv-02174 |
| Skundrick, Phillip | 3:18-cv-00223 |
| Slezak, James | 3:19-cv-06442 |
| Slugg, Regina | 3:19-cv-05039 |
| Smalls, Markis | 3:20-cv-01832 |
| Smith III, Lewis | 3:19-cv-05127 |
| Smith, Albert | 3:19-cv-07143 |
| Smith, Fredrick, et al. | 3:17-cv-02142 |
| Smith, Geoffrey | 3:19-cv-04674 |
| Smith, Gloria | 3:20-cv-00047 |
| Smith, Harrill Wayne | 3:20-cv-00423 |
| Smith, Irene M. | 3:19-cv-04164 |
| Smith, Joseph | 3:19-cv-04843 |
| Smith, Joseph | 3:19-cv-05037 |
| Smith, Kenneth | 3:19-cv-04846 |
| Smith, Larry A. | 3:18-cv-05312 |
| Smith, Margaret F. | 3:19-cv-00651 |
| Smith, Michael | 3:20-cv-00510 |
| Smith, Roy H. | 3:19-cv-03597 |
| Smith, Timothy | 3:19-cv-04734 |
| Smith, Wendy | 3:20-cv-02635 |
| Smith, Wesley A. | 3:19-cv-02363 |
| Snell, Glen | 3:19-cv-04489 |
| Somach, Michael | 3:19-cv-06048 |
| Somerlott, Richard | 3:19-cv-01565 |
| Son, Jennie | 3:19-cv-05032 |
| Sosby, Jeff and Tammy | 3:19-cv-04897 |
| Soule, Bryan | 3:19-cv-06437 |
| Soule, Lynn | 3:19-cv-05031 |
| Souther, Davey Lamar | 3:20-cv-01823 |
| Southerland, Willie | 3:19-cv-06049 |
| Spain, Winfred | 3:19-cv-05029 |
| Spanbauer, Janelle and Ulises | 3:19-cv-04840 |
| Spaulding, III, Reed Nelson | 3:19-cv-05283 |
| Spires, Henry | 3:19-cv-07140 |
| Springer, Irene | 3:19-cv-05128 |
| Staber, Wilbur | 3:19-cv-06819 |
| Stafford, Martin | 3:19-cv-08269 |
| Stanford, Glenda G. | 3:19-cv-06844 |
| Stanley, Roger | 3:19-cv-04665 |
| Stansell, Clyde | 3:19-cv-05028 |
| Stanton, James | 3:19-cv-06820 |
| Staples, Sharon | 3:19-cv-04495 |
| Stark, Jr., Donald | 3:20-cv-02422 |

**Settled MDL Cases**

*In re Roundup Prods. Liab. Litig.*

No. 16-md-02741-VC

| MDL Case Name | Current Cause # |
|---|---|
| Stark, Robert | 3:19-cv-04814 |
| Staton, William Brian | 3:19-cv-06282 |
| Steadman, Robert | 3:18-cv-06544 |
| Steen, Ronald W. | 3:19-cv-06582 |
| Steinhart, Lori | 3:20-cv-07890 |
| Stejskal, James D. | 3:19-cv-07524 |
| Stellflug, Robert | 3:19-cv-05025 |
| Stephens, Dave | 3:19-cv-05129 |
| Stephens, Janice Karen | 3:19-cv-08119 |
| Sterling, David | 3:18-cv-06549 |
| Stevenson, Ronnie | 3:19-cv-05042 |
| Stewart, William | 3:19-cv-00928 |
| Stockland, Wilbur | 3:19-cv-06943 |
| Stohler, Floyd | 3:19-cv-04380 |
| Stolz, Marcel | 3:19-cv-07402 |
| Stolzberg, Mark | 3:19-cv-04815 |
| Stone, John | 3:19-cv-04492 |
| Storf, Ronald | 3:20-cv-03834 |
| Storlie, Frances | 3:19-cv-03785 |
| Stormes, Lacy | 3:19-cv-06026 |
| Stratton, Gary | 3:20-cv-00120 |
| Strayhorn, E. Bruce | 3:19-cv-04118 |
| Strickland, Johnny | 3:17-cv-03201 |
| Stringer, John & Deborah | 3:19-cv-04816 |
| Strunk, III, Herbert | 3:18-cv-04796 |
| Stump, Ruth | 3:18-cv-05319 |
| Stutes, Louise | 3:17-cv-03203 |
| Styles, Sol | 3:20-cv-00495 |
| Subers, Raymond | 3:19-cv-00121 |
| Suding, James | 3:17-cv-05717 |
| Sumlin, James | 3:19-cv-06838 |
| Sundstrom, Norman | 3:19-cv-05022 |
| Swan, Donald | 3:19-cv-07728 |
| Swaney, John F. | 3:19-cv-04680 |
| Swanson, Patricia A. | 3:19-cv-02218 |
| Swartz, Jane | 3:19-cv-04839 |
| Swedlund, Robert Dean | 3:19-cv-07403 |
| Swider, Thomas | 3:19-cv-06711 |
| Swift, Phyllis | 3:20-cv-03104 |
| Swift, Steven | 3:20-cv-01545 |
| Swisher, Dorothy J. | 3:18-cv-03180 |
| Taliaferro, David A. | 3:20-cv-00836 |
| Tamburello, Michael | 3:16-cv-06007 |
| Tanner, Carl B. | 3:19-cv-06583 |
| Tanner, David | 3:20-cv-03940 |

