# EXHIBIT 2 TO UNCONTESTED PETITION FOR MINOR'S COMPROMISE

```
Queen of the Valley Medical Center
1000 Trancas Street                                                      1
Napa, CA 94558
                                                                   FINAL


ALVAREZ,JAIME   (***)                    QV0089174473 12/07/19 12/12/19 12/18/19

          ALVAREZ,JAIME                  Medicare Part A & B
          3 ALTA LOMA DR                 Financial Assistance
          AMERICAN CANYON  CA   94503
```

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 12/07/19 | C367100008 | BLD DRAW ARTERIAL PUNCTURE | 1 | 213.00 |
| 12/07/19 | D601101075 | DILTIAZEM 25MG/5ML INJ; dilTIAZem Inj 25 mg/5 mL Vial | 1 | 82.55 |
| 12/07/19 | D601104088 | SODIUM CHLORIDE 0.9% IV 1000ML; Sodium Chloride 0.9% 1,000 mL Bag | 1 | 82.55 |
| 12/07/19 | D601101075 | DILTIAZEM 25MG/5ML INJ; dilTIAZem Inj 25 mg/5 mL Vial | 1 | 82.55 |
| 12/07/19 | D601104177 | ACETAMINOPHEN 1000MG/100ML INJ; Acetaminophen IV 1 gm/100 mL (Premi | 1 | 333.45 |
| 12/07/19 | D601104057 | DEXTROSE 5% IV 100ML; Dextrose 5% 100 mL Bag | 1 | 82.54 |
| 12/07/19 | D601101072 | DILTIAZEM 125MG/25ML INJ; dilTIAZem Inj 125 mg/25 mL Vial | 1 | 82.56 |
| 12/07/19 | D601104401 | CEFEPIME 2GM INJ; Cefepime Inj 2 gm Vial (IVPB Connec | 1 | 82.56 |
| 12/07/19 | D601104089 | SODIUM CHLORIDE 0.9% IV 100ML; Sodium Chloride 0.9% 100 mL Bag (IV | 1 | 82.54 |
| 12/07/19 | D601104088 | SODIUM CHLORIDE 0.9% IV 1000ML; Sodium Chloride 0.9% 1,000 mL Bag | 1 | 82.55 |
| 12/07/19 | D601104093 | SODIUM CHLORIDE 0.9% IV 250ML; Sodium Chloride 0.9% 250 mL Bag | 1 | 82.54 |
| 12/07/19 | D601105566 | VANCOMYCIN 1000MG INJ; Vancomycin Inj 1 gm Vial | 2 | 115.11 |
| 12/07/19 | C341100030 | XR CHEST 1 VIEW | 1 | 1398.00 |
| 12/07/19 | C225100005 | URINALYSIS AUTO DIP WO MICRO | 1 | 78.20 |
| 12/07/19 | C221100981 | DRUG TEST PRSMV CHEM ANLYZR 10 | 1 | 1399.20 |
| 12/07/19 | C221100837 | RT-BLD GASES O2 SATURATION | 1 | 1329.30 |
| 12/07/19 | C224100279 | RESP VIRUS 3-5 TARGETS | 1 | 1209.10 |
| 12/07/19 | C224100060 | CULTURE URINE QUAN COUNT | 1 | 705.20 |
| 12/07/19 | C223100007 | CBC | 1 | 318.80 |
| 12/07/19 | C223100084 | PROTHROMBIN TIME | 1 | 290.20 |
| 12/07/19 | C223100099 | PTT | 1 | 574.50 |
| 12/07/19 | C221100005 | COMPREHENSIVE METABOLIC PANEL | 1 | 956.00 |
| 12/07/19 | C221100571 | MAGNESIUM BLD | 1 | 421.40 |
| 12/07/19 | C221100544 | LACTIC ACID | 1 | 709.60 |
| 12/07/19 | C221100789 | TROPONIN | 1 | 833.20 |
| 12/07/19 | C221100713 | PROCALCITONIN | 1 | 278.80 |
| 12/07/19 | C221100861 | DRUG SCREEN ALCOHOLS | 1 | 1749.00 |
| 12/07/19 | C224100003 | CULTURE BLD | 1 | 867.20 |

```
                              QV0089174473
```

Queen of the Valley Medical Center
1000 Trancas Street                                                          2
Napa, CA 94558

                                                                   FINAL


ALVAREZ,JAIME    (***)                    QV0089174473 12/07/19 12/12/19 12/18/19

        ALVAREZ,JAIME                     Medicare Part A & B
        3 ALTA LOMA DR                    Financial Assistance
        AMERICAN CANYON  CA    94503


| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 12/07/19 | C224100003 | CULTURE BLD | 1 | 867.20 |
| 12/07/19 | C221100164 | AMMONIA | 1 | 818.50 |
| 12/07/19 | C367100001 | VENIPUNCTURE NS | 1 | 73.30 |
| 12/07/19 | C224100218 | MRSA AMPL | 1 | 581.80 |
| 12/07/19 | C221100544 | LACTIC ACID | 1 | 709.60 |
| 12/07/19 | C367100001 | VENIPUNCTURE NS | 1 | 73.30 |
| 12/07/19 | D601101353 | FAMOTIDINE 20MG/2ML INJ; Famotidine Inj 20 mg/2 mL Vial | 1 | 82.55 |
| 12/07/19 | D601104239 | AMIODARONE 150MG/3ML INJ; Amiodarone Inj 150 mg/3 mL Vial | 1 | 82.56 |
| 12/07/19 | D601104057 | DEXTROSE 5% IV 100ML; Dextrose 5% 100 mL Bag | 1 | 82.54 |
| 12/07/19 | D601105135 | MEROPENEM 1000MG INJ; Meropenem Inj 1 gm Vial (IVPB Conne | 1 | 153.46 |
| 12/07/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag (IVP | 1 | 82.54 |
| 12/07/19 | D601104241 | AMIODARONE 450MG/9ML INJ; Amiodarone Inj 450 mg/9 mL Vial | 1 | 82.56 |
| 12/07/19 | D601104059 | DEXTROSE 5% IV 250ML; Dextrose 5% 250 mL Bag | 1 | 82.54 |
| 12/07/19 | B901100001 | RB ICU GENERAL LVL 1; ROOM NQM3406/ICU1 | 1 | 14725.00 |
| 12/07/19 | C221100789 | TROPONIN | 1 | 833.20 |
| 12/07/19 | C367100001 | VENIPUNCTURE NS | 1 | 73.30 |
| 12/07/19 | D601104088 | SODIUM CHLORIDE 0.9% IV 1000ML; Sodium Chloride 0.9% 1,000 mL Bag | 1 | 82.55 |
| 12/07/19 | C281100001 | EKG ELECTROCARDIOGRAM MUSE | 1 | 789.00 |
| 12/07/19 | C281100001 | EKG ELECTROCARDIOGRAM MUSE | 1 | 789.00 |
| 12/07/19 | C101100556 | ED VST LVL 6 CRT CARE 30-74MN | 1 | 19095.00 |
| 12/07/19 | C101100415 | INS CATH BLADDER TEMP SMPL | 1 | 1709.00 |
| 12/07/19 | C101100512 | IV INFUSION INITIAL HR | 1 | 3617.00 |
| 12/07/19 | C101100514 | IV INFUSION ADDL SEQUENTIAL | 1 | 451.00 |
| 12/07/19 | C101100515 | IV INFUSION CONCURRENT | 1 | 451.00 |
| 12/07/19 | C101100521 | INJ IV PUSH ADDL SEQ NEW DRUG | 1 | 815.00 |
| 12/07/19 | C101100522 | INJ IV PUSH ADDL SEQ SAME  DRG | 1 | 725.00 |
| 12/07/19 | C224100077 | CULTURE DNA DIRECT PROBE | 12 | 2746.80 |
| 12/07/19 | C224100036 | CULTURE AEROBIC ADDL ID | 1 | 311.30 |
| 12/08/19 | C223100007 | CBC | 1 | 318.80 |
| 12/08/19 | C221100002 | BASIC METABOLIC PANEL | 1 | 902.30 |

                              QV0089174473

Queen of the Valley Medical Center
1000 Trancas Street                                                                3
Napa, CA 94558

                                                                          FINAL


ALVAREZ,JAIME    (***)                    QV0089174473 12/07/19 12/12/19 12/18/19

         ALVAREZ,JAIME                    Medicare Part A & B
         3 ALTA LOMA DR                   Financial Assistance
         AMERICAN CANYON  CA   94503


| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 12/08/19 | C221100697 | PHOSPHORUS | 1 | 368.40 |
| 12/08/19 | C221100571 | MAGNESIUM BLD | 1 | 421.40 |
| 12/08/19 | C221100789 | TROPONIN | 1 | 833.20 |
| 12/08/19 | C221100082 | VANCOMYCIN | 1 | 502.80 |
| 12/08/19 | C367100001 | VENIPUNCTURE NS | 1 | 73.30 |
| 12/08/19 | C221100010 | HEPATIC FUNCTION PANEL | 1 | 787.30 |
| 12/08/19 | C223100008 | CBC WO DIFF | 1 | 377.00 |
| 12/08/19 | C367100001 | VENIPUNCTURE NS | 1 | 73.30 |
| 12/08/19 | C225100022 | BLOOD TYPE ABO | 1 | 196.60 |
| 12/08/19 | C225100023 | BLOOD TYPE RH | 1 | 257.60 |
| 12/08/19 | C225100012 | BLOOD RBC AB SCRN | 1 | 396.00 |
| 12/08/19 | D601104088 | SODIUM CHLORIDE 0.9% IV 1000ML; Sodium Chloride 0.9% 1,000 mL Bag | 1 | 82.55 |
| 12/08/19 | D601104069 | LACTATED RINGERS IV 1000ML; Lactated Ringer's Solution 1,000 mL | 1 | 82.55 |
| 12/08/19 | D601105135 | MEROPENEM 1000MG INJ; Meropenem Inj 1 gm Vial (IVPB Conne | 1 | 153.46 |
| 12/08/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag (IVP | 1 | 82.54 |
| 12/08/19 | D601104241 | AMIODARONE 450MG/9ML INJ; Amiodarone Inj 450 mg/9 mL Vial | 1 | 82.56 |
| 12/08/19 | D601104059 | DEXTROSE 5% IV 250ML; Dextrose 5% 250 mL Bag | 1 | 82.54 |
| 12/08/19 | D601105094 | MAG SULF 1% 1GM/100ML D5W IV; Magnesium Sulf IVPB (1 gram/100 mL) | 1 | 82.55 |
| 12/08/19 | D601105094 | MAG SULF 1% 1GM/100ML D5W IV; Magnesium Sulf IVPB (1 gram/100 mL) | 1 | 82.55 |
| 12/08/19 | D601101353 | FAMOTIDINE 20MG/2ML INJ; Famotidine Inj 20 mg/2 mL Vial | 1 | 82.55 |
| 12/08/19 | D601104093 | SODIUM CHLORIDE 0.9% IV 250ML; Sodium Chloride 0.9% 250 mL Bag (IV | 1 | 82.54 |
| 12/08/19 | D601105577 | VANCOMYCIN 750MG INJ; Vancomycin Inj 750 mg Vial (IVPB Co | 1 | 84.21 |
| 12/08/19 | D601104088 | SODIUM CHLORIDE 0.9% IV 1000ML; Sodium Chloride 0.9% 1,000 mL Bag | 1 | 82.55 |
| 12/08/19 | D601104239 | AMIODARONE 150MG/3ML INJ; Amiodarone Inj 150 mg/3 mL Vial | 1 | 82.56 |
| 12/08/19 | D601104057 | DEXTROSE 5% IV 100ML; Dextrose 5% 100 mL Bag | 1 | 82.54 |