**Settled MDL Cases**

*In re Roundup Prods. Liab. Litig.*

No. 16-md-02741-VC

| MDL Case Name | Current Cause # |
|---|---|
| Tanner, Frank | 3:19-cv-04099 |
| Tanner, Johnny | 3:19-cv-05020 |
| Tarte, Darrell | 3:19-cv-05018 |
| Taylor, Cecil | 3:19-cv-04735 |
| Taylor, Kenneth | 3:19-cv-04493 |
| Taylor, Lawrence Lee | 3:20-cv-03061 |
| Taylor, Linda | 3:19-cv-07236 |
| Tegen, Corin | 3:19-cv-07986 |
| Terry, Michael | 3:19-cv-04853 |
| Terry, Phillip | 3:19-cv-07203 |
| Terry, William | 3:18-cv-03641 |
| Testaverde, Anthony | 3:20-cv-06120 |
| Tevis, Michael | 3:18-cv-03278 |
| Thackwray, Robert | 3:19-cv-07004 |
| Tharrington, Walter | 3:19-cv-06270 |
| Theriot, Judy | 3:19-cv-00650 |
| Theys, Bill | 3:19-cv-05017 |
| Thibodeaux, Sidney | 3:19-cv-05337 |
| Thomas, Larry L. | 3:19-cv-04114 |
| Thomas, Mike W. | 3:19-cv-03017 |
| Thompson, Aurie Hazel | 3:19-cv-05038 |
| Thompson, John | 3:19-cv-05016 |
| Thornton, Frederick | 3:19-cv-05130 |
| Thornton, Jon & Nancy | 3:19-cv-04817 |
| Threet, Danny | 3:19-cv-04777 |
| Tierney, Patrick | 3:19-cv-01937 |
| Ting, Rosita | 3:20-cv-00511 |
| Tingle, Jerry, et al. | 3:18-cv-01518 |
| Tini, Danielle | 3:19-cv-04013 |
| Tinnell, John Randolph | 3:19-cv-05316 |
| Tinney, James | 3:19-cv-07743 |
| Tio, Efren Moises | 3:19-cv-07206 |
| Tomlinson, William Boyd | 3:19-cv-01357 |
| Torres, Debra | 3:18-cv-02940 |
| Torres, Efrain | 3:19-cv-07615 |
| Torres, Ramiro Castillo | 3:19-cv-04860 |
| Torres, Ramon | 3:20-cv-00512 |
| Torvik, Scott | 3:19-cv-07461 |
| Toyer, Joan Elizabeth | 3:19-cv-06405 |
| Trimpe, Tina | 3:16-cv-06032 |
| Trowbridge, Cheryl | 3:19-cv-05013 |
| Troyano, Sherry | 3:19-cv-07200 |
| Trujillo, Benita & Castillo, Pete | 3:19-cv-04832 |
| Tsakrios, Manuel | 3:19-cv-01617 |
| Tucker, Delano | 3:20-cv-00430 |