                              QV0089174473

Queen of the Valley Medical Center
1000 Trancas Street                                              4
Napa, CA 94558

                                                          FINAL


ALVAREZ,JAIME   (***)                    QV0089174473 12/07/19 12/12/19 12/18/19

          ALVAREZ,JAIME                  Medicare Part A & B
          3 ALTA LOMA DR                 Financial Assistance
          AMERICAN CANYON  CA   94503


| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 12/08/19 | D601104096 | SODIUM CHLORIDE 0.9% IV 500ML; Sodium Chloride 0.9% 500 mL Bag | 1 | 82.55 |
| 12/08/19 | D601100073 | ACYCLOVIR 200MG CAP; Acyclovir 200 mg Cap | 2 | 2.25 |
| 12/08/19 | D601103295 | SMX-TMP 400-80MG TAB; Sulfamethoxazole+Trimethoprim 400/8 | 1 | 5.35 |
| 12/08/19 | D601104207 | ALBUMIN  25% BTL 50ML; Albumin 25% 12.5 gm/50 mL Bottle (b | 2 | 774.15 |
| 12/08/19 | D601100073 | ACYCLOVIR 200MG CAP; Acyclovir 200 mg Cap | -2 | -2.25 |
| 12/08/19 | D601103295 | SMX-TMP 400-80MG TAB; Sulfamethoxazole+Trimethoprim 400/8 | -1 | -5.35 |
| 12/08/19 | D601104239 | AMIODARONE 150MG/3ML INJ; Amiodarone Inj 150 mg/3 mL Vial | 1 | 82.56 |
| 12/08/19 | D601104057 | DEXTROSE 5% IV 100ML; Dextrose 5% 100 mL Bag | 1 | 82.54 |
| 12/08/19 | D601104177 | ACETAMINOPHEN 1000MG/100ML INJ; Acetaminophen IV 1 gm/100 mL (Premi | 1 | 333.45 |
| 12/08/19 | D601105135 | MEROPENEM 1000MG INJ; Meropenem Inj 1 gm Vial (IVPB Conne | 1 | 153.46 |
| 12/08/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag (IVP | 1 | 82.54 |
| 12/08/19 | D601104241 | AMIODARONE 450MG/9ML INJ; Amiodarone Inj 450 mg/9 mL Vial | 1 | 82.56 |
| 12/08/19 | D601104059 | DEXTROSE 5% IV 250ML; Dextrose 5% 250 mL Bag | 1 | 82.54 |
| 12/08/19 | D601102316 | METOPROLOL 5MG/5ML INJ; Metoprolol Tartrate Inj 5 mg/5 mL A | 1 | 82.55 |
| 12/08/19 | C341100030 | XR CHEST 1 VIEW | 1 | 1398.00 |
| 12/08/19 | C346100021 | CT CHEST WO CONTRAST | 1 | 8422.00 |
| 12/08/19 | D601104088 | SODIUM CHLORIDE 0.9% IV 1000ML; Sodium Chloride 0.9% 1,000 mL Bag | 1 | 82.55 |
| 12/08/19 | D601104093 | SODIUM CHLORIDE 0.9% IV 250ML; Sodium Chloride 0.9% 250 mL Bag (IV | 1 | 82.54 |
| 12/08/19 | D601105577 | VANCOMYCIN 750MG INJ; Vancomycin Inj 750 mg Vial (IVPB Co | 1 | 84.21 |
| 12/08/19 | B901100001 | RB ICU GENERAL LVL 1; ROOM NQM3406/ICU1 | 1 | 14725.00 |
| 12/08/19 | D601104207 | ALBUMIN  25% BTL 50ML; Albumin 25% | 2 | 774.15 |

                                    QV0089174473

Queen of the Valley Medical Center
1000 Trancas Street                                                              5
Napa, CA 94558

FINAL


ALVAREZ,JAIME     (***)                    QV0089174473 12/07/19 12/12/19 12/18/19

          ALVAREZ,JAIME                    Medicare Part A & B
          3 ALTA LOMA DR                   Financial Assistance
          AMERICAN CANYON  CA   94503




                          12.5 gm/50 mL Bottle (b
12/08/19  S100744846 SENSOR NICOM  W LDWIRES                        1        896.00
12/08/19  C225100078 COMPATIBILITY  TEST ELECT EA UN               2        330.00
12/09/19  C224100003 CULTURE BLD                                   1        867.20
12/09/19  C224100003 CULTURE BLD                                   1        867.20
12/09/19  C221100005 COMPREHENSIVE METABOLIC PANEL                 1        956.00
12/09/19  C221100697 PHOSPHORUS                                    1        368.40
12/09/19  C221100571 MAGNESIUM BLD                                 1        421.40
12/09/19  C367100001 VENIPUNCTURE NS                               1         73.30
12/09/19  C221100082 VANCOMYCIN                                    1        502.80
12/09/19  C223100008 CBC WO DIFF                                   1        377.00
12/09/19  C223100002 BLD SMEAR W DIFF WBC COUNT                    1        250.80
12/09/19  D601105135 MEROPENEM 1000MG INJ; Meropenem Inj 1         1        153.46
                     gm Vial (IVPB Conne
12/09/19  D601104097 SODIUM CHLORIDE 0.9% IV 50ML; Sodium          1         82.54
                     Chloride 0.9% 50 mL Bag (IVP
12/09/19  D601104207 ALBUMIN  25% BTL 50ML; Albumin 25%            2        774.15
                     12.5 gm/50 mL Bottle (b
12/09/19  D601104088 SODIUM CHLORIDE 0.9% IV 1000ML;               1         82.55
                     Sodium Chloride 0.9% 1,000 mL Bag
12/09/19  D601100073 ACYCLOVIR 200MG CAP; Acyclovir 200 mg         2          2.25
                     Cap
12/09/19  D601104241 AMIODARONE 450MG/9ML INJ; Amiodarone          1         82.56
                     Inj 450 mg/9 mL Vial
12/09/19  D601104059 DEXTROSE 5% IV 250ML; Dextrose 5% 250         1         82.54
                     mL Bag
12/09/19  D601104088 SODIUM CHLORIDE 0.9% IV 1000ML;               1         82.55
                     Sodium Chloride 0.9% 1,000 mL Bag
12/09/19  D601102316 METOPROLOL 5MG/5ML INJ; Metoprolol            1         82.55
                     Tartrate Inj 5 mg/5 mL A
12/09/19  D601105324 PANTOPRAZOLE 40MG INJ; Pantoprazole           1         82.55
                     Inj 40 mg Vial
12/09/19  D601102316 METOPROLOL 5MG/5ML INJ; Metoprolol            1         82.55
                     Tartrate Inj 5 mg/5 mL A
12/09/19  C205100714 INS PICCCTH WO PRT/PMP 5+ W US                1       3415.00
12/09/19  D601104177 ACETAMINOPHEN 1000MG/100ML INJ;               1        333.45
                     Acetaminophen IV 1 gm/100 mL (Premi
12/09/19  D601104783 FUROSEMIDE 20MG/2ML INJ; Furosemide           1         82.55
                     Inj 20 mg/2 mL Vial
                                     QV0089174473

Queen of the Valley Medical Center
1000 Trancas Street                                                           6
Napa, CA 94558

                                                                    FINAL


ALVAREZ,JAIME     (***)                  QV0089174473 12/07/19 12/12/19 12/18/19

            ALVAREZ,JAIME                    Medicare Part A & B
            3 ALTA LOMA DR                   Financial Assistance
            AMERICAN CANYON  CA   94503




| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 12/09/19 | D601105135 | MEROPENEM 1000MG INJ; Meropenem Inj 1 gm Vial (IVPB Conne | 1 | 153.46 |
| 12/09/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag (IVP | 1 | 82.54 |
| 12/09/19 | D601102316 | METOPROLOL 5MG/5ML INJ; Metoprolol Tartrate Inj 5 mg/5 mL A | 1 | 82.55 |
| 12/09/19 | S100388782 | TRAY CATH 5FR TRI LUM POWERPIC | 1 | 1557.92 |
| 12/09/19 | C221100713 | PROCALCITONIN | 1 | 278.80 |
| 12/09/19 | C251100019 | BLOOD CELLS LR CMV NEG/UNIT | 1 | 450.00 |
| 12/09/19 | C251100013 | PLATELETS PHERESIS LR IRR/UNIT | 1 | 1856.00 |
| 12/09/19 | C251100019 | BLOOD CELLS LR CMV NEG/UNIT | 1 | 450.00 |
| 12/09/19 | D601104093 | SODIUM CHLORIDE 0.9% IV 250ML; Sodium Chloride 0.9% 250 mL Bag (IV | 1 | 82.54 |
| 12/09/19 | D601105577 | VANCOMYCIN 750MG INJ; Vancomycin Inj 750 mg Vial (IVPB Co | 1 | 84.21 |
| 12/09/19 | D601100073 | ACYCLOVIR 200MG CAP; Acyclovir 200 mg Cap | 2 | 2.25 |
| 12/09/19 | B901100001 | RB ICU GENERAL LVL 1; ROOM NQM3406/ICU1 | 1 | 14725.00 |
| 12/09/19 | C223100008 | CBC WO DIFF | 1 | 377.00 |
| 12/09/19 | D601104241 | AMIODARONE 450MG/9ML INJ; Amiodarone Inj 450 mg/9 mL Vial | 1 | 82.56 |
| 12/09/19 | D601104059 | DEXTROSE 5% IV 250ML; Dextrose 5% 250 mL Bag | 1 | 82.54 |
| 12/09/19 | D601102316 | METOPROLOL 5MG/5ML INJ; Metoprolol Tartrate Inj 5 mg/5 mL A | 1 | 82.55 |
| 12/10/19 | D601100026 | ACETAMINOPHEN 650MG SUPP; Acetaminophen 650 mg Supp | 1 | 0.90 |
| 12/10/19 | D601104786 | FUROSEMIDE 40MG/4ML INJ; Furosemide Inj 40 mg/4 mL Vial | 1 | 82.55 |
| 12/10/19 | D601105207 | MORPHINE 10MG/1ML INJ; morphine Inj 10 mg/1 mL Vial | 10 | 825.50 |
| 12/10/19 | D601105488 | SODIUM CHLORIDE 0.9% INJ 50ML; Sodium Chloride PF 0.9% 50 mL Vial | 1 | 82.55 |
| 12/10/19 | D601102316 | METOPROLOL 5MG/5ML INJ; Metoprolol Tartrate Inj 5 mg/5 mL A | 1 | 82.55 |
| 12/10/19 | D601105135 | MEROPENEM 1000MG INJ; Meropenem Inj 1 gm Vial (IVPB Conne | 1 | 153.46 |
| 12/10/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium | 1 | 82.54 |