**Settled MDL Cases**

*In re Roundup Prods. Liab. Litig.*

No. 16-md-02741-VC

| MDL Case Name | Current Cause # |
|---|---|
| Tullius, Danny | 3:20-cv-00005 |
| Tumenas, Lorraine M. | 3:20-cv-04520 |
| Turner, Tonia | 3:16-cv-06020 |
| Twitchell, Donald S. | 3:19-cv-07342 |
| Ulrich, John | 3:20-cv-05117 |
| Ulrich, Pamalla | 3:19-cv-05312 |
| Ursin, Joseph | 3:20-cv-05122 |
| Vacante, Samuel | 3:19-cv-00119 |
| Vale-Lang, Lisa | 3:19-cv-06027 |
| Valli, Jr., Abel | 3:19-cv-06146 |
| Valverde, Emma | 3:19-cv-07985 |
| Van Horn, Claire, et al. | 3:17-cv-03207 |
| Van Hortman, George | 3:19-cv-04497 |
| Van Meter, John | 3:20-cv-00513 |
| Van Oosten, James & Terri | 3:19-cv-04899 |
| Van Steenberg, John | 3:17-cv-04351 |
| Vanderlaan, Fred | 3:19-cv-05131 |
| Vandervelde, Patricia | 3:20-cv-00590 |
| Vandrovec, Neil | 3:19-cv-06187 |
| Vazquez, Eduardo | 3:19-cv-05008 |
| Vejil, Virginia | 3:19-cv-04490 |
| Veloro, Percival | 3:19-cv-05187 |
| Veloz, Frank | 3:19-cv-04838 |
| Villella, William | 3:19-cv-07204 |
| Vislocky, Peter E. | 3:19-cv-06794 |
| Vitale, Yafreisi | 3:19-cv-05308 |
| Vivance, Aristide | 3:20-cv-02056 |
| Voorhis, Roger | 3:20-cv-00498 |
| Votta, Reno | 3:17-cv-05574 |
| Walker Jr., Litton | 3:16-cv-06028 |
| Walker, Gary | 3:19-cv-05132 |
| Walker, Michael | 3:19-cv-04482 |
| Walker, Richard | 3:19-cv-07205 |
| Walker, Robert Kenneth | 3:20-cv-02399 |
| Walker, Wayne | 3:19-cv-00120 |
| Wall, Jo | 3:20-cv-00594 |
| Wallace, Lucille | 3:19-cv-04441 |
| Walski, Gregory | 3:19-cv-06712 |
| Walters, Perry L. | 3:19-cv-03461 |
| Walton, Janet | 3:19-cv-04818 |
| Wapner, Charles | 3:19-cv-05314 |
| Ward, Adam | 3:20-cv-03452 |
| Ward, Roger | 3:17-cv-06495 |
| Warner, Marlin | 3:19-cv-06060 |
| Warren, Patricia | 3:20-cv-02421 |

**Settled MDL Cases**

*In re Roundup Prods. Liab. Litig.*

No. 16-md-02741-VC

| MDL Case Name | Current Cause # |
|---|---|
| Warren, Paul Daniel | 3:19-cv-04778 |
| Warro, Ernest | 3:20-cv-01269 |
| Waterfill, Jerry E. | 3:20-cv-05123 |
| Watson, Barbara | 3:19-cv-04627 |
| Watson, Patrick | 3:19-cv-00994 |
| Watts, George | 3:19-cv-06292 |
| Watts, Terry | 3:20-cv-00514 |
| Weathers, Cindy | 3:19-cv-05335 |
| Weaver, Ruth Ann Amanda | 3:19-cv-04779 |
| Webb, Brian | 3:20-cv-05624 |
| Webb, David & Ellen | 3:19-cv-04819 |
| Webb, Mark | 3:19-cv-03379 |
| Webber, David | 3:20-cv-00515 |
| Webber, Jr., Robert S. | 3:20-cv-01954 |
| Weddel, Mark | 3:17-cv-00783 |
| Weightman III, Richard Byron | 3:19-cv-08111 |
| Welker, Marian & Roger | 3:19-cv-04820 |
| Welsh, Randy M. | 3:20-cv-02428 |
| Wernsing, Lyndell | 3:19-cv-04669 |
| West, Tracy | 3:20-cv-00516 |
| Whaley, Peggy | 3:19-cv-01564 |
| White, David | 3:19-cv-03576 |
| White, Donald | 3:19-cv-50110 |
| White, Izetta | 3:18-cv-04799 |
| White, Jarvis | 3:17-cv-07310 |
| White, Randel | 3:17-cv-04846 |
| White, William | 3:16-cv-06026 |
| Whitehair, Michael | 3:19-cv-07678 |
| Whitehouse, Sidney E. | 3:19-cv-05964 |
| Whitley, Lucinda | 3:19-cv-05003 |
| Whitlock, Doris | 3:18-cv-01152 |
| Wible, Dennis | 3:19-cv-05657 |
| Wiley, Lisa, et al. | 3:18-cv-06560 |
| Wiley, Stanley | 3:19-cv-02827 |
| Wilhelm, Loren | 3:19-cv-04995 |
| Wilkinson, Dwight | 3:19-cv-00491 |
| Willets, Linda | 3:19-cv-07742 |
| Williams, Abraham | 3:19-cv-04503 |
| Williams, Carmen | 3:19-cv-05950 |
| Williams, Charles | 3:19-cv-06714 |
| Williams, Lloyd | 3:19-cv-07592 |
| Williams, Mary | 3:20-cv-00517 |
| Williams, Mitchell R. | 3:19-cv-04784 |
| Williams, Wilma | 3:17-cv-07220 |
| Willis, Barry | 3:19-cv-04992 |