                                        QV0089174473

Queen of the Valley Medical Center
1000 Trancas Street                                                          7
Napa, CA 94558

                                                                        FINAL


ALVAREZ,JAIME    (***)                    QV0089174473 12/07/19 12/12/19 12/18/19

        ALVAREZ,JAIME                    Medicare Part A & B
        3 ALTA LOMA DR                   Financial Assistance
        AMERICAN CANYON  CA   94503




                    Chloride 0.9% 50 mL Bag (IVP
12/10/19  D601102316 METOPROLOL 5MG/5ML INJ; Metoprolol      1        82.55
                    Tartrate Inj 5 mg/5 mL A
12/10/19  D601104093 SODIUM CHLORIDE 0.9% IV 250ML; Sodium   1        82.54
                    Chloride 0.9% 250 mL Bag (IV
12/10/19  D601105577 VANCOMYCIN 750MG INJ; Vancomycin Inj    1        84.21
                    750 mg Vial (IVPB Co
12/10/19  D601100073 ACYCLOVIR 200MG CAP; Acyclovir 200 mg   2         2.25
                    Cap
12/10/19  D601103295 SMX-TMP 400-80MG TAB;                   1         5.35
                    Sulfamethoxazole+Trimethoprim 400/8
12/10/19  D601102316 METOPROLOL 5MG/5ML INJ; Metoprolol      1        82.55
                    Tartrate Inj 5 mg/5 mL A
12/10/19  D601105324 PANTOPRAZOLE 40MG INJ; Pantoprazole     1        82.55
                    Inj 40 mg Vial
12/10/19  D601102316 METOPROLOL 5MG/5ML INJ; Metoprolol      1        82.55
                    Tartrate Inj 5 mg/5 mL A
12/10/19  D601104783 FUROSEMIDE 20MG/2ML INJ; Furosemide     1        82.55
                    Inj 20 mg/2 mL Vial
12/10/19  C421100062 OXYGEN SUPPLY PER DAY NS                1       543.00
12/10/19  D601105135 MEROPENEM 1000MG INJ; Meropenem Inj 1   1       153.46
                    gm Vial (IVPB Conne
12/10/19  D601104097 SODIUM CHLORIDE 0.9% IV 50ML; Sodium    1        82.54
                    Chloride 0.9% 50 mL Bag (IVP
12/10/19  D601104241 AMIODARONE 450MG/9ML INJ; Amiodarone    1        82.56
                    Inj 450 mg/9 mL Vial
12/10/19  D601104059 DEXTROSE 5% IV 250ML; Dextrose 5% 250   1        82.54
                    mL Bag
12/10/19  D601102316 METOPROLOL 5MG/5ML INJ; Metoprolol      1        82.55
                    Tartrate Inj 5 mg/5 mL A
12/10/19  D601100026 ACETAMINOPHEN 650MG SUPP;               1         0.90
                    Acetaminophen 650 mg Supp
12/10/19  D601105094 MAG SULF 1% 1GM/100ML D5W IV;           1        82.55
                    Magnesium Sulf IVPB (1 gram/100 mL)
12/10/19  D601104093 SODIUM CHLORIDE 0.9% IV 250ML; Sodium   1        82.54
                    Chloride 0.9% 250 mL Bag (IV
12/10/19  D601105577 VANCOMYCIN 750MG INJ; Vancomycin Inj    1        84.21
                    750 mg Vial (IVPB Co
12/10/19  C221100002 BASIC METABOLIC PANEL                   1       902.30
                                        QV0089174473

Queen of the Valley Medical Center
1000 Trancas Street                                                        8
Napa, CA 94558

                                                                     FINAL


ALVAREZ,JAIME    (***)                    QV0089174473 12/07/19 12/12/19 12/18/19

            ALVAREZ,JAIME                 Medicare Part A & B
            3 ALTA LOMA DR                Financial Assistance
            AMERICAN CANYON  CA    94503


| Date | Code | Description | Qty | Amount |
|---|---|---|---:|---:|
| 12/10/19 | C221100571 | MAGNESIUM BLD | 1 | 421.40 |
| 12/10/19 | C221100186 | BILIRUBIN TOTAL | 1 | 300.40 |
| 12/10/19 | C221100780 | AST | 1 | 504.30 |
| 12/10/19 | C221100781 | ALT TRANSFERASE ALANINE AMINO | 1 | 486.90 |
| 12/10/19 | C221100691 | ALKALINE PHOSPHATASE | 1 | 403.90 |
| 12/10/19 | C223100007 | CBC | 1 | 318.80 |
| 12/10/19 | D601102316 | METOPROLOL 5MG/5ML INJ; Metoprolol Tartrate Inj 5 mg/5 mL A | -1 | -82.55 |
| 12/10/19 | D601104093 | SODIUM CHLORIDE 0.9% IV 250ML; Sodium Chloride 0.9% 250 mL Bag (IV | -1 | -82.54 |
| 12/10/19 | D601105577 | VANCOMYCIN 750MG INJ; Vancomycin Inj 750 mg Vial (IVPB Co | -1 | -84.21 |
| 12/10/19 | D601105094 | MAG SULF 1% 1GM/100ML D5W IV; Magnesium Sulf IVPB (1 gram/100 mL) | -1 | -82.55 |
| 12/10/19 | B901100001 | RB ICU GENERAL LVL 1; ROOM NQM3406/ICU1 | 1 | 14725.00 |
| 12/10/19 | B901100001 | RB ICU GENERAL LVL 1; ROOM NQM3406/ICU1 | -1 | -14725.00 |
| 12/10/19 | B907100001 | RB INTERMEDIATE LVL 1; ROOM NQM3406/TELE1 | 1 | 6664.00 |
| 12/11/19 | D601105213 | MORPHINE 2MG/1ML INJ; morphine Inj 2 mg/1 mL Syringe | 1 | 82.55 |
| 12/11/19 | D601105084 | LORAZEPAM 2MG/1ML INJ; LORazepam Inj 2 mg/1 mL Vial | 1 | 82.55 |
| 12/11/19 | D601105213 | MORPHINE 2MG/1ML INJ; morphine Inj 2 mg/1 mL Syringe | 1 | 82.55 |
| 12/11/19 | D601105213 | MORPHINE 2MG/1ML INJ; morphine Inj 2 mg/1 mL Syringe | -1 | -82.55 |
| 12/11/19 | D601105213 | MORPHINE 2MG/1ML INJ; morphine Inj 2 mg/1 mL Syringe | 1 | 82.55 |
| 12/11/19 | D601105084 | LORAZEPAM 2MG/1ML INJ; LORazepam Inj 2 mg/1 mL Vial | 1 | 82.55 |
| 12/11/19 | B911500011 | RB SEMI-PRIVATE MED SURG GYN; ROOM NQM1132/SP | 1 | 4236.00 |
| 12/19/19 | AMCR500000 | ADJ Medicare Part A & B; Adj MedAssets | 1 | -130175.38 |
| 01/02/20 | PMCR500000 | PMT Medicare Part A & B; NMCR RCP DRG:871 | 1 | -17283.64 |
| 04/30/20 | WFAEXPIRE | FA Expired Patient Adj | 1 | -1364.00 |

                                    QV0089174473

Queen of the Valley Medical Center
1000 Trancas Street                                                          9
Napa, CA 94558

                                                              FINAL


ALVAREZ,JAIME    (***)                QV0089174473 12/07/19 12/12/19 12/18/19

        ALVAREZ,JAIME                    Medicare Part A & B
        3 ALTA LOMA DR                   Financial Assistance
        AMERICAN CANYON  CA   94503




           *** SUMMARY BY SERVICE ***

            121 Semi-Private Med/Sur/Gyn          1      4236.00
            200 Intensive Care General            3     44175.00
            206 Intermediate Care/Stepdown        1      6664.00
            258 Pharmacy IV Solutions            25      2063.60
            270 M/S Supply General                1       543.00
            272 M/S Supply Sterile Supply        10      1638.87
            278 M/S Other Implants               1      1557.92
            300 Laboratory General               20      5870.20
            301 Laboratory Chemistry             26     17487.80
            305 Lab Hematology                    2       864.70
            306 Lab Bacteriology/Microbio        20      9023.00
            307 Lab Urology                       1        78.20
            324 Radiology Diag Chest Xray         2      2796.00
            352 Cat Scan Body                     1      8422.00
            361 OR Svcs Minor Surgery             1      3415.00
            390 Blood Stor/Proc General           3      2756.00
            410 Respiratory Svc General           1       213.00
            450 Emergency Room General            7     26863.00
            636 Drug Spec ID Detail Coding       67      8563.83
            637 Drugs Self Administrable          9        13.90
            730 EKG ECG General                   2      1578.00
            RECEIPTS, ADJUSTMENTS, ETC.           3   -148823.02





                        QV0089174473

                                    148823.02
                                   -148823.02
                                         0.00
                                         0.00

                                         0.00

Queen of the Valley Medical Center
1000 Trancas Street                                                                    16
Napa, CA 94558

                                                                                    FINAL


ALVAREZ,JAIME    (***)                          QV0089099731 11/19/19 11/27/19 11/30/19

        ALVAREZ,JAIME                    Medicare Part A & B
        3 ALTA LOMA DR                   Blue Shield PPO
        AMERICAN CANYON  CA   94503




        200  Intensive Care General               1      14725.00
        206  Intermediate Care/Stepdown           7      46648.00
        250  Pharmacy General                      6        524.61
        258  Pharmacy IV Solutions                19       1568.35
        272  M/S Supply Sterile Supply            34       4373.24
        278  M/S Other Implants                    1       1309.84
        300  Laboratory General                   34       9104.40
        301  Laboratory Chemistry                 41      21310.20
        305  Lab Hematology                        2        864.70
        306  Lab Bacteriology/Microbio             8       7128.40
        307  Lab Urology                           1         78.20
        324  Radiology Diag Chest Xray             2       2796.00
        352  Cat Scan Body                         1      10799.00
        361  OR Svcs Minor Surgery                 1       3415.00
        390  Blood Stor/Proc General               2        900.00
        420  Physical Therapy General              5        808.00
        424  Physical Therapy Eval                 1        221.00
        450  Emergency Room General                3      20887.00
        460  Pulmonary Function General            4       1744.00
        483  Cardiology Echocardiology             1       7776.00
        636  Drug Spec ID Detail Coding          197      36564.10
        637  Drugs Self Administrable             87        317.60
        730  EKG ECG General                       5       3945.00
        921  Other Diag Peripheral Lab             1       2454.00
        RECEIPTS, ADJUSTMENTS, ETC.               3    -244381.64

        ESTIMATED INSURANCE DUE
        Blue Shield PPO                                  -44120.00




                              QV0089099731

                                                  200261.64
                                                -244381.64
                                                 -44120.00
                                                 -44120.00

                                                      0.00

Queen of the Valley Medical Center
1000 Trancas Street                                                                9
Napa, CA 94558