**Settled MDL Cases**

*In re Roundup Prods. Liab. Litig.*

No. 16-md-02741-VC

| MDL Case Name | Current Cause # |
|---|---|
| Willis, Judith Ann | 3:19-cv-06826 |
| Wilson, Chirvalarie | 3:18-cv-01107 |
| Wilson, Isaiah | 3:18-cv-03556 |
| Wilson, Neil | 3:16-cv-07369 |
| Wimberley, Keith | 3:17-cv-03224 |
| Winch, Jr., Michael D. | 3:19-cv-05958 |
| Winfrey, Shelley K. | 3:19-CV-05344 |
| Wing, Kenneth | 3:19-cv-06278 |
| Wingler, Darcy | 3:19-cv-06262 |
| Wirtjes, Emily | 3:19-cv-07340 |
| Wittkamper, Duane | 3:19-cv-07391 |
| Wojno, Nancy | 3:20-cv-00066 |
| Wolfe, Wade | 3:19-cv-06955 |
| Wollfarth, Mark | 3:19-cv-03599 |
| Wood, Donald | 3:18-cv-03576 |
| Wood, Laurie | 3:20-cv-00424 |
| Woodcock, Gregory | 3:19-cv-07793 |
| Woodruff, Richard D. | 3:19-cv-05883 |
| Woods-Smithhart, Patricia & Smithhart, Claude | 3:19-cv-05034 |
| Wooten, Bobby Joe | 3:19-cv-04786 |
| Wooten, Harley | 3:17-cv-01735 |
| Work, James | 3:16-cv-06005 |
| Worth, Billy | 3:18-cv-02906 |
| Wotitzky, Hal Frank | 3:19-cv-05336 |
| Wright, Edwin | 3:19-cv-07355 |
| Wright, Judy Elaine | 3:19-cv-04736 |
| Wright, Lawrence | 3:19-cv-07876 |
| Yagy, Mary | 3:19-cv-05045 |
| Yamauchi, Jr., James T. | 3:20-cv-04951 |
| Yetter, Glenn | 3:19-cv-06584 |
| Yobs, Ruth | 3:19-cv-03971 |
| Young, Anthony | 3:20-cv-00518 |
| Young, Sarah Mae | 3:18-cv-05209 |
| Young, Wendall | 3:19-cv-04460 |
| Younker, Sr., Blair | 3:19-cv-06718 |
| Yuspeh, Michael | 3:20-cv-05124 |
| Zampa, Ralph | 3:19-cv-06263 |
| Zaritsky, Rael | 3:19-cv-04857 |
| Zech, Michael | 3:19-cv-03578 |
| Zeman, Herbert | 3:19-cv-05050 |
| Zielinski, David | 3:20-cv-04521 |
| Zilmer, Donald | 3:17-cv-05739 |
| Zoller, Sherri | 3:17-cv-03228 |
| Zupan, Ben | 3:19-cv-05111 |
| Zupan, Thomas | 3:19-cv-04985 |