                                                                          FINAL


ALVAREZ,JAIME    (***)                    QV0089174473 12/07/19 12/12/19 12/18/19

          ALVAREZ,JAIME                   Medicare Part A & B
          3 ALTA LOMA DR                  Financial Assistance
          AMERICAN CANYON  CA   94503




          *** SUMMARY BY SERVICE ***

               121 Semi-Private Med/Sur/Gyn          1     4236.00
               200 Intensive Care General            3    44175.00
               206 Intermediate Care/Stepdown        1     6664.00
               258 Pharmacy IV Solutions            25     2063.60
               270 M/S Supply General                1      543.00
               272 M/S Supply Sterile Supply        10     1638.87
               278 M/S Other Implants                1     1557.92
               300 Laboratory General               20     5870.20
               301 Laboratory Chemistry             26    17487.80
               305 Lab Hematology                    2      864.70
               306 Lab Bacteriology/Microbio        20     9023.00
               307 Lab Urology                       1       78.20
               324 Radiology Diag Chest Xray         2     2796.00
               352 Cat Scan Body                     1     8422.00
               361 OR Svcs Minor Surgery             1     3415.00
               390 Blood Stor/Proc General           3     2756.00
               410 Respiratory Svc General           1      213.00
               450 Emergency Room General            7    26863.00
               636 Drug Spec ID Detail Coding       67     8563.83
               637 Drugs Self Administrable          9       13.90
               730 EKG ECG General                   2     1578.00
               RECEIPTS, ADJUSTMENTS, ETC.           3  -148823.02




                         QV0089174473

                                             148823.02
                                            -148823.02
                                                  0.00
                                                  0.00

                                                  0.00

Queen of the Valley Medical Center
1000 Trancas Street                                                                    1
Napa, CA 94558

                                                                                  FINAL


ALVAREZ,JAIME    (***)                    QV0089099731 11/19/19 11/27/19 11/30/19

            ALVAREZ,JAIME                 Medicare Part A & B
            3 ALTA LOMA DR                Blue Shield PPO
            AMERICAN CANYON  CA    94503


| | | | | |
|---|---|---|---|---|
| 11/19/19 | D601104088 | SODIUM CHLORIDE 0.9% IV 1000ML; Sodium Chloride 0.9% 1,000 mL Bag | 1 | 82.55 |
| 11/19/19 | D601104995 | KETOROLAC 30MG/1ML INJ; Ketorolac Inj 30 mg/1 mL Vial | 1 | 82.55 |
| 11/19/19 | D601104069 | LACTATED RINGERS IV 1000ML; Lactated Ringer's Solution 1,000 mL | 1 | 82.55 |
| 11/19/19 | D601104401 | CEFEPIME 2GM INJ; Cefepime Inj 2 gm Vial (IVPB Connec | 1 | 82.56 |
| 11/19/19 | D601104089 | SODIUM CHLORIDE 0.9% IV 100ML; Sodium Chloride 0.9% 100 mL Bag (IV | 1 | 82.54 |
| 11/19/19 | D601104069 | LACTATED RINGERS IV 1000ML; Lactated Ringer's Solution 1,000 mL | 1 | 82.55 |
| 11/19/19 | D601106959 | NOREPINEPHRIN 4MG/250ML NS IV; NORepinephrine Drip 4 mg/250 mL in | 1 | 174.20 |
| 11/19/19 | D601105568 | VANCOMYCIN 1000MG MINIBAG; Vancomycin IVPB 1 gm/200 mL (Premix | 1 | 207.70 |
| 11/19/19 | D601106959 | NOREPINEPHRIN 4MG/250ML NS IV; NORepinephrine Drip 4 mg/250 mL in | 1 | 174.20 |
| 11/19/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag (IVP | 1 | 82.54 |
| 11/19/19 | D601105616 | ZOSYN 3.375GM INJ; Piperacillin+Tazobactam Inj 3.375 g | 1 | 82.56 |
| 11/19/19 | D601100231 | ASCORBIC ACID 500MG/1ML INJ; Ascorbic Acid Inj 25,000 mg/50 mL V | 1 | 82.56 |
| 11/19/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag | 1 | 82.54 |
| 11/19/19 | D601104069 | LACTATED RINGERS IV 1000ML; Lactated Ringer's Solution 1,000 mL | 1 | 82.55 |
| 11/19/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag | 1 | 82.54 |
| 11/19/19 | D601105525 | THIAMINE 200MG/2ML INJ; Thiamine Inj 200 mg/2 mL Vial | 1 | 82.56 |
| 11/19/19 | D601104840 | HYDROCORTISONE 100MG INJ; Hydrocortisone Inj 100 mg/2 mL Vial | 1 | 105.45 |
| 11/19/19 | D601100073 | ACYCLOVIR 200MG CAP; Acyclovir 200 mg Cap | 2 | 2.25 |
| 11/19/19 | D601100231 | ASCORBIC ACID 500MG/1ML INJ; Ascorbic Acid Inj 25,000 mg/50 mL V | 1 | 82.56 |
| 11/19/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag (IVP | 1 | 82.54 |

                                              QV0089099731

Queen of the Valley Medical Center
1000 Trancas Street                                                                    2
Napa, CA 94558

                                                                              FINAL


ALVAREZ,JAIME     (***)                    QV0089099731 11/19/19 11/27/19 11/30/19

            ALVAREZ,JAIME                    Medicare Part A & B
            3 ALTA LOMA DR                   Blue Shield PPO
            AMERICAN CANYON  CA   94503



                        Chloride 0.9% 50 mL Bag
| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 11/19/19 | C341100030 | XR CHEST 1 VIEW | 1 | 1398.00 |
| 11/19/19 | C271100003 | ECHO TTE W DOPPLER COMPLETE | 1 | 7776.00 |
| 11/19/19 | C225100005 | URINALYSIS AUTO DIP WO MICRO | 1 | 78.20 |
| 11/19/19 | C224100279 | RESP VIRUS 3-5 TARGETS | 1 | 1209.10 |
| 11/19/19 | C223100007 | CBC | 1 | 318.80 |
| 11/19/19 | C223100084 | PROTHROMBIN TIME | 1 | 290.20 |
| 11/19/19 | C223100099 | PTT | 1 | 574.50 |
| 11/19/19 | C221100005 | COMPREHENSIVE METABOLIC PANEL | 1 | 956.00 |
| 11/19/19 | C221100544 | LACTIC ACID | 1 | 709.60 |
| 11/19/19 | C221100789 | TROPONIN | 1 | 833.20 |
| 11/19/19 | C221100713 | PROCALCITONIN | 1 | 278.80 |
| 11/19/19 | C367100001 | VENIPUNCTURE NS | 1 | 73.30 |
| 11/19/19 | C224100003 | CULTURE BLD | 1 | 867.20 |
| 11/19/19 | C224100003 | CULTURE BLD | 1 | 867.20 |
| 11/19/19 | C225100022 | BLOOD TYPE ABO | 1 | 196.60 |
| 11/19/19 | C225100023 | BLOOD TYPE RH | 1 | 257.60 |
| 11/19/19 | C225100012 | BLOOD RBC AB SCRN | 1 | 396.00 |
| 11/19/19 | C367100001 | VENIPUNCTURE NS | 1 | 73.30 |
| 11/19/19 | C225100078 | COMPATIBILITY TEST ELECT EA UN | 2 | 330.00 |
| 11/19/19 | C251100019 | BLOOD CELLS LR CMV NEG/UNIT | 1 | 450.00 |
| 11/19/19 | C251100019 | BLOOD CELLS LR CMV NEG/UNIT | 1 | 450.00 |
| 11/19/19 | C224100060 | CULTURE URINE QUAN COUNT | 1 | 705.20 |
| 11/19/19 | C221100544 | LACTIC ACID | 1 | 709.60 |
| 11/19/19 | C367100001 | VENIPUNCTURE NS | 1 | 73.30 |
| 11/19/19 | C221100544 | LACTIC ACID | 1 | 709.60 |
| 11/19/19 | C367100001 | VENIPUNCTURE NS | 1 | 73.30 |
| 11/19/19 | D601101353 | FAMOTIDINE 20MG/2ML INJ; Famotidine Inj 20 mg/2 mL Vial | 1 | 82.55 |
| 11/19/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag (IVP | 1 | 82.54 |
| 11/19/19 | D601105616 | ZOSYN 3.375GM INJ; Piperacillin+Tazobactam Inj 3.375 g | 1 | 82.56 |
| 11/19/19 | D601104093 | SODIUM CHLORIDE 0.9% IV 250ML; Sodium Chloride 0.9% 250 mL Bag (IV | 1 | 82.54 |
| 11/19/19 | D601105577 | VANCOMYCIN 750MG INJ; Vancomycin Inj 750 mg Vial (IVPB Co | 1 | 84.21 |
| 11/19/19 | B901100001 | RB ICU GENERAL LVL 1; ROOM NQM3414/ICU1 | 1 | 14725.00 |

                                    QV0089099731

Queen of the Valley Medical Center
1000 Trancas Street                                                          3
Napa, CA 94558

                                                                          FINAL


ALVAREZ,JAIME    (***)                    QV0089099731 11/19/19 11/27/19 11/30/19

              ALVAREZ,JAIME                 Medicare Part A & B
              3 ALTA LOMA DR                Blue Shield PPO
              AMERICAN CANYON  CA   94503




| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 11/19/19 | C223100008 | CBC WO DIFF | 1 | 377.00 |
| 11/19/19 | C221100288 | CORTISOL TOTAL | 1 | 956.10 |
| 11/19/19 | C367100001 | VENIPUNCTURE NS | 1 | 73.30 |
| 11/19/19 | D601100231 | ASCORBIC ACID 500MG/1ML INJ; Ascorbic Acid Inj 25,000 mg/50 mL V | 1 | 82.56 |
| 11/19/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag | 1 | 82.54 |
| 11/19/19 | D601104840 | HYDROCORTISONE 100MG INJ; Hydrocortisone Inj 100 mg/2 mL Vial | 1 | 105.45 |
| 11/19/19 | C281100001 | EKG ELECTROCARDIOGRAM MUSE | 1 | 789.00 |
| 11/19/19 | C101100556 | ED VST LVL 6 CRT CARE 30-74MN | 1 | 19095.00 |
| 11/19/19 | C101100520 | INJ IV PUSH INITIAL DRUG | 1 | 977.00 |
| 11/19/19 | C101100521 | INJ IV PUSH ADDL SEQ NEW DRUG | 1 | 815.00 |
| 11/19/19 | D601106959 | NOREPINEPHRIN 4MG/250ML NS IV; NORepinephrine Drip 4 mg/250 mL in | -1 | -174.20 |
| 11/19/19 | S100744846 | SENSOR NICOM  W LDWIRES | 1 | 896.00 |
| 11/20/19 | C223100007 | CBC | 1 | 318.80 |
| 11/20/19 | C221100005 | COMPREHENSIVE METABOLIC PANEL | 1 | 956.00 |
| 11/20/19 | C221100697 | PHOSPHORUS | 1 | 368.40 |
| 11/20/19 | C221100571 | MAGNESIUM BLD | 1 | 421.40 |
| 11/20/19 | C367100001 | VENIPUNCTURE NS | 1 | 73.30 |
| 11/20/19 | C224100218 | MRSA AMPL | 1 | 581.80 |
| 11/20/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag | 1 | 82.54 |
| 11/20/19 | D601105525 | THIAMINE 200MG/2ML INJ; Thiamine Inj 200 mg/2 mL Vial | 1 | 82.56 |
| 11/20/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag (IVP | 1 | 82.54 |
| 11/20/19 | D601105616 | ZOSYN 3.375GM INJ; Piperacillin+Tazobactam Inj 3.375 g | 1 | 82.56 |
| 11/20/19 | D601104840 | HYDROCORTISONE 100MG INJ; Hydrocortisone Inj 100 mg/2 mL Vial | 1 | 105.45 |
| 11/20/19 | D601100231 | ASCORBIC ACID 500MG/1ML INJ; Ascorbic Acid Inj 25,000 mg/50 mL V | 1 | 82.56 |
| 11/20/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag | 1 | 82.54 |
| 11/20/19 | D601104093 | SODIUM CHLORIDE 0.9% IV 250ML; Sodium Chloride 0.9% 250 mL Bag (IV | 1 | 82.54 |
| 11/20/19 | D601105577 | VANCOMYCIN 750MG INJ; Vancomycin Inj | 1 | 84.21 |

                                                 QV0089099731

Queen of the Valley Medical Center
1000 Trancas Street                                                              4
Napa, CA 94558

                                                                            FINAL


ALVAREZ,JAIME    (***)                    QV0089099731 11/19/19 11/27/19 11/30/19

          ALVAREZ,JAIME                   Medicare Part A & B
          3 ALTA LOMA DR                  Blue Shield PPO
          AMERICAN CANYON  CA    94503




              750 mg Vial (IVPB Co
11/20/19  D601101353 FAMOTIDINE 20MG/2ML INJ; Famotidine      1      82.55
              Inj 20 mg/2 mL Vial
11/20/19  D601100073 ACYCLOVIR 200MG CAP; Acyclovir 200 mg    2       2.25
              Cap
11/20/19  D601106108 TBO-FILGRASTIM 480MCG/0.8ML;             1    3138.90
              Tbo-Filgrastim 480 mcg/0.8 mL Syrin
11/20/19  D601100231 ASCORBIC ACID 500MG/1ML INJ; Ascorbic    1      82.56
              Acid Inj 25,000 mg/50 mL V
11/20/19  D601104097 SODIUM CHLORIDE 0.9% IV 50ML; Sodium     1      82.54
              Chloride 0.9% 50 mL Bag
11/20/19  D601104840 HYDROCORTISONE 100MG INJ;                1     105.45
              Hydrocortisone Inj 100 mg/2 mL Vial
11/20/19  D601100242 ASPIRIN 81MG CHEW TAB; Aspirin 81 mg     1       0.80
              Chewable Tab
11/20/19  D601104097 SODIUM CHLORIDE 0.9% IV 50ML; Sodium     1      82.54
              Chloride 0.9% 50 mL Bag (IVP
11/20/19  D601105616 ZOSYN 3.375GM INJ;                       1      82.56
              Piperacillin+Tazobactam Inj 3.375 g
11/20/19  D601105568 VANCOMYCIN 1000MG MINIBAG; Vancomycin    1     207.70
              IVPB 1 gm/200 mL (Premix
11/20/19  D601104097 SODIUM CHLORIDE 0.9% IV 50ML; Sodium     1      82.54
              Chloride 0.9% 50 mL Bag
11/20/19  D601105525 THIAMINE 200MG/2ML INJ; Thiamine Inj     1      82.56
              200 mg/2 mL Vial
11/20/19  D601107173 EPOETIN-EPBX NESRD 10K U/ML; Epoetin     1     865.80
              Alfa-epbx (Retacrit) Inj 10
11/20/19  C221100082 VANCOMYCIN                               1     502.80
11/20/19  D601101353 FAMOTIDINE 20MG/2ML INJ; Famotidine      1      82.55
              Inj 20 mg/2 mL Vial
11/20/19  D601104097 SODIUM CHLORIDE 0.9% IV 50ML; Sodium     1      82.54
              Chloride 0.9% 50 mL Bag (IVP
11/20/19  D601105616 ZOSYN 3.375GM INJ;                       1      82.56
              Piperacillin+Tazobactam Inj 3.375 g
11/20/19  D601100264 ATORVASTATIN 40MG TAB; Atorvastatin      2       5.50
              40 mg Tab
11/20/19  B907400005 RB INTERMEDIATE LVL 1; ROOM              1    6664.00
              NQM3206/TELE1
11/20/19  D601105568 VANCOMYCIN 1000MG MINIBAG; Vancomycin    1     207.70
                              QV0089099731

Queen of the Valley Medical Center
1000 Trancas Street                                                      5
Napa, CA 94558

                                                                    FINAL


ALVAREZ,JAIME    (***)                    QV0089099731 11/19/19 11/27/19 11/30/19

        ALVAREZ,JAIME                     Medicare Part A & B
        3 ALTA LOMA DR                    Blue Shield PPO
        AMERICAN CANYON  CA    94503




                       IVPB 1 gm/200 mL (Premix
| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 11/21/19 | C223100007 | CBC | 1 | 318.80 |
| 11/21/19 | C221100002 | BASIC METABOLIC PANEL | 1 | 902.30 |
| 11/21/19 | C221100697 | PHOSPHORUS | 1 | 368.40 |
| 11/21/19 | C221100571 | MAGNESIUM BLD | 1 | 421.40 |
| 11/21/19 | C367100001 | VENIPUNCTURE NS | 1 | 73.30 |
| 11/21/19 | C221100713 | PROCALCITONIN | 1 | 278.80 |
| 11/21/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag (IVP | 1 | 82.54 |
| 11/21/19 | D601105616 | ZOSYN 3.375GM INJ; Piperacillin+Tazobactam Inj 3.375 g | 1 | 82.56 |
| 11/21/19 | D601105568 | VANCOMYCIN 1000MG MINIBAG; Vancomycin IVPB 1 gm/200 mL (Premix | 1 | 207.70 |
| 11/21/19 | D601105379 | POT CHLOR 10MEQ/100ML IV; Potassium Chloride IVPB (10 mEq/100 | 1 | 82.55 |
| 11/21/19 | D601105094 | MAG SULF 1% 1GM/100ML D5W IV; Magnesium Sulf IVPB (1 gram/100 mL) | 1 | 82.55 |
| 11/21/19 | D601106108 | TBO-FILGRASTIM 480MCG/0.8ML; Tbo-Filgrastim 480 mcg/0.8 mL Syrin | 1 | 3138.90 |
| 11/21/19 | D601100242 | ASPIRIN 81MG CHEW TAB; Aspirin 81 mg Chewable Tab | 1 | 0.80 |
| 11/21/19 | D601105379 | POT CHLOR 10MEQ/100ML IV; Potassium Chloride IVPB (10 mEq/100 | 1 | 82.55 |
| 11/21/19 | D601105094 | MAG SULF 1% 1GM/100ML D5W IV; Magnesium Sulf IVPB (1 gram/100 mL) | 1 | 82.55 |
| 11/21/19 | D601101351 | FAMOTIDINE 20MG TAB; Famotidine 20 mg Tab | 1 | 1.85 |
| 11/21/19 | D601105379 | POT CHLOR 10MEQ/100ML IV; Potassium Chloride IVPB (10 mEq/100 | 1 | 82.55 |
| 11/21/19 | D601100073 | ACYCLOVIR 200MG CAP; Acyclovir 200 mg Cap | 2 | 2.25 |
| 11/21/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag (IVP | 1 | 82.54 |
| 11/21/19 | D601105616 | ZOSYN 3.375GM INJ; Piperacillin+Tazobactam Inj 3.375 g | 1 | 82.56 |
| 11/21/19 | D601105379 | POT CHLOR 10MEQ/100ML IV; Potassium Chloride IVPB (10 mEq/100 | 1 | 82.55 |
| 11/21/19 | D601105279 | ONDANSETRON 4MG/2ML INJ; Ondansetron Inj 4 mg/2 mL | 1 | 82.55 |

                                          QV0089099731

Queen of the Valley Medical Center
1000 Trancas Street                                                                6
Napa, CA 94558

                                                                              FINAL


ALVAREZ,JAIME    (***)                    QV0089099731 11/19/19 11/27/19 11/30/19

          ALVAREZ,JAIME                   Medicare Part A & B
          3 ALTA LOMA DR                  Blue Shield PPO
          AMERICAN CANYON  CA    94503




11/21/19  D601105379 POT CHLOR 10MEQ/100ML IV; Potassium      1        82.55
                     Chloride IVPB (10 mEq/100
11/21/19  D601105379 POT CHLOR 10MEQ/100ML IV; Potassium      1        82.55
                     Chloride IVPB (10 mEq/100
11/21/19  D601101351 FAMOTIDINE 20MG TAB; Famotidine 20 mg    1         1.85
                     Tab
11/21/19  D601100024 ACETAMINOPHEN 325MG TAB;                 2         0.80
                     Acetaminophen 325 mg Tab
11/21/19  C221100571 MAGNESIUM BLD                            1       421.40
11/21/19  C221100707 POTASSIUM SERUM/BLOOD                    1       274.30
11/21/19  C367100001 VENIPUNCTURE NS                          1        73.30
11/21/19  C221100707 POTASSIUM SERUM/BLOOD                    1       274.30
11/21/19  C367100001 VENIPUNCTURE NS                          1        73.30
11/21/19  C221100789 TROPONIN                                 1       833.20
11/21/19  D601104097 SODIUM CHLORIDE 0.9% IV 50ML; Sodium     1        82.54
                     Chloride 0.9% 50 mL Bag (IVP
11/21/19  D601105616 ZOSYN 3.375GM INJ;                       1        82.56
                     Piperacillin+Tazobactam Inj 3.375 g
11/21/19  D601104088 SODIUM CHLORIDE 0.9% IV 1000ML;          1        82.55
                     Sodium Chloride 0.9% 1,000 mL Bag
11/21/19  D601103306 SOD PHOSPHATE 45MM/15ML INJ; Sodium      1       111.81
                     Phosphate Inj 45 mMol/15 mL
11/21/19  D601104093 SODIUM CHLORIDE 0.9% IV 250ML; Sodium    1        82.54
                     Chloride 0.9% 250 mL Bag
11/21/19  B907400005 RB INTERMEDIATE LVL 1; ROOM              1      6664.00
                     NQM3206/TELE1
11/21/19  C346100027 CTA CHEST WO W CONTRAST                  1     10799.00
11/21/19  S100250036 SYS SYRINGE INJ LP TUBING LF; Kit        1       106.50
                     Dual Syringe Stellant Lp
11/21/19  C347100050 LOCM OMNIPAQUE 350 300-399 1ML;        100        68.00
                     Omnipaque 350 Contrast per ml
11/21/19  D601105379 POT CHLOR 10MEQ/100ML IV; Potassium      1        82.55
                     Chloride IVPB (10 mEq/100
11/21/19  C281100001 EKG ELECTROCARDIOGRAM MUSE               1       789.00
11/21/19  C281100001 EKG ELECTROCARDIOGRAM MUSE               1       789.00
11/22/19  C221100789 TROPONIN                                 1       833.20
11/22/19  C367100001 VENIPUNCTURE NS                          1        73.30
11/22/19  C221100002 BASIC METABOLIC PANEL                    1       902.30
11/22/19  C221100697 PHOSPHORUS                               1       368.40
                                 QV0089099731

```
Queen of the Valley Medical Center
1000 Trancas Street                                                      7
Napa, CA 94558
                                                                    FINAL


ALVAREZ,JAIME    (***)                  QV0089099731 11/19/19 11/27/19 11/30/19

           ALVAREZ,JAIME               Medicare Part A & B
           3 ALTA LOMA DR              Blue Shield PPO
           AMERICAN CANYON  CA    94503




11/22/19  C221100571 MAGNESIUM BLD                              1        421.40
11/22/19  C223100007 CBC                                        1        318.80
11/22/19  C367100001 VENIPUNCTURE NS                            1         73.30
11/22/19  C221100544 LACTIC ACID                                1        709.60
11/22/19  C224100003 CULTURE BLD                                1        867.20
11/22/19  C224100003 CULTURE BLD                                1        867.20
11/22/19  C221100002 BASIC METABOLIC PANEL                      1        902.30
11/22/19  C221100697 PHOSPHORUS                                 1        368.40
11/22/19  C221100571 MAGNESIUM BLD                              1        421.40
11/22/19  C367100001 VENIPUNCTURE NS                            1         73.30
11/22/19  D601100024 ACETAMINOPHEN 325MG TAB;                   2          0.80
                     Acetaminophen 325 mg Tab
11/22/19  D601105379 POT CHLOR 10MEQ/100ML IV; Potassium        1         82.55
                     Chloride IVPB (10 mEq/100
11/22/19  D601105568 VANCOMYCIN 1000MG MINIBAG; Vancomycin      1        207.70
                     IVPB 1 gm/200 mL (Premix
11/22/19  D601104239 AMIODARONE 150MG/3ML INJ; Amiodarone       1         82.56
                     Inj 150 mg/3 mL Vial
11/22/19  D601104057 DEXTROSE 5% IV 100ML; Dextrose 5% 100      1         82.54
                     mL Bag
11/22/19  D601104241 AMIODARONE 450MG/9ML INJ; Amiodarone       1         82.56
                     Inj 450 mg/9 mL Vial
11/22/19  D601104059 DEXTROSE 5% IV 250ML; Dextrose 5% 250      1         82.54
                     mL Bag
11/22/19  D601104096 SODIUM CHLORIDE 0.9% IV 500ML; Sodium      1         82.55
                     Chloride 0.9% 500 mL Bag
11/22/19  D601104187 ADENOSINE 6MG/2ML INJ; Adenosine Inj       1         82.55
                     6 mg/2 mL Vial
11/22/19  D601104185 ADENOSINE 12MG/4ML INJ; Adenosine Inj      1        171.95
                     12 mg/4 mL Vial
11/22/19  D601104239 AMIODARONE 150MG/3ML INJ; Amiodarone       1         82.56
                     Inj 150 mg/3 mL Vial
11/22/19  D601104057 DEXTROSE 5% IV 100ML; Dextrose 5% 100      1         82.54
                     mL Bag
11/22/19  D601104088 SODIUM CHLORIDE 0.9% IV 1000ML;            1         82.55
                     Sodium Chloride 0.9% 1,000 mL Bag
11/22/19  D601102316 METOPROLOL 5MG/5ML INJ; Metoprolol         1         82.55
                     Tartrate Inj 5 mg/5 mL A
11/22/19  D601104097 SODIUM CHLORIDE 0.9% IV 50ML; Sodium       1         82.54
                                  QV0089099731
```

Queen of the Valley Medical Center
1000 Trancas Street                                                          8
Napa, CA 94558

                                                                       FINAL


ALVAREZ,JAIME    (***)                    QV0089099731 11/19/19 11/27/19 11/30/19

          ALVAREZ,JAIME                   Medicare Part A & B
          3 ALTA LOMA DR                  Blue Shield PPO
          AMERICAN CANYON  CA    94503




                     Chloride 0.9% 50 mL Bag (IVP
11/22/19  D601105616  ZOSYN 3.375GM INJ;                        1        82.56
                     Piperacillin+Tazobactam Inj 3.375 g
11/22/19  D601105568  VANCOMYCIN 1000MG MINIBAG; Vancomycin     1       207.70
                     IVPB 1 gm/200 mL (Premix
11/22/19  D601105379  POT CHLOR 10MEQ/100ML IV; Potassium       1        82.55
                     Chloride IVPB (10 mEq/100
11/22/19  D601105094  MAG SULF 1% 1GM/100ML D5W IV;             1        82.55
                     Magnesium Sulf IVPB (1 gram/100 mL)
11/22/19  D601100073  ACYCLOVIR 200MG CAP; Acyclovir 200 mg     2         2.25
                     Cap
11/22/19  D601100242  ASPIRIN 81MG CHEW TAB; Aspirin 81 mg      1         0.80
                     Chewable Tab
11/22/19  D601101351  FAMOTIDINE 20MG TAB; Famotidine 20 mg     1         1.85
                     Tab
11/22/19  D601105379  POT CHLOR 10MEQ/100ML IV; Potassium       1        82.55
                     Chloride IVPB (10 mEq/100
11/22/19  D601105094  MAG SULF 1% 1GM/100ML D5W IV;             1        82.55
                     Magnesium Sulf IVPB (1 gram/100 mL)
11/22/19  D601106108  TBO-FILGRASTIM 480MCG/0.8ML;              1      3138.90
                     Tbo-Filgrastim 480 mcg/0.8 mL Syrin
11/22/19  D601104241  AMIODARONE 450MG/9ML INJ; Amiodarone      1        82.56
                     Inj 450 mg/9 mL Vial
11/22/19  D601104059  DEXTROSE 5% IV 250ML; Dextrose 5% 250     1        82.54
                     mL Bag
11/22/19  C421100045  NONINVASIVE OXYGEN SAT SNGL               1       436.00
11/22/19  D601104097  SODIUM CHLORIDE 0.9% IV 50ML; Sodium      1        82.54
                     Chloride 0.9% 50 mL Bag (IVP
11/22/19  D601105616  ZOSYN 3.375GM INJ;                        1        82.56
                     Piperacillin+Tazobactam Inj 3.375 g
11/22/19  D601105379  POT CHLOR 10MEQ/100ML IV; Potassium       1        82.55
                     Chloride IVPB (10 mEq/100
11/22/19  D601104088  SODIUM CHLORIDE 0.9% IV 1000ML;           1        82.55
                     Sodium Chloride 0.9% 1,000 mL Bag
11/22/19  D601107173  EPOETIN-EPBX NESRD 10K U/ML; Epoetin      1       865.80
                     Alfa-epbx (Retacrit) Inj 10
11/22/19  D601105379  POT CHLOR 10MEQ/100ML IV; Potassium       1        82.55
                     Chloride IVPB (10 mEq/100
11/22/19  D601101351  FAMOTIDINE 20MG TAB; Famotidine 20 mg     1         1.85
                               QV0089099731

Queen of the Valley Medical Center
1000 Trancas Street                                                          9
Napa, CA 94558

                                                                      FINAL


ALVAREZ,JAIME    (***)                    QV0089099731 11/19/19 11/27/19 11/30/19

            ALVAREZ,JAIME                 Medicare Part A & B
            3 ALTA LOMA DR                Blue Shield PPO
            AMERICAN CANYON  CA    94503




                        Tab
| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 11/22/19 | D601105568 | VANCOMYCIN 1000MG MINIBAG; Vancomycin IVPB 1 gm/200 mL (Premix | 1 | 207.70 |
| 11/22/19 | C341100030 | XR CHEST 1 VIEW | 1 | 1398.00 |
| 11/22/19 | C281100001 | EKG ELECTROCARDIOGRAM MUSE | 1 | 789.00 |
| 11/22/19 | C281100001 | EKG ELECTROCARDIOGRAM MUSE | 1 | 789.00 |
| 11/22/19 | C221100707 | POTASSIUM SERUM/BLOOD | 1 | 274.30 |
| 11/22/19 | C221100571 | MAGNESIUM BLD | 1 | 421.40 |
| 11/22/19 | C221100082 | VANCOMYCIN | 1 | 502.80 |
| 11/22/19 | C367100001 | VENIPUNCTURE NS | 1 | 73.30 |
| 11/22/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag (IVP | 1 | 82.54 |
| 11/22/19 | D601105616 | ZOSYN 3.375GM INJ; Piperacillin+Tazobactam Inj 3.375 g | 1 | 82.56 |
| 11/22/19 | D601100264 | ATORVASTATIN 40MG TAB; Atorvastatin 40 mg Tab | 2 | 5.50 |
| 11/22/19 | D601101676 | HEPARIN 10000U/1ML INJ; Heparin Inj 10,000 unit/1 mL Vial | 1 | 82.55 |
| 11/22/19 | D601102936 | POTASSIUM CHLOR 20MEQ XR TAB; Potassium Chloride ER 20 mEq Tab | 2 | 12.75 |
| 11/22/19 | B907400003 | RB INTERMEDIATE LVL 1; ROOM NQM2230/TELE1 | 1 | 6664.00 |
| 11/22/19 | D601104241 | AMIODARONE 450MG/9ML INJ; Amiodarone Inj 450 mg/9 mL Vial | 1 | 82.56 |
| 11/22/19 | D601104059 | DEXTROSE 5% IV 250ML; Dextrose 5% 250 mL Bag | 1 | 82.54 |
| 11/23/19 | C223100007 | CBC | 1 | 318.80 |
| 11/23/19 | C221100002 | BASIC METABOLIC PANEL | 1 | 902.30 |
| 11/23/19 | C221100697 | PHOSPHORUS | 1 | 368.40 |
| 11/23/19 | C221100571 | MAGNESIUM BLD | 1 | 421.40 |
| 11/23/19 | C367100001 | VENIPUNCTURE NS | 1 | 73.30 |
| 11/23/19 | D601105568 | VANCOMYCIN 1000MG MINIBAG; Vancomycin IVPB 1 gm/200 mL (Premix | 1 | 207.70 |
| 11/23/19 | D601104088 | SODIUM CHLORIDE 0.9% IV 1000ML; Sodium Chloride 0.9% 1,000 mL Bag | 1 | 82.55 |
| 11/23/19 | D601100024 | ACETAMINOPHEN 325MG TAB; Acetaminophen 325 mg Tab | 2 | 0.80 |
| 11/23/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag (IVP | 1 | 82.54 |

                                      QV0089099731

Queen of the Valley Medical Center
1000 Trancas Street                                                        10
Napa, CA 94558

                                                                        FINAL


ALVAREZ,JAIME    (***)                QV0089099731 11/19/19 11/27/19 11/30/19

         ALVAREZ,JAIME                    Medicare Part A & B
         3 ALTA LOMA DR                   Blue Shield PPO
         AMERICAN CANYON  CA   94503



| | | | | |
|---|---|---|---|---|
| 11/23/19 | D601105616 | ZOSYN 3.375GM INJ; Piperacillin+Tazobactam Inj 3.375 g | 1 | 82.56 |
| 11/23/19 | D601100073 | ACYCLOVIR 200MG CAP; Acyclovir 200 mg Cap | 2 | 2.25 |
| 11/23/19 | D601100242 | ASPIRIN 81MG CHEW TAB; Aspirin 81 mg Chewable Tab | 1 | 0.80 |
| 11/23/19 | D601101351 | FAMOTIDINE 20MG TAB; Famotidine 20 mg Tab | 1 | 1.85 |
| 11/23/19 | D601105568 | VANCOMYCIN 1000MG MINIBAG; Vancomycin IVPB 1 gm/200 mL (Premix | 1 | 207.70 |
| 11/23/19 | D601100154 | AMIODARONE 200MG TAB; Amiodarone 200 mg Tab | 2 | 5.20 |
| 11/23/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag (IVP | 1 | 82.54 |
| 11/23/19 | D601105616 | ZOSYN 3.375GM INJ; Piperacillin+Tazobactam Inj 3.375 g | 1 | 82.56 |
| 11/23/19 | D601107210 | FILGRASTIM-AAFI 480MCG/0.8ML; Filgrastim-aafi Inj 480 mcg/0.8 mL | 1 | 2750.45 |
| 11/23/19 | D601102936 | POTASSIUM CHLOR 20MEQ XR TAB; Potassium Chloride ER 20 mEq Tab | 1 | 6.40 |
| 11/23/19 | D601105568 | VANCOMYCIN 1000MG MINIBAG; Vancomycin IVPB 1 gm/200 mL (Premix | 1 | 207.70 |
| 11/23/19 | D601101351 | FAMOTIDINE 20MG TAB; Famotidine 20 mg Tab | 1 | 1.85 |
| 11/23/19 | D601107210 | FILGRASTIM-AAFI 480MCG/0.8ML; Filgrastim-aafi Inj 480 mcg/0.8 mL | -1 | -2750.45 |
| 11/23/19 | D601107210 | FILGRASTIM-AAFI 480MCG/0.8ML; Filgrastim-aafi Inj 480 mcg/0.8 mL | 1 | 2750.45 |
| 11/23/19 | D601100024 | ACETAMINOPHEN 325MG TAB; Acetaminophen 325 mg Tab | 2 | 0.80 |
| 11/23/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag (IVP | 1 | 82.54 |
| 11/23/19 | D601105616 | ZOSYN 3.375GM INJ; Piperacillin+Tazobactam Inj 3.375 g | 1 | 82.56 |
| 11/23/19 | D601100264 | ATORVASTATIN 40MG TAB; Atorvastatin 40 mg Tab | 2 | 5.50 |
| 11/23/19 | B907400003 | RB INTERMEDIATE LVL 1; ROOM NQM2230/TELE1 | 1 | 6664.00 |
| 11/23/19 | C224100184 | C DIFFICILE TOXIN AMPL | 1 | 1163.50 |

                                         QV0089099731

Queen of the Valley Medical Center
1000 Trancas Street                                                          11
Napa, CA 94558

                                                                        FINAL


ALVAREZ,JAIME    (***)                    QV0089099731 11/19/19 11/27/19 11/30/19

            ALVAREZ,JAIME                 Medicare Part A & B
            3 ALTA LOMA DR                Blue Shield PPO
            AMERICAN CANYON  CA    94503


| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 11/23/19 | S100287764 | SYS FECAL MNGMNT W ODOR CNTRL | 1 | 812.00 |
| 11/24/19 | C221100005 | COMPREHENSIVE METABOLIC PANEL | 1 | 956.00 |
| 11/24/19 | C221100697 | PHOSPHORUS | 1 | 368.40 |
| 11/24/19 | C221100571 | MAGNESIUM BLD | 1 | 421.40 |
| 11/24/19 | C221100082 | VANCOMYCIN | 1 | 502.80 |
| 11/24/19 | C223100007 | CBC | 1 | 318.80 |
| 11/24/19 | C367100001 | VENIPUNCTURE NS | 1 | 73.30 |
| 11/24/19 | D601105568 | VANCOMYCIN 1000MG MINIBAG; Vancomycin IVPB 1 gm/200 mL (Premix | 1 | 207.70 |
| 11/24/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag (IVP | 1 | 82.54 |
| 11/24/19 | D601105616 | ZOSYN 3.375GM INJ; Piperacillin+Tazobactam Inj 3.375 g | 1 | 82.56 |
| 11/24/19 | D601100073 | ACYCLOVIR 200MG CAP; Acyclovir 200 mg Cap | 2 | 2.25 |
| 11/24/19 | D601100242 | ASPIRIN 81MG CHEW TAB; Aspirin 81 mg Chewable Tab | 1 | 0.80 |
| 11/24/19 | D601101351 | FAMOTIDINE 20MG TAB; Famotidine 20 mg Tab | 1 | 1.85 |
| 11/24/19 | D601100154 | AMIODARONE 200MG TAB; Amiodarone 200 mg Tab | 2 | 5.20 |
| 11/24/19 | D601105568 | VANCOMYCIN 1000MG MINIBAG; Vancomycin IVPB 1 gm/200 mL (Premix | 1 | 207.70 |
| 11/24/19 | D601107210 | FILGRASTIM-AAFI 480MCG/0.8ML; Filgrastim-aafi Inj 480 mcg/0.8 mL | 1 | 2750.45 |
| 11/24/19 | D601102936 | POTASSIUM CHLOR 20MEQ XR TAB; Potassium Chloride ER 20 mEq Tab | 1 | 6.40 |
| 11/24/19 | D601105568 | VANCOMYCIN 1000MG MINIBAG; Vancomycin IVPB 1 gm/200 mL (Premix | -1 | -207.70 |
| 11/24/19 | D601105568 | VANCOMYCIN 1000MG MINIBAG; Vancomycin IVPB 1 gm/200 mL (Premix | 1 | 207.70 |
| 11/24/19 | C421100045 | NONINVASIVE OXYGEN SAT SNGL | 1 | 436.00 |
| 11/24/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag (IVP | 1 | 82.54 |
| 11/24/19 | D601105616 | ZOSYN 3.375GM INJ; Piperacillin+Tazobactam Inj 3.375 g | 1 | 82.56 |
| 11/24/19 | D601101351 | FAMOTIDINE 20MG TAB; Famotidine 20 mg Tab | 1 | 1.85 |
| 11/24/19 | D601105568 | VANCOMYCIN 1000MG MINIBAG; Vancomycin | 1 | 207.70 |

                                        QV0089099731

Queen of the Valley Medical Center
1000 Trancas Street                                                          12
Napa, CA 94558

                                                                        FINAL


ALVAREZ,JAIME    (***)                    QV0089099731 11/19/19 11/27/19 11/30/19

        ALVAREZ,JAIME                     Medicare Part A & B
        3 ALTA LOMA DR                    Blue Shield PPO
        AMERICAN CANYON  CA   94503




                        IVPB 1 gm/200 mL (Premix
11/24/19  D601100024 ACETAMINOPHEN 325MG TAB;              2        0.80
                      Acetaminophen 325 mg Tab
11/24/19  D601100264 ATORVASTATIN 40MG TAB; Atorvastatin   2        5.50
                      40 mg Tab
11/24/19  D601104097 SODIUM CHLORIDE 0.9% IV 50ML; Sodium  1       82.54
                      Chloride 0.9% 50 mL Bag (IVP
11/24/19  D601105616 ZOSYN 3.375GM INJ;                    1       82.56
                      Piperacillin+Tazobactam Inj 3.375 g
11/24/19  B907400003 RB INTERMEDIATE LVL 1; ROOM           1     6664.00
                      NQM2230/TELE1
11/25/19  C223100007 CBC                                   1      318.80
11/25/19  C221100005 COMPREHENSIVE METABOLIC PANEL         1      956.00
11/25/19  C221100697 PHOSPHORUS                            1      368.40
11/25/19  C221100571 MAGNESIUM BLD                         1      421.40
11/25/19  C367100001 VENIPUNCTURE NS                       1       73.30
11/25/19  D601105568 VANCOMYCIN 1000MG MINIBAG; Vancomycin 1      207.70
                      IVPB 1 gm/200 mL (Premix
11/25/19  D601104097 SODIUM CHLORIDE 0.9% IV 50ML; Sodium  1       82.54
                      Chloride 0.9% 50 mL Bag (IVP
11/25/19  D601105616 ZOSYN 3.375GM INJ;                    1       82.56
                      Piperacillin+Tazobactam Inj 3.375 g
11/25/19  D601100073 ACYCLOVIR 200MG CAP; Acyclovir 200 mg 2        2.25
                      Cap
11/25/19  D601100242 ASPIRIN 81MG CHEW TAB; Aspirin 81 mg  1        0.80
                      Chewable Tab
11/25/19  D601102936 POTASSIUM CHLOR 20MEQ XR TAB;         1        6.40
                      Potassium Chloride ER 20 mEq Tab
11/25/19  D601101351 FAMOTIDINE 20MG TAB; Famotidine 20 mg 1        1.85
                      Tab
11/25/19  D601105568 VANCOMYCIN 1000MG MINIBAG; Vancomycin 1      207.70
                      IVPB 1 gm/200 mL (Premix
11/25/19  D601100154 AMIODARONE 200MG TAB; Amiodarone 200  2        5.20
                      mg Tab
11/25/19  D601105094 MAG SULF 1% 1GM/100ML D5W IV;         1       82.55
                      Magnesium Sulf IVPB (1 gram/100 mL)
11/25/19  D601105094 MAG SULF 1% 1GM/100ML D5W IV;         1       82.55
                      Magnesium Sulf IVPB (1 gram/100 mL)
11/25/19  C205100714 INS PICCCTH WO PRT/PMP 5+ W US        1     3415.00
                                QV0089099731

Queen of the Valley Medical Center
1000 Trancas Street                                                          13
Napa, CA 94558

                                                                          FINAL


ALVAREZ,JAIME   (***)                    QV0089099731 11/19/19 11/27/19 11/30/19

        ALVAREZ,JAIME                    Medicare Part A & B
        3 ALTA LOMA DR                   Blue Shield PPO
        AMERICAN CANYON  CA   94503



| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 11/25/19 | C491100258 | PT EVAL MODERATE COMPLEXITY | 1 | 221.00 |
| 11/25/19 | C491100069 | PT THERAPEUTIC ACTIVITY 15 MIN | 1 | 141.00 |
| 11/25/19 | C491100013 | PT THER PX EXERCISE EA 15 MIN | 1 | 196.00 |
| 11/25/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag (IVP | 1 | 82.54 |
| 11/25/19 | D601105616 | ZOSYN 3.375GM INJ; Piperacillin+Tazobactam Inj 3.375 g | 1 | 82.56 |
| 11/25/19 | D601102936 | POTASSIUM CHLOR 20MEQ XR TAB; Potassium Chloride ER 20 mEq Tab | 1 | 6.40 |
| 11/25/19 | D601106108 | TBO-FILGRASTIM 480MCG/0.8ML; Tbo-Filgrastim 480 mcg/0.8 mL Syrin | 1 | 3138.90 |
| 11/25/19 | D601107173 | EPOETIN-EPBX NESRD 10K U/ML; Epoetin Alfa-epbx (Retacrit) Inj 10 | 1 | 865.80 |
| 11/25/19 | D601101351 | FAMOTIDINE 20MG TAB; Famotidine 20 mg Tab | 1 | 1.85 |
| 11/25/19 | D601105568 | VANCOMYCIN 1000MG MINIBAG; Vancomycin IVPB 1 gm/200 mL (Premix | 1 | 207.70 |
| 11/25/19 | D601102313 | METOPROLOL 25MG TAB; Metoprolol Tartrate 25 mg Tab | 1 | 1.85 |
| 11/25/19 | S100373983 | TRAY CATH PPICC SOLO FT SH 3CG | 1 | 1309.84 |
| 11/25/19 | C345100079 | US V DPLX VENOUS EXT LTD | 1 | 2454.00 |
| 11/25/19 | C221100707 | POTASSIUM SERUM/BLOOD | 1 | 274.30 |
| 11/25/19 | C221100571 | MAGNESIUM BLD | 1 | 421.40 |
| 11/25/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag (IVP | 1 | 82.54 |
| 11/25/19 | D601105616 | ZOSYN 3.375GM INJ; Piperacillin+Tazobactam Inj 3.375 g | 1 | 82.56 |
| 11/25/19 | D601102936 | POTASSIUM CHLOR 20MEQ XR TAB; Potassium Chloride ER 20 mEq Tab | 1 | 6.40 |
| 11/25/19 | D601100263 | ATORVASTATIN 20MG TAB; Atorvastatin 20 mg Tab | 4 | 10.35 |
| 11/25/19 | B907400003 | RB INTERMEDIATE LVL 1; ROOM NQM2230/TELE1 | 1 | 6664.00 |
| 11/26/19 | C221100707 | POTASSIUM SERUM/BLOOD | 1 | 274.30 |
| 11/26/19 | D601105568 | VANCOMYCIN 1000MG MINIBAG; Vancomycin IVPB 1 gm/200 mL (Premix | 1 | 207.70 |
| 11/26/19 | D601102936 | POTASSIUM CHLOR 20MEQ XR TAB; Potassium Chloride ER 20 mEq Tab | 1 | 6.40 |
| 11/26/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium | 1 | 82.54 |

                                        QV0089099731

Queen of the Valley Medical Center
1000 Trancas Street                                                             14
Napa, CA 94558

                                                                         FINAL


ALVAREZ,JAIME    (***)                     QV0089099731 11/19/19 11/27/19 11/30/19

          ALVAREZ,JAIME                    Medicare Part A & B
          3 ALTA LOMA DR                   Blue Shield PPO
          AMERICAN CANYON  CA   94503




                    Chloride 0.9% 50 mL Bag (IVP
11/26/19  D601105616 ZOSYN 3.375GM INJ;                         1        82.56
                    Piperacillin+Tazobactam Inj 3.375 g
11/26/19  D601105568 VANCOMYCIN 1000MG MINIBAG; Vancomycin      1       207.70
                    IVPB 1 gm/200 mL (Premix
11/26/19  D601100242 ASPIRIN 81MG CHEW TAB; Aspirin 81 mg       1         0.80
                    Chewable Tab
11/26/19  D601102936 POTASSIUM CHLOR 20MEQ XR TAB;              1         6.40
                    Potassium Chloride ER 20 mEq Tab
11/26/19  D601101351 FAMOTIDINE 20MG TAB; Famotidine 20 mg      1         1.85
                    Tab
11/26/19  D601106108 TBO-FILGRASTIM 480MCG/0.8ML;               1      3138.90
                    Tbo-Filgrastim 480 mcg/0.8 mL Syrin
11/26/19  D601102313 METOPROLOL 25MG TAB; Metoprolol            1         1.85
                    Tartrate 25 mg Tab
11/26/19  D601102313 METOPROLOL 25MG TAB; Metoprolol           -1        -1.85
                    Tartrate 25 mg Tab
11/26/19  C421100045 NONINVASIVE OXYGEN SAT SNGL                1       436.00
11/26/19  C491100069 PT THERAPEUTIC ACTIVITY 15 MIN             1       141.00
11/26/19  C491100010 PT GAIT TRAINING EA 15 MIN                 1       165.00
11/26/19  D601104097 SODIUM CHLORIDE 0.9% IV 50ML; Sodium       1        82.54
                    Chloride 0.9% 50 mL Bag (IVP
11/26/19  D601105616 ZOSYN 3.375GM INJ;                         1        82.56
                    Piperacillin+Tazobactam Inj 3.375 g
11/26/19  D601104062 DEXTROSE 5% IV 50ML; Dextrose 5% 50        1        82.54
                    mL Bag (IVPB Connect
11/26/19  D601104430 CEFTRIAXONE 1GM INJ; cefTRIAXone Inj       1        82.56
                    1 gm Vial (IVPB Con
11/26/19  D601104305 AZITHROMYCIN 500MG INJ; Azithromycin       1        82.56
                    Inj 500 mg Vial (IVPB
11/26/19  D601104093 SODIUM CHLORIDE 0.9% IV 250ML; Sodium      1        82.54
                    Chloride 0.9% 250 mL Bag (IV
11/26/19  D601102936 POTASSIUM CHLOR 20MEQ XR TAB;              1         6.40
                    Potassium Chloride ER 20 mEq Tab
11/26/19  D601101351 FAMOTIDINE 20MG TAB; Famotidine 20 mg      1         1.85
                    Tab
11/26/19  D601102313 METOPROLOL 25MG TAB; Metoprolol            1         1.85
                    Tartrate 25 mg Tab
11/26/19  D601105755 APIXABAN 5MG TAB; Apixaban 5 mg Tab        1        63.60
                              QV0089099731

Queen of the Valley Medical Center
1000 Trancas Street                                                        15
Napa, CA 94558

                                                                       FINAL


ALVAREZ,JAIME   (***)                    QV0089099731 11/19/19 11/27/19 11/30/19

            ALVAREZ,JAIME                    Medicare Part A & B
            3 ALTA LOMA DR                    Blue Shield PPO
            AMERICAN CANYON  CA   94503




11/26/19  D601100154 AMIODARONE 200MG TAB; Amiodarone 200        1        2.60
                     mg Tab
11/26/19  D601100024 ACETAMINOPHEN 325MG TAB;                    2        0.80
                     Acetaminophen 325 mg Tab
11/26/19  D601100263 ATORVASTATIN 20MG TAB; Atorvastatin         4       10.35
                     20 mg Tab
11/26/19  B907400003 RB INTERMEDIATE LVL 1; ROOM                 1     6664.00
                     NQM2230/TELE1
11/26/19  C221100707 POTASSIUM SERUM/BLOOD                       1      274.30
11/27/19  C223100007 CBC                                         1      318.80
11/27/19  C221100002 BASIC METABOLIC PANEL                       1      902.30
11/27/19  D601102936 POTASSIUM CHLOR 20MEQ XR TAB;               1        6.40
                     Potassium Chloride ER 20 mEq Tab
11/27/19  D601100242 ASPIRIN 81MG CHEW TAB; Aspirin 81 mg        1        0.80
                     Chewable Tab
11/27/19  D601101351 FAMOTIDINE 20MG TAB; Famotidine 20 mg       1        1.85
                     Tab
11/27/19  D601106108 TBO-FILGRASTIM 480MCG/0.8ML;                1     3138.90
                     Tbo-Filgrastim 480 mcg/0.8 mL Syrin
11/27/19  D601102313 METOPROLOL 25MG TAB; Metoprolol             1        1.85
                     Tartrate 25 mg Tab
11/27/19  D601104304 AZITHROMYCIN 250MG TAB; Azithromycin        1       18.65
                     250 mg Tab
11/27/19  D601105755 APIXABAN 5MG TAB; Apixaban 5 mg Tab         1       63.60
11/27/19  D601100154 AMIODARONE 200MG TAB; Amiodarone 200        1        2.60
                     mg Tab
11/27/19  C421100045 NONINVASIVE OXYGEN SAT SNGL                 1      436.00
11/27/19  C491100010 PT GAIT TRAINING EA 15 MIN                  1      165.00
12/20/19  AMCR500000 ADJ Medicare Part A & B; Adj                1  -181614.00
                     MedAssets
01/02/20  AMCR500000 ADJ Medicare Part A & B; Adj               -1   181614.00
                     MedAssets
01/02/20  AMCR500000 ADJ Medicare Part A & B; Adj                1  -181641.28
                     MedAssets
01/02/20  PMCR500000 PMT Medicare Part A & B; NMCR RCP           1   -18620.36
                     DRG:871
01/22/20  PBLS820000 PMT Blue Shield PPO; NBS RCP                1   -44120.00

            *** SUMMARY BY SERVICE ***
                                             QV0089099731

Queen of the Valley Medical Center
1000 Trancas Street                                                                                16
Napa, CA 94558

                                                                                          FINAL


ALVAREZ,JAIME    (***)                     QV0089099731 11/19/19 11/27/19 11/30/19

        ALVAREZ,JAIME                      Medicare Part A & B
        3 ALTA LOMA DR                     Blue Shield PPO
        AMERICAN CANYON  CA    94503




        200  Intensive Care General              1      14725.00
        206  Intermediate Care/Stepdown          7      46648.00
        250  Pharmacy General                    6        524.61
        258  Pharmacy IV Solutions              19       1568.35
        272  M/S Supply Sterile Supply          34       4373.24
        278  M/S Other Implants                  1       1309.84
        300  Laboratory General                 34       9104.40
        301  Laboratory Chemistry               41      21310.20
        305  Lab Hematology                      2        864.70
        306  Lab Bacteriology/Microbio           8       7128.40
        307  Lab Urology                         1         78.20
        324  Radiology Diag Chest Xray           2       2796.00
        352  Cat Scan Body                       1      10799.00
        361  OR Svcs Minor Surgery               1       3415.00
        390  Blood Stor/Proc General             2        900.00
        420  Physical Therapy General            5        808.00
        424  Physical Therapy Eval               1        221.00
        450  Emergency Room General              3      20887.00
        460  Pulmonary Function General          4       1744.00
        483  Cardiology Echocardiology           1       7776.00
        636  Drug Spec ID Detail Coding        197      36564.10
        637  Drugs Self Administrable           87        317.60
        730  EKG ECG General                     5       3945.00
        921  Other Diag Peripheral Lab           1       2454.00
        RECEIPTS, ADJUSTMENTS, ETC.             3    -244381.64

        ESTIMATED INSURANCE DUE
        Blue Shield PPO                               -44120.00




                              QV0089099731

                                                   200261.64
                                                  -244381.64
                                                   -44120.00
                                                   -44120.00

                                                        0.00