# SMOGER DECLARATION

# EXHIBIT A1

# TRIAL EXHIBIT LIST IN *PILLIOD V. MONSANTO*, CASE NO. RG17862702, JCCP NO. 4953

Michael L. Baum, Esq. (SBN: 119511)
mbaum@baumhedlundlaw.com
R. Brent Wisner, Esq. (SBN: 276023)
rbwisner@baumhedlundlaw.com
Pedram Esfandiary (SBN: 312569)
pesfandiary@baumhedlund.com
**BAUM HEDLUND, ARISTEI, &**
**GOLDMAN, P.C.**
10940 Wilshire Blvd., 17th Floor
Los Angeles, CA 90024
Telephone:  (310) 207-3233
Facsimile:  (310) 820-7444

Michael Miller (*pro hac vice*)
mmiller@millerfirmllc.com
Curtis G. Hoke (SBN: 282465)
choke@millerfirmllc.com
**THE MILLER FIRM, LLC**
108 Railroad Ave
Orange, VA 22960
Telephone: (540) 672-4224
Facsimile: (540) 672-3055

*Attorneys for Plaintiffs*

# SUPERIOR COURT OF THE STATE OF CALIFORNIA

# FOR THE COUNTY OF ALAMEDA

| | |
|---|---|
| Alva and Alberta Pilliod,<br><br>                    Plaintiffs,<br><br>vs.<br><br>Monsanto Company,<br><br>                    Defendant. | Case No.: RG17862702<br><br>**PLAINTIFF'S SIXTH AMENDED**<br>**TRIAL EXHIBIT LIST**<br><br>Hon. Winifred Smith<br>Dept. 21<br>Trial Date: March 18, 2019 |

        Pursuant to Alameda County Superior Court Local Rule 3.35(b), Plaintiffs Alva and Alberta

Pilliod submits the following Sixth Amended Exhibit List:

| | | | | |
|---|---|---|---|---|
| 1 | MONGLY00922458 | MONGLY00922460 | Agitation against Roundup | 11/24/2003 |
| 2 | MONGLY01192115 | MONGLY01192117 | Roundup Article in Fremantle Herald | 09/21/2009 |
| 3 | MONGLY00905650 | MONGLY00905659 | Glyphosate Stewardship, Epidemiology, and the Farm Family Exposure Study | 06/11/2002 |

| 4 | MONGLY01249878 | MONGLY01249881 | Another Mole Needing a Whacking | 03/03/2010 |
|---|---|---|---|---|
| 5 | MONGLY00977264 | MONGLY00977270 | IARC Planning | 02/05/2015 |
| 6 | MONGLY00977267 | MONGLY00977270 | Email re: IARC planning | 02/05/2015 |
| 7 | MONGLY01021559 | MONGLY01021563 | Email re: IARC | 02/10/2015 |
| 8 | MONGLY01021708 | MONGLY01021711 | Revised IARC reactive messaging - Glyphosate Key Points of IARC Decision 2B | 02/12/2015 |
| 9 | MONGLY02078597 | MONGLY02078599 | Email re: IARC response manuscript - IARC Planning | 02/19/2015 |
| 10 | MONGLY03351980 | MONGLY03351982 | RE: High Level Summary of 2 recent Mesnage studies (also low dose response as FYI) | 09/03/2015 |
| 11 | MONGLY11706579 | MONGLY11706583 | Seralini- Key points from Americas/Europe and Asia Teleconfereces yesterday | 10/11/2012 |
| 12 | MONGLY01023972 | MONGLY01023973 | RE: Post-IARC Activities to Support Glyphosate | 05/11/2015 |
| 13 | MONGLY00988559 | MONGLY00988560 | FW: Glyphosate manuscript | 04/23/2015 |
| 14 | MONGLY02078589 | MONGLY02078592 | RE: IARC Planning | 02/19/2015 |
| 15 | MONGLY00978170 | MONGLY00978173 | FW: Poster Abstract | 11/02/2015 |
| 16 | MONGLY03056791 | MONGLY03056799 | FW: Glyphosate and Prop 65- SAM COHEN | 10/06/2015 |
| 17 | MONGLY07692015 | MONGLY07692016 | FW- Minute L & G Outreach workshop | 02/24/2014 |
| 18 | MONGLY01179185 | MONGLY01179186 | Study Shows Herbicides Increase Risk of Non-Hodgkins Lymphoma - Beyond Pesticides October 14 | 10/14/2008 |
| 19 | MONGLY02063920 | MONGLY02063928 | RE: IARC Outreach - IARC Plan | 02/24/2015 |
| 20 | MONGLY00977035 | MONGLY00977036 | RE: EPA openly discussed IARC findings at a CLA meeting on Thursday | 03/14/2015 |
| 21 | MONGLY06262795 | MONGLY06262796 | Article re: NHL and Glyphosate Alachor | 09/02/2003 |
| 22 | MONGLY00887558 | MONGLY00887560 | MCDuffe Paper | 12/06/2001 |
| 23 | MONGLY00890492 | MONGLY00890494 | The McDuffee article Appears Glyphosate not Mentioned in the Abstract | 11/29/2001 |
| 24 | MONGLY02546318 | MONGLY02546319 | RE: please review! | 09/20/2013 |
| 25 | MONGLY06398326 | MONGLY06398327 | RE: dermal absorption | 02/10/2003 |

| 26 | MONGLY06509235 | MONGLY06509236 | Operator exposure for MON 2139: UK case | 11/07/2002 |
| 27 | MONGLY02142251 | MONGLY02142265 | Study: Elimination of 14C-Glyphosate in Rhesus Monkeys Following A Single Dose; Percutaneous Absorption of 14C-Glyphosate in Roundup® Formulation in Rhesus t1onkeys Following A Single Topical Dose (Maibach Study) | 04/01/1983 |
| 28 | MONGLY01045298 | MONGLY01045306 | Employee Business Performance document - Saltmiras,David Anthony | 08/20/2013 |
| 29 | MONGLY00922247 | MONGLY00922249 | Sea Ursins Study | 09/09/2004 |
| 30 | MONGLY00878065 | MONGLY00878067 | Popular Herbicide Linked to Cancers | 06/23/1999 |
| 31 | MONGLY00320171 | MONGLY00320178 | Hardell - A Case-Control Study of NHL and Exposure to Pesticides | 03/15/1999 |
| 32 | MONGLY02321439 | MONGLY02321440 | Email re: NTP | 01/12/2017 |
| 33 | MONGLY02359075 | MONGLY02359084 | Email about NTP's proposed review of glyphosate.  CLA plans on getting "The Hill" involved. | 01/12/2017 |
| 34 | MONGLY02155826 | MONGLY02155832 | email re: RE: Pk recovery Wester et al | 11/12/2008 |
| 35 | MONGLY03734971 | MONGLY03734971 | Heydens email re: Parry Report - E-mail chain | 09/16/1999 |
| 36 | MONGLY02626553 | MONGLY02626554 | E-mail chain re Meeting Prof Parry 15 Feb 2001 | 02/19/2001 |
| 37 | MONGLY01312093 | MONGLY01312104 | Monsanto Telefax Transmittal Sheet, and attached documents - First Parry report | 02/11/1999 |
| 38 | MONGLY01314233 | MONGLY01314283 | Evaluation of the potential genotoxicity of Glyphosate, Glyphosate mixtures and component surfactants - Parry Reports and email re Parry Report | 00/00/0000 |
| 39 | MONGLY00878595 | MONGLY00878597 | Email re: Larry Kier and James Parry - Comments on Parry write-up | 09/02/1999 |

| 40 | MONGLY01312107 | MONGLY01312110 | Email string where Monsanto discusses hiring James Parry because he is a genotox expert {Draft of minutes? Incomplete and unclear} | 01/15/1999 |
|----|----------------|----------------|---|-----------|
| 41 | MONGLY00877463 | MONGLY00877468 | RE[5]: Questions about Glyphosate | 06/01/1999 |
| 42 | MONGLY01021648 | MOGNLY01021657 | URGENT: Draft email for experts to help with IARC | 02/27/2015 |
| 43 | MONGLY00885551 | MONGLY00885555 | Email RE: European Commission Endocrine Disrupters developments | 04/25/2002 |
| 44 | MONGLY00921329 | MONGLY00921345 | 1999 Roundup Communications Plan | 10/30/2000 |
| 45 | MONGLY01839476 | MONGLY01839481 | DRAFT Clustering glyphosate formulations with regard to the testing for dermal uptake | 07/01/2001 |
| 46 | MONGLY01210309 | MONGLY01210309 | Farmer has been selected to be spokeswoman for Monsanto to defend glyphosate | 02/26/2015 |
| 47 | MONGLY02913526 | MONGLY02913531 | Draft: Glyphosate IARC Monograph | 02/23/2015 |
| 48 | MONGLY00919381 | MONGLY00919381 | Email from Farmer re: Williams {2012} manuscript | 11/18/2010 |
| 49 | MONGLY03498538 | MONGLY03498549 | Letter from Australia stating that shipments of Roundup contain excessive levels of NNG | 05/06/2010 |
| 50 | MONGLY01202786 | MONGLY01202788 | Email re: 1, 4-dioxane | 12/10/2009 |
| 51 | MONGLY01199776 | MONGLY01199777 | Email re: Donna Farmer | 01/16/2009 |
| 52 | MONGLY01182769 | MONGLY01182770 | One Last Thing…PK PPT | 07/15/2008 |
| 53 | MONGLY00925905 | MONGLY00925912 | Email re: NNG | 09/23/2004 |
| 54 | MONGLY00922461 | MONGLY00922562 | Email re: NNG | 09/13/2004 |
| 55 | MONGLY00891769 | MONGLY00891770 | Email re: Dr. Parry | 09/01/2001 |
| 56 | MONGLY00889988 | MONGLY00889991 | Email re: 1, 4-dioxane | 01/29/2001 |
| 57 | MONGLY00921330 | MONGLY00921345 | Monsanto's strategic public relationship plan | 10/30/2000 |
| 58 | MONGLY00878876 | MONGLY00878882 | Email re: Samples for Parry | 04/27/2000 |
| 59 | MONGLY01598004 | MONGLY01598006 | Memo re: Sending samples to Parry | 12/10/1999 |
| 60 | MONGLY00877683 | MONGLY00877685 | Roundup Mutagenicity | 08/03/1999 |

| 61 | MONGLY01825671 | MONGLY01825672 | Farmer Email re: Germany, mutagenicity of Roundup | 06/03/1999 |
|----|----------------|----------------|---------------------------------------------------|------------|
| 62 | MONGLY01825649 | MONGLY01825649 | Email re: Jim Parry | 05/19/1999 |
| 63 | MONGLY02719740 | MONGLY02719742 | RE: New Scientist: Pressure mounts for retraction of GM crop-cancer study | 12/03/2012 |
| 64 | MONGLY07027353 | MONGLY07027358 | FYI - The Goodman affair: Monsanto targets the heart of science | 05/20/2013 |
| 65 | MONGLY02379308 | MONGLY02379311 | Email Re: Help Take Action Against Seralini Study -- Write to Journal Editor Today | 09/27/2012 |
| 66 | MONGLY07013734 | MONGLY07013735 | RE: Letters to the Editor? | 09/26/2012 |
| 67 | MONGLY02259080 | MONGLY02259084 | RE: Research publication from Argentina and letters to the Editor | 09/07/2012 |
| 68 | MONGLY04278162 | MONGLY04278165 | Monsanto Memo: Glyphosate Reregistration Standard - Monsanto's position regarding mouse study | 08/28/1986 |
| 69 | MONGLY04268980 | MONGLY04268981 | Letter to Tim Long from Frank Serdy - Monsanto Memo: Glyphosate mouse study - Additional steps - Monsanto's strategy to hire experts | 08/28/1985 |
| 70 | MONGLY04268982 | MONGLY04268983 | Letter to T.F. Armstrong, E.E. Debus, and F.S. Serdy from Lyle L. Gingerich - Monsanto Memo re. Adverse Ruling - Roundup S.A.P. Meeting | 08/20/1985 |
| 71 | MONGLY04269049 | MONGLY04269050 | Letter to Dr. Marvin Kushner from Aleksandar L. Knezevich - Marvin Kushner invoice | 04/03/1985 |
| 72 | MONGLY04277789 | MONGLY04277789 | Letter to T.F. Evans from George J. Levinskas - Monsanto memo: EPA proposal to classify glyphosate as class C "possible human carcinogen" | 04/03/1985 |
| 73 | MONGLY04269072 | MONGLY04269075 | Re: Meeting February 21, 1985 - Monsanto meeting minutes - EPA Toxicology Branch/Roundup | 02/22/1985 |

| 74 | MONGLY01023968 | MONGLY01023969 | RE: Post-IARC Activities to Support Glyphosate | 05/11/2015 |
|----|----------------|----------------|------------------------------------------------|------------|
| 75 | MONGLY06253165 | MONGLY06253182 | SURFACTANT TOXICOLOGY | 00/00/0000 |
| 76 | MONGLY02063095 | MONGLY02063098 | RE: Letters to the Editor? | 09/26/2012 |
| 77 | MONGLY00878115 | MONGLY00878116 | E-mail chain re Comments on Parry Write-up | 09/06/1999 |
| 78 | MONGLY01312109 | MONGLY01312108 | DRAFT of Minutes - 1/15 Meeting | 01/28/1999 |
| 79 | MONGLY06486896 | MONGLY06486898 | Re[2]: Actions from12/17 Meeting on Mutagenicity | 12/29/1998 |
| 80 | MONGLY12199705 | MONGLY12199706 | RE: EOD Media quote check (Chris Bennett/Farm Journal | 09/20/2018 |
| 81 | MONGLY07575511 | MONGLY07575517 | Sam Murphey sending Kate Kelland Blair materials | 04/27/2017 |
| 82 | MONGLY08162384 | MONGLY08162388 | Monsanto IARC Budget | 10/28/2016 |
| 83 | MONGLY03550810 | MONGLY03550815 | RE: Urgent need of details on glyphosate | 08/10/2016 |
| 84 | MONGLY03460238 | MONGLY03460280 | Action Required - 2016 End of Year Results due July 18 | 06/15/2016 |
| 85 | MONGLY02378127 | MONGLY02378129 | Email Re: Update on project | 02/21/2013 |
| 86 | MONGLY03491019 | MONGLY03491026 | Sharing FH proposal in Europe | 05/25/2016 |
| 87 | MONGLY08174136 | MONGLY08174137 | RE: Draft talking points on SAP | 02/08/2016 |
| 88 | MONGLY03343529 | MONGLY03343531 | EPA talking points | 11/18/2015 |
| 89 | MONGLY03057089-R | MONGLY03057094-R | RE: Glyphosate and Prop 65- SAM COHEN- DRAFT LETTER | 10/05/2015 |
| 90 | MONGLY00866643 | MONGLY00866652 | ISSUES PLAN - Farm Aid/ Neil Young - DRAFT - updated 9/16/15 | 09/16/2015 |
| 91 | MONGLY12235354 | MONGLY12235399 | Sam Murphey text messages | 09/10/2015 |
| 92 | MONGLY03500585 | MONGLY03500591 | RE: GA Update on US Government Outreach - WHO IARC Clarification on Glyphosate | 06/22/2015 |
| 93 | MONGLY00948216 | MONGLY00948217 | Draft OP Ed material | 03/23/2015 |
| 94 | MONGLY04773726 | MONGLY04773727 | IARC materials | 02/27/2015 |
| 95 | MONGLY06721006 | MONGLY06721023 | Minute L & G Outreach workshop | 02/24/2014 |
| 96 | MONGLY03425856 | MONGLY03425857 | E-mail re Tallowamine in France | 04/07/2016 |
| 97 | MONGLY03390375 | MONGLY03390375 | E-mail re Glyphosate steering team follow-up | 08/07/2015 |

| 98 | MONGLY03501643 | MONGLY03501668 | E-mail chain re Intertek Contract A-15-00706 | 07/31/2015 |
|-----|-----|-----|-----|-----|
| 99 | | | Trial Demonstrative | |
| 100 | | | Trial Demonstrative | |
| 101 | | | Trial Demonstrative | |
| 102 | | | Trial Demonstrative | |
| 103 | | | Trial Demonstrative | |
| 104 | | | Trial Demonstrative | |
| 105 | | | Trial Demonstrative | |
| 106 | | | Trial Demonstrative | |
| 107 | | | Trial Demonstrative | |
| 108 | | | Trial Demonstrative | |
| 109 | | | Trial Demonstrative | |
| 110 | | | Trial Demonstrative | |
| 111 | | | Trial Demonstrative | |
| 112 | | | Trial Demonstrative | |
| 113 | | | Trial Demonstrative | |
| 114 | | | Trial Demonstrative | |
| 115 | | | Trial Demonstrative | |
| 116 | | | Trial Demonstrative | |
| 117 | | | Trial Demonstrative | |
| 118 | | | Trial Demonstrative | |
| 119 | | | Trial Demonstrative | |
| 120 | | | Trial Demonstrative | |
| 121 | | | Trial Demonstrative | |
| 122 | | | Trial Demonstrative | |
| 123 | | | Trial Demonstrative | |
| 124 | | | Trial Demonstrative | |
| 125 | | | Trial Demonstrative | |
| 126 | | | Trial Demonstrative | |
| 127 | | | Trial Demonstrative | |
| 128 | | | Trial Demonstrative | |
| 129 | | | Trial Demonstrative | |
| 130 | | | Trial Demonstrative | |
| 131 | | | Trial Demonstrative | |
| 132 | | | Trial Demonstrative | |
| 133 | | | Trial Demonstrative | |
| 134 | | | Trial Demonstrative | |
| 135 | | | Trial Demonstrative | |

| | | | | |
|---|---|---|---|---|
| 136 | | | Trial Demonstrative | |
| 137 | | | Trial Demonstrative | |
| 138 | | | Trial Demonstrative | |
| 139 | | | Trial Demonstrative | |
| 140 | | | Trial Demonstrative | |
| 141 | | | Trial Demonstrative | |
| 142 | | | Trial Demonstrative | |
| 143 | | | Trial Demonstrative | |
| 144 | | | Trial Demonstrative | |
| 145 | | | Trial Demonstrative | |
| 146 | | | Trial Demonstrative | |
| 147 | | | Trial Demonstrative | |
| 148 | | | Trial Demonstrative | |
| 149 | | | Trial Demonstrative | |
| 150 | | | Trial Demonstrative | |
| 151 | | | Trial Demonstrative | |
| 152 | | | Trial Demonstrative | |
| 153 | | | Trial Demonstrative | |
| 154 | | | Trial Demonstrative | |
| 155 | | | Trial Demonstrative | |
| 156 | | | Trial Demonstrative | |
| 157 | | | Trial Demonstrative | |
| 158 | | | Trial Demonstrative | |
| 159 | | | Trial Demonstrative | |
| 160 | | | Trial Demonstrative | |
| 161 | | | Trial Demonstrative | |
| 162 | | | Trial Demonstrative | |
| 163 | | | Trial Demonstrative | |
| 164 | | | Trial Demonstrative | |
| 165 | | | Trial Demonstrative | |
| 166 | | | Trial Demonstrative | |
| 167 | | | Trial Demonstrative | |
| 168 | | | Trial Demonstrative | |
| 169 | | | Trial Demonstrative | |
| 170 | | | Trial Demonstrative | |
| 171 | | | Trial Demonstrative | |
| 172 | | | Trial Demonstrative | |
| 173 | | | Trial Demonstrative | |
| 174 | | | Trial Demonstrative | |

| 175 | | | Trial Demonstrative | |
| 176 | | | Trial Demonstrative | |
| 177 | | | Trial Demonstrative | |
| 178 | | | Trial Demonstrative | |
| 179 | | | Trial Demonstrative | |
| 180 | | | Trial Demonstrative | |
| 181 | | | Trial Demonstrative | |
| 182 | | | Trial Demonstrative | |
| 183 | | | Trial Demonstrative | |
| 184 | | | Trial Demonstrative | |
| 185 | | | Trial Demonstrative | |
| 186 | | | Trial Demonstrative | |
| 187 | | | Trial Demonstrative | |
| 188 | | | Trial Demonstrative | |
| 189 | | | Trial Demonstrative | |
| 190 | | | Trial Demonstrative | |
| 191 | | | Trial Demonstrative | |
| 192 | | | Trial Demonstrative | |
| 193 | | | Trial Demonstrative | |
| 194 | | | Trial Demonstrative | |
| 195 | | | Trial Demonstrative | |
| 196 | | | Trial Demonstrative | |
| 197 | | | Trial Demonstrative | |
| 198 | | | Trial Demonstrative | |
| 199 | | | Trial Demonstrative | |
| 200 | | | Trial Demonstrative | |
| 201 | | | Trial Demonstrative | |
| 202 | | | Trial Demonstrative | |
| 203 | | | Trial Demonstrative | |
| 204 | | | Trial Demonstrative | |
| 205 | | | Trial Demonstrative | |
| 206 | | | Trial Demonstrative | |
| 207 | | | Trial Demonstrative | |
| 208 | | | Trial Demonstrative | |
| 209 | | | Trial Demonstrative | |
| 210 | | | Trial Demonstrative | |
| 211 | | | Trial Demonstrative | |
| 212 | | | Trial Demonstrative | |
| 213 | | | Trial Demonstrative | |

| 214 | | | Trial Demonstrative | |
|-----|--|--|---------------------|--|
| 215 | | | Trial Demonstrative | |
| 216 | | | Trial Demonstrative | |
| 217 | | | Trial Demonstrative | |
| 218 | | | Trial Demonstrative | |
| 219 | | | Trial Demonstrative | |
| 220 | | | Trial Demonstrative | |
| 221 | | | Trial Demonstrative | |
| 222 | | | Trial Demonstrative | |
| 223 | | | Trial Demonstrative | |
| 224 | | | Trial Demonstrative | |
| 225 | | | Trial Demonstrative | |
| 226 | | | Trial Demonstrative | |
| 227 | | | Trial Demonstrative | |
| 228 | | | Trial Demonstrative | |
| 229 | | | Trial Demonstrative | |
| 230 | | | Trial Demonstrative | |
| 231 | | | Trial Demonstrative | |
| 232 | | | Trial Demonstrative | |
| 233 | | | Trial Demonstrative | |
| 234 | | | Trial Demonstrative | |
| 235 | | | Trial Demonstrative | |
| 236 | | | Trial Demonstrative | |
| 237 | | | Trial Demonstrative | |
| 238 | | | Trial Demonstrative | |
| 239 | | | Trial Demonstrative | |
| 240 | | | Trial Demonstrative | |
| 241 | | | Trial Demonstrative | |
| 242 | | | Trial Demonstrative | |
| 243 | | | Trial Demonstrative | |
| 244 | | | Trial Demonstrative | |
| 245 | | | Trial Demonstrative | |
| 246 | | | Trial Demonstrative | |
| 247 | | | Trial Demonstrative | |
| 248 | | | Trial Demonstrative | |
| 249 | | | Trial Demonstrative | |
| 250 | | | Trial Demonstrative | |
| 251 | | | Trial Demonstrative | |
| 252 | | | Trial Demonstrative | |

| 253 | | | Trial Demonstrative | |
|-----|--|--|---------------------|--|
| 254 | | | Trial Demonstrative | |
| 255 | | | Trial Demonstrative | |
| 256 | | | Trial Demonstrative | |
| 257 | | | Trial Demonstrative | |
| 258 | | | Trial Demonstrative | |
| 259 | | | Trial Demonstrative | |
| 260 | | | Trial Demonstrative | |
| 261 | | | Trial Demonstrative | |
| 262 | | | Trial Demonstrative | |
| 263 | | | Trial Demonstrative | |
| 264 | | | Trial Demonstrative | |
| 265 | | | Trial Demonstrative | |
| 266 | | | Trial Demonstrative | |
| 267 | | | Trial Demonstrative | |
| 268 | | | Trial Demonstrative | |
| 269 | | | Trial Demonstrative | |
| 270 | | | Trial Demonstrative | |
| 271 | | | Trial Demonstrative | |
| 272 | | | Trial Demonstrative | |
| 273 | | | Trial Demonstrative | |
| 274 | | | Trial Demonstrative | |
| 275 | | | Trial Demonstrative | |
| 276 | | | Trial Demonstrative | |
| 277 | | | Trial Demonstrative | |
| 278 | | | Trial Demonstrative | |
| 279 | | | Trial Demonstrative | |
| 280 | | | Trial Demonstrative | |
| 281 | | | Trial Demonstrative | |
| 282 | | | Trial Demonstrative | |
| 283 | | | Trial Demonstrative | |
| 284 | | | Trial Demonstrative | |
| 285 | | | Trial Demonstrative | |
| 286 | | | Trial Demonstrative | |
| 287 | | | Trial Demonstrative | |
| 288 | | | Trial Demonstrative | |
| 289 | | | Trial Demonstrative | |
| 290 | | | Trial Demonstrative | |
| 291 | | | Trial Demonstrative | |

| 292 | | | Trial Demonstrative | |
|-----|---|---|---|---|
| 293 | | | Trial Demonstrative | |
| 294 | | | Trial Demonstrative | |
| 295 | | | Trial Demonstrative | |
| 296 | | | Trial Demonstrative | |
| 297 | | | Trial Demonstrative | |
| 298 | | | Trial Demonstrative | |
| 299 | | | Trial Demonstrative | |
| 300 | | | Farmer Road | |
| 301 | MONGLY03286032 | MONGLY03286033 | One pager on Social media | 03/11/2016 |
| 302 | | | OEHHA announces intention to list glyphosate on PROP 65 list. | 09/24/2015 |
| 303 | MONGLY01031800 | MONGLY01031805 | Over the past year | 05/07/2015 |
| 304 | MONGLY03929290 | MONGLY03929291 | Over the past year. | 05/07/2015 |
| 305 | MONGLY06410434 | MONGLY06410435 | TNO dermal penetration studies | 04/05/2002 |
| 306 | MONGLY01312109 | MONGL Y01312108 | DRAFT of Minutes – 1/15 Meeting | 01/28/1999 |
| 307 | MONGLY01030799 | MONGLY01030803 | John,Glyphosate Expert Panel Poster at 2015 SRA Annual Meeting | 11/04/2015 |
| 308 | | | Roundup FTO Rational, strategic and tactical proposals | N/A |
| 309 | | | Monsanto Company: A Clear Focus Annual 2003 Report | 0/0/2003 |
| 310 | | | Monsanto Glyphosate Formulations | 02/16/2009 |
| 311 | | | Label Review Manual | 11/01/2013 |
| 312 | | | EPA Label Review Manual | 08/01/2003 |
| 313 | MONGLY07742278 | MONGLY07742303 | Assurance of Discontinuance | 05/05/2017 |
| 314 | MONGLY01922198 | MONGLY01922238 | Advertisements ..... | 07/25/2006 |
| 315 | MONGLY07705580 | MONGLY07705581 | Scotts/Monsanto IARC, Social Pressures and FTO | 09/14/2015 |
| 316 | MONGLY07221986 | MONGLY07221987 | Glyphosate Content Overview Grid | 06/15/2015 |
| 317 | MONGLY05522761 | | Cancer warning on Gly labels in Andean Region | |
| 318 | MONGLY03098330 | MONGLY03098335 | Glyphosate Subject: Statements 3-26-02 | 07/13/2015 |
| 319 | MONGLY07886580 | MONGLY07886583 | Lawn and Garden Follow Up | 05/14/2015 |

| 320 | MONGLY07192225 | MONGLY07192227 | Agriculutral benefits | |
| 321 | MONGLY01251600 | MONGLY01251601 | Glyphosate Spokesperson First-person Interview Conversation Central Talking Points | 03/01/2015 |
| 322 | MONGLY02065525 | MONGLY02065527 | Seralini and de Vendomois on You Tube | 09/27/2012 |
| 323 | | | Article withdrawal | |
| 324 | | | FCT Webpage | 0/0/2019 |
| 325 | MONGLY11706579 | MONGLY11706583 | Seralini- Key points from Americas/Europe and Asia Teleconfereces yesterday | 10/11/2012 |
| 326 | MONGLY02546318 | MONGLY02546320 | please review! | 09/20/2013 |
| 327 | | | Letter to FCT editor | 0/0/2014 |
| 328 | | | Food and Chemical Toxicology Journal Statement | |
| 329 | MONGLY05254084 | MONGLY05254085 | Glyphosate | 09/24/2016 |
| 330 | HAYES 00517 | HAYES 00519 | Seralini paper:FCT-12-D-00608 COMMENTS FOR ORIGINAL SUBMISSION | |
| 331 | | | Letter to the editor | 0/0/2013 |
| 332 | HAYES 00223 | HAYES 00225 | Letter from Wally, Sue, Jose L., Miroslav, Sigi, and Bryan | |
| 333 | MONGLY02288197 | MONGLY02288198 | FCT Editor and Publisher defense of peer review | |
| 334 | MONGLY01093036 | MONGLY01093047 | Email re Long term toxicity of a Roundup herbicide | 09/20/2012 |
| 335 | MONGLY04437587 | MONGLY04437587 | Goals | N/A |
| 336 | MONGLY00923065 | MONGLY00923066 | Position on Parry's recommendations | 02/13/2001 |
| 337 | MONGLY00932998 | MONGLY00933003 | More NK603 studies underway? | 02/19/2014 |
| 338 | MONGLY00932969 | MONGLY00932974 | More NK603 studies underway? | 02/19/2014 |
| 339 | MONGLY00989918 | MONGLY00989918 | IARC Evaluation of Glyphosate | 10/15/2014 |
| 340 | MONGLY04920222 | MONGLY04920227 | Amendment to Acquavella consulting | 11/01/2014 |
| 341 | MONGLY09572248 | MONGLY09572253 | Murphey promotion | 06/16/2017 |
| 342 | MONGLY01021378 | MONGLY01021378 | Experts to reach out to defend gly in the media | 03/04/2015 |
| 343 | MONGLY03398169 | MONGLY03398171 | Glyphosate regional issues support | 08/28/2015 |

| 344 | MONGLY03487960 | MONGLY03487967 | Germany outreach | 05/25/2016 |
| 345 | MONGLY05600811 | MONGLY05600814 | Political Outreach - Phase II | 07/06/2016 |
| 346 | MONGLY03343539 | MONGLY03343541 | EPA talking points | 11/19/2015 |
| 347 | MONGLY07673376 | MONGLY07673377 | Benbrook NEJM Article discussino | 08/19/2015 |
| 348 | MONGLY12167637 | MONGLY12167640 | 2015-08-18 NEJM Blog Post- version | 08/19/2015 |
| 349 | MONGLY03402231 | MONGLY03402234 | Confering with EPA on Statement | 04/21/2016 |
| 350 | MONGLY03550799 | MONGLY03550801 | Talking points for Gina McCarthy meeting | 08/09/2016 |
| 351 | MONGLY07574531 | MONGLY0757 4532 | Urgent/Reuters request for comment on a story regarding IARC/glyphosate | 10/25/2016 |
| 352 | MONGLY11789921 | MONGLY11789922 | Draft strategies | 04/22/2015 |
| 353 | MONGLY03342289 | MONGLY03342305 | FW: Draft letter, one-pager | 10/19/2015 |
| 354 | MONGLY06365745 | MONGLY06365755 | Glyphosate DRAFT campaign outline | 07/19/2016 |
| 355 | MONGLY00989762 | MONGLY00989764 | IARC Glyphosate Monograph Publication | 06/22/2015 |
| 356 | | | Rule 30(b)(6) Depo Notice | 11/09/2018 |
| 357 | | | Causation studies diagram | N/A |
| 358 | | | Exposure Study | N/A |
| 359 | | | Farmer testimony | 09/26/2018 |
| 360 | MONGLY00889984 | MONGLY00889987 | Email re: Roundup disparagement on organic listservs | 05/26/2000 |
| 361 | | | Regulatory actions on glyphosate | N/A |
| 362 | MONGLY05530894 | MONGLY05530917 | Gray et al. (2000} | 0/0/2000 |
| 363 | | | gly mouse oncogenicity study | 04/03/1985 |
| 364 | MONGLY01616600 | MONGLY01616603 | Food & Chem Tox webpage | N/A |
| 365 | MONGLY06777917 | MONGLY06777927 | Boycott of Elsevier | 12/11/2013 |
| 366 | MONGLY02286842 | MONGLY02286843 | Manuscript CBT0548 for review | 08/19/2008 |
| 367 | MONGLY01238649 | MONGLY01238676 | CBT0548.rtf | 09/05/2008 |
| 368 | MONGLY01189468 | MONGLY01189468 | CBT0548 | 09/09/2008 |
| 369 | MONGLY01238767 | MONGLY01238772 | Peer Review of Glyphosate Cytotoxicity submission to Cell Biology & Toxicology | 09/12/2008 |
| 370 | MONGLY03102142 | MONGLY03102190 | Sustainalytics | 11/10/2015 |

| 371 | | | Is Roundup a cancer causer diagram | N/A |
|---|---|---|---|---|
| 372 | MONGLY06403282 | MONGLY06403322 | OPEX MON 78273 UK.doc | 06/19/2003 |
| 373 | MONGLY02350956 | MONGLY02350957 | Monsanto OEHHA Presentation | 11/23/2015 |
| 374 | MONGL Y03286032 | MONGL Y03286033 | One pager on Social media | 03/11/2016 |
| 375 | MONGLY02060344 | MONGLY02060345 | Email re ATSDR | 06/24/2015 |
| 376 | JGTF000284 | JGTF000291 | JGTF Treasurer Proposal, Overview of Estimated Expenditures and Cash Flow Analysis | 07/06/1905 |
| 377 | KIERPROD00023872 | KIERPROD00023877 | RE: Draft Glyphosate Manuscript, Tables and Figures. | 08/30/2012 |
| 378 | HAYES_00226 | HAYES_00239 | "A manuscript 'Long term toxicity of a Roundup herbicide and a Roundup-tolerant genetically modified maize' from Gilles-Eric Seralini and collegues was submitted to Food and Chemical Toxicology" | 09/12/2012 |
| 379 | JGTF000264 | JGTF000275 | PowerPoint Printout, "Opening Comments Strategy Plan," JGTF Admin Committee Meeting, September 24, 2013 | 09/24/2013 |
| 380 | JGTF000374 | JGTF000379 | "Guidelines for Member Representatives Who Also Advise Non-Members That Are Adverse to the JGTF," Peter L. Gray, Esq., Counsel for JGTF, September 23, 2014, | 09/23/2014 |
| 381 | MONGLY01224009 | MONGLY01224014 | Aquavella Consultant Agreement Letter | 11/10/2014 |
| 382 | KIERPROD00027093 | KIERPROD00027094 | RE: Critical Reviews in Toxicology - Decision on Manuscript ID BTXC-2015-0001.Rl | 01/18/2015 |
| 383 | KIERPROD00026992 | KIERPROD00026997 | Re: Greim et al. (2015) & Kier (2015) summaries, abstracts and sound bytes | 02/20/2015 |
| 384 | | | EPA Folks going to IARC | 2/20/2015 |

| 385 | | | March 13, 2015 Email Exchanges (Ross Exh. 23) | 3/13/2015 |
|---|---|---|---|---|
| 386 | ACQUAVELLAPROD 00010215 | ACQUAVELLAPROD 00010221 | WHO Report and Cancer - ICABR Session in June | 04/09/2015 |
| 387 | CROPLIFE00002982 | CROPLIFE00002983 | [CLA-HARC] HARC conference call - IARC agenda item [5 Attachments] | 04/22/2015 |
| 388 | EPAHQ_005644 | EPAHQ_005645 | Email to Jess Rowland from Jack Housenger, EPAHQ_005644 | 05/22/2015 |
| 389 | CROPLIFE00009624 | CROPLIFE00009625 | Follow up to IARC call | 05/26/2015 |
| 390 | ACQUAVELLAPROD 00010118 | ACQUAVELLAPROD 00010120 | E-mail re IARC updates | 06/02/2015 |
| 391 | KIERPROD00015265 | KIERPROD00015271 | Comments on Bolognesi et al 2009 Human Genotoxicity Biomonitoring Studies | 06/17/2015 |
| 392 | KIERPROD00018396 | KIERPROD00018396 | Top Two IARC Delay Reasons | 07/14/2015 |
| 393 | ACQUAVELLAPROD 00017681 | ACQUAVELLAPROD 00017683 | Email re: Intertek Code of Ethics | 07/30/2015 |
| 394 | ACQUAVELLAPROD 02463444 | ACQUAVELLAPROD 02463446 | E-mail chain re revised manuscript and signed contract | 08/25/2015 |
| 395 | KIERPROD00015264 | KIERPROD00015264 | RE: Comments on Human Genotoxicity Biomonitoring | 09/02/2015 |
| 396 | ACQUAVELLAPROD 00009991 | ACQUAVELLAPROD 00009991 | Epidemiology.docx | 09/25/2015 |
| 397 | ACQUAVELLAPROD 00022326 | ACQUAVELLAPROD 00022334 | E-mail chain re manuscript decision | 10/26/2015 |
| 398 | EPA_HQ0000204 | EPA_HQ0000210 | 12/8/2015 Email chain email from Lynn Flowers to Vince Cogliano re ORD assessments | 12/08/2015 |
| 399 | EPA-HQ-2016-010431_00000037 | EPA-HQ-2016-010431_00000039 | Summary of ORD comments on OPP's glyphosate cancer assessment | 12/14/2015 |
| 400 | ACQUAVELLAPROD 00014559 | ACQUAVELLAPROD 00014560 | RE:re invoicing | 01/07/2016 |
| 401 | | | April 1, 2016 Email from Kathryn Guyton (Ross Exh. 24) | 4/1/2016 |
| 402 | ACQUAVELLAPROD 00012359 | ACQUAVELLAPROD 00012363 | Reviewers | 04/06/2016 |

| 403 | | | April 7, 2016 Letter from Angkana Santhiprechachit (Ross Exh. 25) | 4/7/2016 |
|---|---|---|---|---|
| 404 | EELI_000003 | EELI_0000038 | Email from Jim Jones to EPA Administrator McCarthy, EELI_000003 | 05/03/2016 |
| 405 | ACQUAVELLAPROD 00012030 | ACQUAVELLAPROD 00012035 | Critical Reviews in Toxicology - Decision on Manuscript | 05/14/2016 |
| 406 | WEEDPROD000001 29 | WEEDPROD000001 36 | Reviewer comments for the Intertek epidemiology manuscript | 05/14/2016 |
| 407 | RM000322 | RM000322 | Titles for Constellation of Glyphosate papers | 5/14/2016 |
| 408 | Collins00000076 | Collins00000077 | Questions Concerning Section 7 of Issue Paper 09 20 16 | 09/20/2016 |
| 409 | ACQUAVELLAPROD 00020178 | ACQUAVELLAPROD 00020188 | Acquavella C.V. | 10/01/2016 |
| 410 | CROPLIFE00021321 | CROPLIFE00021323 | RE: RSC pre-reads | 10/06/2016 |
| 411 | CROPLIFE00002475 | CROPLIFE00002476 | My voicemail just left for you. | 10/13/2016 |
| 412 | CROPLIFE00000004 | CROPLIFE00000005 | [CLA-FoodBev] SOC Preread-glyphosate 12 13 16 jec [1 Attachment] | 12/13/2016 |
| 413 | | | Aaron Blair C.V. | 02/06/2017 |
| 414 | | | Aaron Blair Curriculum Vitae | 2/6/2017 |
| 415 | RM000457 | RM001192 | Production File from Roger McClellan | 03/16/2017 |
| 416 | | | Plaintiffs' Cross Notice to take oral and video taped deposition of Dr. Matthew Ross (Ross Exhibit 2) | 05/02/2017 |
| 417 | RM000480 | RM000481 | Glyphosate papers published in CRT | 9/18/2017 |
| 418 | RM000482 | RM000493 | Glyphosate Special Issue | 9/20/2017 |
| 419 | RM000508 | RM000512 | RE: Fw: GLYPHOSATE SPECIAL ISSUE | 9/22/2017 |
| 420 | | | This 8-page letter was sent to Roger McClellan, Charles Whalley, and the Committee on Publication Ethics | 10/12/2017 |
| 421 | RM000672 | RM000677 | Glyphosate Review Retraction Request | 7/6/2018 |
| 422 | | | [Website screencaps] | 00/00/0000 |

| 423 | | | Curriculum Vitae - Larry D. Kier, Ph.D. | 00/00/0000 |
|---|---|---|---|---|
| 424 | RM000001 | RM000455 | Production File from Roger McClellan | N/A |
| 425 | RM000001 | RM001196 | Production File from Roger McClellan | N/A |
| 426 | MONGLY04253439 | MONGLY04253439 | Letter from L.H. Hannah to Dr. Paul Wright | 08/31/1971 |
| 427 | MONGLY04256438 | MONGLY04256439 | Letter from Irene Dressler to Dr. Paul Wright | 10/04/1973 |
| 428 | MONGLY01420869 | MONGLY01420870 | Adams Annual Review | 06/21/1995 |
| 429 | MONGLY00885870 | MONGLY00885874 | DRAFT Background Thoughts for the Communications Subcommittee Farmers' health profile | 07/22/1997 |
| 430 | MONGLY06218548 | MONGLY06218550 | Meeting Minutes | 09/24/1998 |
| 431 | MONGLY00555372 | MONGLY00555379 | Review of Hardell "A Case-control of NHL and Exposure to Pesticides" by Acquavella | 04/14/1999 |
| 432 | MONGLY06486905 | MONGLY06486908 | Re: Meeting Minutes 2/25 | 04/19/1999 |
| 433 | MONGLY00904009 | MONGLY00904011 | RE: FW· SCIENTIFIC OUTREACH COUNCIL MEETING | 05/26/1999 |
| 434 | MONGLY00904772 | MONGLY00904789 | PLEASE READ Info Needed by 6/17 Re: SO Goals SciOutPlan.doc | 06/16/1999 |
| 435 | MONGLY03751016 | MONGLY03751016 | Roundup Documents | 06/21/1999 |
| 436 | MONGLY00236478 | MONGLY00236481 | Comments: Draft Guidance on Mandatory/Advisory Labeling | 07/06/1999 |
| 437 | MONGLY01869261 | MONGLY01869370 | Glyphosate Mammalian Manuscript | 07/30/1999 |
| 438 | MONGLY00877697 | MONGLY00877699 | RE: Roundup mutagenicity | 08/05/1999 |
| 439 | MONGLY00878075 | MONGLY00878076 | Evaluation of the Parry report | 09/06/1999 |
| 440 | MONGLY01596286 | MONGLY01596286_0010 | Update on Glyphosate Epidemiology Activities GGTP Meeting PowerPoint | 09/07/1999 |
| 441 | MONGLY00905085 | MONGLY00905194 | Draft Safety Evaluation and Risk Assessment of the Herbicide Roundup and Its Active Ingredient, Glyphosate, for Humans | 09/15/1999 |
| 442 | MONGLY00894003 | MONGLY00894008 | Very Rough Draft of Adami Proposal for ECPA | 11/03/1999 |
| 443 | MONGLY07868844 | MONGLY07868884 | Roundup Product Line Review | 02/15/2000 |

| 444 | MONGLY02932440 | MONGLY02932441 | NHL abstract | 05/12/2000 |
| 445 | MONGLY02624347 | MONGLY02624349 | Kudos on Publication of Roundup Tox Paper - now posted on the internet | 05/12/2000 |
| 446 | MONGLY07080361 | MONGLY07080369 | Site Visit to Minnesota Field Site | 07/05/2000 |
| 447 | MONGLY02932442 | MONGLY02932443 | NHL and the Pesticide Hypothesis: Dose Response | 08/21/2000 |
| 448 | MONGLY02628625 | MONGLY02628628 | ISEE Meeting - Epidemiology Studies re Glyphosate | 08/24/2000 |
| 449 | MONGLY00923065 | MONGLY00923066 | RE: Position on Parry's recommendations | 02/13/2001 |
| 450 | MONGLY01853191 | MONGLY01853191 | Slides: AHS  Update MTG | 07/25/2001 |
| 451 | MONGLY00948218 | MONGLY00948223 | Glyphosate and Cancer- Idiosyncrasies at | 03/23/2003 |
| 452 | MONGLY02031949 | MONGLY02031952 | Round-Up Information for Posting on the Net | 06/15/2004 |
| 453 | MONGLY00922560 | MONGLY00922561 | Email re: AHS | 11/18/2004 |
| 454 | | | Scientific Review and Evaluation | 1/23/2006 |
| 455 | MONGLY02052867 | MONGLY02052867 | E-mail re 2007 Chemistry Goals from the Regulatory Leadership Team Document titled "Glyphosate" | 09/11/2006 |
| 456 | MONGLY03101108 | MONGLY03101109 | FYI - Aerial Spraying of Herbicide 'damages DNA' | 05/18/2007 |
| 457 | MONGLY02053978 | MONGLY02053979 | E-mail chain re Glyphosate re-registration in the US | 04/21/2008 |
| 458 | MONGLY01185784 | MONGLY01185822 | Re: Mandel Draft | 05/22/2008 |
| 459 | MONGLY01185825 | MONGLY01185864 | Mandel Draft | 05/22/2008 |
| 460 | MONGLY01992784 | MONGLY01992785 | Agenda/Awareness File August 4th @ 11:30 | 08/04/2008 |
| 461 | MONGLY02286842 | MONGLY02286843 | FW· Manuscript CBT0548 for review | 08/19/2008 |
| 462 | MONGLY01238768 | MONGLY01238772 | Healy Peer Review Comments | 09/01/2008 |
| 463 | MONGLY01189468 | MONGLY01189468 | Email re: peer review | 09/09/2008 |
| 464 | MONGLY03400272 | MONGLY03400273 | Roundup FTO Growth initiative | 02/12/2009 |
| 465 | MONGLY02343101 | MONGLY02343105 | RE: Dermal penetration protocols | 02/23/2009 |
| 466 | MONGLY03021301 | MONGLY03021307 | RE: history of AHS FOIA for your consideration | 03/05/2009 |
| 467 | MONGLY01013201 | MONGLY01013204 | Email re: Peer Review | 09/16/2009 |

| 468 | MONGLY02221147 | MONGLY02221148 | Re: EUROTOX 2010 in Barcelona 19-23 July | 09/23/2009 |
|---|---|---|---|---|
| 469 | MONGLY00947796 | MONGLY00947798 | "General suggestions on approach:" | 11/15/2009 |
| 470 | MONGLY02303997 | MONGLY02303998 | Email from Saltmiras attaching peer review comments he wrote for Chuck Healy | 11/19/2009 |
| 471 | MONGLY02062439 | MONGLY02062440 | RE: KP conversation on POEA | 02/01/2010 |
| 472 | MONGLY02350912 | MONGLY02350918 | E-mail re JGTF 4 Feb 2010 Meeting Minutes | 02/16/2010 |
| 473 | MONGLY02061150 | MONGLY02061153 | Email re: Seralini Manuscript | 04/12/2010 |
| 474 | MONGLY01204075 | MONGLY01204075 | Letter to Grant from Gladyshev re Elevated levels of Toxicity in Roundup | 06/08/2010 |
| 475 | MONGLY03106284 | MONGLY03106322 | Joint Glyphosate Task Force, LLC, Joint Data Development and Limited Liability Company Agreement | 06/25/2010 |
| 476 | MONGLY02013059 | MONGLY02013063 | Email re: POEA | 09/21/2010 |
| 477 | MONGLY00919381 | MONGLY00919445 | First Half | 11/18/2010 |
| 478 | MONGLY02406325 | MONGLY02406427 | Second Half and Additional Articles | 12/01/2010 |
| 479 | MONGLY02067858 | MONGLY02067859 | FW: Updated glyphosate activities presentation for Friday's CPTLT meeting | 12/08/2010 |
| 480 | MONGLY00983996 | MONGLY00983999 | E-mail chain re TWG-RWG updates | 05/12/2011 |
| 481 | MONGLY03779061 | MONGLY03779063 | Re: Susan Keigley | 08/19/2011 |
| 482 | MONGLY01093149 | MONGLY01093153 | FW: Larry Kier Confidentiality Agreement for GTF member companies holding proprietary Genotoxicity Study Reports | 01/03/2012 |
| 483 | MONGLY02117800 | MONGLY02117804 | Monsanto Manuscript Clearance Form Global Regulatory - Review of Genotoxicity of Glyphosate and Glyphosate Based Formulations | 02/29/2012 |
| 484 | MONGLY02681107 | MONGLY02681108 | E-mail re potential experts | 03/29/2012 |
| 485 | MONGLY02681109 | MONGLY02681115 | "Potential Monsanto Experts," | 03/29/2012 |
| 486 | MONGLY02276120 | MONGLY02276122 | RE: Manuscript Guidance | 05/31/2012 |
| 487 | MONGLY02880211 | MONGLY02880213 | "Monsanto Adverse Effects Committee Meeting Agenda" | 07/12/2012 |

| 488 | MONGLY02145917 | MONGLY02145930 | AW· Genotox Review: your approval requested! | 07/19/2012 |
| 489 | MONGLY02259060 | MONGLY02259064 | Email Re: Research Publication from Argentina and letters to the Editor | 09/07/2012 |
| 490 | MONGLY02185741 | MONGLY02185742 | Authorization Letter.doc | 09/07/2012 |
| 491 | MONGLY02259111 | MONGLY02259115 | Email Re: Research Publication from Argentina and letters to the Editor (2nd) | 09/08/2012 |
| 492 | MONGLY02788071 | MONGLY02788076 | RE: Manuscript Moving Onward | 09/18/2012 |
| 493 | MONGLY07013734 | MONGLY07013735 | Email Re: Letters to the Editor | 09/26/2012 |
| 494 | MONGLY00900629 | MONGLY00900633 | Chassy / Hayes | 09/26/2012 |
| 495 | MONGLY02379308 | MONGLY02379311 | Email Re: Help Take Action Against Seralini Study -- Write to Journal Editor Today | 09/27/2012 |
| 496 | MONGLY01123608 | MONGLY01123660 | Manuscript - Kier & Kirkland+ Environ Conc.docx | 12/06/2012 |
| 497 | MONGLY01174848 | MONGLY01174849 | Reviewer Invitation for FCT-D-13-00129 | 01/22/2013 |
| 498 | MONGLY01129165 | MONGLY01129166 | RE: Co-Author | 01/25/2013 |
| 499 | MONGLY04086537 | MONGLY04086541 | RE: Adding Author | 01/28/2013 |
| 500 | MONGLY03293245 | MONGLY03293254 | Various dates of text messages showing collusion with EPA on glyphosate.  They plan on calling key Democrats to pressure the EPA on glyphosate | 02/11/2013 |
| 501 | MONGLY00980158 | MONGLY00980161 | RE: Publication list | 06/27/2013 |
| 502 | MONGLY03305734 | MONGLY03305739 | "Thoughts for Global Summit Intro Talk, Susan Martino-Catt," | 07/01/2013 |
| 503 | MONGLY00940540 | MONGLY00940546 | FYI - Open Letter to Monsanto from Mom - Moms Across America | 07/06/2013 |
| 504 | MONGLY01995675 | MONGLY01995675 | E-mail re animal performance trends | 09/11/2013 |
| 505 | MONGLY00981878 | MONGLY00981881 | Email re: surfactant manuscripts | 02/19/2014 |
| 506 | MONGLY03560399 | MONGLY03560402 | E-mail chain re potential lawsuit | 04/03/2014 |

| 507 | MONGLY03549275 | MONGLY03549280 | E-mail: Sodium sulfite/what is the resolution of this? - NNH issue | 05/09/2014 |
|---|---|---|---|---|
| 508 | MONGLY00964333 | MONGLY00964334 | Email re: Meta-analysis | 06/16/2014 |
| 509 | MONGLY01147225 | MONGLY01147227 | Email re: Kumar Study | 10/03/2014 |
| 510 | MONGLY00989918 | MONGLY00989918 | Email re: IARC review - Evaluation of Glyphosate | 10/15/2014 |
| 511 | MONGLY00989923 | MONGLY00989925 | IARC Evaluation of Glyphosate | 10/20/2014 |
| 512 | MONGLY00977040 | MONGLY00977043 | E-mail chain re PPCR: US, 10_29_2014, Glyphosate, IARC Review | 11/05/2014 |
| 513 | MONGLY07459156 | MONGLY07459156 | Ranger Pro Exposure | 11/11/2014 |
| 514 | MONGLY03340964 | MONGLY03340965 | Email attaching form letters | 12/01/2014 |
| 515 | MONGLY03340967 | MONGLY03340967 | Copy of Form Letter in support of glyphosate re-registration | 12/01/2014 |
| 516 | MONGLY11696235 | MONGLY11696235 | RE: EPA Glyphosate | 01/15/2015 |
| 517 | MONGLY02682357 | MONGLY02682371 | 2014 Annual Adverse Effects Reporting Notification | 01/22/2015 |
| 518 | MONGLY01087311 | MONGLY01087317 | FW· Greim et al. (2015) & Kier (2015) summaries, abstracts and sound bytes | 02/20/2015 |
| 519 | MONGLY04022335 | MONGLY04022336 | Fwd: Liability Concerns | 02/22/2015 |
| 520 | MONGLY01666042 | MONGLY01666047 | IARC Glyphosate Draft | 02/23/2015 |
| 521 | MONGLY02447265 | MONGLY02447298 | "Glyphosate Epidemiology Review, Final Report," Exponent, | 02/23/2015 |
| 522 | MONGLY02063852 | MONGLY02063859 | IARC Outreach | 02/24/2015 |
| 523 | MONGLY00946857 | MONGLY00946858 | E-mail re technical review for IARC meeting | 02/24/2015 |
| 524 | MONGLY02649473 | MONGLY02649484 | ACSH | 02/26/2015 |
| 525 | MONGLY009401670 | MONGLY009401671 | E-mail re general suggestions on approach | 02/26/2015 |
| 526 | MONGLY00947787 | MONGLY00947795 | E-mail re biblio and approach | 02/26/2015 |
| 527 | MONGLY02740203 | MONGLY02740205 | E-mail re IARC project plan | 02/26/2015 |
| 528 | MONGLY02740206 | MONGLY02740208 | General suggestions on approach | 02/26/2015 |
| 529 | MONGLY01322037 | MONGLY01322064 | Donna Farmer's media training packet - Redirect questions to the answers you want to give | 03/02/2015 |
| 530 | MONGLY02698209 | MONGLY02698216 | E-mail chain re Glyphosate IARC assessment | 03/09/2015 |

| 531 | MONGLY00977253 | MONGLY00977255 | EPA openly discussed IARC findings at a CLA meeting on Thursday | 03/14/2015 |
|-----|----------------|----------------|----------------|----------|
| 532 | MONGLY01981660 | MONGLY01981665 | E-mail chain re request for support for ACSH, 2015, with "impacts" | 03/16/2015 |
| 533 | MONGLY01926876 | MONGLY01926880 | [CLA-HARC) IARC Monographs (1 Attachment] | 03/17/2015 |
| 534 | MONGLY00990361 | MONGLY00990361 | RE: CE Collaboration Project | 03/17/2015 |
| 535 | MONGLY03827415 | MONGLY03827416 | IARC Review - Pearce, Blair | 03/17/2015 |
| 536 | MONGLY01971054 | MONGLY01971058 | E-mail chain re additional experts | 03/18/2015 |
| 537 | MONGLY03343371 | MONGLY03343396 | [Email w/ attachments - EPA Glyphosate Review -- NO SUBJECT LINE] | 03/23/2015 |
| 538 | MONGLY00948216 | MONGLY00948217 | E-mail re OP Ed material | 03/23/2015 |
| 539 | MONGLY01991403 | MONGLY01991405 | Medical &c UPDATE | 03/25/2015 |
| 540 | MONGLY02733179 | MONGLY02733183 | E-mail chain re glyphosate expert list | 03/25/2015 |
| 541 | MONGLY02520833 | MONGLY02520838 | IARC Talking Points for Donna | 03/26/2015 |
| 542 | MONGLY01269816 | MONGLY01269817 | Junk Science Quote | 04/02/2015 |
| 543 | MONGLY00965390 | MONGLY00965390 | March 2015 FIFRA 6(a)(2) Reports | 04/15/2015 |
| 544 | MONGLY00937355 | MONGLY00937363 | E-mail with attachment: Final minutes on March 6th & 20th JGTF Steering Committee calls | 04/16/2015 |
| 545 | MONGLY03210343 | MONGLY03210346 | Ontario Airport/City of Los Angeles Bid- Carcinogen Disclaimer | 04/24/2015 |
| 546 | MONGLY03929023 | MONGLY03929023 | Email re: Jess Rowland | 04/27/2015 |
| 547 | MONGLY00987755 | MONGLY00987758 | RE: Glyphosate IARC Question | 04/28/2015 |
| 548 | MONGLY01994735 | MONGLY01994738 | Email re: Jess rowland | 04/29/2015 |
| 549 | MONGLY00954300 | MONGLY00954301 | E-mail with attachment: Post-IARC Meeting Science Proposals | 04/29/2015 |
| 550 | MONGLY03023810 | MONGLY03023811 | Email from Gould re : Parent from San Mateo Voice Mail | 04/30/2015 |
| 551 | MONGLY01228576 | MONGLY01228577 | RE: Post-IARC Activities to Support Glyphosate | 05/11/2015 |
| 552 | MONGLY01213912 | MONGLY01213914 | The Doctors | 05/21/2015 |

| 553 | MONGLY02953363 | MONGLY02953366 | Fwd: US Government Outreach - WHO IARC Clarification on Glyphosate | 06/05/2015 |
|---|---|---|---|---|
| 554 | MONGLY07121911 | MONGLY07121913 | Consumer Reports on Health Article | 06/16/2015 |
| 555 | MONGLY03500777 | MONGLY03500777 | Proposal for Glyphosate expert panel review Powerpoint. | 06/18/2015 |
| 556 | MONGLY03064695 | MONGLY03064702 | RE: GA Update on US Government Outreach - WHO IARC Clarification on Glyphosate | 06/24/2015 |
| 557 | MONGLY04028722 | MONGLY04028722 | Email re: ATSDR review | 06/24/2015 |
| 558 | MONGLY00977308 | MONGLY00977309 | RE: IARC Monograph and Expert Panel | 06/25/2015 |
| 559 | MONGLY00943389 | MONGLY00943390 | E-mail re expert panelists | 06/29/2015 |
| 560 | MONGLY00992949 | MONGLY00992952 | RE: Expert Panel | 07/01/2015 |
| 561 | MONGLY02082826 | MONGLY02082827 | E-mail chain re expert panelists | 07/01/2015 |
| 562 | MONGLY03853393 | MONGLY03853402 | Email re: ATSDR meeting | 07/21/2015 |
| 563 | MONGLY00940255 | MONGLY00940257 | E-mail re DPR goals and highlights | 07/31/2015 |
| 564 | MONGLY02685329 | MONGLY02685330 | E-mail re Glyphosate session for Med/ESH | 08/05/2015 |
| 565 | MONGLY01183933 | MONGLY01183936 | RE: Keith | 08/07/2015 |
| 566 | MONGLY01680756 | MONGLY01680757 | PROJECT AMENDMENT LETTER - to Consulting Agreement dated August 17 2015, between Larry D. Kier and Monsanto Company | 08/20/2015 |
| 567 | MONGLY00994301 | MONGLY00994304 | Email re: animal bioassay | 08/28/2015 |
| 568 | MONGLY02844211 | MONGLY02844228 | Email and attachment from Heydens attaching draft Intertek manuscript. | 08/28/2015 |
| 569 | MONGLY01749367 | MONGLY01749368 | "To the Editor: GMOs, Herbicides, and Public Health," | 09/01/2015 |
| 570 | MONGLY07087986 | MONGLY07087989 | ISSUE Alert: State of California intends to add glyphosate to Prop 65 list | 09/04/2015 |
| 571 | MONGLY07107482 | MONGLY07107483 | CA and Glyphosate | 09/09/2015 |
| 572 | MONGLY07120036 | MONGLY07120038 | Fwd: California EPA Moves to Label Monsanto's Roundup | 09/10/2015 |

| | | | 'Carcinogenic' I East Bay Express | |
|---|---|---|---|---|
| 573 | MONGLY01031800 | MONGLY01031805 | Email re: Prop 65 stakeholds and Attachments of Draft letters | 09/24/2015 |
| 574 | MONGLY02133785 | MONGLY02133785 | Email from Acquavella sending Intertek epidemiology manuscript for Monsanto's reviews and edits | 09/30/2015 |
| 575 | MONGLY00945807 | MONGLY00945807 | E-mail re glyphosate IARC decision | 09/30/2015 |
| 576 | MONGLY03315608 | MONGLY03315609 | FW: Glyphosate litigation messaging | 10/05/2015 |
| 577 | MONGLY00904722 | MONGLY00904731 | E-mail chain re Glyphosate and Prop 65 – Sam Cohen | 10/12/2015 |
| 578 | MONGLY00965421 | MONGLY00965423 | "Comments on Plant Biotechnology," Ronald Kleinman, MD, | 10/15/2015 |
| 579 | MONGLY02133654 | MONGLY02133744 | Exposures to Glyphosate, Draft Report Attached | 10/23/2015 |
| 580 | MONGLY02133654 | MONGLY02133744 | Exposures to Glyphosate, Draft Report Attached | 10/23/2015 |
| 581 | MONGLY07101772 | MONGLY07101773 | Tools to help you address local concerns about IARC and litigation claims with glyphosate | 10/30/2015 |
| 582 | MONGLY00970639 | MONGLY00970641 | E-mail chain re background and recommendations on The Atlantic | 11/02/2015 |
| 583 | MONGLY00970641 | MONGLY00970661 | "The Hypothesis in Generation: Confronting Epidemiolgoy, Fear, Public Policy, and the limits of Knowledge, "Danial A. Goldstein, MD | 11/02/2015 |
| 584 | MONGLY01030799 | MONGLY01030803 | Email from Acquavella re: Ghostwriting | 11/04/2015 |
| 585 | MONGLY01030787 | MONGLY01030793 | Email from Acquavella, Ghostwriting is unethical | 11/06/2015 |
| 586 | MONGLY02736383 | MONGLY02736389 | Email from the Epidemiology panel | 11/17/2015 |
| 587 | MONGLY01665907 | MONGLY01665909 | Monsanto memo - re meeting with Gina McCarthy | 01/01/2016 |

| 588 | MONGLY00999487 | MONGLY00999490 | RE: Glyphosate Expert Panel Manuscripts | 01/06/2016 |
|---|---|---|---|---|
| 589 | MONGLY01003669 | MONGLY01003731 | Email attaching Epidemiology manuscript with Heyden's edits incorporated - IARC Epidemeology Edits | 01/07/2016 |
| 590 | MONGLY00998682 | MONGLY00998685 | Email from Bill Heyden to Intertek attaching manuscript with his edits | 01/13/2016 |
| 591 | MONGLY01041641 | MONGLY01041642 | FW· Genotoxicity Panel Final Manuscript | 01/21/2016 |
| 592 | MONGLY07089419 | MONGLY07089423 | Day 1 Update: Prop 65 Legal Action | 01/25/2016 |
| 593 | MONGLY03379079 | MONGLY03379084 | Email re: Housenger | 02/02/2016 |
| 594 | MONGLY00952715 | MONGLY00952717 | E-mail chain re AAPCC symposium | 02/03/2016 |
| 595 | MONGLY02085862 | MONGLY02085863 | Email re: Intertek manuscript | 02/04/2016 |
| 596 | MONGLY01000676 | MONGLY01000729 | RE: summary article | 02/09/2016 |
| 597 | MONGLY03381565 | MONGLY03381570 | RE: Reuters Special Report: The World Health Organisation's critical challenge - healing itself | 02/09/2016 |
| 598 | MONGLY01000676 | MONGLY01000679 | Email from Heydens to Intertek re: editing manuscript | 02/09/2016 |
| 599 | MONGLY02970344 | MONGLY02970348 | Hugh EPA Brief | 02/25/2016 |
| 600 | MONGLY02054088 | MONGLY02054091 | RE: Congratulations -- Product Stewardship Spotlight - Saltmiras wins Stewardship award | 04/19/2016 |
| 601 | MONGLY02793243 | MONGLY02793244 | Reference for Carcinogens | 04/25/2016 |
| 602 | MONGLY03391458 | MONGLY03391460 | Email re: October CARC report | 05/02/2016 |
| 603 | MONGLY02359008 | MONGLY02359014 | RE: Delaration of interest | 05/09/2016 |
| 604 | MONGLY02365099 | MONGLY02365101 | E-mail chain re IARC – NAPP Epidemiology Study Abstract re: Glyphosate and NHL, Bates | 06/01/2016 |
| 605 | MONGLY02360732 | MONGLY02360734 | Re: Need for telephone conversation/ Followup | 07/05/2016 |
| 606 | MONGLY03555680 | MONGLY03555685 | RE: A Review of the Carcinogenic Potential of Glyphosate by Four Independent Expert Panels and Comparison to the IARC Assessment | 07/25/2016 |

| 607 | MONGLY03550799 | MONGLY03550801 | Talking points for conversation with Gina.docx | 08/09/2016 |
| 608 | MONGLY08076980 | MONGLY08076982 | Summary of Yesterday's Meeting Between Hugh and EPA Administrator McCarthy | 09/01/2016 |
| 609 | MONGLY04962809 | MONGLY04962813 | Extension of Consultant Agreement | 09/15/2016 |
| 610 | MONGLY07063555 | MONGLY07063576 | Croplife America's This Week & Next: November 10, 2016 | 11/17/2016 |
| 611 | MONGLY12090419 | MONGLY12090412 0 | Email Re: Sentinel Notice - Upcoming Expiration - Consulting agreemnt with A. Wallace Hayes expires 8/9/2017 (A-16-03494) | 06/12/2017 |
| 612 | MONGLY07099001 | MONGLY07099001 | Prop 65 cost on CA Municipalities Markets | 01/18/2018 |
| 613 | MONGLY01594842 | MONGLY01594848 | Memo re: Product Safety Team goals - 2004 draft Tox goals | 0/0/2004 |
| 614 | MONGLY00340901 | MONGLY00340902 | NAPP Poster Presentation | 0/0/2014 |
| 615 | MONGLY00965391 | MONGLY00965397 | Adverse event Repots of Monsanto products | 0/0/2015 |
| 616 | MONGLY00940256 | MONGLY00940257 | Business Goals - DPR 2015 Highlights | 0/0/2015 |
| 617 | MONGLY00940258 | MONGLY00940261 | Business Goals - DPR 2015 Highlights | 0/0/2015 |
| 618 | MONGLY00947788 | MONGLY00947795 | Monsanto IARC Literature/Document List 2015 | 0/0/2015 |
| 619 | MONGLY01123609 | MONGLY01123660 | Review of Genotoxicity Studies of Glyphosate and Glyphosate-Based Formulations | 00/00/0000 |
| 620 | MONGLY01522812 | MONGLY01522895 | Review of Genotoxicity of Glyphosate and Glyphosate Based Formulations | 00/00/0000 |
| 621 | MONGLY03316369 | MONGLY03316371 | IARC FOLLOW UP Demonstrate Safety of Glyphosate | 00/00/0000 |
| 622 | | | Roundup FTO Task Force slides | 00/00/0000 |
| 623 | MONGLY04770656 | MONGLY04770685 | Monsanto Code of Business Conduct | 00/00/0000 |
| 624 | MONGLY02613913 | MONGLY02613918 | Business Goals | 00/00/0000 |
| 625 | MONGLY01090874 | MONGLY01090874 | David Saltmiras Highlights | 00/00/0000 |

| 626 | | | David Saltmiras, Ph.D., D.A.B.T. - Curriculum Vitae | 00/00/0000 |
|---|---|---|---|---|
| 627 | MONGLY05632420 | MONGLY05632420 | How to Secure our FTO | 03/00/2014 |
| 628 | | | | |
| 629 | MONGLY06990942 | MONGLY06990950 | RE: Seralini Paper - Letter to the Editor of JFCT from 25 Scientists in 14 Countries | 10/01/2012 |
| 630 | MONGLY02185742 | MONGLY02185742 | Authorization Letter to Consulting Agreement dated August 21, 2012, between Prof. A. Wallace Hayes and Monsanto Company | 09/07/2012 |
| 631 | MONGLY01838136 | MONGLY01838151 | Minutes from NA SO meeting: 1-9-01 [w/ attachments] | 01/09/2001 |
| 632 | MONGLY01179974 | MONGLY01179978 | E-mail chain re SOT meeting | 07/01/2015 |
| 633 | MONGLY03337576 | MONGLY03337577 | E-mail re EPA IARC | 03/15/2015 |
| 634 | MONGLY03416904 | MONGLY03416910 | CLA REGISTRATION COMMITTEE MEETING AGENDA | 12/10/2015 |
| 635 | MONGLY00947973 | MONGLY00947977 | Talking Points on the IARC Assessment of Glyphosate Published Online in Lancet Oncology | 03/20/2015 |
| 636 | MONGLY02350923 | MONGLY02350925 | The Joint Glyphosate Task Force - Meeting Minutes | 02/04/2010 |
| 637 | MONGLY02590292 | MONGLY02590299 | REVIEW: Micronuclei and pesticide exposure | 00/00/0000 |
| 638 | MONGLY03316921 | MONGLY03316921 | Global Glyphosate FTO Strategy | 00/00/0000 |
| 639 | MONGLY03390089 | MONGLY03390099 | [Presentation - title redacted] | 00/00/0000 |
| 640 | MONGLY03460255 | MONGLY03460280 | Regulatory and Government Affairs FV16 Results Summary | 00/00/0000 |
| 641 | | | List of names, organizations, and email addresses | 00/00/0000 |
| 642 | MONGLY03558820 | MONGLY03558823 | Update on proposed meeting to discuss alignment on collaborations to pursue action on IARC | yy |
| 643 | MONGLY03557240 | MONGLY03557241 | CLI IARC Strategy | 06/23/2016 |
| 644 | MONGLY03487960 | MONGLY03487961 | Fwd: Germany outreach | 05/25/2016 |
| 645 | MONGLY02056568 | MONGLY02056576 | FW: Glyphosate and Medical Toxicologists in Europe | 04/22/2016 |
| 646 | MONGLY03402231 | MONGLY03402234 | RE: EPA statement? | 04/21/2016 |

| 647 | MONGLY03401522 | MONGLY03401526 | Email re: French Embassy | 04/06/2016 |
| 648 | MONGLY03324620 | MONGLY03324624 | RE: Hugh EPA Brlef.docx | 02/25/2016 |
| 649 | MONGLY03859549 | MONGLY03859551 | RE: Summary of this afternoon's meeting with EPA | 02/12/2016 |
| 650 | MONGLY03379121 | MONGLY03379123 | FW: Jack Housenger at ARA | 02/02/2016 |
| 651 | MONGLY03878138 | MONGLY03878139 | RE: atsdr | 10/26/2015 |
| 652 | MONGLY03396443 | MONGLY03396444 | High Level Goals.docx | 10/05/2015 |
| 653 | MONGLY03402751 | MONGLY03402753 | JMPR Action Plan | 09/22/2015 |
| 654 | MONGLY03398169 | MONGLY03398171 | RE: Glyphosate regional issues support - 2016 | 08/28/2015 |
| 655 | MONGLY03315544 | MONGLY03315545 | RE: Lego & Shell end 64-Year Branding & Retail Partnership | 08/24/2015 |
| 656 | MONGLY03334607 | MONGLY03334611 | RE: NEJM article | 08/19/2015 |
| 657 | MONGLY03389601 | MONGLY03389602 | RE: Scotts Glyphosate Visit | 08/10/2015 |
| 658 | MONGLY03500775 | MONGLY03500776 | Proposal for Glyphosate Expert Panel Review Glyphosate Strategy Team Meeting | 06/18/2015 |
| 659 | MONGLY03550020 | MONGLY03550024 | Support of Glyphosate Re-registration Campaign UPDATED | 05/27/2015 |
| 660 | | | [Website screencaps] | 00/00/0000 |
| 661 | MONGLY14441101 | MONGLY14441108 | Notes [regarding Hakluyt proposal] | 07/05/2018 |
| 662 | MONGLY07587243 | MONGLY07587248 | Hakluyt Monsanto Prop 65 Proposal | 09/29/2017 |
| 663 | MONGLY00893439 | MONGLY00893443 | Report by Stout and Ruecker | 0/0/1990 |
| 664 | MONGLY00893433 | MONGLY00893436 | Report by Knezivich and Hogan | 0/0/1983 |
| 665 | MONGLY00893430 | MONGLY00893432 | Report by Hogan and Lankas | 0/0/1981 |
| 666 | MONGLY02413658 | MONGLY02413664 | Genotoxic Potential of Glyphosate Formulations: Mode-of-Action Investigations | 01/16/2008 |
| 667 | MONGLY00893429 | MONGLY00893429 | E-mail re JMPR Summaries | 04/29/2003 |
| 668 | MONGLY00905604 | MONGLY00905606 | REVISED MARK MARTENS FELLOW NOMINATION LETTER | 11/13/2001 |
| 669 | MONGLY00223570 | MONGLY00223581 | Correspondence between Monsanto and EPA re: Roundup advertising. | 07/26/1988 |
| 670 | MONGLY04287322 | MONGLY04287360 | handwritten notes and EPA ltr regarding Enlist Duo and Reporting | 10/01/2015 |

| 671 | MONGLY04287361-R | MONGLY04287397-R | handwritten notes re EPA | 05/00/2015 |
|---|---|---|---|---|
| 672 | MONGLY04287398 | MONGLY04287412 | Daniel Jenkins handwritten notes | 05/00/2013 |
| 673 | MONGLY00500665 | MONGLY00500667 | March 2015 incident from Missouri Region Poison Control | 03/00/2015 |
| 674 | MONGLY01320475 | MONGLY01320478 | Occupational Exposure of Forest Workers to Glyphosate During Brush Saw Spraying Work, Jauhianien, et al, Am. Ind. Hyg. Assoc. J., February 1991 | 02/00/1991 |
| 675 | MONGLY02314040 | MONGLY02314079 | Exponent "Design of Epidemiologic Studies for Human Health Risk Assessment of Pesticide Exposures" Prepared for CropLifeAmerica | 01/242016 |
| 676 | MONGLY02314040 | | Exponent "Design of Epidemiologic Studies for Human Health Risk Assessment of Pesticide Exposures" Prepared for CropLifeAmerica | 01/24/2016 |
| 677 | MONGLY01526082 | MONGLY01526119 | January 2009 ROUNDUP MON2139 Tier 3 assessment | 01/00/2009 |
| 678 | MONGLY00430366 | MONGLY00430374 | Defense Against Dermal Exposures in only skin deep: Significantly increased penetration through slightly damaged skin, Nielsen, Arch Dermatol Res (2007) | 00/00/2007 |
| 679 | MONGLY02908721 | MONGLY02909258 | MON 78294 :An Applicator Exposure Study Conducted in Spain (Autumn 2005) Using Biomonitoring | 00/00/2007 |
| 680 | MONGLY01204377 | MONGLY01204378 | E-mail chain re reviewers of Eriksson (2008) and Hardell & Eriksson (1999) (MONGLY01204377 - MONGLY01204378) | 00/00/1999 |
| 681 | MONGLY01320467 | MONGLY01320474 | Confier Seedling Nursey Worker Exposure to | 00/00/1992 |

| | | | Glyphosate; Lavy, et al, Arch. Environ. Contam. Toxcol 22, 6-13 (1992) | |
|---|---|---|---|---|
| 682 | MONGLY02142251 | MONGLY02142265 | 1983 Maibach study | 00/00/1983 |
| 683 | MONGLY01307724 | MONGLY01307768 | WHY THE GLYPHOSATE MOUSE ONCOGENICITY STUDY IS NOT REQUIRED - Monsanto refuses to do study (MONGLY01307724) | 00/00/0000 |
| 684 | MONGLY01742771 | MONGLY01742775 | Mon 03050 Safety Data Sheet | 09/30/1998 |
| 685 | MONGLY01075506 | MONGLY01075544 | MON 76473 Summary and hazard assessment | 09/05/2017 |
| 686 | MONGLY07480802 | MONGLY07480804 | Email attachment, Monsanto Request for Recusal | 06/20/2017 |
| 687 | MONGLY07930351 | MONGLY07930353 | Email, Re: regarding the unsealed email about ghostwriting | 04/04/2017 |
| 688 | MONGLY07497757 | MONGLY07497763 | Email, Literature review - negative articles | 02/21/2017 |
| 689 | MONGLY07582173 | MONGLY07582173 | Email attachment, budget resolution | 01/11/2017 |
| 690 | MONGLY04350032 | MONGLY04350037 | email re: malignant lymphoma | 10/07/2016 |
| 691 | MONGLY08076980 | MONGLY08076981 | Email:  Sumary of yesterdays meeting between Hugh and EPA administrator McCarthy | 09/01/2016 |
| 692 | MONGLY07579479 | MONGLY07579480 | Email, interior approps | 07/08/2016 |
| 693 | MONGLY02356274 | MONGLY02356278 | Email re: Declaration of Interest | 07/05/2016 |
| 694 | MONGLY02356878 | MONGLY02356884 | 5/16/2016 email re Intertek reviewer comments | 05/16/2016 |
| 695 | MONGLY03043005 | MONGLY03043007 | Email, Glyphosate monsanto meeting notes after team comments | 04/06/2016 |
| 696 | MONGLY01000680 | MONGLY01000729 | Draft Intertek Manuscript with Heyden edits | 02/09/2016 |
| 697 | MONGLY01251889 | MONGLY01251899 | Email re: EPA congressional hearing | 01/22/2016 |
| 698 | MONGLY01685794 | MONGLY01685806 | Internal Memo re Government affairs update | 01/01/2016 |
| 699 | MONGLY05795088 | MONGLY05795124 | Exposure Estimate refinements | 11/11/2015 |

| 700 | MONGLY01097734 | MONGLY01097739 | meeting minutes HHRC October 21 2015 | 10/26/2015 |
|---|---|---|---|---|
| 701 | MONGLY00901021 | MONGLY00901023 | Memo listing predicted furture issues including Dioxane and NNG.  Also glyphosate in Children's urine | 10/23/2015 |
| 702 | MONGLY00084638 | MONGLY00084644 | MONSANTO Roundup Lawn & Garden Material Safety Data Sheet | 10/15/2015 |
| 703 | MONGLY02995570 | MONGLY02995571 | 10/13/2015 email re consumer NHL complaint | 10/13/2015 |
| 704 | MONGLY01700591 | MONGLY01700592 | Surfactant Issue Analysis | 10/11/2015 |
| 705 | MONGLY03316125 | MONGLY03316211 | EPA, Glyphosate reprt of the Cancer Assessment Review Committee | 10/01/2015 |
| 706 | MONGLY01097607 | MONGLY01097608 | Email, glyphosate toxicology, David Saltmiras | 09/15/2015 |
| 707 | MONGLY00982099 | MONGLY00982107 | 9/2/2015 email re GLT-specifications/impurities/test items.msg - NNG levels | 09/02/2015 |
| 708 | MONGLY07486006 | MONGLY07486009 | Email, LTE-NEJM Submitted | 09/02/2015 |
| 709 | MONGLY03934897 | MONGLY03934898 | Invoice from John Acquavella to Monsanto for his work on the Intertek expert panel | 08/31/2015 |
| 710 | MONGLY01617138 | MONGLY01617252 | Donna Farmer editing the Chang Meta-analysis | 08/25/2015 |
| 711 | MONGLY05508247 | MONGLY05508254 | 8/20/2015 email re PPE | 08/20/2015 |
| 712 | MONGLY02816607 | MONGLY02816609 | Email confirming that both Larry Kier and Acquavella are under direct contract with Monsanto | 08/13/2015 |
| 713 | MONGLY01723742 | MONGLY01723742 | Saltmiras accomplishments | 08/04/2015 |
| 714 | MONGLY03342947 | MONGLY03342949 | Email from Dan Jenkins re: EPA CARC | 07/07/2015 |
| 715 | MONGLY02060344 | MONGLY02060345 | Email re ATSDR | 06/24/2015 |
| 716 | MONGLY07084565 | MONGLY07084567 | Email, Consumer Reports on Health Article | 06/16/2015 |
| 717 | MONGLY01228577 | MONGLY01228577 _0010 | Powerpoint on IARC | 05/11/2015 |
| 718 | MONGLY00903930 | MONGLY00903930 _0013 | Powerpoint re: History of glyphosate | 05/07/2015 |
| 719 | MONGLY01979408 | MONGLY01979411 | Email, IARC Revised | 04/09/2015 |
| 720 | MONGLY01179968 | MONGLY01179971 | Email re: Mary Manibusan | 03/30/2015 |

| 721 | MONGLY03544701 | MONGLY03544706 | Email, RE IARC 2A rating with updated supporting materials | 03/13/2015 |
|---|---|---|---|---|
| 722 | MONGLY02063611 | MONGLY02063618 | Email between Eric Sachs and Henry Miller | 03/12/2015 |
| 723 | MONGLY02015108 | MONGLY02015109 | Email, FW Business related QA | 03/11/2015 |
| 724 | MONGLY01131945 | MONGLY01132028 | 2/20/2015 CST 2 EPA-HQ-OPP-2009-0131-0004.pdf | 02/20/2015 |
| 725 | MONGLY03046445 | MONGLY03046448 | 11/20/2014 Email re IARC | 11/20/2014 |
| 726 | MONGLY01275627 | MONGLY01275649 | Spanish Operator Exposure | 10/23/2014 |
| 727 | MONGLY01207339 | MONGLY01207342 | Email re: IARC | 09/18/2014 |
| 728 | MONGLY02817577 | MONGLY02817584 | Monsanto response to the concern of the Slovenian authorities on the composition of the Plant Protection Product MON 79376 (360 g/l glyphosate) and the surfactant MON 59117 (CAS n6847896-6) | 05/13/2014 |
| 729 | MONGLY00556464 | MONGLY00556465 | Letter to Seralini from Wally Hayes | 11/19/2013 |
| 730 | MONGLY01526625 | MONGLY01526647 | Absorption, Distribution and Excretion Study Summaries | 11/08/2013 |
| 731 | MONGLY01051709 | MONGLY01051714 | Email re: Indonesia formaldehyde | 10/22/2013 |
| 732 | MONGLY00980032 | MONGLY00980035 | Email re: TAC consortium | 09/27/2013 |
| 733 | MONGLY04234807 | MONGLY04234808 | June 5, 2013 emails between Joy Honegger, Erin Ahlers, and others MONGLY04234807 - 808 | 06/05/2013 |
| 734 | MONGLY01947702 | MONGLY01947704 | Email attachment, Phase 1 high level summary` | 04/18/2013 |
| 735 | MONGLY03829270 | MONGLY03829272 | Email re: Prop 65 | 04/09/2013 |
| 736 | MONGLY01554012 | MONGLY01554014 | Mahyco BGII RRF Cotton Dissier | 03/24/2013 |
| 737 | MONGLY01159775 | MONGLY01159778 | Monsanto Email re: Formulation testing | 03/06/2013 |
| 738 | MONGLY01037818 | MONGLY01037854 | Transcript re: Tac Studies | 12/20/2012 |
| 739 | MONGLY00978886 | MONGLY00978891 | Email re: Seralini | 10/10/2012 |
| 740 | MONGLY04287547 | MONGLY04287574 | Dan Jenkins handwritten notes June 2012-10/1/2012 | 10/01/2012 |
| 741 | MONGLY00936725 | MONGLY00936728 | Monsanto email re: Seralini letter | 09/28/2012 |
| 742 | MONGLY01096619 | MONGLY01096622 | Email, re: Seralini Manuscript | 09/20/2012 |

| 743 | MONGLY00971543 | MONGLY00971543 | Email re: Wallace Hayes Consulting | 08/13/2012 |
|---|---|---|---|---|
| 744 | MONGLY02246760 | MONGLY02246766 | 11/8/2011 MON 2139 MSDS | 11/08/2011 |
| 745 | MONGLY00963541 | MONGLY00963546 | Email Exchanges re Glyphosate Publications in support of A1R | 09/16/2011 |
| 746 | MONGLY04107778 | MONGLY04107779 | 8/23/2011 email from Christophe Gustin regarding Dermal penetration study argumentation for applicability to MON79991 - Dermal Penetration value of 3% does not pass UKPOEM risk assessment | 08/23/2011 |
| 747 | MONGLY04116974 | MONGLY04116976 | Email, RE: EPA Meeting logistics | 06/13/2011 |
| 748 | MONGLY03133015 | MONGLY03133019 | 4/15/2011 MON 59112 MSDS | 04/15/2011 |
| 749 | MONGLY00407266 | MONGLY00407272 | Baseline determination in social, health and genetic areas in communities affected by glyphosate aerial spraying on the northeastern Ecuadorian border | 03/08/2011 |
| 750 | MONGLY01160109 | MONGLY01160115 | 1/31/2011 email from Kevan Richardson regarding Glyphosate EU Re-Reg | 01/31/2011 |
| 751 | MONGLY06731019 | MONGLY06731022 | 1/16/2011 Email from Richard Garnet regarding Glyphosate Repeat Dose ADME | 01/16/2011 |
| 752 | MONGLY01155974 | MONGLY01155979 | Email re: Tseting on Formulations | 12/14/2010 |
| 753 | MONGLY02721133 | MONGLY02721133 _0018 | Powerpoint on POEA | 11/01/2010 |
| 754 | MONGLY00906974 | MONGLY00906984 | Davids Comments SERA Glyphosate Review | 08/26/2010 |
| 755 | MONGLY02802215 | MONGLY02802220 | Absorption levels and 6/29/2010 Meeting Minutes with Spanish regulators | 06/29/2010 |
| 756 | MONGLY01041300 | MONGLY01041301 | Email re: 1, 4-dioxane | 06/11/2010 |
| 757 | MONGLY03909609 | MONGLY03909611 | Email re: NNG | 05/04/2010 |
| 758 | MONGLY02159396 | MONGLY02159399 | 10/19/2009 email from David Saltmiras re: Manuscript: Toxicokinetics of Glyphosate & AMPA in rats | 10/19/2009 |

| 759 | MONGLY00909017 | MONGLY00909018 | Email re :AHS section for glyphosate registration comments | 09/15/2009 |
|---|---|---|---|---|
| 760 | MONGLY02804480 | MONGLY02804482 | 9/15/2009 email from Christophe Gustin regarding nude mouse model | 09/15/2009 |
| 761 | MONGLY02804480 | MONGLY02804482 | 9/15/2009 email re DTL summaries | 09/15/2009 |
| 762 | MONGLY00984228 | MONGLY00984230 | Email re: glyphosate use survey | 08/21/2009 |
| 763 | MONGLY00302620 | MONGLY00302631 | Biomonitoring of Genotoxic Risk in Agricultural Workers from Five Columbian Regions: Association to Occupational Exposure to Glyphosate, Bolognesi, Journal of Toxicology and Envoron mental Health | 08/13/2009 |
| 764 | MONGLY00874417 | MONGLY00874424 | Email re:RE: Draft Glyphosate paper | 06/08/2009 |
| 765 | MONGLY01275932 | MONGLY01276025 | POEA - Germany | 04/03/2009 |
| 766 | MONGLY06454419 | MONGLY06454421 | UK requirement for respirator in windy conditions | 02/23/2009 |
| 767 | MONGLY00302676 | MONGLY00302685 | The Usual Suspects – Influence of Physicochemical Properties on Lag Time, Skin Deposition, and Percutaneous Penetration of Nine Model Compounds | 02/20/2009 |
| 768 | MONGLY01061857 | MONGLY01061859 | Email RE: Glyphosate Expert Panel follow up meeting | 02/19/2009 |
| 769 | MONGLY00582206 | MONGLY00582232 | 2/2/2009 Glyphosate overview | 02/02/2009 |
| 770 | MONGLY00987424 | MONGLY00987425 | Email re seralini | 01/07/2009 |
| 771 | MONGLY01012203 | MONGLY01012206 | Email re: RE: tallow amine situation in Germany - tox issues | 11/12/2008 |
| 772 | MONGLY07070096 | MONGLY07070099 | Summary Histopathology Data for 18 Month Control Study Safepharrn Laboratories Internal Project | 07/24/2008 |
| 773 | MONGLY01182770 | MONGLY01182770 | PowerPoint regarding EU Advisory Committee | 07/15/2008 |

| 774 | MONGLY02285700 | MONGLY02285704 | 7/4/2008 email from William Graham regarding Modeling of Plasma levels | 07/04/2008 |
|---|---|---|---|---|
| 775 | MONGLY01185826 | MONGLY01185827 | Donna Farmer editing the Mink, et al epidemiology review and attached draft manuscript | 05/14/2008 |
| 776 | MONGLY02530945 | MONGLY02530946 | Email re: NNG | 04/19/2008 |
| 777 | MONGLY06878230 | MONGLY06878238 | 11/23/2007 MON 0818 sds | 11/23/2007 |
| 778 | MONGLY00813893 | MONGLY00813943 | 8/6/2007 Correspondence with EPA | 08/06/2007 |
| 779 | MONGLY07617889 | MONGLY07617891 | 7/16/2007 email re gloves | 07/16/2007 |
| 780 | MONGLY08857831 | MONGLY08857831 | 7/16/2007 email re gloves | 07/16/2007 |
| 781 | MONGLY07617896 | MONGLY07617897 | 7/13/2007 Email re gloves | 07/13/2007 |
| 782 | MONGLY01187777 | MONGLY01187782 | Glyphosate Toxicology Peer Review Meeting Minutes | 06/22/2007 |
| 783 | MONGLY00407261 | MONGLY00407265 | Evaluation of DNA Damage in an Ecuadorian population exposed to glyphosate | 05/01/2007 |
| 784 | MONGLY01616857 | MONGLY01616874 | Draft IARC section animals. | 03/13/2005 |
| 785 | MONGLY00324238 | MONGLY00324245 | Operator Exposure When Applying Amenity Herbicides by All-Terrain Vehicles and Controlled Droplet Applicators; Johnson, et al, Ann Occup. Hyg, pp1-8 | 12/10/2004 |
| 786 | MONGLY00666980 | MONGLY00666983 | Reports on NNG levels | 10/05/2004 |
| 787 | MONGLY00903275 | MONGLY00903276 | Email re: exposure assessment in AHS | 07/26/2004 |
| 788 | MONGLY06424476 | MONGLY06424478 | Email from Richard Garnett re: MON 59117 GI tract study - re: absorption of surfactant | 07/09/2004 |
| 789 | MONGLY00896655 | MONGLY00896655 | Email re: De Roos study | 09/02/2003 |
| 790 | MONGLY06722565 | MONGLY06722566 | 8/14/2003 email from Fabrice Broeckaert regarding K salt of glyphosate by inhalation | 08/14/2003 |
| 791 | MONGLY06722561 | MONGLY06722564 | 8/11/2003 email from Mark Martens regarding K-salt of Glyphosate | 08/11/2003 |
| 792 | MONGLY06403283 | MONGLY06403322 | Email attachment,  Operator expsoure risk assesment | 06/19/2003 |
| 793 | MONGLY06653096 | MONGLY06653100 | Email re Humectants | 05/22/2003 |

| 794 | MONGLY00360482 | MONGLY00360486 | In Vitro Perutaneous Absorption of Model Compounds Glyphosate and Malathion from Cotton Fabric into and through Human Skin | 05/17/2003 |
|---|---|---|---|---|
| 795 | MONGLY01851796 | MONGLY01851797 | Email attaching revised TNO study | 04/30/2003 |
| 796 | MONGLY01851797 | MONGLY01851837 | Revised TNO study | 04/30/2003 |
| 797 | MONGLY06401072 | MONGLY06401075 | 4/10/2003 email from Richard Garnett regarding Glyphosate penetration through gloves | 04/10/2003 |
| 798 | MONGLY06414231 | MONGLY06414232 | Email RE: Issues handling for glyphosate | 09/23/2002 |
| 799 | MONGLY00888421 | MONGLY00888422 | 8/21/2002 email from Fabrice Broeckaert re: TNO Draft report - TNO Study | 08/21/2002 |
| 800 | MONGLY00888353 | MONGLY00888388 | 6/14/2002 fax from Johan Van Burgsteden re: Study 4478, Unaudited draft report - TNO Study Report | 06/14/2002 |
| 801 | MONGLY01284534 | MONGLY01284570 | Glyphosate acid – In Vitro Absorption through Abraded Rabbit Sin using C-glyphosate | 04/18/2002 |
| 802 | MONGLY03737014 | MONGLY03737016 | 4/5/2002 email from Stephen Wratten regarding TNO dermal penetration studies | 04/05/2002 |
| 803 | MONGLY03737014 | MONGLY03737016 | Apr. 5, 2002 email from Richard Garnett re TNO Dermal Penetration Studies at *1-3 | 04/05/2002 |
| 804 | MONGLY03737014 | MONGLY03737016 | 4/5/2002 email from Stephen Wratten regarding TNO dermal penetration studies | 04/05/2002 |
| 805 | MONGLY03738295 | MONGLY03738296 | 4/2/2002 email from William Heydens re: TNO dermal penetration studies: new issues and topics for the conf. call of Tuesday 2, April | 04/02/2002 |
| 806 | MONGLY03738295 | MONGLY03738296 | 4/2/2002 email from William Heydens re: TNO dermal penetration studies: new issues and topics for the conf. call of Tuesday 2, April | 04/02/2002 |

| 807 | MONGLY06513290 | MONGLY06513319 | 4/1/2002 Email re FFES | 04/01/2002 |
|---|---|---|---|---|
| 808 | MONGLY06409924 | MONGLY06409927 | 3/8/2002 Email regarding in Vitro dermal study | 03/08/2002 |
| 809 | MONGLY00905589 | MONGLY00905589 | Mark Martens achievements | 01/03/2002 |
| 810 | MONGLY06509236 | MONGLY06509258 | Operator Exposure Assessment | 01/01/2002 |
| 811 | MONGLY06390127 | MONGLY06390129 | Email re: RE: MON 2139 operator exposure | 10/10/2001 |
| 812 | MONGLY06388557 | MONGLY06388558 | 6/17/2001 email from Richard Garnett regarding droplet sizes for Rup formulations | 06/17/2001 |
| 813 | MONGLY02628575 | MONGLY02628576 | Email, Question/Info | 04/02/2001 |
| 814 | MONGLY00888235 | MONGLY00888235 | Email re:  San Fransisco Retraction | 01/04/2001 |
| 815 | MONGLY00882353 | MONGLY00882355 | 9/26/2000 email re California DPR website | 09/26/2000 |
| 816 | MONGLY00889984 | MONGLY00889987 | Monsanto emailre:FYI, Roundup disparagement on organic listservs… | 05/26/2000 |
| 817 | MONGLY03735338 | MONGLY03735339 | 4/25/2000 email from Stephen Wratten re; Glyphosate dermal penetration | 04/25/2000 |
| 818 | MONGLY01745304 | MONGLY01745307 | Memo re: Ethylene Glycol | 01/01/2000 |
| 819 | MONGLY01832749 | MONGLY01832753 | email, US Products Database | 10/21/1999 |
| 820 | MONGLY01593792 | MONGLY01593792_0003 | 08/31/1999 Donna Farmer PowerPoint Presentation | 08/31/1999 |
| 821 | MONGLY02598951 | MONGLY02598958 | Monsanto internal memo re: Williams Manuscript | 10/21/1998 |
| 822 | MONGLY00052410 | MONGLY00052413 | 12/19/1997 Glyphosate msdr | 12/19/1997 |
| 823 | MONGLY02719133 | MONGLY02719135 | Email regarding Glyphosate Chemotherapy Patent | 03/05/1997 |
| 824 | MONGLY00158466 | MONGLY00158508 | MONGLY00158466 - MONGLY00158508 | 07/22/1996 |
| 825 | MONGLY00788970 | MONGLY00788975 | 5/26/1994 Correspondence with EPA | 05/26/1994 |
| 826 | MONGLY01664620 | MONGLY01664637 | Mary O'Brien, Roundup, Vision, POEA and 1, 4 Dioxane: Why Full Formlations are the Problem , Journal of Pesticide Reform | 02/02/1992 |
| 827 | MONGLY01287148 | MONGLY01287192 | Monsanto meeting with EPA again requesting that the Mouse Study not be repeated. | 11/10/1988 |

| 828 | MONGLY00241308 | MONGLY00241333 | File entitled Gly: Roundup Worker Safety, | 05/13/1988 |
|---|---|---|---|---|
| 829 | MONGLY01297434 | MONGLY01297435 | Monsanto correspondence to EPA re: Waiver of protective gear requirement | 11/02/1987 |
| 830 | MONGLY01297180 | MONGLY01297358 | EPA "Guidance for the Reregistration of Pesticide Products Containing Glyphosate as the Active Ingredient." | 06/01/1986 |
| 831 | MONGLY04268857 | MONGLY04268859 | Invoice from Marvin Kushner | 02/15/1986 |
| 832 | MONGLY04268860 | MONGLY04268862 | Invoices from Monsanto experts at SAP meeting | 02/14/1986 |
| 833 | MONGLY00233235 | MONGLY00233391 | Monsanto's SAP Submission | 02/11/1986 |
| 834 | MONGLY04269047 | MONGLY04269048 | Monsanto Memo re: glyphosate and DEA | 04/10/1985 |
| 835 | MONGLY04269117 | MONGLY04269120 | Memo re: EPA assessment of Oncogenicity | 03/04/1985 |
| 836 | MONGLY04272196 | MONGLY04272232 | 2-year carcinogenicity study in mice fed NNG. | 12/26/1984 |
| 837 | MONGLY00223061 | MONGLY00223061 | Acknowledgement of receipt - mouse oncogenicity study on glyphosate | 12/07/1983 |
| 838 | MONGLY04268319 | MONGLY04269324 | 11/1/1983 report re: Glyphosate Plasma and Bone Marrow Levels Following Intraperitoneal Injection | 11/01/1983 |
| 839 | MONGLY04271635 | MONGLY04271639 | Internal Monsanto Memo re: NNG | 08/24/1983 |
| 840 | MONGLY01330781 | MONGLY01330783 | 4/11/1983 report re: Elimination and Dermal Penetration in Monkey's, MA-081-349 | 04/11/1983 |
| 841 | MONGLY04275275 | MONGLY04275302 | 4/11/1983 Maibach report | 04/11/1983 |
| 842 | MONGLY00223094 | MONGLY00223097 | Correspondence between Monsanto and EPA re Hamster Oncogenicity study (within MONGLY00223052-MONGLY00223262) | 08/11/1982 |
| 843 | MONGLY04269195 | MONGLY04269196 | Memo re: Rodent studies compliance with GLP | 03/25/1981 |
| 844 | MONGLY06293737 | MONGLY06293737 | The UK Predictive Operator Expsoure Model (POEM) | 01/01/1980 |

| 845 | MONGLY04272266 | MONGLY04272308 | Two-year mouse study on NNG terminated | 07/16/1979 |
| 846 | MONGLY00223244 | MONGLY00223244 | Memo re IBT (within MONGLY00223052-MONGLY00223262) | 10/01/1977 |
| 847 | MONGLY00223252 | MONGLY00223255 | EPA Memo Re; Nitrosamine Generators (within MONGLY00223052-MONGLY00223262) | 07/01/1977 |
| 848 | MONGLY06253165 | MONGLY06253182 | CATALOG OF PRODUCED METADATA DETAIL [for above] | 00/00/0000 |
| 849 | | | Environmental Protection Agency, Glyphosate First Toxicity Report. 1973. | 1/1/1973 |
| 850 | | ` | Environmental Protection Agency, Glyphosate in or on corn, cotton, soybeans and what. Evaluation of analytical methods and residue data., 1974. | 1/1/1974 |
| 851 | | | Roundup Post emergence Herbicide Label | 3/13/1974 |
| 852 | | | Street, Robert W. and Monsanto, Roundup Herbicide EPA Reg. No. 524-308, | 9/1/1974 |
| 853 | | | Environmental Protection Agency, Glyphosate TOX data on which tolerances are based. 1977. | 1/1/1977 |
| 854 | | | Roundup Herbicide Label | 2/21/1978 |
| 855 | MONGLY00223224 | MONGLY00223224 | EPA memo re protective gear (within MONGLY00223052-MONGLY00223262) | 06/28/1978 |
| 856 | MONGLY00223177 | MONGLY00223177 | EPA memo re: Hamster Oncogenicity Study (within MONGLY00223052-MONGLY00223262) | 08/30/1978 |
| 857 | | | Environmental Protection Agency, Glyphosate; petition proposing the establishment of a tolerance for residues of glyphosate and its metabolite in the crop grouping stone fruit at 0.2 ppm. 1979. | 1/1/1979 |

| 858 | | | EPA. (1980). Memo Re: EPA Reg. #524-308, Glyphosate; Submission of rat teratology, rabbit teratology, dominant lethal mutagenicity assay in mice. Office of Toxic Substances(Agency). | 1/1/1980 |
|---|---|---|---|---|
| 859 | MONGLY01309977 | MONGLY01309979 | EPA memo re: NNG | 06/26/1980 |
| 860 | MONGLY00223146 | MONGLY00223146 | EPA memo re: 1, 4 dioxane. (within MONGLY00223052-MONGLY00223262) | 12/04/1980 |
| 861 | MONGLY00223143 | MONGLY00223144 | EPA mem re: **1**, 4 dioxane | 03/18/1981 |
| 862 | | | Environmental Protection Agency, Memo: Lifetime Feeding Study of Rats with Glyphosate. 1982. | 1/1/1982 |
| 863 | MONGLY00223108 | MONGLY00223109 | EPA Memo re: 2-year oncogenicity study of glyphosate in dogs | 07/27/1982 |
| 864 | | | Environmental Protection Agency, Letter from William L. Burnam to Ed Johnson re: glyphosate oncogenecity. 1983. | 1/1/1983 |
| 865 | | | Environmental Protection Agency, Memo: Letter from Louis Kasza to William Brunam, Subject: Evaluation of the Presence of Neoplasms in the Thyroid Gland of Rats Treated with Glyphosate. 1983. | 1/1/1983 |
| 866 | | | Environmental Protection Agency, Memo: Glyphosate (Roundup) on Wheat. 1983. | 1/1/1983 |
| 867 | | | Environmental Protection Agency, Memo: Glyphosae; oncogenicity study in the mouse. 1984. | 1/1/1984 |
| 868 | | | EPA (1985a). Glyphosate; EPA Reg.#: 524–308; Mouse oncogenicity study. Document No. 004370. Washington (DC): Office of Pesticides and Toxic | 1/1/1985 |

| | | | | |
|---|---|---|---|---|
| | | | Substances, United States Environmental Protection Agency. Available from: http://www.epa.gov/pesticides/chemicalsearch/chemical/foia/clearedreviews/ reviews/103601/103601-183.pdf, accessed 10 March 2015. | |
| 869 | | | EPA (1985b). EPA Reg.#: 524–308; Roundup; glyphosate; pathology report on additional kidney sections. Document No. 004855. Washington (DC): Office of Pesticides and Toxic Substances, United States Environmental Protection Agency. Available from: http://www.epa.gov/pesticides/chemicalsearch/chemical/foia/clearedreviews/reviews/103601/103601- 206.pdf. | 1/1/1985 |
| 870 | | | EPA (1985b). EPA Reg.#: 524–308; Roundup; glyphosate; pathology report on additional kidney sections. Document No. 004855. Washington (DC): Office of Pesticides and Toxic Substances, United States Environmental Protection Agency. At: http://www.epa.gov/pesticides/chemicalsearch/chemical/foia/clearedreviews/reviews/103601/103601- 206.pdf | 1/1/1985 |
| 871 | | | Sauer, Robert M., Pathology Working Group Report on Glyphosate in CD-1 Mice, PATHCO, Inc., 10 Oct. 1985. | 1/1/1985 |
| 872 | | | Environmental Protection Agency, Memo: Glyphosate in | 1/1/1985 |

| | | | | |
|---|---|---|---|---|
| | | | or on Wheat Grain and Wheat Straw. Proposed Tolerance Increases. 1985. | |
| 873 | | | Environmental Protection Agency, Memo: Glyphosate -- Evalutaion of Kidney Tumors in Male Mice. Chronic Feeding Study., 1985. | 1/1/1985 |
| 874 | MONGLY00235393 | MONGLY00235397 | EPA Memo: Rejecting Monsanto's statistical approach - Use of historical data in determining the weight of evidence from kidney tumor incidence in Glyphosate two year feeding study | 02/26/1985 |
| 875 | MONGLY04269067 | MONGLY04269070 | Consensus Review of Glyphosate by EPA classifying it as a Class C oncogen | 03/04/1985 |
| 876 | MONGLY01616599 | MONGLY01616603 | EPA Memo: Glyphosate Oncogenicity Mouse Study | 04/03/1985 |
| 877 | MONGLY01616599 | MONGLY01616603 | EPA Glyphosate oncogenic in male mice | 04/03/1985 |
| 878 | MONGLY00235412 | MONGLY00235412 | EPA Memo: New tumor finding - Analysis of Glyphosate | 06/14/1985 |
| 879 | MONGLY00235488 | MONGLY00235497 | EPA Memo: Glyphosphate - Evaluation of Kidney Tumors in Male Mice - Chronic Feeding Study- EPA's View of Resectioning Tumor | 12/04/1985 |
| 880 | | | EPA (1986). Glyphosate; EPA Registration No. 524–308; Roundup; additional histopathological evaluations of kidneys in the chronic feeding study of glyphosate in mice. Document No. 005590. Washington (DC): Office of Pesticides and Toxic Substances, United States Environmental Protection Agency. Available from: http://www.epa.gov/pesticide | 1/1/1986 |

| | | | s/ chemical search/chemical/foia/cleared-reviews/ | |
|---|---|---|---|---|
| 881 | | | EPA Memo, Glyphosate; EPA Registration No. 524-308; Roundup; Additional Histopathological Evaluations of Kidneys in the Chronic Feeding Study of Glyphosate in Mice, Toxicology Branch/HED. 11 Mar. 1986. | 1/1/1986 |
| 882 | | | EPA Memo, Glyphosate EPA Reg. 524-308, 2 year chronic feeding/oncogenicity study in rats with technical glyphosate. 1986. | 1/1/1986 |
| 883 | | | EPA's Guidance for the Reregistration of Pesticide Products Containing Glyphosate (1986) | 1/1/1986 |
| 884 | | | Proposition 65: Restrictions on Toxic Discharges into Drinking Water; Requirement of Notice of Persons' Exposure to Toxics. Initiative Statute. https://oehha.ca.gov/media/downloads/proposition-65/general-info/prop65ballot1986.pdf | 1/1/1986 |
| 885 | | | Environmental Protection Agency, Glyphosate Reference Doses (RFDs) for Oral Exposure. 1986. | 1/1/1986 |
| 886 | | | Environmental Protection Agency, Memo: Glyphosate; EPA Registration No. 524-308; Roundup; Additional Histopathological Evaluations of Kidneys in the Chronic Feeding study of Glyphosate in Mice. 1986. | 1/1/1986 |
| 887 | MONGLY00233243 | MONGLY00233391 | SAP Announcement | 01/17/1986 |
| 888 | MONGLY01299319 | MONGLY01299414 | EPA SAP hearing transcript-414 | 02/11/1986 |

| 889 | | | Roundup L&G Label | 10/8/1986 |
|---|---|---|---|---|
| 890 | MONGLY08345345 | MONGLY08345355 | 12/2/1986 California EPA assessment | 12/02/1986 |
| 891 | | | Roundup L&G RTU Label | 9/11/1987 |
| 892 | | | Environmental Protection Agency, Memo: Glyphosate in/on Corn- Tolerance Request and "Free Standing Summary". 1988. | 1/1/1988 |
| 893 | MONGLY00223053 | MONGLY00223058 | EPA Memo: Glyphosate - Monsanto Comments to Glyphosate Guidance Document - re. doing new mouse study | 01/05/1988 |
| 894 | MONGLY00223052 | MONGLY00223058 | EPA memo re: Monsanto's request to waive Mouse testing requirements | 01/15/1988 |
| 895 | MONGLY00223577 | MONGLY00223581 | 10/29/1988 letter from EPA to Monsanto regarding Glyphosate products request for postponement of additional requirements for protective clothing | 10/29/1988 |
| 896 | MONGLY01307724 | MONGLY01307768 | EPA memo by Dykstra re: Historical Control Data submitted by Monsanto. | 06/09/1989 |
| 897 | MONGLY01307726 | MONGLY01307768 | EPA Memo: Glyphosate - Historical Control Data for Mouse Kidney Tumors - Memo re. redoing mouse study | 06/19/1989 |
| 898 | MONGLY00158518 | MONGLY00158551 | Chronic Study of Glyphosate Adminstered in Feed in Albino Rats | 09/26/1990 |
| 899 | | | EPA(1991a). Second peer review of glyphosate. Washington (DC): Office of Pesticides and Toxic Substances, United States Environmental Protection Agency. Available from: http://www.epa.gov/pesticides/chemicalsearch/chemical/foia/clearedreviews/ | 1/1/1991 |

| | | | reviews/103601/103601-265.pdf | |
|---|---|---|---|---|
| 900 | | | EPA (1991b). Glyphosate; 2-year combined chronic toxicity/carcinogenicity study in Sprague-Dawley rats - List A pesticide for reregistration. Document No. 008390. Washington (DC): Office of Pesticides and Toxic Substances, United States Environmental Protection Agency. Available from: http://www.epa.gov/pesticides/chemicalsearch/chemical/foia/clearedreviews/reviews/103601-263.pdf, see also http://www.epa.gov/pesticides/chemicalsearch/chemical/foia/cleared-reviews/103601/103601-268.pdf | 1/1/1991 |
| 901 | | | EPA (1991c). Peer review on glyphosate. Document No. 008527. Washington (DC): Office of Pesticides and Toxic Substances, United States Environmental Protection Agency. | 1/1/1991 |
| 902 | | | EPA (1991d). Glyphosate – EPA registration No. 524–308 – 2-year chronic feeding/oncogenicity study in rats with technical glyphosate. Document No. 008897. Washington (DC): Office of Pesticides and Toxic Substances, United States Environmental Protection Agency. Available from: http://www.epa.gov/pesticide | 1/1/1991 |

| | | | s/chemicalsearch/chemical/foia/clearedreviews/reviews/103601/103601-268.pdf | |
|---|---|---|---|---|
| 903 | | | Preamble to the IARC Monographs, 1991 | 1/1/1991 |
| 904 | MONGLY01287106 | MONGLY01287147 | EPA memo re: review of repeat Rat study | 05/14/1991 |
| 905 | | | Roundup Super Concentrate Grass & Weed Killer Label | 5/16/1991 |
| 906 | MONGLY01286850 | MONGLY01286870 | Untitled - EPA Review of Rat Chronic | 06/08/1991 |
| 907 | MONGLY03204444 | MONGLY03204463 | EPA peer-review of glyphosate | 10/30/1991 |
| 908 | | | RT Herbicide (Shuttle 100) Label | 6/24/1992 |
| 909 | | | U.S. EPA, "Registration eligibility decision-facts: Glyphosate," 1993 United States Environmental Protection Agency, Prevention, Pesticides and Toxic Substances (7508W), EPA-738-F-93-011. | 1/1/1993 |
| 910 | | | Environmental Protection Agency, Glyphosate R.E.D., 1993. | 1/1/1993 |
| 911 | | | Environmental Protection Agency, Memo: The Metabolism Committee Meetings for Glyphosate Held on March 17, 1994. 1994. | 1/1/1994 |
| 912 | MONGLY00233965 | MONGLY00234220 | Reregistration Eligibility Decision (RED)  Glyphosate | 02/16/1994 |
| 913 | | | Roundup L&G RTU Grass & Weed Killer Label | 10/10/1994 |
| 914 | | | Environmental Protection Agency, Memo: Glyphosate in/on Genetically-engineered Soybeans. Evaluation of Residue Data and Analytical Methodology. 1995. | 1/1/1995 |
| 915 | MONGLY00235097 | MONGLY00235537 | Glyphosate Import Tolerance 1984-1995 | 07/20/1995 |

| 916 | MONGLY01030362 | MONGLY01030367 | MONSANTO MATERIAL SAFETY DATA | 10/01/1995 |
|---|---|---|---|---|
| 917 | | | Oregon OSHA Technical Manual (circa 1996) unless otherwise stated within the "Chapter Revision Information ", located at the beginning of each chapter. | 1/1/1996 |
| 918 | | | Agricultural Health Study Enrollment Commercial Applicator Questionnaire | 8/31/1996 |
| 919 | | | Agricultural Health Study Enrollment Private Applicator Questionnaire | 8/31/1996 |
| 920 | | | Agricultural Health Study Enrollment Questionnaire- Private and Commercial Applicators | 8/31/1996 |
| 921 | | | Agricultural Health Study Take Home Applicator Questionnaire | 8/31/1996 |
| 922 | | | Environmental Protection Agency, Glyphosate ; Pesticide Tolerances. 1997. | 1/1/1997 |
| 923 | | | Roundup Export Herbicide Label | 7/9/1997 |
| 924 | | | Environmental Protection Agency, Memo: Glyphosate- Report of the FQPA Safety Factor Committee. 1998. | 1/1/1998 |
| 925 | | | Roundup UltraDry Label | 5/21/1999 |
| 926 | | | Lymphoma incidence patterns by WHO SUbtype in the United States, 1992-2001 Lindsay. M. Morton. From the Division of Cancer Epidemiology and Genetics, National Cancer Institute, National Institutes of Health (NIH), Department of Health and Human Services (DHHS), Rockville, MD; and Department of Pathology and Microbiology, University of | 1/1/2001 |

| | | | Nebraska Medical Center, Omaha. | |
|---|---|---|---|---|
| 927 | | | Monsanto, Monsanto Edits to Gustin et al, 2001 Glyphosate Toxicology Paper, Editor^Editors. 2001. | 1/1/2001 |
| 928 | | | Roundup Concetrate Labels | 8/2/2001 |
| 929 | | | Roundup SuperConcentrate Labels | 8/2/2001 |
| 930 | | | Roundup Ready-to-use labels | 8/2/2001 |
| 931 | | | DEFRA UK Amateur use study 2002 available at http://randd.defra.gov.uk/Default.aspx?Menu=Menu&Module=More&Location=None&Completed=0&ProjectID=9499#Description | 1/1/2002 |
| 932 | | | Trainor, Risk assessment for acute toxicity from sheep ectoparasite treatments, including organophosphates (OPs) used in plunge dipping, 2002 available at http://www.hse.gov.uk/research/hsl_pdf/2002/hsl02-26.pdf | 1/1/2002 |
| 933 | | | Roundup QuikPro Label | 2/26/2002 |
| 934 | | | Roundup Ready-To-Use Poison Ivy & Tough Brush Killer Label | 9/13/2002 |
| 935 | | | OECD, "Guidance document for the conduct of skin absorption studies," 2004a, Paris. 28, pg.1-31. | 1/1/2004 |
| 936 | | | Hartzler, B. Preserving the value of glyphosate. 2004; Available from: http://extension.agron.iastate.edu/weeds/mgmt/2004/preserving.shtml. | 1/1/2004 |
| 937 | | | Hartzler, B., et al. Preserving the Value of Glyphosate. 2004. | 1/1/2004 |
| 938 | | | Roundup RTU Poison IVy & Tough Brush Killer Plus Label | 9/10/2004 |

| 939 | | | Roundup Concentrate Poison Ivy & Tough Brush Killer Plus Label | 9/21/2004 |
|-----|--|--|-----------------------------------------------------------------|-----------|
| 940 | | | EPA's Guidelines for Carcinogen Risk Assessment | 3/1/2005 |
| 941 | | | EPA, Memo, Application of New Cancer Guidelines, available at https://www.epa.gov/sites/production/files/2018-03/documents/osa_cancer_guidelines_applic_memo-mar2005.pdf | 3/29/2005 |
| 942 | | | Ghost Writing Intiated by Commercial Companies: The World Association of Medical Editors | 4/13/2005 |
| 943 | | | EPA's Memorandum About Implementation of the Cancer Guidelines and Accompanying Supplemental Guidance - Science Policy Council Cancer Guidelines Implementation Workgroup Communication I: Application of the Mode of Action Framework in Mutagenicity Determinations, available at https://www.epa.gov/sites/production/files/2015-01/documents/cgiwgcommunication_i.pdf | 10/4/2005 |
| 944 | | | JMPR (2006). Glyphosate. In: Joint FAO/WHO Meeting on Pesticide Residues. Pesticide residues in food – 2004: toxicological evaluations. Report No. WHO/PCS/06.1. Geneva: World Health Organization; pp. 95–169. Available from: http://whqlibdoc.who.int/publications/2006/9241665203_eng.pdf?ua=1 | 1/1/2006 |

| | | | | |
|---|---|---|---|---|
| 945 | | | Hartzler, B., et al., Understanding Glyphosate To Increase Performance, Editor^Editors. 2006, Purdue Extension. p. 12. | 1/1/2006 |
| 946 | | | Preamble to the IARC Monographs, amended January 2006 | 1/1/2006 |
| 947 | | | Complaint in Bowman v. Monsanto | 1/1/2006 |
| 948 | | | Memorandum: Science Policy Council Cancer Guidelines Implementation Workgroup Communication II: Performing Risk Assessments that include Carcinogens Described in the Supplemental Guidance as having a Mutagenic Mode of Action, available at https://www.epa.gov/sites/production/files/2015-01/documents/cgiwg-communication_ii.pdf | 6/14/2006 |
| 949 | | | Centers for Disease Control and Prevention. Principles of Epidemiology in Public Health Practice, Third Edition. An Introduction to Applied Epidemiology and Biostatistics. Available from: https://www.cdc.gov/ophss/csels/dsepd/ss1978/lesson1/section7.html | 10/1/2006 |
| 950 | | | Monsanto, Roundup Ultimate Label - UK, Editor^Editors. 2007: United Kingdom. | 1/1/2007 |
| 951 | | | Boerboom, C. and M.O. (eds). National Glyphosate Stewardship Forum II: A Call to Action. 2007. | 1/1/2007 |
| 952 | | | OEHHA. Mechanisms for Listing and Delisting Chemicals Under Proposition 65. June 2008. | 1/1/2008 |

| | | | | |
|---|---|---|---|---|
| | | | https://oehha.ca.gov/media/downloads/crnr/flowspack051007.pdf; https://oehha.ca.gov/proposition-65/how-chemicals-are-added-proposition-65-list. | |
| 953 | | | Environmental Protection Agency, Letter to Monsanto Re: Label Approval for Roundup Weed & Grass Killer Super Concentrate 2008. | 1/1/2008 |
| 954 | | | Federal Register, Glyphosate, Tolerance for residue., 40 CFR Part 180 § 180.364 Editor^Editors. 2008. p. 73592. | 1/1/2008 |
| 955 | | | Goldman Sachs, Company Update: Monsanto Co. (MON), Editor^Editors. 2008. | 1/1/2008 |
| 956 | | | Monsanto, Monsanto Biotechnology Trait Acreage: Fiscal Years 1996-2008, Editor^Editors. 2008. | 1/1/2008 |
| 957 | | | Center for Food Safety, Genetically Modified (GM) Crops and Pesticide Use Editor^Editors. 2009. | 1/1/2009 |
| 958 | | | Environmental Protection Agency, Glyphosate Summary Document Registration Review: Initial Docket. 2009. | 1/1/2009 |
| 959 | | | Iowa State University, Glyphosate Stewardship, Editor^Editors. 2009. | 1/1/2009 |
| 960 | | | Monsanto, Monsanto Biotechnology Trait Acreage: Fiscal Years 1996-2009F, Editor^Editors. | 1/1/2009 |
| 961 | | | Monsanto, Roundup Harvest Management Guide, Editor^Editors. 2009: US. | 1/1/2009 |
| 962 | | | OECD, Combined Chronic Toxicity\Carcinogenicity Studies, OECD Guidelines for | 1/1/2009 |

|  |  |  | Testing of Chemicals, No. 453, OECD, Editor. 2009: Paris. |  |
|---|---|---|---|---|
| 963 |  |  | OECD, Carcinogenicity Studies, OECD Guideline for the Testing of Chemicals, No. 451, OECD, Editor. 2009: Paris. | 1/1/2009 |
| 964 |  |  | Roundup Weed & Grass Killer Concentrate Plus Label | 1/1/2009 |
| 965 |  |  | Roundup RTU Ext Control Weed & Grass Killer Plus Weed Preventer II Label | 3/26/2009 |
| 966 |  |  | Huber, D.M., Ag Chemical and Crop Nutrient Interactions – Current Update, Editor^Editors. 2010, Fluid Fertilizer Foundation: Scottsdale, AZ. | 1/1/2010 |
| 967 |  |  | Monsanto, Roundup ProMax Editor^Editors. 2010: US. | 1/1/2010 |
| 968 |  |  | Monsanto, Ranger Pro Label, Editor^Editors. 2010: US. | 1/1/2010 |
| 969 |  |  | Monsanto, Roundup Pro Concentrate Label, Editor^Editors. 2010: USA. | 1/1/2010 |
| 970 |  |  | Monsanto, Roundup Ultra Label, Editor^Editors. 2010: US. | 1/1/2010 |
| 971 |  |  | Monsanto, RT3 Label, Editor^Editors. 2010: US. | 1/1/2010 |
| 972 |  |  | Monsanto International, The agronomic benefits of glyphosate in Europe, Editor^Editors. 2010, Monsanto International | 1/1/2010 |
| 973 |  |  | Complaint in Walsch v. BASF, et al. | 1/1/2010 |
| 974 |  |  | Cheminova, Glyfos® Classic 450 Label, Editor^Editors.: Australia. | 1/27/2010 |
| 975 |  |  | Monsanto Europe. p. 1-82. | 2/1/2010 |
| 976 |  |  | Roundup Weed & Grass Killer Sure Shot Foam Label | 3/26/2010 |

| 977 | | | Roundup Weed & Grass Killer Super Concentrate Label | 9/20/2010 |
|---|---|---|---|---|
| 978 | MONGLY00029013 | MONLGY00029021 | Monsanto Company, Lawn & Garden Products Safety Data Sheet Commercial Product V. 1.0 | 12/15/2010 |
| 979 | | | U.S. EPA, Exposures Factors Handbook: Chapter 8 - Body Weight Studies," 2011, U.S. Environmental Protection Agency. | 1/1/2011 |
| 980 | | | U.S. EPA, "Recommended use of body weight 3/4 as the default method in derivation of the oral reference dose," 2011, (EPA/100/RII/0001), Office of the Science Advisor, Risk Assessment Forum, US Environmental Protection Agency, Washington, DC. | 1/1/2011 |
| 981 | | | Huber, D.M., Soil Life and Glyphosate Editor^Editors. 2011, Wisconsin Dells, WI: Grassworks Conference. | 1/1/2011 |
| 982 | | | Huber, D.M., Letter to USDA Secretary re: Plant Pathogen in Roundup Ready Soybean and Corn, Editor^Editors. 2011. p. 39-40. | 1/1/2011 |
| 983 | | | Reference Manual on Scientific Evidence, Third Edition, Committee on Science, Technology, and Law Policy and Global Affairs, FEDERAL JUDICIAL CENTER The National Academies Press. | 1/11/2011 |
| 984 | | | Center for Food Safety, Exposure to Herbicide Residues and Herbicide---Resistant Crops, Editor^Editors. 2012. | 1/1/2012 |
| 985 | | | Charles, D. Why Monsanto Thought Weeds Would Never | 1/1/2012 |

| | | | | |
|---|---|---|---|---|
| | | | Defeat Roundup. 2012; Available from: https://www.npr.org/sections/thesalt/2012/03/11/148290731/why-monsanto-thought-weeds-would-never-defeat-roundup. | |
| 986 | | | Food and Drug Administration, Pesticide Monitoring Program Fiscal Year 2012 Pesticide Report. 2012. | 1/1/2012 |
| 987 | | | Food Safety Commission of Japan, Minutes of the 23rd Meeting, Assessment Subcommittee IV, Pesticides Expert Committe. 2012. | 1/1/2012 |
| 988 | | | Harvest Public Media Roundup resistance leading to more chemicals , study finds. Harvest Public Media, 2012; Available from: https://info.umkc.edu/harvestpublicmediaarchive/2012/10/11/roundup-resistance-leading-to-more-chemicals-study-finds/. | 1/1/2012 |
| 989 | | | Monsanto, Farmers Continue To Take Proactive Approach for Controlling Tough Weeds With Roundup Ready Plus Weed Management Solutions, Editor^Editors. 2012. | 1/1/2012 |
| 990 | | | Monsanto, Roundup Preharvest Staging Guide, Editor^Editors. 2012: US. | 1/1/2012 |
| 991 | | | Roundup Weed & Grass Super Concentrate Label | 1/1/2012 |
| 992 | | | Roundup Weed & Grass Killer Super Concentrate Label | 1/1/2012 |
| 993 | | | Roundup Weed & Grass Super Concentrate Label | 1/1/2012 |
| 994 | | | CCM, Glyphosate China Monthly Report, Editor^Editors. 2013. | 1/1/2013 |

| | | | | |
|---|---|---|---|---|
| 995 | | | European Food Safety Authority, Glyphosate: Evaluation of peer-reviewed literature regarding ecotoxicity. 2013. | 1/1/2013 |
| 996 | | | European Food Safety Authority, Renewal Assessment Report: Glyphosate Toxicology and Metabolism. 2013. | 1/1/2013 |
| 997 | | | European Food Safety Authority, Renewal Assessment Report: Glyphosate Residue Data. 2013. | 1/1/2013 |
| 998 | | | European Food Safety Authority, Renewal Assessment Report: Glyphosate Ecotoxicology. 2013. | 1/1/2013 |
| 999 | | | Friends of the Earth Europe, Human contamination by glyphosate, Editor^Editors. 2013: Brussels, Belgium. | 1/1/2013 |
| 1000 | | | Glyphosate Task Force, Clarification of Pre-harvest uses of glyphosate The advantages, best practices and residue monitoring, Editor^Editors. 2013, Industry Task Force. p. 1-12. | 1/1/2013 |
| 1001 | | | Legleiter, T.R. and B. Johnson, Corn and Soybean Herbicide Chart, Editor^Editors. 2013, Purdue University Extension. | 1/1/2013 |
| 1002 | | | United States Department of Agriculture, Questions and Answers: USDA Investigating Detection of Positive Genetically Engineered (GE) Glyphosate - Resistant Wheat in Oregon. 2013. | 1/1/2013 |
| 1003 | | | COPE Ethical Guidelines for Peer Reviewers | 3/1/2013 |

| 1004 | | | [Letter from Marion Copley to Jess Rowland] | 3/4/2013 |
|---|---|---|---|---|
| 1005 | | | Roundup Concentrate Weed & Grass Killer Plus FastAct Select Label | 3/4/2013 |
| 1006 | | | WHO International Classification of Disease, Version 9. | 6/18/2013 |
| 1007 | | | Acquavella - ISPE Statement on American Society of Clinical Oncology's new policy for relationships with companies | 11/21/2013 |
| 1008 | | | OPERATOR EXPOSURE GUIDANCE FOR AMATEUR (HOME GARDEN) PESTICIDES, available at http://www.hse.gov.uk/pesticides/topics/pesticide-approvals/pesticides-registration/data-requirements-handbook/operator-exposure.htm | 1/1/2014 |
| 1009 | | | Guidance on the assessment of exposure of operators, workers, residents and bystanders in risk assessment for plant protection products2014 | 1/1/2014 |
| 1010 | | | Environmental Protection Agency, Technical Factsheet on: Glyphosate. 2014. | 1/1/2014 |
| 1011 | | | Honeycutt, Z. and H. Rowlands, Glyphosate Testing Report : Findings in American Mothers' Breast Milk , Urine and Water Editor^Editors. 2014, Moms Across America | 1/1/2014 |
| 1012 | | | Monsanto, Roundup Provantage Label - UK, Editor^Editors. 2014: United Kingdom. | 1/1/2014 |
| 1013 | | | Monsanto, Roundup Ready Flex Cotton Weed | 1/1/2014 |

| | | | | |
|---|---|---|---|---|
| | | | Management Guide (Australia), Editor^Editors. 2014: Australia. | |
| 1014 | | | Monsanto, Roundup Ready Plus: 2015 Weed Management Recommendations and Incentives Midsouth and Southeast, Editor^Editors. 2014: US. | 1/1/2014 |
| 1015 | | | Monsanto, Roundup Ready Plus 2015 Soybean and Corn Weed Management Recommendations and Incentives: Plains, Midwest, Northeast, Editor^Editors. 2014: US. | 1/1/2014 |
| 1016 | | | Monsanto, Roundup Ready Plus 2015 Weed Management Recommendations and Incentives: Southwest, Editor^Editors. 2014: US. | 1/1/2014 |
| 1017 | | | United States Department of Agriculture, Agricultural Resource Management Survey: U.S. Soybean Industry. 2014. | 1/1/2014 |
| 1018 | | | [Washington Post website screencap about Marion Pamely Copley] | 1/21/2014 |
| 1019 | | | IARC (2015). International Agency for Research on Cancer. Monograph on Glyphosate. Volume 112 | 1/1/2015 |
| 1020 | | | Open letter from Portier: Review of Gyphosate by EFSA and BfR (2015) | 1/1/2015 |
| 1021 | | | Cal EPA, Office of Environmental Health Hazard Assessment. Notice of Intent to List Chemicals by the Labor Code Mechanism: Tetrachlorvinphos, Parathion, Malathion, and Glyphosate. California Regulatory Notice | 1/1/2015 |

| | | | | |
|---|---|---|---|---|
| | | | Register (Register 2015, No. 36-Z September 4, 2015. https://oehha.ca.gov/propositi on-65/crnr/notice-intent-list tetrachlorvinphos-parathion-malathionglyphosate | |
| 1022 | | | NPIC General Fact Sheet on Glyphosate http://npic.orst.edu/factsheet s/archive/glyphotech.html http://psep.cce.comeILedu/fa cts-slides-self/facts/gen-peapp-adjuvants.aspx https://ntp.niehs.nih.gov /pu bhealth/roc/criteria/index. htm l | 1/1/2015 |
| 1023 | | | European Food Safety Authority, Statement of the EFSA on the Request for the evaluation of the toxicological assessment of the co-formulant POE-tallowamine. EFSA Journal, 2015. 13(11). | 1/1/2015 |
| 1024 | | | Christopher Portier et al., Open letter to Commissioner Health & Food Safety, European Commision Re: Review of the Carcinogenicity of Glyphosate by EFSA and BfR. 2015. | 1/1/2015 |
| 1025 | | | Environmental Protection Agency, Email Chain With EPA and Monsanto Staff Discussing IARC Cancer Determination for Glyphosate. 2015. | 1/1/2015 |
| 1026 | | | Environmental Protection Agency, Memo: Review of the Office of Pesticide Programs (OPP) draft glyphosate risk assessment and the Cancer Assessment Review Committee (CARe) final report on the carcinogenic potential of glyphosate. 2015. | 1/1/2015 |

| | | | | |
|---|---|---|---|---|
| 1027 | | | Environmental Protection Agency, Memo: Updated Screening Level Usage Analysis (SLUA) Report for Glyphosate Case PC #s(103601, 103604, 103607, 103608, 103613, and 417300). 2015. | 1/1/2015 |
| 1028 | | | Environmental Protection Agency, Glyphosate: Comparison Of Conclusions By IARC, EFSA, And EPA/OPP. 2015. | 1/1/2015 |
| 1029 | | | International Agency for Research on Cancer, Press Release IARC Meeting Summary Re: IARC Monographs Volume 112. 2015. | 1/1/2015 |
| 1030 | | | Kremer, B., Glyphosate and Environmental Biology, Editor^Editors. 2015. | 1/1/2015 |
| 1031 | | | Monsanto, Roundup Harvest Management Timing Guide - UK, Editor^Editors. 2015: United Kingdom. | 1/1/2015 |
| 1032 | | | Monsanto, Roundup Proactive Label - UK, Editor^Editors. 2015: United Kingdom. | 1/1/2015 |
| 1033 | | | United States Department of Agriculture, Monsanto Company Petition ( 13-290-01p ) for Determination of Nonregulated Status of Corn Rootworm-Protected and Glyphosate-Tolerant MON 87411 Maize: Draft Environmental Assessment. 2015. | 1/1/2015 |
| 1034 | | | van Zwanenberg, P. Chemical reactions : glyphosate and the politics of chemical safety. The Guardian, 2015 | 1/1/2015 |
| 1035 | | | EFSA. (2015). Conclusion on the peer review of the | 1/1/2015 |

| | | | | |
|---|---|---|---|---|
| | | | pesticide risk assessment of the active substance glyphosate. EFSA Journal, 13(11). doi:10.2903/j.efsa.2015.4302. | |
| 1036 | | | Monograph 112 LIST OF PARTICIPANTS, available at https://monographs.iarc.fr/wp-content/uploads/2018/06/mono112-F03.pdf | 1/1/2015 |
| 1037 | | | Roundup Weed & Grass Killer Concentrate Plus | 1/1/2015 |
| 1038 | | | Roundup® Safety Data Sheet | 2/9/2015 |
| 1039 | | | [Photo of IARC] | 3/3/2015 |
| 1040 | | | Roundup Concentrate Ext Control Weed & Grass Killer Plus Weed Preventer | 3/13/2015 |
| 1041 | | | Cleveland Clinic, Adult Non-Hodgkin's Lymphoma, available at: https://my.clevelandclinic.org/health/diseases/15662-adult-non-hodgkins-lymphoma | 7/14/2015 |
| 1042 | | | Roundup Max Control 365 Concentrate Label | 8/4/2015 |
| 1043 | | | Prop. 65 Notice of Intent to List: Tetrachlorvinphos, Parathion, Malathion, Glyphosate | 9/4/2015 |
| 1044 | | | GLYPHOSATE: Report of the Cancer Assessment Review Committee | 10/1/2015 |
| 1045 | | | Comments of Samual Cohen re. OEHHA glyphosate Notice of Intent to List https://oehha.ca.gov/media/downloads/proposition-65/crnr/comments/samualcohenglyphosate021616.pdf | 10/9/2015 |
| 1046 | MONGLY00056617 | MONGLY00056626 | Monsanto Company, Lawn & Garden Products Safety Data Sheet Commercial Product | 10/15/2015 |

| 1047 | | | Monsanto Company Safety Data Sheet Commercial Product | 10/19/2015 |
|------|--|--|---|---|
| 1048 | | | Comments of Monsanto re. OEHHA glyphosate Notice of Intent to List available at https://oehha.ca.gov/media/downloads/crnr/comments/monsantoglyphosate.pdf | 10/20/2015 |
| 1049 | | | Summary of ORD's Comments on OPP glyphosate issue paper (EPA-HQ-20 16-01 0431_00000039) | 12/14/2015 |
| 1050 | | | Summary of ORD comments on OPP's glyphosate cancer assessment | 12/14/2015 |
| 1051 | | | NZ Parliament. 2016. Written questions 10151, 10153, 10154. Steffan Browning to the Minister for the Environment. New Zealand Parliament Paremata Aotearoa, Wellington. | 1/1/2016 |
| 1052 | | | Agri-Pulse, Oh, brother: CropLife questions makeup of glyphosate panel. Agri-Pulse Newsletter, 2016. 12(39): p. 8-10. | 1/1/2016 |
| 1053 | | | Environmental Protection Agency, Letter to the Miller Firm in Reponse to Touhy Request for the Voluntary Testimony of Jess Rowland 2016. | 1/1/2016 |
| 1054 | | | European Food Safety Authority, Open letter to Environmental Defense Fund: Review of the Carcinogenicity of Glyphosate by EFSA and BfR. 2016. | 1/1/2016 |
| 1055 | | | European Parliament, Glyphosate – YES or NO? Re--- Approval of the World's Most | 1/1/2016 |

| | | | | |
|---|---|---|---|---|
| | | | Popular Chemical: Draft Meeting Agenda. 2016. | |
| 1056 | | | International Agency for Research on Cancer, Letter from IARC to European Food Safety Authority Re: IARC Monographs on the Evaluation of Carcinogenic Risks to Humans. 2016. | 1/1/2016 |
| 1057 | | | Main, D. Glyphosate is the most-used agricultural chemical ever. Newsweek, 2016. | 1/1/2016 |
| 1058 | | | Monsanto, Letter from Monsanto to EPA re: 7/26/16 FIFRA Scientific Advisory Panel Meeting on carcinogenic potential of glyphosate, Editor^Editors. 2016. | 1/1/2016 |
| 1059 | | | Weisenburger, D., Letter to EPA Re: Comments to the EPA Issue Paper on Glyphosate Dated September 12, 2016, Editor^Editors. 2016. | 1/1/2016 |
| 1060 | | | Roundup RTU Weed & Grass Killer III  label | 1/1/2016 |
| 1061 | | | Monsanto CEO 'Roundup is Not a Carcinogen' - Here & Now | 3/1/2016 |
| 1062 | | | IARC's Malathion monograph | 4/5/2016 |
| 1063 | | | WHO International Classification of Disease, Version 10. | 4/15/2016 |
| 1064 | | | Memorandum of Points and Authorities in Support of OEHHA and Dr, Zeise's Motion for judgment on the Pleadings on Monsanto's First Amended Petition and Complaint and California Citrus Mutual et al.'s Complaint in Intervention | 9/30/2016 |
| 1065 | | | Dermal Absorption : position papers from the North American Free Trade | 10/24/2016 |

| | | | | |
|---|---|---|---|---|
| | | | Agreement (NAFTA) Technical Working Group (TWG) | |
| 1066 | | | WHO: Originally Prepared as a Confidential Briefing for Governing Council Members on IARC Evaluation of Glyphosate and Requests for Meetings from Croplife | 11/25/2016 |
| 1067 | | | Report from Harvard School of Public Health website, Report links welding fumes with risk of cancer. https://www.hsph.harvard.edu/news/hsph-inthe-news/welding-fumes-cancer-risk/ | 1/1/2017 |
| 1068 | | | Cal EPA, Office of Environmental Health Hazard Assessment. Safe Drinking Water and Toxic Enforcement Act of 1986 – Notice to Interested Parties April 7, 2017 – Chemical to be Listed as Known to the State of California to Cause Cancer: Glyphosate. https://oehha.ca.gov/media/downloads/crnr/032817tobelistedglyphosate.pdf | 1/1/2017 |
| 1069 | | | Cal EPA, Office of Environmental Health Hazard Assessment. Response to Comments Concerning the Notice of Intent to List Glyphosate as Causing Cancer under Proposition 65. March 2017. https://oehha.ca.gov/media/downloads/crnr/0317responsetocomments.pdf | 1/1/2017 |
| 1070 | | | Cal EPA, Office of Environmental Health Hazard Assessment. Initial Statement of Reasons – Title 27, | 1/1/2017 |

| | | | | |
|---|---|---|---|---|
| | | | California Code of Regulations – Proposed Amendment to Section 25705(b) Specific Regulatory Levels Posing No Significant Risk – Glyphosate. March 28, 2017. https://oehha.ca.gov/media/downloads/proposition-65/chemicals/glyphosate032917isor.pdf. | |
| 1071 | | | California Office of Environmental Health Hazard Assessment, Letter from Consumer Law Firm to State of California OEHHA Re: Declassified Documents Relating to Monsanto and Roundup. 2017. | 1/1/2017 |
| 1072 | | | Department of Health and Human Services, DHHS Letter in Reponse to Phil Landrigan Comments on Glyphosate Biomonitoring. 2017. | 1/1/2017 |
| 1073 | | | International Agency for Research on Cancer, IARC Monographs on the evaluation of carcinogenic risks to humans - volume 112: Some organophosphate insecticides and herbicides. 2017. | 1/1/2017 |
| 1074 | | | International Agency for Research on Cancer, Letter from IARC in Response to U.S. Congressmen on IARC Monographs on Glyphosate. 2017. | 1/1/2017 |
| 1075 | | | Monsanto, Roundup Powermax II Label, Editor^Editors. 2017: US. | 1/1/2017 |
| 1076 | | | Monsanto, Roundup Powermax Label - UK, Editor^Editors. 2017: United Kingdom. | 1/1/2017 |

| 1077 | | | Monsanto, Roundup Weathermax Label, Editor^Editors. 2017: US. | 1/1/2017 |
|------|--|--|------|------|
| 1078 | | | Vandelac, L. and M.-H. Bacon, Notice of Objection to Re-assessment Decision RDV2017-01 on Glyphosate. 2017. | 1/1/2017 |
| 1079 | | | Monograph 112 Cover, available at https://monographs.iarc.fr/wp-content/uploads/2018/06/mono112-F01.pdf | 1/1/2017 |
| 1080 | | | Roundup Ready-To-Use Max Control 365 | 1/1/2017 |
| 1081 | | | Impact Factor analysis | 1/12/2017 |
| 1082 | | | IARC Monographs on the Evaluation of Carcinogenic Risks to Humans, Volume 112 | 1/26/2017 |
| 1083 | | | EPA, Transmission of Meeting Minutes and Final Report of the Decemeber 13-16, 2016 FIFRA SAP Meeting Held to Consider and Review Scientific Issues Associated with EPA's Evaluation of the Carcinogenic Potential of Glyphosate | 3/16/2017 |
| 1084 | | | Notice of Proposed Rulemaking: Amendment to Section 25705, Specific Regulatory Levels Posing No Significant Risk: Glyphosate | 3/28/2017 |
| 1085 | | | Tarazona et. aL, "Glyphosate toxicity and carcinogenicity: a review of the scientific basis of the European Union assessment and its differences with IARC," National Institutes of Health, https://www.ncbi.nlm.nih.gov/pmc/articles/PMC5515989/ | 4/3/2017 |
| 1086 | | | Comments of Monsanto re. OEHHA glyphosate NSRL | 5/5/2017 |

| | | | | |
|---|---|---|---|---|
| | | | available at file:///C:/Users/rbwisner/Desk top/philip_w._miller_1.pdf | |
| 1087 | | | Letter from the EPA's Office of Inspector General to Congressman Ted Lieu re: investigation into EPA collusion with Monsanto | 6/7/2017 |
| 1088 | | | [Reuters website screencaps] | 6/14/2017 |
| 1089 | | | Comments of Christopher re OEHHA Glyphosate NSRL | 6/16/2017 |
| 1090 | | | Comments of Christopher re OEHHA Glyphosate NSRL | 6/16/2017 |
| 1091 | | | Baum Hedlund Comment Re OEHHA Glyphosate NSRL | 6/21/2017 |
| 1092 | | | Baum Hedlund Comment Re OEHHA Glyphosate NSRL | 6/21/2017 |
| 1093 | | | CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY OFFICE OF ENVIRONMENTAL HEALTH HAZARD ASSESSMENT SAFE DRINKING WATER AND TOXIC ENFORCEMENT ACT OF 1986 (Proposition 65) NOTICE TO INTERESTED PARTIES | 7/7/2017 |
| 1094 | | | Corrigenda to the IARC Monographs – Volume 112: Some Organophosphate Insecticides and Herbicides available at https://monographs.iarc.fr/wp - content/uploads/2018/07/Cor rigenda-Vol112.pdf | 7/30/2017 |
| 1095 | | | [Letter to Roger McClellan, Charles Whalley, and the Committee on Publication Ethics] | 10/12/2017 |
| 1096 | | | Response from Dr Wild to the Committee on Science, Space and Technology | 11/20/2017 |
| 1097 | | | Letter from the Committee on Science, Space and Technology to Dr Wild | 12/8/2017 |

| | | | | |
|---|---|---|---|---|
| 1098 | | | Harvard School of Public Health website page of Richard Clapp, D.Sc, MPH | 1/1/2018 |
| 1099 | | | Cal EPA, Office of Environmental Health Hazard Assessment. Final Statement of Reasons – Title 27, California Code of Regulations – Section 25705(b) Specific Regulatory Levels Posing No Significant Risk – Glyphosate. April 10, 2018. https://oehha.ca.gov/media/downloads/crnr/glyphosatensrlfsor041018.pdf. | 1/1/2018 |
| 1100 | | | Risk Assessment Methodology for Hazardous Substances, New Zealand UK POEM Model 2018-Draft for consultation | 1/1/2018 |
| 1101 | | | Environmental Protection Agency, Testimony of Anna B. Lowit: Science Advisor, Office of Pesticide Programs U.S. Environmental Protection Agency Before House Committee on Science, Space, and Technology. 2018. | 1/1/2018 |
| 1102 | | | Wild, IARC response to criticisms of the Monographs and the glyphosate evaluation | 1/1/2018 |
| 1103 | | | IARC Response from Dr Wild to the Committee on Science, Space and Technology | 1/11/2018 |
| 1104 | | | Daniel Goldstein LinkedIn | 2/22/2018 |
| 1105 | | | Monsanto's Safety and Health | 2/22/2018 |
| 1106 | | | IARC's comment on the outcome of the Committee on Science, Space, and Technology Hearing | 3/1/2018 |
| 1107 | | | Mayo Clinic, Non-Hodgkin's Lymphoma, available at: https://www.mayoclinic.org/diseases-conditions/non-hodgkins- | 4/10/2018 |

| | | | | |
|---|---|---|---|---|
| | | | lymphoma/symptoms-causes/syc-20375680 | |
| 1108 | | | Risk Assessment Methodology for Hazardous Substances, New Zealand UK POEM Model 2018-Draft for consultation | 5/15/2018 |
| 1109 | | | American Cancer Society, Non-Hodgkin Lymphoma Risk Factors, available at: https://www.cancer.org/cancer/non-hodgkin-lymphoma/causes-risks-prevention/risk-factors.html | 8/1/2018 |
| 1110 | | | Dose-Response Assessment," n.d,, Tox Tutor, U.S, National Library of Medicine, National Institute of Health | 8/1/2018 |
| 1111 | | | IARC's comment on the outcome of the Committee on Science, Space, and Technology Hearing | 8/2/2018 |
| 1112 | | | NTP, RoC Process and Listing Criteria https://ntp.niehs.nih.gov/pubhealth/roc/process/index.html | 8/8/2018 |
| 1113 | | | Bayer AG - Investor Relations Conference Call: Discussion on Glyphosate Litigation | 8/23/2018 |
| 1114 | | | Flash Drive containing video of Donna Farmer used during her deposition | 9/26/2018 |
| 1115 | | | Cal EPA, Office of Environmental Health Hazard Assessment. Proposition 65 Safe Harbor Levels. https://oehha.ca.gov/proposition-65/general-info/current-proposition-65-no-significant-risklevels-nsrls-maximum. | 10/4/2018 |
| 1116 | | | List of Classifications by cancer sites with sufficient or limited evidence in humans, Volumes 1 to 123 available at | 11/2/2018 |

| | | | | |
|---|---|---|---|---|
| | | | https://monographs.iarc.fr/wp-content/uploads/2018/07/Table4.pdf | |
| 1117 | | | OEHHA Glyphosate Fact Sheet | 1/1/2019 |
| 1118 | | | Elsevier: Undisclosed Conflicts of Interest | 1/1/2019 |
| 1119 | | | City of Hope, Lymphoma Treatments, Diagnosis, Symptoms, Research, available at: https://cityofhope.org/clinical-program/lymphoma | 1/15/2019 |
| 1120 | | | Preamble to the IARC Monographs, amended January 2019 | 1/17/2019 |
| 1121 | | | IARC's AGENTS CLASSIFIED BY THE IARC MONOGRAPHS, VOLUMES 1–123, available at https://monographs.iarc.fr/agents-classified-by-the-iarc/ | 3/1/2019 |
| 1122 | | | The International Code of Conduct on Pesticide Management | 00/00/0000 |
| 1123 | | | Corrigendum | 00/00/0000 |
| 1124 | | | The Risk Assessment Guidelines of 1986 | 00/00/0000 |
| 1125 | | | Guidelines for Carcinogen Risk Assessment | 00/00/0000 |
| 1126 | | | [AGPRO Website Screencaps] | 00/00/0000 |
| 1127 | | | INITIAL STATEMENT OF REASONS TITLE 27, CALIFORNIA CODE OF REGULATIONS PROPOSED AMENDMENT TO: SECTION 25705(b) SPECIFIC REGULATORY LEVELS POSING NO SIGNIFICANT RISK GLYPHOSATE SAFE DRINKING WATER AND TOXIC ENFORCEMENT ACT OF 1986 PROPOSITION 65 | 00/00/0000 |
| 1128 | | | Roundup Label | 00/00/0000 |

| 1129 | | | Roundup PRO Concentrate - Complete Directions for Use | 00/00/0000 |
|---|---|---|---|---|
| 1130 | | | Monsanto website screencaps - Eric Sachs, Ph.D. Q&A | 00/00/0000 |
| 1131 | MONGLY07306821 | MONGLY07306826 | Roundup Label | 00/00/0000 |
| 1132 | MONGLY08633551 | MONGLY08633555 | 1 Gallon Label | 00/00/0000 |
| 1133 | | | Committee on Publication Ethics (COPE) "Ethical Guidelines for Peer Reviewers (Irene Hames on behalf of COPE Council, March 2013, v.1, www.publicationethics.org) | 03/00/2013 |
| 1134 | | | March 28, 1985 EPA memo re: EPA Reg. #524-308; Glyphosate, Miscellaneous Data; Dermal-Susitization and Dermal Absorption Caswell #: 661A | 03/28/1985 |
| 1135 | | | March 28, 1985 EPA memo re: EPA Reg. #524-308; Glyphosate, Miscellaneous Data; Dermal-Susitization and Dermal Absorption Caswell #: 661A | 03/29/1985 |
| 1136 | | | OECD/OCDE 427, "Guidelines for the testing of chemicals. Skin absorption in vivo Method," Adopted: 13 April 2004. | 04/13/2004 |
| 1137 | | | Guidance document on work-sharing in the northern zone in the authorisation of plant protection products, May 2017 | 05/00/2017 |
| 1138 | | | Letter from Granjean, et al. to Dr. Schuchat, June 1, 2017 posted by Stephan Neidenbach https://www.documentcloud.org/documents/4 364139-Professor-Richard-Jackson-Emails- 17- | 06/01/2017 |

| | | | 4988.html#document/p8 Page 100. | |
|---|---|---|---|---|
| 1139 | | | U.S. EPA OPP Memorandum June 2, 2010. IIReview of Triple Pack dermal absorption studies for Maxim Quattro." | 06/02/2010 |
| 1140 | | | U.S. EPA OPPTS 870.7600, "Health effects test guidelines dermal penetration," August 1998, pg. 4. | 08/00/1998 |
| 1141 | | | U.S. EPA, "Dermal exposure assessment: A summary of EPA approaches," September 2007. United States Environmental Protection Agency, National Center for Environmental Assessment Office of Research and Development, EPA/600/R-07/040F | 09/00/2007 |
| 1142 | | | Pesticide Action Network (PAN). http://pan-internationaLorg/wp-content/uploads/Glyphosatem onograph. Pdf | 10/00/2016 |
| 1143 | | | EPA (2015) Glyphosate: Report of the Cancer Assessment Review Committee. EPA's Office of Pesticide Programs, Health Effects Division. October 1, 2015. | 10/01/2015 |
| 1144 | | | OECD Guidance notes on dermal absorption, Draft, October 22, 2010. | 10/22/2010 |
| 1145 | | | International Committee of Medical Journal Editors, Uniform requirements for manuscripts submitted to biomedical journals. | 12/00/2018 |
| 1146 | | | Carolyn Crist, "Heavily used herbicide tied to shorter pregnancies", Reuters | 12/18/2017 |
| 1147 | | | Nurses' Health Study. http://www.nurseshealthstud | 12/18/2017 |

| | | | | |
|---|---|---|---|---|
| | | | y.org/. Accessed 18 December 2017. | |
| 1148 | | | Hardeman v. Monsanto company complaint, et al. 3:16-cv-00525-VC | |
| 1149 | | | Stevick et al v. Monsanto company complaint 3:16-cv-02341-VC | |
| 1150 | | | Sheppard et al v. Monsanto company complaint 3:16-cv-05650-VC | |
| 1151 | | | Giglio v. Monsanto company complaint 3:16-cv-05658-VC | |
| 1152 | | | Gibbs v. Monsanto company complaint 3:16-cv-05652-VC | |
| 1153 | | | Couey v. Monsanto company complaint 3:16-cv-05653-VC | |
| 1154 | | | Ruiz et al v. Monsanto company complaint 3:16-cv-05659-VC | |
| 1155 | | | Scheffer v. Monsanto company complaint 3:16-cv-05660-VC | |
| 1156 | | | Teri Michelle McCall vs Monsanto company complaint 3:16-cv-05749-VC | |
| 1157 | | | Ines Hernandez et al v. Monsanto company complaint 3:16-cv-05750-VC | |
| 1158 | | | Peter Johansing v. Monsanto company complaint 3:16-cv-05751-VC | |
| 1159 | | | John D. Sanders et al v. Monsanto company complaint 3:16-cv-05752-VC | |
| 1160 | | | Means v. Monsanto company complaint 3:16-cv-05753-VC | |
| 1161 | | | Bridgeman v. Monsanto Complaint 3:16-cv-05785-VC | |
| 1162 | | | Harris v. Monsanto company complaint 3:16-cv-05786-VC | |

| | | | | |
|---|---|---|---|---|
| 1163 | | | Patterson v. Monsanto company complaint 3:16-cv-05787-VC | |
| 1164 | | | Porath v. Monsanto company complaint 3:16-cv-05858-VC | |
| 1165 | | | Domina et al v. Monsanto company complaint 3:16-cv-05887-VC | |
| 1166 | | | Janise v. Monsanto Co complaint 3:16-cv-06004-VC | |
| 1167 | | | Work v. Ragan and Massey, Inc. et al complaint 3:16-cv-06005-VC | |
| 1168 | | | Tamburello v. Monsanto company complaint 3:16-cv-06007-VC | |
| 1169 | | | Abila v. Monsanto company complaint 3:16-cv-06008-VC | |
| 1170 | | | Carlock v. Monsanto company complaint 3:16-cv-06009-VC | |
| 1171 | | | Goodbred v. Monsanto company complaint 3:16-cv-06010-VC | |
| 1172 | | | Cushman v. Monsanto company complaint 3:16-cv-06018-VC | |
| 1173 | | | Ricci v. Monsanto company complaint 3:16-cv-06019-VC | |
| 1174 | | | Tonia Turner v. Monsanto company complaint 3:16-cv-06020-VC | |
| 1175 | | | Russo v. Monsanto company complaint 3:16-cv-06024-VC | |
| 1176 | | | Perkins v. Monsanto company complaint 3:16-cv-06025-VC | |
| 1177 | | | White v. Monsanto company complaint 3:16-cv-06026-VC | |
| 1178 | | | Burdett v. Monsanto company complaint 3:16-cv-06027-VC | |
| 1179 | | | Walker v. Monsanto company complaint 3:16-cv-06028-VC | |
| 1180 | | | Morris v. Monsanto company complaint 3:16-cv-06029-VC | |

| | | | | |
|---|---|---|---|---|
| 1181 | | | Ford v. Monsanto company complaint 3:16-cv-06030-VC | |
| 1182 | | | Trimpe v. Monsanto company complaint 3:16-cv-06032-VC | |
| 1183 | | | Johnson v. Monsanto company complaint 3:16-cv-06043-VC | |
| 1184 | | | Mendoza v. Monsanto company complaint 3:16-cv-06046-VC | |
| 1185 | | | Mancuso v. Monsanto company complaint 3:16-cv-06047-VC | |
| 1186 | | | Pindell v. Monsanto company complaint 3:16-cv-06649-VC | |
| 1187 | | | Pecorelli v. Monsanto company complaint 3:16-cv-06936-VC | |
| 1188 | | | Penrod v. Monsanto company complaint 3:16-cv-05901-VC | |
| 1189 | | | Gebeyehou v. Monsanto company complaint 3:16-cv-05813-VC | |
| 1190 | | | Wilson v. Monsanto company complaint 3:16-cv-07369-VC | |
| 1191 | | | Barrera, et al., v. Monsanto Co. Complaint N15C-10-118 | |
| 1192 | | | Ashworth v. Monsanto Co. Complaint N16C-02-242 | |
| 1193 | | | Panthen v. Monsanto Co. Complaint N16C-04-037 | |
| 1194 | | | Carr, et al., v. Monsanto Co. Complaint N16C-03-159 | |
| 1195 | | | Matt, et al v. Monsanto Complaint N16C-11-276 | |
| 1196 | | | Davis, et al., v. Monsanto Complaint N16C-11-164 | |
| 1197 | | | Daniel K. Kowal v. Monsanto company complaint N16C-11-222 | |
| 1198 | | | Johnson (Dewayne) v. Monsanto Co., et al. Complaint CGC-16-550128 | |

| 1199 | | | Peterson, et al., v. Monsanto Co., et al.  Complaint 1622-CC01071 | |
| 1200 | | | Kane, et al., v. Monsanto Co. complaint 1622-CC10172 | |
| 1201 | | | Kennedy v. Monsanto company complaint 16CM-CC00001 | |
| 1202 | | | Billings v. Monsanto company complaint RG17852375 | |
| 1203 | | | Roth v. Monsanto company complaint complaint RG17854000 | |
| 1204 | | | Dr. A. Neugut 05/01/2017 Expert Report | 05/01/2017 |
| 1205 | | | Dr. A. Neugut 12/18/2017 Supplemental Expert Report | 12/18/2017 |
| 1206 | | | Dr. B. Ritz 05/01/2017 Report | 05/01/2017 |
| 1207 | | | Dr. B. Ritz 08/18/2017 Rebuttal Expert Report | 08/18/2017 |
| 1208 | | | Dr. B. Ritz 12/18/2017 2Supplemental Expert Report | 12/18/2017 |
| 1209 | | | Dr. B. Ritz, Introduction to Cohort Studies (2012) Lecture Slides | 00/00/2012 |
| 1210 | | | Dr. B. Ritz, Review: Causal Inference in Epidemiology Confounding (2010) | 00/00/2010 |
| 1211 | | | Dr. B. Ritz, Screening / Misclassification of Disease or Exposure Information Bias (2017) | 00/00/2017 |
| 1212 | | | Dr. C. Benbrook 12/22/2017 report in Johnson v. Takeda | 12/22/2017 |
| 1213 | | | Dr. C. Benbrook 12/22/2017 report in B725 Johnson v. Takeda | 12/22/2017 |
| 1214 | | | Dr. C. Corcoran Expert Report | 07/31/2017 |
| 1215 | | | Dr. C. Nabhan 05/01/2017 Expert Report | 05/01/2017 |
| 1216 | | | Dr. C. Nabhan 12/18/2017 Supplemental Expert Report | 12/18/2017 |

| 1217 | | | Dr. C. Nabhan 12/22/2017 report in Johnson v. Takeda | 12/22/2017 |
|------|--|--|--|--|
| 1218 | | | Dr. D. Weisenburger 05/01/2017  Expert Report | 05/01/2017 |
| 1219 | | | Dr. D. Weisenburger 12/18/2017 Supplemental Report | 12/18/2017 |
| 1220 | | | Dr. Fowle 1/27/2018 Expert Report | 01/27/2018 |
| 1221 | | | Dr. J. Rider 07/31/2017 Expert Report | 07/31/2017 |
| 1222 | | | Dr. J. Rider 12/21/2017 Supplemental Expert Report | 12/21/2017 |
| 1223 | | | Dr. Khatib 1/22/2018 Expert Report. | 1/22/2018 |
| 1224 | | | Dr. L Mucci 12/21/2017 Supplemental Expert Report | 12/21/2017 |
| 1225 | | | Dr. L. Mucci 07/31/2017 Expert Report | 07/31/2017 |
| 1226 | | | Dr. Portier Rebuttal Report | 08/18/2017 |
| 1227 | | | Dr. Portier Supplemental Report | 12/21/2017 |
| 1228 | | | Dr. Portier, Original Expert Report with Appendices | 04/21/2017 |
| 1229 | | | Dr. Portier, Revised Expert Report | N/A |
| 1230 | | | Dr. Sullivan 1/22/2018 Expert Report | 01/22/2018 |
| 1231 | | | Dr. T. Kuzel 1/22/2018 Expert Report | 01/22/2018 |
| 1232 | | | Dr. T. Rosol 07/31/2017 Expert Report | 07/31/2017 |
| 1233 | | | Dr. W. Fleming 07/31/2017 Expert Report | 07/31/2017 |
| 1234 | | | Dr. W. Foster 07/31/2017 Expert Report | 07/31/2017 |
| 1235 | | | Dr. W. Jameson 05/01/2017 Expert Report | 05/01/2017 |
| 1236 | | | Dr. W. Jameson 12/18/2017 Supplemental Expert Report | 12/18/2017 |
| 1237 | | | Dr. W. Sawyer 12/22/2017 report in Johnson v. Takeda | 12/22/2017 |

| 1238 | | | Expert Report of Dr. Beate Ritz (5/1/2017) | 05/01/2017 |
|------|--|--|--------------------------------------------|------------|
| 1239 | | | Expert Report of Dr. Dennis Weisenburger (4/21/2017) | 04/21/2017 |
| 1240 | | | Supplemental Expert Report of Dennis Weisenburger | 12/18/2017 |
| 1241 | | | Supplemental Expert Report of Dr. Chadi Nabhan (12/21/2017). | 12/21/2017 |
| 1242 | | | Expert Report of Dr. Chadi Nabhan in Pilliod et al. v. Monsanto | 04/28/2017 |
| 1243 | | | Expert Report of Dr. William Sawyer in Pilliod et al v. Monsanto | 01/14/2019 |
| 1244 | | | Expert Report of Dr. William Sawyer in Johnson v. Monsanto | 12/22/2017 |
| 1245 | | | Expert Report of Dr. Charles Benbrook in Johnson v. Monsanto | 07/31/2018 |
| 1246 | | | Expert Report of Dr. Charles Benbrook in In Re Roundup Products Liability Litigation (MDL 2741). | 01/30/2019 |
| 1247 | | | Expert Report of Dr. William Pease in Pilliod et al. v. Monsanto | 01/11/2019 |
| 1248 | | | Expert Report of Dr. Charles Jameson in In Re Roundup Products Liability Litigation (MDL 2741). | 03/20/2017 |
| 1249 | | | Dr. B. Ritz, Review: Causal Inference in Epidemiology Confounding (2010) | 00/00/2010 |
| 1250 | | | Dr. B. Ritz, Introduction to Cohort Studies (2012) Lecture Slides | 00/00/2012 |
| 1251 | | | Dr. B. Ritz, Screening / Misclassification of Disease or Exposure Information Bias (2017) | 00/00/2017 |
| 1252 | | | Mucci retention letter | 1/28/2016 |

| 1253 | | | Revised Expert Report of Dr. Christopher Portier | 8/16/2017 |
|---|---|---|---|---|
| 1254 | | | Supplemental Expert Report of Dr. Beate Ritz (12/18/2017) | 12/18/2017 |
| 1255 | | | Dewayne Johnson vs Monsanto Company, Confidential Videotaped Deposition Of Dr. Charles M. Benbrook: February 8, 2018, Editor^Editors. 2018, San Francisco: Superior Court of the State of California, County of San Francisco. | 00/00/2018 |
| 1256 | | | Dewayne Johnson vs Monsanto Company, Confidential Videotaped Deposition Of Dr. Charles M. Benbrook: February 9, 2018, Editor^Editors. 2018, Orange, VA: SUPERIOR COURT OF THE STATE OF CALIFORNIA FOR THE COUNTY OF SAN FRANCISCO. | 00/00/2018 |
| 1257 | | | Dewayne Johnson vs Monsanto Company, Defendant Monsanto Company's Notice Of Videotaped Deposition Of Charles M. Benbrook Via Deposition Subpoena, Editor^Editors. 2018: SUPERIOR COURT OF THE STATE OF CALIFORNIA FOR THE COUNTY OF SAN FRANCISCO. | 00/00/2018 |
| 1258 | | | Aaron Blair 03/20/2017 Deposition Transcript | 3/20/2017 |
| 1259 | | | Matthew Ross 05/13/2017 Deposition Transcript | 5/13/2017 |
| 1260 | | | Acquavella, John deposition transcript | 4/7/2017 |
| 1261 | | | Acquavella, John deposition transcript | 4/8/2017 |

| | | | | |
|---|---|---|---|---|
| 1262 | | | Adams, Stephen deposition transcript | 1/26/2017 |
| 1263 | | | Azevedo, Kirk depo deposition transcript | 6/8/2016 |
| 1264 | | | Blair, Aaron depo deposition transcript | 3/20/2017 |
| 1265 | | | Borne, Donald deposition transcript | 1/29/2017 |
| 1266 | | | Corcoran, Christopher deposition transcript | 9/20/2017 |
| 1267 | | | Farmer, Donna deposition transcript | 1/11/2017 |
| 1268 | | | Farmer, Donna deposition transcript | 1/12/2017 |
| 1269 | | | Farmer, Donna deposition transcript | 9/26/2018 |
| 1270 | | | Farmer, Donna deposition transcript | 9/27/2018 |
| 1271 | | | Farmer, Donna deposition transcript | 1/24/2019 |
| 1272 | | | Fleming, William deposition transcript | 9/19/2017 |
| 1273 | | | Foster, Warren deposition transcript | 9/15/2017 |
| 1274 | | | Garcia, Paul deposition transcript | 1/28/2019 |
| 1275 | | | Goldstein, Daniel deposition transcript | 1/18/2017 |
| 1276 | | | Goldstein, Daniel deposition transcript | 11/16/2017 |
| 1277 | | | Goldstein, Daniel deposition transcript | 11/17/2017 |
| 1278 | | | Goldstein, Daniel deposition transcript | 2/27/2018 |
| 1279 | | | Goodman, Jay deposition transcript | 9/22/2017 |
| 1280 | | | Grant, Hugh deposition transcript | 2/4/2019 |
| 1281 | | | Guard, Jim deposition transcript | 1/27/2017 |
| 1282 | | | Hayes, Wallace deposition transcript | 2/7/2019 |

| 1283 | | | Heering, David deposition transcript | 2/22/2017 |
|---|---|---|---|---|
| 1284 | | | Heydens, William deposition transcript | 1/23/2017 |
| 1285 | | | Heydens, William deposition transcript | 1/24/2017 |
| 1286 | | | Jameson, Charles deposition transcript | 5/3/2017 |
| 1287 | | | Jameson, Charles deposition transcript | 9/21/2017 |
| 1288 | | | Jameson, Charles deposition transcript | 1/10/2018 |
| 1289 | | | Jenkins, Dan deposition transcript | 3/21/2017 |
| 1290 | | | Kier, Larry deposition transcript | 2/5/2019 |
| 1291 | | | Kier, Larry deposition transcript | 2/5/2019 |
| 1292 | | | Koch, Michael deposition transcript | 1/11/2019 |
| 1293 | | | Manchester, Doreen (CropLife America) deposition transcript | 1/8/2019 |
| 1294 | | | Martens, Mark deposition transcript | 4/7/2017 |
| 1295 | | | Martino-Catt, Susan deposition transcript | 3/30/2017 |
| 1296 | | | McClellan, Roger deposition transcript | 2/6/2019 |
| 1297 | | | Mucci, Lorelei deposition transcript | 9/22/2017 |
| 1298 | | | Mucci, Lorelei deposition transcript | 1/23/2018 |
| 1299 | | | Murphy, Samuel deposition transcript | 1/22/2019 |
| 1300 | | | Nabhan, Chadi deposition transcript | 8/23/2017 |
| 1301 | | | Nabhan, Chadi deposition transcript | 1/15/2018 |
| 1302 | | | Neugut, Alfred deposition transcript | 8/7/2017 |
| 1303 | | | Neugut, Alfred deposition transcript | 1/3/2018 |

| | | | | |
|---|---|---|---|---|
| 1304 | | | O'Shanick, Gregory deposition transcript | TBD |
| 1305 | | | Pease, William deposition transcript | 2/11/2019 |
| 1306 | | | Portier, Christopher deposition transcript | 9/5/2017 |
| 1307 | | | Portier, Christopher deposition transcript | 1/12/2018 |
| 1308 | | | Portier, Christopher deposition transcript | 2/21/2019 |
| 1309 | | | Portier, Christopher deposition transcript | 2/22/2019 |
| 1310 | | | Portier, Christopher deposition transcript | 2/23/2019 |
| 1311 | | | Raj, Kavitha P. deposition transcript | 1/8/2019 |
| 1312 | | | Rands, Todd deposition transcript | 2/12/2019 |
| 1313 | | | Reeves, William deposition transcript | 1/23/2019 |
| 1314 | | | Reeves, William deposition transcript | 1/24/2019 |
| 1315 | | | Reiss, Rick deposition transcript | 2/18/2019 |
| 1316 | | | Rider, Jennifer deposition transcript | 9/21/2017 |
| 1317 | | | Rider, Jennifer deposition transcript | 1/23/2018 |
| 1318 | | | Ritz, Beate deposition transcript | 9/18/2017 |
| 1319 | | | Ritz, Beate deposition transcript | 1/19/2018 |
| 1320 | | | Rosol, Thomas deposition transcript | 9/15/2017 |
| 1321 | | | Ross, Matthew deposition transcript | 5/3/2017 |
| 1322 | | | Rowland, Jesudoss deposition transcript | 4/24/2017 |
| 1323 | | | Sachs, Eric deposition transcript | 9/18/2018 |
| 1324 | | | Sachs, Eric deposition transcript | 1/22/2019 |

| 1325 | | | Saltmiras, David deposition transcript | 1/31/2017 |
|---|---|---|---|---|
| 1326 | | | Saltmiras, David deposition transcript | 2/1/2017 |
| 1327 | | | Turk, C. Roger deposition transcript | 10/31/2018 |
| 1328 | | | Weisenburger, Dennis deposition transcript | 9/11/2017 |
| 1329 | | | Weisenburger, Dennis deposition transcript | 1/22/2018 |
| 1330 | | | Rozeboom WW. The fallacy of the null-hypothesis significance test. Psychol Bull. 1960;57(5):416. | 1/1/1960 |
| 1331 | | | Hill, A.B., The Environment and Disease: Association or Causation? Proc R Soc Med, 1965. 58: p. 295-31. | 1/1/1965 |
| 1332 | | | Jaworski, E. G., "Mode of action of N-phosphonomethylglycine. Inhibition of aromatic amino acidbiosynthesis," 1972, J. Agric. Food Chem. 20 (6), pg. 1195-1198. | 1/1/1972 |
| 1333 | | | Reyna, M.S. and D.E. Gordon, 18-Month Carcinogenicity Study with CP67573 in Swiss White Mice: Monsanto. 1973: Industrial Bio-Test Laboratories, Inc. | 1/1/1973 |
| 1334 | | | Colvin, L. B., et al., Final Report on CP 67573 Residue and Metabolism. Aug. 1973. Monsanto. | 8/1/1973 |
| 1335 | | | Reyna, M.S., Gordon, D.E. , Two- Year Chronic Oral Toxicity Study with CP67573 in Albino Rats: Monsanto. 1974. | 1/1/1974 |
| 1336 | | | Franz TJ., "Percutaneous absorption. On the relevance of in vitro data," 1975, J Invest DermatoL 64, pg. 190-5. | 1/1/1975 |

| 1337 | | | Shirasu, Y., et al. The report of mutagenic study with bacteria for CP67573. Institute of Environmental Toxicology. 20 Jul. 1978. | 1/1/1978 |
|------|---|---|------|------|
| 1338 | | | Yates W, Akesson N, Bayer D. Drift of glyphosate sprays applied with aerial and ground equipment. Weed Science. 1978:597-604. | 1/1/1978 |
| 1339 | | | Kier, L., Final Report on Salmonella Mutagenicity Assay of Glyphosate. 16 June 1978. Monsanto Company Environmental Health Laboratory. van de Waart, E. J., Report: Evaluation of the Ability of Glyfosaat to Induce Chromosome Aberrations in Cultured Peripheral Human Lymphocytes (with Independent Repeat). 1995 June 30. Notox. | 6/16/1978 |
| 1340 | | | Burnett, P., Borders, J.;,Kush, J. , Report to Monsanto Company: Two Year Chronic Oral Toxicity Study with CP- 7611 in Albino Rats. 1979, Industrial Bio-Test Laboratories, Inc.: on behalf of Monsanto Co. | 1/1/1979 |
| 1341 | | | Olorunsogo, O.O., E.A. Bababunmi, and O. Bassir, Effect of glyphosate on rat liver mitochondria in vivo. Bull Environ Contam Toxicol, 1979. 22(3): p. 357-64. | 1/1/1979 |
| 1342 | | | Hannah, L. H., Two-year Oral Toxicity Study with CP 67573 in albino rats, BTL-71-32; IBT No. B564, 1974. International Research and Development Corporation, | 1/1/1980 |

| | | | | |
|---|---|---|---|---|
| | | | Teratology Study in Rabbits, 1980. | |
| 1343 | | | Hollander, H., & Amrhein, N., "The site of the inhibition of the shikimate pathway by glyphosate," 1980, Plant Physiol 66(5), pg. 823-829. | 1/1/1980 |
| 1344 | | | Maeda K, Okazaki F, Suenaga T, Sakurai T, Takamatsu M. Low back pain related to bowing posture of greenhouse farmers. J Hum Ergol (Tokyo). 9(2):117-123. | 1/1/1980 |
| 1345 | | | Oleson, R. Dominant lethal mutagenicity assay with technical glyphosate in mice. Memorandum to W. D. Carpenter. 24 Apr. 1980, Monsanto. | 1/1/1980 |
| 1346 | | | Vigfusson, N.V. and E.R. Vyse, The effect of the pesticides, Dexon, Captan and Roundup, on sister-chromatid exchanges in human lymphocytes in vitro. Mutat Res, 1980. 79(1): p. 53-57. | 1/1/1980 |
| 1347 | | | Hogan, g.k., A chronic Feeding Study of Glyphosate (Roundup Technical) in Rats. 1981, Monsanto: Bio/dynamics Inc., E. Millstone, NJ. | 1/1/1981 |
| 1348 | | | Lankas, G., P., A Lifetime Study of Glyphosate in Rats. 1981, Monsanto: Report No. 77-2062 prepared by Bio Dynamics, Inc. | 1/1/1981 |
| 1349 | | | Wildeman, A. G., & Nazar, R. N. (1982). Significance of plant metabolism in the mutagenicity and toxicity of pesticides. Canadian Journal of Genetics and Cytology, 24(4), 437-449. | 1/1/1982 |

| | | | | |
|---|---|---|---|---|
| 1350 | | | Boocock, M. R., "Kinetics of 5-enolpyruvylshikimate-3-phosphate synthase inhibition by glyphosate," 1983, FEBS Letters L54, Pg, L27-L33' | 1/1/1983 |
| 1351 | | | Dirks R. C., Study Summary: The Hepatocyte Primary Culture/DNA Repair Assay on Compound JJN-1020 (Glyphosate) Using Rat Hepatocytes in Culture. 21 Oct 1983. Monsanto. | 1/1/1983 |
| 1352 | | | Knezevich, A.L. and G.K. Hogan, A chronic feeding study of glyphosate in mice: Monsanto. 1983: Bio/Dynamic Inc., dated July 21, 1983. Report No. 77-2011. | 1/1/1983 |
| 1353 | | | Li, A. P., CHO/HGPRT Gene Mutation Assay with Glyphosate, Monsanto Company Environmental Health Laboratory, 20 Oct. 1983. | 1/1/1983 |
| 1354 | | | Li, A. P., Effects of Glyphosate on Rat Bone Marrow Cells, Monsanto Company Environmental Health Laboratory, 21 Oct. 1983. | 1/1/1983 |
| 1355 | | | Li, A. P., In Vivo Bone Marrow Cytogenetics Study of Glyphosate in Sprague-Dawley Rats, Monsanto Company Environmental Health Laboratory, 20 Oct. 1983. | 1/1/1983 |
| 1356 | | | Maibach, H.I., "(a) Elimination of 14C-glyphosate in Rhesus monkeys following a single parenteral dose, (b) Percutaneous absorption of 14C-glyphosate in Roundup formulation in Rhesus monkeys following a single | 1/1/1983 |

| | | | | |
|---|---|---|---|---|
| | | | topical dose," 1983, Unpublished report No. MA-81-349, from University of California, School of Medicine, San Francisco, California, USA. Submitted to WHO by Monsanto Int. Services SA, Brussels, Belgium. | |
| 1357 | | | Moriya, M., et al., Further mutagenicity studies on pesticides in bacterial reversion assay systems. Mutat Res, 1983. 116(3-4): p. 185-2006. | 1/1/1983 |
| 1358 | | | National Research Council. 1983. Risk assessment in the federal government. Managing the process. National Academy Press, Washington, DC. https://www.nap.edu/catalog/366/risk-assessment-in-the-federal-government-managing-theprocess | 1/1/1983 |
| 1359 | | | Pattengale, P.K. and C.R. Taylor, Experimental models of lymphoproliferative disease. The mouse as a model for human non-Hodgkin's lymphomas and related leukemias. Am J Pathol, 1983. 113(2): p. 237-65. | 1/1/1983 |
| 1360 | | | Portier, C. and D. Hoel, Optimal design of the chronic animal bioassay. J Toxicol Environ Health, 1983. 12(1): p. 1-19. | 1/1/1983 |
| 1361 | | | Portier, C.J. and D.G. Hoel, Design of the Chronic Animal Bioassay for Goodness of Fit to Multistage Models. Biometrics, 1983. 39(3): p. 809-809. | 1/1/1983 |

| 1362 | | | Long, T. Memorandum: Aminomethyl Phosphonic Acid (CP 50435): Mutagenicity tudies. 3 May 1983. Monsanto. | 5/3/1983 |
|------|--|--|--|--|
| 1363 | | | The Murky World of Toxicity Testing | 6/10/1983 |
| 1364 | | | SUMMARY OF THE IBT REVIEW PROGRAM - OFFICE OF PESTICIDE PROGRAMS | 7/1/1983 |
| 1365 | | | Additional Information Relating to Chronic Mouse Study, BD-77-420. Letter to Director, Office of Pesticide Programs and US EPA. 20 Mar. 1984. | 1/1/1984 |
| 1366 | | | Hard GC (1984). High frequency, single-dose model of renal adenoma/carcinoma induction using dimethylnitrosamine in Crl:(W) BR rats. Carcinogenesis 5:1047-1050 | 1/1/1984 |
| 1367 | | | Haseman, J.K., J. Huff, and G.A. Boorman, Use of historical control data in carcinogenicity studies in rodents. Toxicol Pathol, 1984. 12(2): p. 126-35. | 1/1/1984 |
| 1368 | | | Newton M, Howard KM, Kelpsas BR, Danhaus R, Lottman CM, Dubelman S. Fate of glyphosate in an Oregon forest ecosystem. Journal of Agricultural and Food Chemistry. 32(5):1144-1151. | 1/1/1984 |
| 1369 | | | Baczako, K., et al., Morphogenesis and possible precursor lesions of invasive carcinoma of the papilla of Vater: epithelial dysplasia and adenoma. Hum Pathol, 1985. 16(3): p. 305-10. | 1/1/1985 |

| 1370 | | | EPA, Memorandum: Consensus Review of Glyphosate Casewell No. 661A, Office of Pesticides and Toxic Substances. 4 Mar. 1985. | 1/1/1985 |
|---|---|---|---|---|
| 1371 | | | Gingerich, Lyle L. EPA Toxicology Branch/ Roundup, Letter to T. F. Armstrong, et al., 22 Feb. 1985, Monsanto. | 1/1/1985 |
| 1372 | | | Holden, L. R., Examination of Crump's Multistage Model. Memorandum to E. E. Debus. 24 Jul. 1985, Monsanto. | 1/1/1985 |
| 1373 | | | Johannsen, F.R. [No Subject]. Memorandum to R. W. Street. 1 Mar. 1985, Monsanto. | 1/1/1985 |
| 1374 | | | Lacayo, H., Memorandum: Preliminary [sic] Risk Assessment for Glyphosate - Draft, Toxicology Branch/HED. 1985, US EPA. | 1/1/1985 |
| 1375 | | | Lacayo, H., Memorandum: Use of historical data in determiningthe weight of evidence from kidney tumor incidence in the Glyphosate two-year feeding study and some remarks on false positives, S.M.S. Branch, Editor. 1985, US EPA: Washington, DCC. | 1/1/1985 |
| 1376 | | | Long, Timothy, J. Memorandum: Addendum to Chronic Feeding Study with Glyphosate in Mice BD-77-420, Dept. of Med. and Env. Health. 1985, Monsanto. | 1/1/1985 |
| 1377 | | | Long, Timothy, J. Possible Response to Press Release of EPA Internal Document | 1/1/1985 |

| | | | | |
|---|---|---|---|---|
| | | | on Glyphosate - Revised Draft. 26 Mar. 1985, Monsanto. | |
| 1378 | | | Pathco Inc. Lifetime Feeding in Mice, 77-420, Report, 10 Oct. 1985. | 1/1/1985 |
| 1379 | | | Response to EPA Memo, and further Author Unknown (date unknown) Response to EPA memo (Lacayo, Memorandum: Use of historical data in determining the weight of evidence from kidney tumor incidence in the Glyphosate two-year feeding study and some remarks on false positives, S.M.S. Branch, Editor. 1985, US EPA: Washington, DCC), Monsanto. | 1/1/1985 |
| 1380 | | | Reyna, M and Reucker, F. A. Twelve Month Study of Glyphosate Administered by Gelatin Capsule to Beagle Dogs. Monsanto Environmental Health Laboratory. 22 Aug. 1985. | 1/1/1985 |
| 1381 | | | Rose G. Sick individuals and sick populations. Int J Epidemiol. 1985; 14(1):32-38. | 1/1/1985 |
| 1382 | | | Salsburg DS. The religion of statistics as practiced in medical journals. The American Statistician. 1985;39(3):220-223. | 1/1/1985 |
| 1383 | | | Serdy, Frank S. and Monsanto. Roundup Herbicide EPA Reg. No. 524-308, Chronic Mouse Study with Glyphosate. Letter to Director, Office of Pesticide Progams and US EPA. 26 Mar. 1985. | 1/1/1985 |

| | | | | |
|---|---|---|---|---|
| 1384 | | | Serdy, Frank S. and Monsanto. Roundup Herbicide EPA Reg. Nos. 524-308, 524-330, 524-339, 524-332, 524-343: Chronic Mouse Study with Glyphosate. Letter to Douglas Campt US EPA. 13 Mar. 1985. | 1/1/1985 |
| 1385 | | | Serdy, Frank S. and Monsanto. Roundup Herbicide EPA Reg. Nos. 524-308, 524-330, 524-339, 524-332, 524-343: Chronic Mouse Study with Glyphosate. Letter to Robert Taylor US EPA. 21 May 1985. | 1/1/1985 |
| 1386 | | | Serdy, Frank S. Glyphosate mouse study: Additional Steps. Letter to Tim Long. 28 Aug. 1985. | 1/1/1985 |
| 1387 | | | Sher, S. P. and Merck Institute for Therapeutic Research. Control data on CD-1 mouse: Enclosure, Letter to David McFadden, Monsanto Company. 22 Mar. 1985 | 1/1/1985 |
| 1388 | | | Street, Robert W. and Monsanto, Roundup Herbicide. Letter to Director, Office of Pesticide Programs and US EPA. 21 Aug. 1985. | 1/1/1985 |
| 1389 | | | Weisenburger, D.D., Lymphoid Malignancies in Nebraska: A Hypothesis. Nebr Med J, 1985.70(8): p. 31-305. | 1/1/1985 |
| 1390 | | | Consensus Review of Glyphosate Caswell No. 661A | 3/4/1985 |
| 1391 | | | EPA: Consensus Review of Glyphosate | 3/4/1985 |
| 1392 | | | EPA Memo: Roundup; Glyphosate; Pathology Report on Additional Kidney Sections - | 12/12/1985 |

| | | | Dykstra Memo re. Re-sectioning | |
|---|---|---|---|---|
| 1393 | | | EPA Reg. t: 524-308; Roundup; Glyphosate; Pathology Report on Additional Kidney Sections Caswell No. 661A Accession No. 259621 | 12/12/1985 |
| 1394 | | | Hoar SK, Blair A, Holmes FF, et al. Agricultural herbicide use and risk of lymphoma and soft-tissue sarcoma. JAMA. 1986;256(9):1141-1147. | 1/1/1986 |
| 1395 | | | Kaye DH. Is Proof of Statistical Significance Relevant? 1986. | 1/1/1986 |
| 1396 | | | Portier, C.J., J.C. Hedges, and D.G. Hoel, Age-specific models of mortality and tumor onset for historical control animals in the National Toxicology Program's carcinogenicity experiments. Cancer Res, 1986. 46(9): p. 4372-8. | 1/1/1986 |
| 1397 | | | Uelner, A. F. IBT B564 - BTL 71-32; Two-Year Chronic Oral Toxicity Study with CP 67573 in Albino Rats, Letter to T. J. Long, 8 Sept. 1986. Monsanto. | 1/1/1986 |
| 1398 | | | Walker AM. Reporting the results of epidemiologic studies. Am J Public Health. 1986;76(5):556-558. | 1/1/1986 |
| 1399 | | | EPA Memo: Transmittal of the Final FIFRA Scientific Advisory Panel Reports on the February 11-12, 1986 Meeting - SAP Decision | 2/24/1986 |
| 1400 | | | Transroittal of the Final FIFRA Scientific Advisory Panel Reports on the February 11-12, 1986 Meeting | 2/24/1986 |
| 1401 | | | EPA: Guidance for the Reregistration of Pesticide | 6/1/1986 |

| | | | | |
|---|---|---|---|---|
| | | | Products Containing Glyphosate as the Active Ingredient | |
| 1402 | | | Guidance for the Reregistration of Pesticide Products Containing Glyphosate as the Active Ingredient | 7/1/1986 |
| 1403 | | | Pavkov, K.L., Turnier, J.C. , Two-Year Chronic Toxicity and Oncogenecity Dietary Study with SC-0224 in Mice. 1987: Stauffer Chemical Company. | 1/1/1987 |
| 1404 | | | Poole C. Beyond the confidence interval. Am J Public Health. 1987;77(2):195-199. | 1/1/1987 |
| 1405 | | | Stout, L..D. and Johnson, C. 90 Day Study of Glyphosate Administered in Feed to Sprague/Dawley Rats. Monsanto Environmental Health Laboratory. 30 Nov. 1987. | 1/1/1987 |
| 1406 | | | Bailer, A.J. and C.J. Portier, Effects of treatment-induced mortality and tumorinduced mortality on tests for carcinogenicity in small samples. Biometrics, 1988. 44(2): p. 417-31. | 1/1/1988 |
| 1407 | | | Evans, S. et al., The end of the p value? 60 Brit. Heart J. 177 (1988). | 1/1/1988 |
| 1408 | | | Li, A.P. and T.J. Long, An evaluation of the genotoxic potential of glyphosate. Fundam.Appl Toxicol, 1988. 10(3): p. 537-546. | 1/1/1988 |
| 1409 | | | Lipsky ML and Trump BF (1988). Chemically induced renal epithelial neoplasia in | 1/1/1988 |

| | | | | |
|---|---|---|---|---|
| | | | experimental animals. Int. Rev. Exp. Pathol. 30:357-383 | |
| 1410 | | | Reagan, E. L. and Laveglia, J. Acute Oral Toxicity Study of Glyphosate Batch/Lot/NBR No. XLI-55 in Sprague-Dawley Rats, Food and Drug Research Laboratories. 8 June 1988. | 1/1/1988 |
| 1411 | | | Reagan, E. L. and Laveglia, J. Volume 3: Primary Irritation Study of Glyphosate, Food and Drug Research Laboratories. 8 June 1988. | 1/1/1988 |
| 1412 | | | Sawada, Y., Nagai, Y., Ueyama, M., and Yamamoto, I., "Probable toxicity of surface active agent in commercial herbicide containing glyphosate," 1988, Lancet 1 (8580), pg. 29. | 1/1/1988 |
| 1413 | | | Weber J, Phaneuf D, Samuel O, Guillot J, Manca D. Etude de l'exposition professionnelle des travailleurs forestiers exposés au glyphosate. Centre de toxicologie du Québec, Québec. 1988. | 1/1/1988 |
| 1414 | | | Huff JE, McConnell EE, Haseman JK, Boorman GA, Eustis SL, Schwetz BA, Rao GN, Jameson CW, Hart LG, Rall DP. Carcinogenesis studies: results of 398 experiments on 104 chemicals from the U.S. National Toxicology Program. Ann N Y Acad Sci.; 534:1-30. | 6/1/1988 |
| 1415 | | | Complaint in Collins v. Monsanto | 1/1/1989 |
| 1416 | | | Portier, C.J. and A.J. Bailer, 2-Stage Models of Tumor-Incidence for Historical Control Animals in the National Toxicology Programs | 1/1/1989 |

| | | | | |
|---|---|---|---|---|
| | | | Carcinogenicity Experiments. Journal of Toxicology and Environmental Health, 1989. 27(1): p. 21-45. | |
| 1417 | | | Portier, C.J. and A.J. Bailer, Testing for increased carcinogenicity using a survivaladjusted quantal response test. Fundam Appl Toxicol, 1989. 12(4): p. 731-7. | 1/1/1989 |
| 1418 | | | Roe, D. "Incentive-Conscious Approach to Toxic Chemical Control. Economic Development Quarterly 3: 179-187 (1989). | 1/1/1989 |
| 1419 | | | Reyna, M. S. and Thake, D. C., Rangefinding Study in Glyphosate Administered in Feed to Sprague-Dawley Rats, Monsanto Company Environmental Health Laboratories. 10 Apr. 1989. | 4/10/1989 |
| 1420 | | | Anscombe, F., The Summarizing of Clinical Experiments by Significance Levels , 9 Statistics in Medicine 703 (1990). | 1/1/1990 |
| 1421 | | | Blair Aaron et al., Methodological Issues in Exposure Assessment for Case-Control Studies of Cancer and Herbicides, Am. J. Ind. Med., 1990, 18:285-293. | 1/1/1990 |
| 1422 | | | Brown LM, Blair A, Gibson R, Everett GD, Cantor KP, Schuman LM et al. (1990). Title missing -- Pesticide Exposures and Other Agricultural Risk Factors for Leukemia among Men in Iowa and Minnesota Cancer Research 50 6585-6591. | 1/1/1990 |

| | | | | |
|---|---|---|---|---|
| 1423 | | | Feng JC, Thompson DG. Fate of glyphosate in a Canadian forest watershed. II: Persistence in foliage and soils. Journal of Agricultural and Food Chemistry. 38(4):1118-1125. | 1/1/1990 |
| 1424 | | | Mary O'Brien, Roundup, Vision, POEA and 1, 4 Dioxane: Why Full Formlations are the Problem , Journal of Pesticide Reform | 1/1/1990 |
| 1425 | | | Pease W, L Zeise and A Kelter. "Risk assessment for carcinogens under California's Proposition 65." Risk Analysis 10(2): 255-271 (1990). https://onlinelibrary.wiley.com/doi/abs/10.1111/j.1539-6924.1990.tb01047.x | 1/1/1990 |
| 1426 | | | Portier, C.J. and L. Edler, Two-stage models of carcinogenesis, classification of agents, and design of experiments. Fundam Appl Toxicol, 1990. 14(3): p. 444-60. | 1/1/1990 |
| 1427 | | | Portier, C.J., et al., Biologically based models for risk assessment. IARC Sci Publ, 1990(104): p. 20-8. | 1/1/1990 |
| 1428 | | | Stout, L.D.a.R., P.A., Chronic Study of Glyphosate Administered in Feed to Albino Rats. 1990: Monsanto. | 1/1/1990 |
| 1429 | | | Tupker, R. et al., "Susceptibility to irritants: role of barrier function, skin dryness and history of atopic dermatitis," 1990, BJD. Volume 123, Issue 2, pg. 199-205.1990 | 1/1/1990 |

| 1430 | | | Weisenburger, D.D., Environmental Epidemiology of Non-Hodgkin's Lymphoma in Eastern Nebraska. Am J Ind Med, 1990. 18(3): p. 303-305. | 1/1/1990 |
|---|---|---|---|---|
| 1431 | | | Zahm SH, Weisenburger DD, Babbitt PA, et al. A case-control study of non-Hodgkin's lymphoma and the herbicide 2,4-dichlorophenoxyacetic acid (2,4-D) in eastern Nebraska. Epidemiology. 1990;1(5):349-356. | 1/1/1990 |
| 1432 | | | Pesticide exposures and other agricultural risk factors for leukemia among men in Iowa and Minnesota. Cancer Res, 50(20):6585–91. | 10/15/1990 |
| 1433 | | | Brewster, D.W., J. Warren, and W.E. Hopkins, Metabolism of glyphosate in Sprague-Dawley rats: tissue distribution, identification, and quantitation of glyphosate-derived materials following a single oral dose. Fundam.Appl Toxicol, 1991. 17(1): p. 43-51. | 1/1/1991 |
| 1434 | | | Complaint in Courture v. Monsanto | 1/1/1991 |
| 1435 | | | Dancik BP. Importance of Peer Review. The Serials Librarian. 1991;19(3-4):91-94. | 1/1/1991 |
| 1436 | | | EPA, EPA Memo Stout and Ruecker, I. William Dykstra.Toxicology Branch, Editor. 1991. V. MRID 416438-01 Tox review 18897. p. | 1/1/1991 |
| 1437 | | | EPA, Memo on the Second Peer Review of Glyphosate, October 30, 1991, From: | 1/1/1991 |

| | | | | |
|---|---|---|---|---|
| | | | William Dykstra and George Ghali, To: Robert Taylor | |
| 1438 | | | EPA, Memo: Peer Review of Glyphosate, June 5, 1991, From: William Dykstra, to: Esther Rind | 1/1/1991 |
| 1439 | | | Jauhiainen A, Rasanen K, Sarantila R, Nuutinen J, Kangas J. Occupational exposure of forest workers to glyphosate during brush saw spraying work. Am Ind Hyg Assoc J. 1991;52(2):61-64. | 1/1/1991 |
| 1440 | | | Jauhianien, et al, Occupational Exposure of Forest Workers to Glyphosate During Brush Saw Spraying Work, , Am. Ind. Hyg. Assoc. J., February 1991 | 1/1/1991 |
| 1441 | | | Kopp-Schneider, A. and C.J. Portier, Distinguishing between models of carcinogenesis: the role of clonal expansion. Fundam Appl Toxicol, 1991. 17(3): p. 601-13. | 1/1/1991 |
| 1442 | | | Kopp-Schneider, A., C.J. Portier, and F. Rippmann, The application of a multistage model that incorporates DNA damage and repair to the analysis of initiation/promotion experiments. Math Biosci, 1991. 105(2): p. 139-66. | 1/1/1991 |
| 1443 | | | Pease W. "Chemical hazards and the public's right to know: How effective is California's Proposition 65?" Environment 33(10): 12-20 (1991). https://www.tandfonline.com /doi/abs/10.1080/1139157.19 91.9932550 | 1/1/1991 |
| 1444 | | | Riihimaki H. Low-back pain, its origin and risk indicators. | 1/1/1991 |

| | | | | |
|---|---|---|---|---|
| | | | Scand J Work Environ Health. 17(2):81-90. | |
| 1445 | | | Wester, R.C., et al., Glyphosate skin binding, absorption, residual tissue distribution, and skin decontamination. Fundam.Appl Toxicol, 1991. 16(4): p. 725-732. | 1/1/1991 |
| 1446 | | | Bommannan D, Potts RO, Guy RH, "Examination of the effect of ethanol on human stratum-corneum in vivo using infrared-spectroscopy," L991, J Control Release, Vol, 16, pg.299-304 | 8/1/1991 |
| 1447 | | | Cantor KP, Blair A, Everett G, et al. Pesticides and other agricultural risk factors for non- Hodgkin's lymphoma among men in Iowa and Minnesota. Cancer Res. 1992, 52(9):2447-2455. | 1/1/1992 |
| 1448 | | | Chan, P. and J. Mahler, Toxicity Studies of Glyphosate (CAS No. 1071836) Administered in Dosed Feed to F344/N Rats and B6C3F1 Mice, N.T. Program, Editor. 1992: Research Triangle Park, NC. | 1/1/1992 |
| 1449 | | | Chandra, M. and C.H. Frith, Spontaneous neoplasms in aged CD-1 mice. Toxicol Lett, 1992. 61(1): p. 67-74. | 1/1/1992 |
| 1450 | | | De Marco, Antonio, De Simone, Claudio, Raglione, Marcello, Testa, Antonella, & Trinca, Stefania. (1992). Importance of the type of soil for the induction of micronuclei and the growth of primary roots of Vicia faba | 1/1/1992 |

| | | | | |
|---|---|---|---|---|
| | | | treated with the herbicides atrazine, glyphosate and maleic hydrazide. Mutation Research/Genetic Toxicology, 279(1), 9-13. doi:https://doi.org/10.1016/0165-12008(92)90260-7. http://www.sciencedirect.com/science/article/pii/01651200892902607. | |
| 1451 | | | Devesa, S.S. and T. Fears, Non-Hodgkin's lymphoma time trends: United States and international data. Cancer Res, 1992. 52(19 Suppl): p. 5432s-5440s. | 1/1/1992 |
| 1452 | | | Hartge, P. and S.S. Devesa, Quantification of the impact of known risk factors on time trends in non-Hodgkin's lymphoma incidence. Cancer Res., 1992. 52(19 Suppl): p. 5566s-5569s. | 1/1/1992 |
| 1453 | | | Kopp-Schneider, A. and C.J. Portier, Birth and Death Differentiation Rates of Papillomas in Mouse Skin. Carcinogenesis, 1992. 13(6): p. 973-978. | 1/1/1992 |
| 1454 | | | Lavy et al., Conifer Seedling Nursey Worker Exposure to Glyphosate; Arch. Environ. Contam. Toxcol 22, 6-13 (1992) | 1/1/1992 |
| 1455 | | | Pease W. "The role of cancer risk in the regulation of industrial pollution." Risk Analysis 12(2): 253-265 (1992). https://onlinelibrary.wiley.com/doi/abs/10.1111/j.1539-6924.1992.tb1673.x | 1/1/1992 |
| 1456 | | | Pease, W. "Identifying chemical hazards for regulation: The scientific basis | 1/1/1992 |

| | | | | |
|---|---|---|---|---|
| | | | and regulatory scope of the Proposition 65 list of carcinogens and reproductive toxicants." Risk: Issues in Safety and Health 3 (Spring): 127-172 (1992). https://scholars.unh.edu/risk/vol3/iss2/4/ | |
| 1457 | | | Pease, W. Strategies for Reforming Toxic Chemical Regulation: An Assessment of California's Proposition 65. Doctoral Dissertation. Graduate Division, University of California at Berkeley. (1992). | 1/1/1992 |
| 1458 | | | Weisenburger, D.O., Pathological Classification of Non-Hodgkin's Lymphoma for Epidemiological Studies. Cancer Res, 1992.52(19 Suppl): p. 5456s-5462s; discussion 5462s-5464s. | 1/1/1992 |
| 1459 | | | Atkinson, C., Martin, T., Hudson, P., and Robb, D., Glyphosate: 104 week dietary carcinogenicity study in mice. 1993: Inveresk Research International, Tranent, EH33 2NE, Scotland. IRI Project No. 438618. April 7, 1993. | 1/1/1993 |
| 1460 | | | Atkinson, C., Strutt, A., Henderson, W., et al. , 104-Week Chronic Feeding/Oncogenicity study in rats with 52-week interim kill. 1993. | 1/1/1993 |
| 1461 | | | Bieler, G.S. and R.L. Williams, Ratio estimates, the delta method, and quantal response tests for increased carcinogenicity. Biometrics, 1993. 49(3): p. 793-801. | 1/1/1993 |

| | | | | |
|---|---|---|---|---|
| 1462 | | | Blair A, Zahm SH. Patterns of pesticide use among farmers: implications for epidemiologic research. Epidemiology. 4(1):55-62. | 1/1/1993 |
| 1463 | | | Friedenreich, C.M., Methods for pooled analyses of epidemiologic studies. Epidemiology, 1993. 4(4): p. 295-302. | 1/1/1993 |
| 1464 | | | Hotchkiss, SA, et al., "Percutaneous absorption of 4,4'-methylene-bis (2-chloroaniline) and 4,4'methylenedianiline through rate and human skin in vitro," March, 1993, Toxicology In Vitro, Volume 7(2), pg. 141-148. | 1/1/1993 |
| 1465 | | | Office of Pesticide Programs. Reregistration eligibility decision (RED): Glyphosate US Environmental Protection Agency (EPA);1993. | 1/1/1993 |
| 1466 | | | Portier, C.J., A. Kopp-Schneider, and C.D. Sherman, Using Cell Replication Data in Mathematical-Modeling in Carcinogenesis. Environmental Health Perspectives, 1993. 101: p. 79-86. | 1/1/1993 |
| 1467 | | | Rank, J., et al., Genotoxicity testing of the herbicide Roundup and its active ingredient glyphosate isopropylamine using the mouse bone marrow micronucleus test, Salmonella mutagenicity test, and Allium anaphase-telophase test. Mutat Res, 1993. 31(1): p. 29-36. | 1/1/1993 |
| 1468 | | | Eustis, S.L., et al., The utility of multiple-section sampling in | 1/1/1994 |

| | | | | |
|---|---|---|---|---|
| | | | the histopathological evaluation of the kidney for carcinogenicity studies. Toxicol Pathol, 1994. 22(5): p. 457-72. | |
| 1469 | | | Kopp-Schneider, A., C.J. Portier, and C.D. Sherman, The Exact Formula for Tumor-Incidence in the 2-Stage Model. Risk Analysis, 1994. 14(6): p. 1079-1080. | 1/1/1994 |
| 1470 | | | National Research Council. 1994. Science and Judgment in Risk Assessment. National Academy Press, Washington, DC. https://www.nap.edu/catalog /20025/science-and-judgment-in-risk-assessment | 1/1/1994 |
| 1471 | | | National Research Council. Science and Judgment in Risk Assessment. 1994, Washington (DC): National Academy of Sciences Press. | 1/1/1994 |
| 1472 | | | Portier, C., et al., Modeling the number and size of hepatic focal lesions following exposure to 2378-TCDD. Organohalogen Compounds, 1994. 21: p. 393-397. | 1/1/1994 |
| 1473 | | | Watts MA, liThe poisoning of New Zealand,"1994, AIT Press, Auckland. From Pesticide Action Network (PAN). | 1/1/1994 |
| 1474 | | | Bakke, J. P., Evaluation of Potential of AMPA to Induce Unscheduled DNA Synthesis in the in vitro Hepatocyte DNA Repair Assay Using the Male F-344 Rat. 5 Aug. 1994. | 9/5/1994 |
| 1475 | | | Bowman, J. H., Acute Toxicity of AMPA to Rainbow Trout | 9/5/1994 |

| | | | | |
|---|---|---|---|---|
| | | | (Oncorhychus mykiss). 5 Aug. 1994. | |
| 1476 | | | Burgess, D. and Hicks, S. L., Acute Toxicity of AMPA to Daphnia magna. 5. Aug. 1994. | 9/5/1994 |
| 1477 | | | Holland, M. E., Results of the Analyses of AMPA in a 48-Hour Acute Study with Daphnia magna. 5 Aug. 1994. | 9/5/1994 |
| 1478 | | | Holland, M. E., Results of the Stability Analyses of AMPA (aminomethyl phosphonic acid) Test Material Used in 90-Day Dog Study at WIL Laboratories (WI-90-354). 5 Aug. 1994. | 9/5/1994 |
| 1479 | | | Holland, M. E., Results of the Stability Analyses of AMPA in a 96-Hour Acute Study with Rainbow Trout. 5 Aug. 1994. | 9/5/1994 |
| 1480 | | | Holson, J. F., A Developmental Toxicity Study of AMPA in Rats. 5 Aug. 1994. Campbell, S., et al., AMPA: An Acute Oral Toxicity with the Northern Bobwhite. 5 Aug. 1994. | 9/5/1994 |
| 1481 | | | Holson, J. F., A Dose Range-Finding Developmental Toxicity Study of AMPA in Rats. 5 Aug. 1994. | 9/5/1994 |
| 1482 | | | Kier, L, et al. Mouse Micronucleus Study of AMPA. 5 Aug. 1994. Monsanto. | 9/5/1994 |
| 1483 | | | Long, R. D., et al., AMPA: A Dietary LC 50 Study with the Mallard. 5 Aug. 1994. | 9/5/1994 |
| 1484 | | | Long, R. D., et al., AMPA: A Dietary LC 50 Study with the Northern Bobwhite. 5 Aug. 1994. | 9/5/1994 |

| 1485 | | | Schermes, S., et al., Results of the Analyses of Avian Diet Samples for AMPA (aminomethyl phosphonic acid). 5 Aug. 1994. | 9/5/1994 |
|------|--|--|------|------|
| 1486 | | | Stout, L. D., One Month Study of AMPA Administered by Capsule to Beagle Dogs. 5 Aug. 1994. | 9/5/1994 |
| 1487 | | | Tompkins, E. C., 90-Day Oral (Capsule) Toxicity Study in Dogs with AMPA, 5 Aug. 1994. Monsanto. | 9/5/1994 |
| 1488 | | | Blair A., et al. Guidelines for application of meta-analysis in environmental epidemiology. ISLI Risk Science Institute. Regul Toxicol Pharmacol. 1995 Oct;22(2): 189-97. | 1/1/1995 |
| 1489 | | | Complaint filed in DeAngelis v. Monsanto | 1/1/1995 |
| 1490 | | | Cox, c., Glyphosate Fact Sheets: Part 1, Toxicology; Part 2, Human Exposure and Ecological Effects. J Pesticide Reform, 1995a. 15(3 and 4): p. 1-27. | 1/1/1995 |
| 1491 | | | Hoover, S, L Zeise, W Pease, L Weiss, M Hennig and C Cranor. "Improving the regulation of carcinogens: A proposal to expedite the estimation of carcinogenic potency." Risk Analysis 15(2):267-280 (1995). https://onlinelibrary.wiley.co m/doi/pdf/10.1111/j.1539-6924.1995.tb1320.x | 1/1/1995 |
| 1492 | | | Kale, P.G., et al., Mutagenicity testing of nine herbicides and pesticides currently used in agriculture. Environ Mol Mutagen, 1995. 25(2): p. 148-153. | 1/1/1995 |

| | | | | |
|---|---|---|---|---|
| 1493 | | | Kopp-Schneider, A. and C.J. Portier, Carcinoma formation in NMRI mouse skin painting studies is a process suggesting greater than two stages. Carcinogenesis, 1995. 16(1): p. 53-9. | 1/1/1995 |
| 1494 | | | Alavanja MC, Sandler DP, McMaster SB, et al. The Agricultural Health Study. Environ Health Perspect. 1996 104(4):362-369. | 1/1/1996 |
| 1495 | | | Crump, K., "The linearized multi-stage model and the future of quantitative risk assessment," 1996, Hum Exp. Tox, Vol. L5(10), pg.787 -798' | 1/1/1996 |
| 1496 | | | Day, D.W., The adenoma-carcinoma sequence in colorectal neoplasia. Surg Oncol Clin N Am, 1996. 5(3): p. 513-30. | 1/1/1996 |
| 1497 | | | Gaspar, J., et al., Mutagenic activity of glycine upon nitrosation in the presence of chloride and human gastric juice: a possible role in gastric carcinogenesis. Teratog Carcinog Mutagen, 1996. 16(5): p. 275-86. | 1/1/1996 |
| 1498 | | | Matthews JN, Altman DG. Statistics Notes: Interaction 2: compare effect sizes not P values. BMJ. 1996;313(7060):808. | 1/1/1996 |
| 1499 | | | Morabia A, Stellman SD, Wynder EL. Smoking prevalence in neighborhood and hospital controls: implications for hospital-based case-control studies. J Clin Epidemiol. 49(8):885-889. | 1/1/1996 |
| 1500 | | | Portier, C.J., A. Kopp-Schneider, and C.D. Sherman, | 1/1/1996 |

| | | | | |
|---|---|---|---|---|
| | | | Calculating tumor incidence rates in stochastic models of carcinogenesis. Mathematical Biosciences, 1996. 135(2): p. 129-146. | |
| 1501 | | | Portier, C.J., et al., Modeling the number and size of hepatic focal lesions following exposure to 2,3,7,8-TCDD. Toxicology and Applied Pharmacology, 1996. 138(1): p. 20-30. | 1/1/1996 |
| 1502 | | | Rozman, KK and Klaassen CD., "Absorption, distribution and excretion of toxicants," in Cassarett & Doull's Toxicology, The Basic Science of Poisons. 5th edition. 1996. McGraw-Hili. | 1/1/1996 |
| 1503 | | | Smith, E.A., S.L. Prues, and F.W. Oehme, Environmental degradation of polyacrylamides. 1. Effects of artificial environmental conditions: temperature, light, and pH. Ecotoxicol Environ Saf, 1996. 35(2): p. 121-35. | 1/1/1996 |
| 1504 | | | Suresh, T.P., Combined Chronic Toxicity and Carcinogenicity Study with Glyphosate Technical in Wistar Rats. 1996, Syngenta: Toxicology Department Rallis Research Centre, Rallis India Limited. | 1/1/1996 |
| 1505 | | | Treffel, P. & Gabrad, B., "Skin penetration and sun protection factor of ultraviolet filters from two vehicle," 1996, Pharmaceut Res, Vol. 13, pg. 770-774. | 1/1/1996 |
| 1506 | | | Wester, R.C., D. Quan, and H.I. Maibach, In vitro percutaneous absorption of | 1/1/1996 |

| | | | | |
|---|---|---|---|---|
| | | | model compounds glyphosate and malathion from cotton fabric into and through human skin. Food Chem Toxicol, 1996. 34(8): p. 731-735. | |
| 1507 | | | Blakley, B. R. (1997). Effect of roundup and tordon 202C herbicides on antibody production in mice. Vet Hum Toxicol, 39(4), 204-206. | 1/1/1997 |
| 1508 | | | Bolognesi C, Bonatti S, Degan P, et al. Genotoxic activity of glyphosate and its technical formulation Roundup. Journal of Agricultural and food chemistry. 1997;45(5):1957-1962. | 1/1/1997 |
| 1509 | | | Clements, C., S. Ralph, and M. Petras, Genotoxicity of select herbicides in Rana catesbeiana tadpoles using the alkaline single-cell gel DNA electrophoresis (comet) assay. Environ Mol Mutagen, 1997. 29(3): p. 277-288. | 1/1/1997 |
| 1510 | | | Diamond, G., Durkin, P., "Effects of surfactants on the toxicity of glyphosate with specific reference to RODEO," L997, Syracuse Research Corporation | 1/1/1997 |
| 1511 | | | Enemoto, K., 24-Month Oral Chronic Toxicity and Oncogenicity Study in Rats, Vol. 1. . 1997: The Institute of Environmental Toxicology, Kodaira-shi, Tokyo, Japan. | 1/1/1997 |
| 1512 | | | Excel, Combined chronic toxicity/carcinogenicity study of glyphosate technical in Sprague Dawley rats. . 1997: | 1/1/1997 |

| | | | | |
|---|---|---|---|---|
| | | | Indian Institute of Toxicology, Pune, India. | |
| 1513 | | | Haseman, J.K., G.A. Boorman, and J. Huff, Value of historical control data and other issues related to the evaluation of long-term rodent carcinogenicity studies. Toxicol Pathol, 1997. 25(5): p. 524-7. | 1/1/1997 |
| 1514 | | | Sartorelli, et al, 1997. | 1/1/1997 |
| 1515 | | | Smith, E.A., S.L. Prues, and F.W. Oehme, Environmental degradation of polyacrylamides. II. Effects of environmental (outdoor) exposure. Ecotoxicol Environ Saf, 1997. 37(1): p. 76-91. | 1/1/1997 |
| 1516 | | | Sugimoto, K., 18-Month Oral Oncogenicity Study in Mice, Vol. 1 and 2. . 1997: The Institute of Environmental Toxicology, 2-772, Suzuki-cho, Kodaira-shi, Tokyo, 187, Japan, Study No.:IET 94-0151. | 1/1/1997 |
| 1517 | | | Acquavella, Cancer among Farmers: A Meta-Analysis, Ann Epidemiol 1998;8:64-74. | 1/1/1998 |
| 1518 | | | Bridger RS, Sparto P, Marras WS. Spade design, lumbar motions, risk of low-back injury and digging posture. Occupational Ergonomics. 1998 1(3):157-172. | 1/1/1998 |
| 1519 | | | de Cock, J. et al., "Determinants of exposure to captan in fruit growing," L998, Am Ind Hyg Assoc J 59, 1998a, pp. t66-172 and 1998b, pg. 158-165. | 1/1/1998 |
| 1520 | | | el-Gendy KS, Aly NM, el-Sebae AH (1998). Effects of edifenphos and glyphosate on | 1/1/1998 |

| | | | | |
|---|---|---|---|---|
| | | | the immune response and protein biosynthesis of bolti fish (Tilapia nilotica). J Environ Sci Health B, 33(2):135–49. | |
| 1521 | | | Kopp-Schneider, A., C. Portier, and P. Bannasch, A model for hepatocarcinogenesis treating phenotypical changes in focal hepatocellular lesions as epigenetic events. Math Biosci, 1998. 148(2): p. 181-204. | 1/1/1998 |
| 1522 | | | Lioi, M. B., Scarfi, M. R., Santoro, A., Barbieri, R., Zeni, O., Salvemini, F., Di Berardino, D., & Ursini, M. V. (1998). Cytogenetic damage and induction of pro-oxidant state in human lymphocytes exposed in vitro to gliphosate, vinclozolin, atrazine, and DPX-E9636. Environmental and Molecular Mutagenesis, 32(1), 39-46. | 1/1/1998 |
| 1523 | | | Lioi, M.B., et al., Genotoxicity and oxidative stress induced by pesticide exposure in bovine lymphocyte cultures in vitro. Mutat Res, 1998. 403(1-2): p. 13-20. | 1/1/1998 |
| 1524 | | | Nordstrom M, Hardell L, Magnuson A, Hagberg H, Rask-Andersen A. Occupational exposures, animal exposure and smoking as risk factors for hairy cell leukaemia evaluated in a case-control study. Br J Cancer. 1998;77(11):2048-2052. | 1/1/1998 |
| 1525 | | | Peluso, M., et al., 32P-postlabeling detection of DNA adducts in mice treated with the herbicide Roundup. | 1/1/1998 |

| | | | | |
|---|---|---|---|---|
| | | | Environ Mol Mutagen, 1998. 31(1): p. 55-59. | |
| 1526 | | | Portier, C.J. and M.S. Wolfe, eds. Assessment of Health Effects from Exposure to Power-Line Frequency Electric and Magnetic Fields. NIH Publication Number 98-3981. 1998, National Institute of Environmental Health Sciences: Research Triangle Park, North Carolina. 508. | 1/1/1998 |
| 1527 | | | Portier, C.J. and M.S. Wolfe, eds. EMF Science Review Symposium Breakout Group Report for Clinical and In Vivo Laboratory Findings. NIH Publication Number 98-441. 1998, National Institute of Environmental Health Sciences: Research Triangle Park, North Carolina. | 1/1/1998 |
| 1528 | | | Portier, C.J. and M.S. Wolfe, eds. EMF Science Review Symposium Breakout Group Report for Epidemiology Research Findings. 1998, National Institute of Environmental Health Sciences: Research Triangle Park, North Carolina. | 1/1/1998 |
| 1529 | | | Tiefenbacher JP. Mapping the pesticide driftscape: Theoretical patterns of the drift hazard. Geographical Environment Model. 2(1):83-102. | 1/1/1998 |
| 1530 | | | Wester, R., et al., Human Cadaver Skin Viability for In | 1/1/1998 |

| | | | | |
|---|---|---|---|---|
| | | | Vitro Percutaneous Absorption: Storage and Detrimental Effects of Heat-Separation and Freezing heating loses viability, Pharmaceutical Research, Vol. 15, No. 1, 1998. | |
| 1531 | | | Anderson, D., et al., The effect of potassium diazoacetate on human peripheral lymphocytes, human adenocarcinoma Colon caco-2 cells, and rat primary colon cells in the comet assay. Teratog Carcinog Mutagen, 1999. 19(2): p. 137-46. | 1/1/1999 |
| 1532 | | | Aspelin A, Grube AH. Pesticide Industry Sales and Usage: 1996 and 1997 Market Estimates, Office of Pesticide Programs, U.S. Environmental Protection Agency, Washington, D.C.; 1999. http://1.usa.gov/20qXcOb. Accessed 03 February 2016. | 1/1/1999 |
| 1533 | | | Aspelin AL, Grube AH, Torla R. Pesticides industry sales and usage: 1996 and 1997 market estimates. Biological and Economic Analysis Division, Office of Pesticide Programs, Office of Prevention, Pesticides and Toxic Substances, US Environmental Protection Agency. SAME AS 1533 ABOVE? | |
| 1534 | | | Benbrook, C. Evidence of the Magnitude and Consequences of the Roundup Ready Soybean Yield Drag from University- Based Varietal Trials in 1998. Ag BioTech InfoNet, 1999. | 1/1/1999 |

| | | | | |
|---|---|---|---|---|
| 1535 | | | Blettner, M., et al., Traditional reviews, meta-analyses and pooled analyses in epidemiology. Int J Epidemiol, 1999. 28(1): p. 1-9. | 1/1/1999 |
| 1536 | | | Bronaugh, R., H. Hood, M. Kraeling, and J. Yourick, "Determination of percutaneous absorption by In Vitro techniques," 1999, pg.229-233 in Percutaneous Absorption,3rd ed., R'L' Bronaugh and H'I' Maibach, eds. New York: Marcel Dekker, Inc. | 1/1/1999 |
| 1537 | | | Goodman SN. Toward evidence-based medical statistics. 1: The P value fallacy. Ann Intern Med. 1999;130(12):995-114. | 1/1/1999 |
| 1538 | | | Hardell L, Eriksson M. A case-control study of non-Hodgkin lymphoma and exposure to pesticides. Cancer. 1999;85(6):1353-1360. | 1/1/1999 |
| 1539 | | | Simcox, N.J. et aL, "Farmworker exposure to organophosphorus pesticide residues during apple thinning in central Washington State," 1999, Am Ind Hyg Assoc J 60, pg. 752-761. | 1/1/1999 |
| 1540 | | | Ver Vers, L.M., Determination of acrylamide monomer in polyacrylamide degradation studies by high-performance liquid chromatography. J Chromatogr Sci, 1999. 37(12): p. 486-94. | 1/1/1999 |
| 1541 | | | A Case-Control Study of Non-Hodgkin Lymphoma and Exposure to Pesticides | 8/15/1999 |
| 1542 | | | Williams - Safety Evaluation and Risk Assessment of the | 12/6/1999 |

| | | | | |
|---|---|---|---|---|
| | | | Herbicide Roudup and Its Active Ingredient, Glyphosate, for Humans | |
| 1543 | | | Buckley, et al, Pesticide Exposures in Children with Non-Hodgkin Lymphoma 89 Cancer 2315-2321 (2000) | 1/1/2000 |
| 1544 | | | Chruscielska, K.B., J.; Kita, K, et al., Glyphosate: Evaluation of chronic activity and possible far - reaching effects - Part 1. Studies on chronic toxicity. Pestycydy, 2000. 3-4: p. 10. | 1/1/2000 |
| 1545 | | | Coutinho do Nascimento A and G. C., Comparative analysis between micronuclei tests in mice and in peripheral erythrocytes of Oreochromis niloticus in evaluation of mutagenic potential of the agrotoxins deltamethrin, dicofol, glyphosate, and imazapyr. Pesticides: R Ecotoxicol E Meio Ambiente, Curitiba, 2000. 10: p. 8. | 1/1/2000 |
| 1546 | | | Giesey, J. P., Dobson, S., & Solomon, K. R., "Ecotoxicological risk assessment for Roundup herbicide,"2000, Rev. Environ. Contam. Toxicol. 167, pg. 35-120. | 1/1/2000 |
| 1547 | | | Giknis, M. and C. Clifford, Spontaneous Neoplastic Lesions in the Crl:CD-1(ICR)BR Mouse. 2000, Charles River Laboratories. | 1/1/2000 |
| 1548 | | | Gray, et al. The Federal Government's Agricultural Health Study: A Critical Review with Suggested Improvements. Human and | 1/1/2000 |

| | | | | |
|---|---|---|---|---|
| | | | Ecological Risk Assessment: Vol. 6, No. 1, pp. 47-71 (2000). | |
| 1549 | | | Kaya, B., et al., Use of the Drosophila wing spot test in the genotoxicity testing of different herbicides. Environ Mol Mutagen, 2000. 36(1): p. 40-6. | 1/1/2000 |
| 1550 | | | Kobyłecka, J., B. Ptaszyński, and A. Zwolinńska, Synthesis and Properties of Complexes of Lead(II), Cadmium(II), and Zinc(II) with N-Phosphonomethylglycine. Monatshefte für Chemie / Chemical Monthly, 2000. 131(1): p. 1-11. | 1/1/2000 |
| 1551 | | | Leaper, C. and P.J. Holloway, Adjuvants and glyphosate activity. Pest Manag Sci, 2000. 56: p. 313-319. | 1/1/2000 |
| 1552 | | | McDuffie, H.H., et al., Non-Hodgkin's Lymphoma And The Pesticide Hypothesis: Dose Response. Epidemiology 2000. 11(4): p. S115. | 1/1/2000 |
| 1553 | | | Patricia A. Rowley vs. Kmart, A.J., and Monsanto Company,,, Deposition of Dr. Daniel A. Goldstein, Editor^Editors. 2000: STATE OF NEW MEXICO COUNTY OF DONA ANA THIRD JUDICIAL DISTRICT COURT. | 1/1/2000 |
| 1554 | | | Walsh, L.P., et al., Roundup inhibits steroidogenesis by disrupting steroidogenic acute regulatory (StAR) protein expression. Environ Health Perspect, 2000. 108(8): p. 769-76. | 1/1/2000 |
| 1555 | | | Williams, G.M., R. Kroes, and I.C. Munro, Safety evaluation and risk assessment | 1/1/2000 |

| | | | | |
|---|---|---|---|---|
| | | | of the herbicide Roundup and its active ingredient, glyphosate, for humans. Regul Toxicol Pharmacol, 2000. 31(2 Pt 1): p. 117-65. | |
| 1556 | | | Woodburn AT. Glyphosate: production, pricing and use worldwide. Pest Management Science. 2000 56(4):309-312. | 1/1/2000 |
| 1557 | | | Zendzian, R.P., "Dermal absorption of pesticides in the rat," 2000, AIHAJ, Vol. 61{4}, pg. 473-83. | 1/1/2000 |
| 1558 | | | Arbuckle, T.E., Z. Lin, and L.S. Mery, An exploratory analysis of the effect of pesticide exposure on the risk of spontaneous abortion in an Ontario farm population. Environmental Health Perspectives, 2001. 109: p. 851-857. | 1/1/2001 |
| 1559 | | | Benbrook, C., Do GM crops mean less pesticide use? Pesticide Outlook, 2001. 12: p. 204-207. | 1/1/2001 |
| 1560 | | | Brammer., Glyphosate Acid: Two Year Dietary Toxicity and Oncogenicity Study in Wistar Rats. 2001: Central Toxicology Laboratory, Alderley Park Macclesfield, Cheshire, UK. | 1/1/2001 |
| 1561 | | | Chen, C.C., et al., Tumor-promoting effect of GGN-MRP extract from the Maillard reaction products of glucose and glycine in the presence of sodium nitrite in C3H10T1/2 cells. J Agric Food Chem, 2001. 49(12): p. 6063-7. | 1/1/2001 |
| 1562 | | | Hori, M., et al., Non-Hodgkin lymphomas of mice. Blood | 1/1/2001 |

| | | | | |
|---|---|---|---|---|
| | | | Cells Mol Dis, 2001. 27(1): p. 2007-22. | |
| 1563 | | | Interactions between glyphosate and calcium salts found in water are the primary reason for adding AMS to the spray tank. (http://www.weeds.iastate.edu/mgmt/2001/glyphosateformulations.htm) | 1/1/2001 |
| 1564 | | | Kumar, D.P.S., Carcinogenicity Study with Glyphosate Technical in Swiss Albino Mice. 2001: Toxicology Department Rallis Research Centre, Rallis India Limited. Study No. TOXI: 1559.CARCI-M. | 1/1/2001 |
| 1565 | | | Schonbrunn, E. et aL, "Interaction ofthe herbicide glyphosate with its target enzyme 5-enolpyruvylshikimate 3-phosphate synthase in atomic detail," 2001, Proc Natl Acad Sci USA Feb 13;98(4), pg. 1376-1380. | 1/1/2001 |
| 1566 | | | Sperber, William H. (2001). "Hazard identification: from a quantitative to a qualitative approach". Food Control. 12: 223–228. | 1/1/2001 |
| 1567 | | | Sterne JA, Cox D, Smith GD. Sifting the evidence—what's wrong with significance tests? Another comment on the role of statistical methods. BMJ. 2001;322(7280):226-231. | 1/1/2001 |
| 1568 | | | McDuffie - NHL and Specific Pesticide Exposures in Men | 11/1/2001 |
| 1569 | | | Blair, A., et al., Reliability of reporting on life-style and agricultural factors by a sample of participants in the | 1/1/2002 |

| | | | | |
|---|---|---|---|---|
| | | | Agricultural Health Study from Iowa. Epidemiology, 2002. 13(1): p. 94-9. | |
| 1570 | | | Brand, R.M, & Mueller, C., "Transdermal penetration of atrazine, alachlor, and trifluralin: effect of formulation," 2002, ToxicolSci., Vol' 68(1), pe. t8-23, | 1/1/2002 |
| 1571 | | | Dosemeci, M., et al., A quantitative approach for estimating exposure to pesticides in the Agricultural Health Study. Ann Occup Hyg, 2002. 46(2): p. 245-60. | 1/1/2002 |
| 1572 | | | Garry, V.F., et al., Birth defects, season of conception, and sex of children born to pesticide applicators living in the Red River Valley of Minnesota, USA. Environmental Health Perspectives, 2002. 110: p. 441-449. | 1/1/2002 |
| 1573 | | | Grisolia, C.K., A comparison between mouse and fish micronucleus test using cyclophosphamide, mitomycin C and various pesticides. Mutat Res, 2002. 518(2): p. 145-150. | 1/1/2002 |
| 1574 | | | Haefs R. et aL, "Studies on a new group of biodegradable surfactants for glyphosate," 2002, Pest Manag. Sci. 58, pg. 825-833. | 1/1/2002 |
| 1575 | | | Hardell L, Eriksson M, Nordstrom M. Exposure to pesticides as risk factor for non-Hodgkin's lymphoma and hairy cell leukemia: pooled analysis of two Swedish | 1/1/2002 |

| | | | | |
|---|---|---|---|---|
| | | | casecontrol studies. Leuk Lymphoma. 2002;43(5):1043-1049. | |
| 1576 | | | Hoppin, J.A., et al., Accuracy of self-reported pesticide use duration information from licensed pesticide applicators in the Agricultural Health Study. J. Expo. Anal. Environ. Epidemiol., 2002. 12(5): p. 313-8. | 1/1/2002 |
| 1577 | | | Morse, H.C., 3rd, et al., Bethesda proposals for classification of lymphoid neoplasms in mice. Blood, 2002. 11(1): p. 246-58. | 1/1/2002 |
| 1578 | | | Ropeik, David (2002). Risk. New York, New York, USA: Houghton Mifflin Company. | 1/1/2002 |
| 1579 | | | Trong, I. and C. Portier. Proceedings of the Viet Nam – United States Scientific Conferences on Human Health and Environmental Effects of Agent Orange/Dioxin, Part 1 and 2. 2002. Ha Noi, Vietnam: US National Institute of Environmental Sciences and the Government of Vietnam. | 1/1/2002 |
| 1580 | | | Van Burgsteden, J. A., In vitro percutaneous absorption study with [14C]glyphosate using viable rat skin membranes, TNO Nutrition and Food Research, 2002. | 1/1/2002 |
| 1581 | | | H . Drexler, Skin protection and percutaneous absorption of chemical hazards. Received: 15 January 2002/ Accepted: 21 August 2002/ Published online: 22 May 2003. | 1/15/2002 |

| 1582 | | | Acquavella, J.F., et al., Glyphosate Biomonitoring for Farmers and Their Families: Results from the Farm Family Exposure Study. Environmental Health Perspectives, 2004. 112(3): p. 321-326. | 1/1/2003 |
|------|---|---|---|---|
| 1583 | | | Bekelman, J. et al., Scope and Impact of Financial Conflicts of Interest in Biomedical Research, 289 JAMA 454 (2003). | 1/1/2003 |
| 1584 | | | Berkson, J., Tests of significance considered as evidence , 32 Intl. J. Epidemiology 687 (2003). | 1/1/2003 |
| 1585 | | | Bolognesi, c., Genotoxicity of Pesticides: A Review of Human Biomonitoring Studies. Mutat Res, 2003. 543(3): p. 251-272. | 1/1/2003 |
| 1586 | | | Cigarette smoking and risk of non-Hodgkin lymphoma subtypes among women. British Journal of Cancer (2003) 89,2087-2092. | 1/1/2003 |
| 1587 | | | Dallegra, E., F. Digiorgio, and R. Soares, The teratogenic potential of the herbicide glyphosate- Roundup † in Wistar rats. Toxicol Lett, 2003. 142(1-2): p. 45-52. | 1/1/2003 |
| 1588 | | | De Roos, et al. Integrative Assessment of Multiple Pesticides as Risk Factors for Non-Hodgkin's Lymphoma Among Men, 60 Occup. Environ Med. 1-9 (2003). | 1/1/2003 |
| 1589 | | | Duke, S. S., Encyclopedia of Agrochemicals, 2003, John Wiley & Sons' | 1/1/2003 |
| 1590 | | | Duke, S.O., et al., Isoflavone, glyphosate, and aminomethylphosphonic acid | 1/1/2003 |

| | | | | |
|---|---|---|---|---|
| | | | levels in seeds of glyphosate-treated, glyphosate-resistant soybean. Journal of Agricultural and Food Chemistry, 2003. 51: p. 340-344. | |
| 1591 | | | Korinth G, Geh S, Schaller KH, Drexler H., "In vitro evaluation of the efficacy of skin barrier creams and protective gloves on percutaneous absorption of industrial solvents," 2003, Int Arch Occup Environ Health, Vol. 76(5), pg. 382-6. | 1/1/2003 |
| 1592 | | | Lebailly, P, et al., 2003, Urine mutagenicity and lymphocyte DNA damage in fruit growers occupationally exposed to the fungicide captan, Occup Environ Med 2003;60:910–917. | 1/1/2003 |
| 1593 | | | Lecoutre M-P, Poitevineau J, Lecoutre B. Even statisticians are not immune to misinterpretations of Null Hypothesis Significance Tests. International Journal of Psychology. 2003;38(1):37-45. | 1/1/2003 |
| 1594 | | | Morse, H.C., 3rd, et al., B lymphoid neoplasms of mice: characteristics of naturally occurring and engineered diseases and relationships to human disorders. Adv Immunol, 2003. 81: p. 97-121. | 1/1/2003 |
| 1595 | | | Sadetzki S, Bensal D, Novikov I, Modan B. The limitations of using hospital controls in cancer etiology--one more example for Berkson's bias. Eur J Epidemiol. 18(12):1127-1131. | 1/1/2003 |

| | | | | |
|---|---|---|---|---|
| 1596 | | | Williams, A", "Transdermal and dermal drug delivery: From theory to clinical practice," 2003, London, Pharmaceutical Press. | 1/1/2003 |
| 1597 | | | De Roos - Integrative assessment of multiple pesticides as risk factors for NHL among Men | 3/27/2003 |
| 1598 | | | Baucom, R.S. and R. Mauricio, Fitness costs and benefits of novel herbicide tolerance in a noxious weed. Proc Natl Acad Sci U S A, 2004. 101(36): p. 13386-90. | 1/1/2004 |
| 1599 | | | Benbrook, C. Genetically engineered crops and pesticide use in the United States: the first nine years. BioTech InfoNet, 2004. | 1/1/2004 |
| 1600 | | | Benbrook, C. Impacts of Genetically Engineered Crops on Pesticide Use in the United States: The First Eight Years. Ag BioTech InfoNet 2004. | 1/1/2004 |
| 1601 | | | Cogliano, V. et al. "The Science and Practice of Carcinogen Identification and Evaluation." Environmental Health Perspectives. 112(13): 1269–1274 (2004). https://www.ncbi.nlm.nih.gov/pmc/articles/PMC1247515/ | 1/1/2004 |
| 1602 | | | Complaint in Bidegain v. Monsanto | 1/1/2004 |
| 1603 | | | Conners, D.E. and M.C. Black, Evaluation of Lethality and Genotoxicity in the Freshwater Mussel Utterbackia imbecillis (Bivalvia: Unionidae) Exposed Singly and in Combination to Chemicals Used in Lawn Care. | 1/1/2004 |

| | | | | |
|---|---|---|---|---|
| | | | Archives of Environmental Contamination and Toxicology, 2004. 46(3) : p. 362-71. | |
| 1604 | | | Coronado, GD, Thompson, B, Strong, L, Griffith, WC, and Islas, 1,, "Agricultural task and exposure to organophosphate pesticides among farm workers," 2004, Environ Health Perspect | 1/1/2004 |
| 1605 | | | Flower KB, Hoppin JA, Lynch CF, Blair A, Knott C, Shore DL et al. (2004). Cancer risk and parental pesticide application in children of Agricultural Health Study participants. Environ Health Perspect, 112(5):631–5. | 1/1/2004 |
| 1606 | | | Gigerenzer G. Mindless statistics. The Journal of Socio-Economics. 2004;33(5):587-606. | 1/1/2004 |
| 1607 | | | Glosl, S., et al., Genotoxicity and mutagenicity of melanoidins isolated from a roasted glucose–glycine model in human lymphocyte cultures, intestinal Caco-2 cells and in the Salmonella typhimurium strains TA98 and TA102 applying the AMES test. Food Chem Toxicol, 2004. 42(9): p. 1487-95. | 1/1/2004 |
| 1608 | | | Hammond, B., et al., Results of a 13 week safety assurance study with rats fed grain from glyphosate tolerant corn. Food and Chemical Toxicology, 2004. 42: p. 113-1014. | 1/1/2004 |
| 1609 | | | Han, et al., Exact Analysis of Dose Response for Multiple Correlated Binary Outcomes 60 Biometrics 2006-224 (2004) | 1/1/2004 |

| | | | | |
|---|---|---|---|---|
| 1610 | | | Hennessy, B.T., E.O. Hanrahan, and P.A. Daly, Non-Hodgkin lymphoma: an update. Lancet Oncol, 2004. 5(6): p. 341-53. | 1/1/2004 |
| 1611 | | | Johnson, et al Operator Exposure When Applying Amenity Herbicides by All-Terrain Vehicles and Controlled Droplet Applicators;, Ann Occup. Hyg, (2004) pp1-8 | 1/1/2004 |
| 1612 | | | Kato, et al., Pesticide product use and risk of non-Hodgkin lymphoma in women, Environ Health Perspect. 2004 Sep; 112(13):1275-81. | 1/1/2004 |
| 1613 | | | Kojima, Hiroyuki, Katsura, Eiji, Takeuchi, Shinji, Niiyama, Kazuhito, & Kobayashi, Kunihiko. (2004). Screening for estrogen and androgen receptor activities in 21 pesticides by in vitro reporter gene assays using Chinese hamster ovary cells. Environmental Health Perspectives, 112(5), 524-531. doi:10.1289/ehp.6649.  (Mistake in title? 200 not 21) | 1/1/2004 |
| 1614 | | | Lee WJ, Cantor KP, Berzofsky JA, Zahm SH, Blair A. Non-Hodgkin's lymphoma among asthmatics exposed to pesticides. Int J Cancer. 111(2):298-302. | 1/1/2004 |
| 1615 | | | Lueken, A., et al., Synergistic DNA damage by oxidative stress (induced by H2O2) and nongenotoxic environmental chemicals in human fibroblasts. Toxicology Letters, 2004. 147(1): p. 35-43. | 1/1/2004 |

| 1616 | | | Marc, J., Belle, R., Morales, J., Cormier, P., and Mulner-lorillon, O., Formulated Glyphosate Activates the DNA-Response Checkpoint of the Cell Cycle Leading to the Prevention of G2/M Transition. Toxieol Sci, 2004. 82(2): p. 436-442. | 1/1/2004 |
|---|---|---|---|---|
| 1617 | | | Marc, J., Mulner-lorillon, O., and Belle, R., Glyphosate-Based Pesticides Affect Cell Cycle Regulation. Bioi Cell, 2004. 96(3): p. 245-249. | 1/1/2004 |
| 1618 | | | Maronpot, et al. Relevance of animal carcinogenesis findings to human cancer predictions and prevention 32 Toxicol Pathol 40-8 at 41-2 (2004) | 1/1/2004 |
| 1619 | | | Piešová, Elena. (2004). The influence of different treatment length on the induction of micronuclei in bovine lymphocytes after exposure to glyphosate. Folia Veterinaria, 48, 130-134. | 1/1/2004 |
| 1620 | | | Roberts, MS et al, 2004, Factors affecting the formation of a skin reservoir for topically applied solutes, Skin Pharmacol Physiol 2004;17:3–16. | 1/1/2004 |
| 1621 | | | Son, W.C. and C. Gopinath, Early occurrence of spontaneous tumors in CD-1 mice and Sprague-Dawley rats. Toxicol Pathol, 2004. 32(4): p. 371-4. | 1/1/2004 |
| 1622 | | | Tarantino, L.M., Biotechnology Consultation Agency Response Letter BNF No. 1180, Editor^Editors. 2004. | 1/1/2004 |
| 1623 | | | Taylor, J.L., et al., Genotoxicity of melanoidin fractions | 1/1/2004 |

| | | | | |
|---|---|---|---|---|
| | | | derived from a standard glucose/glycine model. J Agric Food Chem, 2004. 52(2): p. 318-23. | |
| 1624 | | | Thompson B. The "significance" crisis in psychology and education. The Journal of Socio-Economics. 2004;33(5):607-613. | 1/1/2004 |
| 1625 | | | Van Ravenzwaay, B. and Leibold, E., "A comparison between in vitro rat and human and in vivo rat skin absorption studies," 2004, ToxicolIn Vitro., Vol. 18(2), pg. 2009-25. | 1/1/2004 |
| 1626 | | | Giknis, M & C. Clifford, Compilation of Spontaneous Neoplastic Lesions and Survival in Crl:CD® (SD) Rats from Control Groups (Mar. 2004). | 3/1/2004 |
| 1627 | | | Anderson, J.L., War on Weeds: Iowa Farmers and Growth-Regulator Herbicides. Technology and Culture, 2005. 46: p. 719-744. | 1/1/2005 |
| 1628 | | | Baldrick, P., Carcinogenicity Evaluation: Comparison of Tumor Data from Dual Control Groups in the Sprague-Dawley Rat 33 Toxicologic Pathol. 283-291. (2005) | 1/1/2005 |
| 1629 | | | De Roos AJ, Blair A, Rusiecki JA, et al. Cancer incidence among glyphosate-exposed pesticide applicators in the Agricultural Health Study. Environ Health Perspect. 2005;113(1):49-54. | 1/1/2005 |
| 1630 | | | Dill, G.M., Glyphosate-resistant crops: History, status and future. Pest Management | 1/1/2005 |

| | | | | |
|---|---|---|---|---|
| | | | Science, 2005. 61: p. 2009-224. | |
| 1631 | | | Engel LS, Hill DA, Hoppin JA, Lubin JH, Lynch CF, Pierce J et al. (2005). Pesticide use and breast cancer risk among farmers' wives in the Agricultural Health Study. Am J Epidemiol, 161(2): 121 –35. | 1/1/2005 |
| 1632 | | | Farmer, D.R., T.L. Lash, and J.F. Acquavella, Glyphosate results revisited. Environ. Health Perspect., 2005. 113(6): p. A365-A366. author reply A366-7. | 1/1/2005 |
| 1633 | | | Fritschi, L. et al., Occupational Exposure to Pesticides and Risk of Non-Hodgkin's Lymphoma, 162 Am. J. Epidem. 849 (2005). | 1/1/2005 |
| 1634 | | | Gehin, A., et al., Vitamins C and E reverse effect of herbicide-induced toxicity on human epidermal cells HaCaT: a biochemometric approach. Int J Pharm, 2005. 288(2): p. 2009-26. | 1/1/2005 |
| 1635 | | | Giknis, M. and C. Clifford, Spontaneous Neoplastic Lesions in the Crl:CD-1(ICR)BR Mouse in Control Groups from 18 Month to 2 year Studies. 2005, Charles River Laboratories. | 1/1/2005 |
| 1636 | | | Helal, A, & Moussa, H (2005). Chromosomal aberrations induced by glyphosate isopropylamine herbicide and trials for diminuting its toxicity using some chemical inactivators and antioxidant. Veterinary Medical Journal-Giza, 53, 169-187. | 1/1/2005 |

| | | | | |
|---|---|---|---|---|
| 1637 | | | Henriksen, B. and O. Elen, Natural Fusarium grain infection level in wheat, barley and oat after early application of fungicides and herbicides. Journal of Phytopathology, 2005. 153: p. 2004-220. | 1/1/2005 |
| 1638 | | | Jurek, et al., Proper Interpretation of Non-Differential Misclassification Effects: Expectations vs Observations 34 Int. J. Epidemiol 680-7 (2005) | 1/1/2005 |
| 1639 | | | Low, F.L., I.C. Shaw, and J.a. Gerrard, The effect of Saccharomyces cerevisiae on the stability of the herbicide glyphosate during bread leavening. Letters in Applied Microbiology, 2005. 40: p. 133-137. | 1/1/2005 |
| 1640 | | | Monroy, C.M., et al., Citotoxicidad y genotoxicidad en células humanas expuestas in vitro a glifosato. Biomédica, 2005. 25: p. 335-45. | 1/1/2005 |
| 1641 | | | Muller, A.M., et al., Epidemiology of non-Hodgkin's lymphoma (NHL): trends, geographic distribution, and etiology. Ann Hematol, 2005. 84(1): p. 1-12. | 1/1/2005 |
| 1642 | | | Peixoto, F., Comparative effects of the Roundup and glyphosate on mitochondrial oxidative phosphorylation. Chemosphere, 2005. 61(8): p. 1115-22. | 1/1/2005 |
| 1643 | | | Piešová, Elena. (2005). The effect of glyphosate on the frequency of micronuclei in bovine lymphocytes in vitro. Acta Veterinaria, 55(2). | 1/1/2005 |

| | | | | |
|---|---|---|---|---|
| 1644 | | | Pline-Srnic, W., Technical performance of some commercial glyphosate-resistant crops. Pest Manag Sci, 2005. 61(3): p. 225-34. | 1/1/2005 |
| 1645 | | | Qaim, M. and G. Traxler, Roundup Ready soybeans in Argentina: farm level and aggregate welfare effects. Agricultural Economics, 2005. 32: p. 75-86. | 1/1/2005 |
| 1646 | | | Richard, S. et aL, "Differential effects of glyphosate and Roundup on human placental cells and aromatase," 2005, Environ Health Perspect 113(6), pg. 716-20. | 1/1/2005 |
| 1647 | | | USEPA, Guidelines for Carcinogen Risk Assessment, U.E.P. Agency, Editor. 2005: Washington DC166. | 1/1/2005 |
| 1648 | | | Vereecken, H., Mobility and leaching of glyphosate: A review. Pest Management Science, 2005. 61: p. 1139-1151. | 1/1/2005 |
| 1649 | | | Service. USDoANAS: Agricultural Chemical Usage - Field Crops and Potatoes. https://usda.mannlib.cornell.edu/MannUsda/viewDocumentInfo. do?documentID=111. Accessed 03 February 2016.(multiple years). | 7/1/2005 |
| 1650 | | | Acquavella, J.F., et al., Exposure misclassification in studies of agricultural pesticides: insights from biomonitoring. Epidemiology, 2006. 17(1): p. 69-74. | 1/1/2006 |
| 1651 | | | Amer, S.M., Aly, F., Farghaly, A. , & Imbrahim, A. (2006). In vitro and in vivo evaluation of the genotoxicity of the | 1/1/2006 |

| | | | | |
|---|---|---|---|---|
| | | | herbicide glyphosate in mice. Bulletin of the National Research Centre (Cairo), 31(5), 427-446. | |
| 1652 | | | Bonini, M.G., et al., The oxidation of 2′,7′-dichlorofluorescin to reactive oxygen species: a self-fulfilling prophesy? Free Radic Biol Med, 2006. 40(6): p. 968-75. | 1/1/2006 |
| 1653 | | | Coronado, GD, et al., "Organophosphate pesticide exposure and work in pome fruit: Evidence for the take-home pesticide pathway," 2006, Environ Health Perspect | 1/1/2006 |
| 1654 | | | Dimitrov, B.D., et al., Comparative genotoxicity of the herbicides Roundup, Stomp and Reglone in plant and mammalian test systems. Mutagenesis, 2006. 21(6): p. 375-82. | 1/1/2006 |
| 1655 | | | Dimitrov, B.D., et al., Comparative genotoxicity of the herbicides Roundup, Stomp and Reglone in plant and mammalian test systems. Mutagenesis, 2006. 21(6): p. 375-82. | 1/1/2006 |
| 1656 | | | Fernandez-Cornejo, J. and M. Caswell, The First Decade of Genetically Engineered Crops in the United States. 2006. | 1/1/2006 |
| 1657 | | | Gelman A, Stern H. The difference between "significant" and "not significant" is not itself statistically significant. The American Statistician. 2006;60(4):328-331. | 1/1/2006 |
| 1658 | | | Gueguen, Y. et al., "Cytochromes P450: xenobiotic metabolism, | 1/1/2006 |

| | | | | |
|---|---|---|---|---|
| | | | regulation and clinical importance," 2006, Ann Biol Clin (Paris) 64, pg. 535-548. | |
| 1659 | | | Heard CM, Kung D, Thomas CP, "Skin penetration enhancement of mefenamic acid by ethanol and 1,8-cineole can be explained by the "pull" effect," 2006, Int J Pharm., Vol. 321, pg. 167-170. | 1/1/2006 |
| 1660 | | | Hoekstra R, Finch S, Kiers HA, Johnson A. Probability as certainty: Dichotomous thinking and the misuse ofp values. Psychonomic Bulletin & Review. 2006;13(6):1033-1037. | 1/1/2006 |
| 1661 | | | HOLEČKOVÁ, B., EVALUATION OF THE IN VITRO EFFECT OF GLYPHOSATE-BASED HERBICIDE ON BOVINE LYMPHOCYTES USING CHROMOSOME PAINTING. Bull Vet Inst Pulawy, 2006. 50: p. 533-536. | 1/1/2006 |
| 1662 | | | Larson, R.L., et al., Influence of glyphosate on Rhizoctonia and Fusarium root rot in sugar beet. Pest Manag Sci, 2006. 62(12): p. 1182-92. | 1/1/2006 |
| 1663 | | | Lightfoot, T. et al., Polymorphisms in the oxidative stress genes, superoxide dismutase, glutathione peroxidase and catalase and risk of non-Hodgkin's lymphoma , 91 Haematologica 1222 (2006). | 1/1/2006 |
| 1664 | | | Sivikova, K. and J. Dianovsky, Cytogenetic effect of technical glyphosate on cultivated bovine peripheral lymphocytes. Int J Hyg Environ Health, 2006. 209(1): p. 15-20. | 1/1/2006 |

| | | | | |
|---|---|---|---|---|
| 1665 | | | Toyoshiba, H., et al., Gene interaction network analysis suggests differences between high and low doses of acetaminophen. Toxicol Appl Pharmacol, 2006. 2005(3): p. 306-16. | 1/1/2006 |
| 1666 | | | Valverde, B. and J. Gressel, Dealing with the Evolution and Spread of Sorghum halepense glyphosate resistance in Argentina. 2006, Report to SENASA. | 1/1/2006 |
| 1667 | | | Wang SS , Davis S , Cerhan JR, Hartge P, Severson RK, Cozen W, Lan Q, Welch R, Chanock SJ, and Rothman N. (2006) Polymorphisms in oxidative stress genes and risk for non-Hodgkin lymphoma. Carcinogenesis vol.27 no.9 pp.1828–1834, 2006 | 1/1/2006 |
| 1668 | | | Wang, S., et al., Polymorphisms in oxidative stress genes and risk for non-Hodgkin lymphoma, Carcinogenesis, 2006. 27(9): p. 1828-1834. | 1/1/2006 |
| 1669 | | | Ward, J.M., Lymphomas and leukemias in mice. Exp Toxicol Pathol, 2006. 57(5-6): p. 377-81. | 1/1/2006 |
| 1670 | | | Dallegrave, E. et al., Pre- and postnatal toxicity of the commercial glyphosate formulation in Wistar rats, Archives of Tox. Vol 81(9): 665-673. | 8/13/2006 |
| 1671 | | | Hormesis:  A New Religion? Environmental Health Perspectives, Volume 114, number 111 | 11/1/2006 |
| 1672 | | | Adamson, P., et al., Time trends in the registration of | 1/1/2007 |

| | | | | |
|---|---|---|---|---|
| | | | Hodgkin and non-Hodgkin lymphomas in Europe. Eur J Cancer, 2007. 43(2): p. 391-401. | |
| 1673 | | | Amoros, I., et al., Assessment of toxicity of a glyphosate-based formulation using bacterial systems in lake water. Chemosphere, 2007. 67(11): p. 2221-8. | 1/1/2007 |
| 1674 | | | Andreadis, C. et al., Members of the glutathione and ABCtransporter families are associated with clinical outcome in patients with diffuse large B-cell lymphoma, 109 Blood J. 3409 (2007).D372 | 1/1/2007 |
| 1675 | | | Benachour, N., Sipahutar, H., Moslemi, S., Gasnier, C., Travert, C., & Seralini, G. E. (2007). Time- and dose-dependent effects of roundup on human embryonic and placental cells. Archives of Environmental Contamination and Toxicology, 53(1). | 1/1/2007 |
| 1676 | | | Blair et al, Methodological Issues Regarding Confounding and Exposure Misclassification in Epidemiological Studies of Occupational Exposures 50 Am. J. Ind. Med. 199–207 (2007) | 1/1/2007 |
| 1677 | | | Brand, R. et al., "Transdermalabsorption of the herbicide 2,4-dichlorophenoxyacetic acid is enhanced by both ethanol consumption and sunscreen application," 2007, Food and ChemicalToxicology, Volume 45, Issue L, p9,93-97. | 1/1/2007 |
| 1678 | | | Casabe, N., et al., Ecotoxicological assessment of | 1/1/2007 |

| | | | | |
|---|---|---|---|---|
| | | | the effects of glyphosate and chlorpyrifos in an Argentine soya field. Journal of Soils and Sediments, 2007. 7: p. 232-239. | |
| 1679 | | | Cavas, T. and S. Konen, Detection of cytogenetic and DNA damage in peripheral erythrocytes of goldfish (Carassius auratus) exposed to a glyphosate formulation using the micronucleus test and the comet assay. Mutagenesis, 2007. 22(4): p.263-8. | 1/1/2007 |
| 1680 | | | Curwin BD, Hein MJ, Sanderson WT, et al. Urinary pesticide concentrations among children, mothers and fathers living in farm and non-farm households in Iowa. Ann Occup Hyg. 2007;51(1):53-65. | 1/1/2007 |
| 1681 | | | Curwin, B.D., et al., Pesticide dose estimates for children of Iowa farmers and non-farmers. Environmental Research, 2007. 105: p. 307-315. | 1/1/2007 |
| 1682 | | | Engels, E.A., Infectious agents as causes of non-Hodgkin lymphoma. Cancer Epidemiol Biomarkers Prev, 2007. 16(3): p. 401-4. | 1/1/2007 |
| 1683 | | | Environmental Factors in Skin Diseases (Current Problems in Dermatology, Vol. 35) (2007) | 1/1/2007 |
| 1684 | | | Gohlke, J.M. and C.J. Portier, The forest for the trees: a systems approach to human health research. Environ Health Perspect, 2007. 115(9): p. 1261-3. | 1/1/2007 |
| 1685 | | | Hokanson, R., et al., Alteration of estrogen-regulated gene expression in human cells | 1/1/2007 |

| | | | | |
|---|---|---|---|---|
| | | | induced by the agricultural and horticultural herbicide glyphosate. Hum Exp Toxicol, 2007. 26(9): p. 747-52. | |
| 1686 | | | Korinth G, Goen T, Schaller KH, & Drexler H., "Discrepancies between different rat models for the assessment of percutaneous penetration of hazardous substances," 2007a, Archives of Toxicology 81, pg. 833-840. | 1/1/2007 |
| 1687 | | | Lan, et al., Genetic polymorphisms in the oxidative stress pathway and susceptibility to non-Hodgkin Lymphoma, Hum. Genet., 2007. 121:161-168 | 1/1/2007 |
| 1688 | | | Lee WJ, Sandler DP, Blair A, Samanic C, Cross AJ, Alavanja MC (2007). Pesticide use and colorectal cancer risk in the Agricultural Health Study. Int J Cancer, 121(2):339– 46. | 1/1/2007 |
| 1689 | | | Nielsen, et al. Defense against dermal exposures is only skin deep: significantly increased penetration through slightly damaged skin. Arch Dermatol Res. 2007 | 1/1/2007 |
| 1690 | | | Paz-y-Miño, César , Sánchez, María Eugenia, Arévalo, Melissa, Muñoz, María José , Witte, Tania, De-la-Carrera, Gabriela Oleas, & Leone, Paola E. (2007). Evaluation of DNA damage in an Ecuadorian population exposed to glyphosate. Genetics and Molecular Biology, 30(2), 456-460. | 1/1/2007 |
| 1691 | | | Solomon, K.R., et al., Coca and poppy eradication in Colombia: environmental and | 1/1/2007 |

| | | | | |
|---|---|---|---|---|
| | | | human health assessment of aerially applied glyphosate. Rev Environ Contam Toxicol, 2007. 190: p. 43-125. | |
| 1692 | | | Tur E (ed): Environmental Factors in Skin Diseases. Curr Probl Dermatol. Basel, Karger, 2007, vol 35, pp 52–64 | 1/1/2007 |
| 1693 | | | Waites, C.R., et al., Nonclinical safety evaluation of muraglitazar, a novel PPARalpha/gamma agonist. Toxicol Sci, 2007. 11(1): p. 248-58. | 1/1/2007 |
| 1694 | | | Ahsan, N., et al., Glyphosate-induced oxidative stress in rice leaves revealed by proteomic approach. Plant Physiol. Biochem., 2008. 46(12): p. 1062-70. | 1/1/2008 |
| 1695 | | | Borggaard, O.K. and A.L. Gimsing, Fate of glyphosate in soil and the possibility of leaching to ground and surface waters: a review. Pest management science, 2008. 64: p. 441-56. | 1/1/2008 |
| 1696 | | | Casarett & Doull 's Toxicology: The Basic Science of Poisons (8th edition). 2008. | 1/1/2008 |
| 1697 | | | Cavalcante, D.G., C.B. Martinez, and S.H. Sofia, Genotoxic effects of Roundup on the fish Prochilodus lineatus. Mutat Res, 2008. 655(1-2): p. 41-6. | 1/1/2008 |
| 1698 | | | Chevret, S., "Maximum Tolerable Dose," 2008, Wiley Stats Ref: Statistics Reference Online, DOI: LO.t0O2/ 97 8t1.t8445t12. stat07089 | 1/1/2008 |
| 1699 | | | Complaint in Alcala v. Monsanto | 1/1/2008 |

| 1700 | | | Costa, M.J., et al., Oxidative stress biomarkers and heart function in bullfrog tadpoles exposed to Roundup Original. Ecotoxicology, 2008. 17(3): p. 153-63. | 1/1/2008 |
|---|---|---|---|---|
| 1701 | | | Dixon, D., et al., Summary of chemically induced pulmonary lesions in the National Toxicology Program (NTP) toxicology and carcinogenesis studies. Toxicol Pathol, 2008. 36(3): p. 428-39. | 1/1/2008 |
| 1702 | | | Duke, S.O. and S.B. Powles, Glyphosate: a once-in-a-century herbicide. Pest Manag Sci, 2008. 64(4): p. 319-25. | 1/1/2008 |
| 1703 | | | Eriksson, et al., Pesticide exposure as risk factor for non- Hodgkin lymphoma including histopathological subgroup analysis 123 Int. J. Cancer 1657-1663 (2008) | 1/1/2008 |
| 1704 | | | Eydens, W.I.F.H., et al., Genotoxic Potential of Glyphosate Formulations : Mode-of-Action Investigations. 2008: p. 1517-1523. | 1/1/2008 |
| 1705 | | | Forlani, G., et al., Biochemical bases for a widespread tolerance of cyanobacteria to the phosphonate herbicide glyphosate. Plant Cell Physiol, 2008. 49(3): p. 443-56. | 1/1/2008 |
| 1706 | | | Goldie, et al. Global Cervical Cancer: HPV Vaccination and Diagnostics. Harvard School of Public Health | 1/1/2008 |
| 1707 | | | Heydens, W.F., et al., Genotoxic potential of glyphosate formulations: mode-of-action investigations. J Agric Food Chem, 2008. 56(4): p. 1517-23. | 1/1/2008 |

| | | | | |
|---|---|---|---|---|
| 1708 | | | Jost, P., et al., Economic comparison of transgenic and nontransgenic cotton production systems in Georgia. Agronomy Journal, 2008. 11: p. 42-51. | 1/1/2008 |
| 1709 | | | Kenneth Rothman, et al., Modern Epidemiology, Lippincott Williams & Wilkins (2008) (Textbook) | 1/1/2008 |
| 1710 | | | Malatesta, M., Perdoni, F., Santin, G., Battistelli, S., Muller, S., & Biggiogera, M. (2008). Hepatoma tissue culture (HTC) cells as a model for investigating the effects of low concentrations of herbicide on cell structure and function. Toxicology in Vitro, 22(8), 1853-1860. doi:10.1016/j.tiv.2008.09.16. | 1/1/2008 |
| 1711 | | | Rothman KJ, Greenland S, Lash TL. Modern epidemiology. 3rd ed. Philadelphia: Wolters Kluwer Health/Lippincott Williams & Wilkins; 2008. | 1/1/2008 |
| 1712 | | | Ruano-Ravina A, Perez-Rios M, Barros-Dios JM. Population-based versus hospitalbased controls: are they comparable? Gac Sanit. 2008 22(6):609-613. | 1/1/2008 |
| 1713 | | | Warwick, S.I., et al., Do escaped transgenes persist in nature? The case of an herbicide resistance transgene in a weedy Brassica rapa population. Molecular Ecology, 2008. 17: p. 1387-1395. | 1/1/2008 |
| 1714 | | | Ziliak, et al., The cult of statistical significance: How the standard error costs us jobs, justice, and lives. | 1/1/2008 |

| | | | | |
|---|---|---|---|---|
| | | | University of Michigan Press; 2008. | |
| 1715 | | | Abass, K., Turpeinen, M., and Pelkonen, O. An evaluation of the cytochrome P450 inhibition potential of selected pesticides in human hepatic microsomes," 2009, Journal of Environmental Science and Health Part B, 44(6). | 1/1/2009 |
| 1716 | | | Anadón, A. et al., "Toxicokinetics of glyphosate and its metabolite aminomethyl phosphonic acid in rats," 2009, Toxicol Lett 190(1), pg. 91-95. | 1/1/2009 |
| 1717 | | | Anadón, A., et al., Toxicokinetics of glyphosate and its metabolite aminomethyl phosphonic acid in rats. Toxicology Letters, 2009. 190: p. 91-95. | 1/1/2009 |
| 1718 | | | Anadon, A., et al., Toxicokinetics of glyphosate and its metabolite aminomethyl phosphonic acid in rats. Toxicol. Lett., 2009. 190(1): p. 91-5. | 1/1/2009 |
| 1719 | | | Andreotti G, Freeman LE, Hou L, Coble J, Rusiecki J, Hoppin JA et al. (2009). Argicultural pesticide use and pancreatic cancer risk in the Agricultural Healty Study Cohort Int J Cancer 124: 2495-2500 | 1/1/2009 |
| 1720 | | | Astiz, M., M.J. de Alaniz, and C.A. Marra, Antioxidant defense system in rats simultaneously intoxicated with agrochemicals. Environ Toxicol Pharmacol, 2009. 28(3): p. 465-73. | 1/1/2009 |

| 1721 | | | Astiz, Mariana, Alaniz, María J. T. de, & Marra, Carlos Alberto. (2009). Effect of pesticides on cell survival in liver and brain rat tissues. Ecotoxicology and Environmental Safety, 72(7), 2025-2032. doi:10.1016/j.ecoenv.2009.05.11. | 1/1/2009 |
| 1722 | | | Benachour, N. and G.E. Seralini, Glyphosate formulations induce apoptosis and necrosis in human umbilical, embryonic, and placental cells. Chem Res Toxicol, 2009. 22(1): p. 97-105. | 1/1/2009 |
| 1723 | | | Benbrook, C., Impacts of Genetically Engineered Crops on Pesticide Use : The First Thirteen Years, Editor^Editors. 2009, The Organic Center. | 1/1/2009 |
| 1724 | | | Binimelis, R., W. Pengue, and I. Monterroso, "Transgenic treadmill": Responses to the emergence and spread of glyphosate-resistant johnsongrass in Argentina. Geoforum, 2009. 40(4): p. 623-633. | 1/1/2009 |
| 1725 | | | Bolognesi C, Carrasquilla G, Volpi S, Solomon KR, Marshall EJ. Biomonitoring of genotoxic risk in agricultural workers from five colombian regions: association to occupational exposure to glyphosate. J Toxicol Environ Health A. 2009; 72(15-16):986- 997. | 1/1/2009 |
| 1726 | | | Dauer, J.T., et al., Conyza canadensis seed ascent in the lower atmosphere. Agricultural and Forest Meteorology, 2009. 149: p. 526-534. | 1/1/2009 |

| 1727 | | | de Vendômois, J.S., et al., A comparison of the effects of three GM corn varieties on mammalian health. International Journal of Biological Sciences, 2009. 5: p. 706-726. | 1/1/2009 |
|---|---|---|---|---|
| 1728 | | | Dermal absorption of pesticides - evaluation of variability and prevention," 2009, Danish Environmental Protection Agency, Pesticides Research No' L24, L3.1' | 1/1/2009 |
| 1729 | | | Dewar, A.M., Weed control in glyphosate-tolerant maize in Europe. Pest management science, 2009. 65: p. 1047-58. | 1/1/2009 |
| 1730 | | | El-Shenawy NS. Oxidative stress responses of rats exposed to Roundup and its active ingredient glyphosate. Environ Toxicol Pharmacol. 2009;28(3):379-385 | 1/1/2009 |
| 1731 | | | Fernandez, M.R., et al., Glyphosate associations with cereal diseases caused by Fusarium spp. in the Canadian Prairies. European Journal of Agronomy, 2009. 31: p. 133-143. | 1/1/2009 |
| 1732 | | | Gasnier C, Dumont C, Benachour N, Clair E, Chagnon MC, Seralini GE. Glyphosatebased herbicides are toxic and endocrine disruptors in human cell lines. Toxicology. 2009;262(3):184-191. | 1/1/2009 |
| 1733 | | | Gohlke, J.M., et al., Genetic and environmental pathways to complex diseases. BMC Syst Biol, 2009. 3: p. 46. | 1/1/2009 |
| 1734 | | | Jasper, R., et al., Evaluation of biochemical, hematological | 1/1/2009 |

| | | | | |
|---|---|---|---|---|
| | | | and oxidative parameters in mice exposed to the herbicide glyphosate-Roundup(⟨R⟩). Interdiscip Toxicol, 2012. 5(3): p. 133-40. | |
| 1735 | | | Johal, G.S. and D.M. Huber, Glyphosate effects on diseases of plants. European Journal of Agronomy, 2009. 31(3): p. 144-152. | 1/1/2009 |
| 1736 | | | Johnson, W.G., et al., Influence of glyphosate-resistant cropping systems on weed species shifts and glyphosate-resistant weed populations. European Journal of Agronomy, 2009. 31: p. 162-172. | 1/1/2009 |
| 1737 | | | Kezic, S. & Nielsen, J.B, "Absorption of chemicals through compromised skin," 2009, International Archives of Occupational and Environmental Health, Vol. 82(6), pg. 677- 88. | 1/1/2009 |
| 1738 | | | Lushchak, O.V., et al., Low toxic herbicide Roundup induces mild oxidative stress in goldfish tissues. Chemosphere, 2009. 76(7): p. 932-7. | 1/1/2009 |
| 1739 | | | Mañas, F, Peralta, L, Raviolo, J, García Ovando, H, Weyers, a, Ugnia, L, Gonzalez Cid, M, Larripa, I, & Gorla, N. (2009). Genotoxicity of AMPA, the environmental metabolite of glyphosate, assessed by the Comet assay and cytogenetic tests. Ecotoxicology and Environmental Safety, 72, 834-837. | 1/1/2009 |

| | | | | |
|---|---|---|---|---|
| | | | doi:10.1016/j.ecoenv.2008.09.019. | |
| 1740 | | | Manas, F., et al., Genotoxicity of glyphosate assessed by the comet assay and cytogenetic tests. Environ Toxicol Pharmacol, 2009. 28(1): p. 37-41.  (72: p. 834-7.) | 1/1/2009 |
| 1741 | | | Mañas, Fernando, Peralta, Laura, Raviolo, José, Ovando, H. G., Weyers, Alicia, Ugnia, Laura, Cid, Marcela Gonzalez, Larripa, Irene, & Gorla, Nora. (2009). Genotoxicity of glyphosate assessed by the comet assay and cytogenetic tests. Environmental Toxicology and Pharmacology, 28, 37-41. doi:10.1016/j.etap.2009.02.11. | 1/1/2009 |
| 1742 | | | Mladinic, M., et al., Evaluation of genome damage and its relation to oxidative stress induced by glyphosate in human lymphocytes in vitro. Environ Mol Mutagen, 2009. 50(9): p. 81-7. | 1/1/2009 |
| 1743 | | | Mladinic, M., P. Perkovic, and D. Zeljezic, Characterization of chromatin instabilities induced by glyphosate, terbuthylazine and carbofuran using cytome FISH assay. Toxicol Lett, 2009. 189(2): p. 130-7. | 1/1/2009 |
| 1744 | | | National Research Council. Science and Decisions: Advancing Risk Assessment. 2009, Washington (DC): National Academies Press. | 1/1/2009 |
| 1745 | | | Nielsen et al., The Usual Suspects – Influence of Physicochemical Properties on | 1/1/2009 |

| | | | | |
|---|---|---|---|---|
| | | | Lag Time, Skin Deposition, and Percutaneous Penetration of Nine Model Compounds (2009) | |
| 1746 | | | Orsi L, Delabre L, Monnereau A, et al. Occupational exposure to pesticides and lymphoid neoplasms among men: results of a French case-control study. Occup Environ Med. 2009;66(5):291-298. | 1/1/2009 |
| 1747 | | | Poletta, G.L., et al., Genotoxicity of the herbicide formulation Roundup (glyphosate) in broad-snouted caiman (Caiman latirostris) evidenced by the Comet assay and the Micronucleus test. Mutat Res, 2009. 672(2): p. 95-102. | 1/1/2009 |
| 1748 | | | Prasad, S., et al., Clastogenic effects of glyphosate in bone marrow cells of swiss albino mice. J Toxicol, 2009. 2009: p. 308985. | 1/1/2009 |
| 1749 | | | Raipulis, Jēkabs, Toma, Malda, & Balode, Maija. (2009). Toxicity and Genotoxicity Testing of Roundup. Proceedings of the Latvian Academy of Sciences. Section B. Natural, Exact, and Applied Sciences., 63(1-2), 29-32. doi:10.2478/v1146-19-109-6. | 1/1/2009 |
| 1750 | | | Slaninova, A., et al., A review: oxidative stress in fish induced by pesticides. Neuro.Endocrinol Lett, 2009. 30 Suppl 1: p. 2-12. | 1/1/2009 |
| 1751 | | | Solomon, K.R., E.J. Marshall, and G. Carrasquilla, Human health and environmental risks | 1/1/2009 |

| | | | | |
|---|---|---|---|---|
| | | | from the use of glyphosate formulations to control the production of coca in Colombia: overview and conclusions. J Toxicol Environ Health A, 2009. 72(15-16): p. 914-20. | |
| 1752 | | | Stark, et al, Prospective Study of Trichomonas vaginalis Infection and Prostate Cancer Incidence and Mortality 101 JNCI 1-6 (2009) | 1/1/2009 |
| 1753 | | | Tesfamariam, T., et al., Glyphosate in the rhizosphere-Role of waiting times and different glyphosate binding forms in soils for phytotoxicity to non-target plants. European Journal of Agronomy, 2009. 31: p. 126-132. | 1/1/2009 |
| 1754 | | | Varona, M., Henao, G.L., Diaz, S., Lancheros, A., Murcia, A., Rodriguez, N., and Alvarez, V.H., Effects of Aerial Applications of the Herbicide Glyphosate and Insecticides on Human Health. Biomedica, 2009. 29(3): p. 456-475. | 1/1/2009 |
| 1755 | | | Wood, E., Dunster, J., Watson, P., and Brooks, P. , Glyphosate Technical: Dietary Carcinogenicity Study in the Mouse. 2009: Harlan Laboratories Limited, Shardlow Business Park, Shardlow, Derbyshire DE72 2GD, UK. Study No. 2060-011. April, 22, 2009. | 1/1/2009 |
| 1756 | | | Wood, E., Dunster, J., Watson, P., and Brooks, P. , Glyphosate Technical: Dietary Combined Chronic Toxicity/Carcinogenicity Study | 1/1/2009 |

| | | | | |
|---|---|---|---|---|
| | | | in the Rat. 2009: Harlan Laboratories Limited, Shardlow Business Park, Shardlow, Derbyshire DE72 2GD, UK. Study No. 2060-012. April, 23, 2009. | |
| 1757 | | | Yamada, T., et al., Glyphosate interactions with physiology, nutrition, and diseases of plants: Threat to agricultural sustainability? European Journal of Agronomy, 2009. 31(3): p. 111-113. | 1/1/2009 |
| 1758 | | | Agricultural pesticide use and pancreatic cancer risk in the Agricultural Health Study Cohort. Int J Cancer, 124(10):2495–51  (The Authors are Andreotti et al 2009) | 5/15/2009 |
| 1759 | | | Elbaz A., Clavel J., Rathouz PJ., Moisan F., Galanaud JP., Delemotte B., Alperovitch A., Tzourio C. Professional exposure to pesticides and Parkinson disease. Ann Neurol 2009 Oct;66(4): 494-504. | 10/1/2009 |
| 1760 | | | Bernal, J., et al., Development and validation of a liquid chromatographyfluorescence-mass spectrometry method to measure glyphosate and aminomethylphosphonic acid in rat plasma. J Chromatogr. B Analyt. Technol. Biomed. Life. Sci., 2010. 878(31): p. 3290-6. | 1/1/2010 |
| 1761 | | | Dennis LK, Lynch CF, Sandler DP, Alavanja MC (2010). Pesticide use and cutaneous melanoma in pesticide applicators in the Agricultural Health Study. Environ Health Perspect, 118(6):812–7 | 1/1/2010 |

| | | | | |
|---|---|---|---|---|
| 1762 | | | Dill, G.M., et al., Glyphosate: Discovery, Development, Applications, and Properties, in Glyphosate Resistance in Crops and Weeds: History, Development, and Management, V. Nandula, Editor. 2010. John Wiley & Sons, Inc. p. 1-33. | 1/1/2010 |
| 1763 | | | Elie-Caille, C., et al., Morphological damages of a glyphosate-treated human keratinocyte cell line revealed by a micro- to nanoscale microscopic investigation. Cell Biol Toxicol, 2010. 26(4): p. 331-9. | 1/1/2010 |
| 1764 | | | Evens, et al., "Multicenter Analysis of 80 Solid Organ Transplantation Recipients With Post-Transplantation Lymphoproliferative Disease: Outcomes and Prognostic Factors in the Modern Era" Journal Of Clinical Oncology, Vol. 28, No. 6, p. 1039 (2010). | 1/1/2010 |
| 1765 | | | Ferreira, D., et al., Assessment of oxidative stress in Rhamdia quelen exposed to agrichemicals. Chemosphere, 2010. 79(9): p. 914-21. | 1/1/2010 |
| 1766 | | | Gaines, T.a., et al., Gene amplification confers glyphosate resistance in Amaranthus palmeri. Proceedings of the National Academy of Sciences of the United States of America, 2010. 107(3): p. 1029-1034. | 1/1/2010 |
| 1767 | | | Gasnier, Céline , Benachour, Nora, Clair, Emilie, Travert, Carine, Langlois, Frédéric , Laurant, Claire, Decroix-Laporte, Cécile, & Séralini, | 1/1/2010 |

| | | | | |
|---|---|---|---|---|
| | | | Gilles Éric. (2010). Dig1 protects against cell death provoked by glyphosate-based herbicides in human liver cell lines. Journal of Occupational Medicine and Toxicology, 5(29). | |
| 1768 | | | George, J., et al., Studies on glyphosate-induced carcinogenicity in mouse skin: a proteomic approach. J Proteomics, 2010. 73(5): p. 951-64. | 1/1/2010 |
| 1769 | | | Guilherme S, Gaivão I, Santos MA, Pacheco M (2010). European eel (Anguilla anguilla) genotoxic and pro-oxidant responses following short-term exposure to Roundup–a glyphosate-based herbicide. Mutagenesis, 25(5):523–30. | 1/1/2010 |
| 1770 | | | Guilherme, S., et al., European eel (Anguilla anguilla) genotoxic and pro-oxidant responses following short-term exposure to Roundup--a glyphosate-based herbicide. Mutagenesis, 2010. 25(5): p. 523-30. | 1/1/2010 |
| 1771 | | | Harper, M.S., et al., Toxicology studies with N-acetylglycine. Food Chem Toxicol, 2010. 48(5): p. 1321-7. | 1/1/2010 |
| 1772 | | | Kojima, Endocrine-disrupting Potential of Pesticides via Nuclear Receptors and Aryl Hydrocarbon Receptor. Journal of Health Science, 2010. 56(4): p. 374-386. | 1/1/2010 |
| 1773 | | | Lancaster, S.H., et al., Effects of repeated glyphosate applications on soil microbial community composition and | 1/1/2010 |

| | | | | |
|---|---|---|---|---|
| | | | the mineralization of glyphosate. Pest Manag Sci, 2010. 66(1): p. 59-64. | |
| 1774 | | | Lukaszewicz-Hussain, A., Role of Oxidative Stress in Organophosphate Insecticide Toxicity -Short Review. Pesticide Biochemistry and Physiology, 2010. 98(2): p. 145-150. | 1/1/2010 |
| 1775 | | | Mamy, L., B. Gabrielle, and E. Barriuso, Comparative environmental impacts of glyphosate and conventional herbicides when used with glyphosate-tolerant and non-tolerant crops. Environmental pollution (Barking, Essex : 1987), 2010. 158: p. 3172-8. | 1/1/2010 |
| 1776 | | | Meyer, D.E. and C. Cederberg, Pesticide use and glyphosate-resistant weeds – a case study of Brazilian soybean production, Editor^Editors. 2010, Sik. p. 54. | 1/1/2010 |
| 1777 | | | Modesto, K.A. and C.B. Martinez, Roundup causes oxidative stress in liver and inhibits acetylcholinesterase in muscle and brain of the fish Prochilodus lineatus. Chemosphere, 2010. 78(3): p. 294-9. | 1/1/2010 |
| 1778 | | | Modesto, Kathya A., & Martinez, Cláudia B. R. (2010). Effects of Roundup Transorb on fish: Hematology, antioxidant defenses and acetylcholinesterase activity. Chemosphere, 81(6), 781-787. doi:10.1016/j.chemosphere.2010.07.15. | 1/1/2010 |
| 1779 | | | Montgomery et al. "Characteristics of | 1/1/2010 |

| | | | | |
|---|---|---|---|---|
| | | | nonparticipation and potential for selection bias in a prospective cohort study." 53 Am J Ind Med 486-496 (2010) | |
| 1780 | | | Morse, H.C., 3rd, J.M. Ward, and M.A. Teitell, Mouse models of human B lymphoid neoplasms, in The Lymphoid Neoplasms, I.T. Magrath, Editor. 2010, CRC Press: Boca Raton, FL. | 1/1/2010 |
| 1781 | | | Neupane B, Walter SD, Krueger P, Loeb M. Community controls were preferred to hospital controls in a case-control study where the cases are derived from the hospital. J Clin Epidemiol. 63(8):926-931. | 1/1/2010 |
| 1782 | | | Paganelli, A., et al., Glyphosate-based herbicides produce teratogenic effects on vertebrates by impairing retinoic acid signaling. Chemical research in toxicology, 2010. 23: p. 1586-95. | 1/1/2010 |
| 1783 | | | Portier, C.J., et al., A Human Health Perspective on Climate Change, N.I.o.E.H.S. Health and Human Services, Editor. 2010, Environmental Health Perspectives: Research Triangle Park, NC72. | 1/1/2010 |
| 1784 | | | Powles, S.B., Gene amplification delivers glyphosate-resistant weed evolution. Proc Natl Acad Sci U S A, 2010. 107(3): p. 955-6. | 1/1/2010 |
| 1785 | | | Saes Zobiole, L.H., et al., Water use efficiency and photosynthesis of glyphosate-resistant soybean as affected | 1/1/2010 |

| | | | | |
|---|---|---|---|---|
| | | | by glyphosate. Pesticide Biochemistry and Physiology, 2010. 97: p. 182-193. | |
| 1786 | | | Tudisco, R., et al., Fate of transgenic DNA and evaluation of metabolic effects in goats fed genetically modified soybean and in their offsprings. Animal, 2010. 4: p. 1662-1671. | 1/1/2010 |
| 1787 | | | Waltz, E., Glyphosate resistance threatens Roundup hegemony. Nat Biotechnol, 2010. 28(6): p. 537-8. | 1/1/2010 |
| 1788 | | | Weichenthal, et al., A Review of Pesticide Exposure and Cancer Incidence in the Agricultural Health Study Cohort 118 Environ. Health Perspect. 1117-1125 (2010) | 1/1/2010 |
| 1789 | | | Wright, T.R., et al., Robust crop resistance to broadleaf and grass herbicides provided by aryloxyalkanoate dioxygenase transgenes. Proc Natl Acad Sci U S A, 2010. 107(47): p. 20240-5. | 1/1/2010 |
| 1790 | | | Yamazaki, K., A. Dialynas, and J. Cullen, Strategic Report for Monsanto Company, 2010. | 1/1/2010 |
| 1791 | | | Zobiole, L.H.S., et al., Effect of glyphosate on symbiotic N2 fixation and nickel concentration in glyphosate-resistant soybeans. Applied Soil Ecology, 2010. 44: p. 176-180. | 1/1/2010 |
| 1792 | | | Zobiole, L.H.S., et al., Glyphosate affects lignin content and amino acid production in glyphosate-resistant soybean. Acta Physiologiae Plantarum, 2010. 32: p. 831-837. | 1/1/2010 |

| | | | | |
|---|---|---|---|---|
| 1793 | | | Zobiole, L.H.S., et al., Glyphosate affects seed composition in glyphosate-resistant soybean. Journal of agricultural and food chemistry, 2010. 58: p. 4517-22. | 1/1/2010 |
| 1794 | | | Mongtomery MP., et al. Characteristics of non-participation and potential for selection bias in a prospective cohort study. Am J Ind Med. 2010 May; 53(5): 486-496. | 5/1/2010 |
| 1795 | | | Adler, J., The growing menace from superweeds: Pigweed, ragweed and other monsters have begun to outsmart the advanced technologies that protect the biggest U.S. cash crops. Scientific American, 2011: p. 74-79. | 1/1/2011 |
| 1796 | | | Alvarez-Moya, C., et al., Evaluation of genetic damage induced by glyphosate isopropylamine salt using Tradescantia bioassays. Genet.Mol Biol, 2011. 34(1): p.127-130. | 1/1/2011 |
| 1797 | | | Antoniou, M., et al., Roundup and birth defects: Is the public being kept in the dark? | 1/1/2011 |
| 1798 | | | Aris, A. and S. Leblanc, Maternal and fetal exposure to pesticides associated to genetically modified foods in Eastern Townships of Quebec, Canada. Reproductive toxicology, 2011. 31: p. 528-33. | 1/1/2011 |
| 1799 | | | Avila-Garcia, W.V. and C. Mallory-Smith, Glyphosate-Resistant Italian Ryegrass (Lolium perenne)Populations also Exhibit Resistance to | 1/1/2011 |

| | | | | |
|---|---|---|---|---|
| | | | Glufosinate. Weed Science, 2011. 59: p. 305-309. | |
| 1800 | | | Beckie, H.J., Herbicide-resistant weed management : focus on glyphosate. Society of Chemical Industry, 2011: p. 1037-1048. | 1/1/2011 |
| 1801 | | | Bigler, F. and R. Albajes, Indirect effects of genetically modified herbicide tolerant crops on biodiversity and ecosystem services: the biological control example. Journal für Verbraucherschutz und Lebensmittelsicherheit, 2011. 6(S1): p. 79-84. | 1/1/2011 |
| 1802 | | | Bolognesi, C., Micronuclei and Pesticide Exposure, 26 Mutagenesis 19-26 (2011) | 1/1/2011 |
| 1803 | | | Camberato, J., et al., Glyphosate ' s Impact on Field Crop Production and Disease Development. Plant Pathology, 2011. | 1/1/2011 |
| 1804 | | | Cattaneo, R., et al., Toxicological responses of Cyprinus carpio exposed to a commercial formulation containing glyphosate. Bull Environ Contam Toxicol, 2011. 87(6): p. 597-602. | 1/1/2011 |
| 1805 | | | Cavusoglu, K., et al., Protective effect of Ginkgo biloba L. leaf extract against glyphosate toxicity in Swiss albino mice. J Med Food, 2011. 14(10): p. 1263-72. | 1/1/2011 |
| 1806 | | | Chang, F.C., M.F. Simcik, and P.D. Capel, Occurrence and fate of the herbicide glyphosate and its degradate aminomethylphosphonic acid in the atmosphere. Environmental Toxicology and | 1/1/2011 |

| | | | | |
|---|---|---|---|---|
| | | | Chemistry, 2011. 30: p. 548-555. | |
| 1807 | | | de Menezes, C.C., et al., Roundup effects on oxidative stress parameters and recovery pattern of Rhamdia quelen. Arch Environ Contam Toxicol, 2011. 60(4): p. 665-71. | 1/1/2011 |
| 1808 | | | Duke, S.O., Comparing conventional and biotechnology-based pest management. Journal of agricultural and food chemistry, 2011. 59: p. 5793-8. | 1/1/2011 |
| 1809 | | | Felix, J., R. Boydston, and I.C. Burke, Potato Response to Simulated Glyphosate Drift. Weed Technology, 2011. 25: p. 637-644. | 1/1/2011 |
| 1810 | | | Giknis, M. and C. Clifford. Neoplastic and Non-Neoplastic Lesions in the Charles River Wistar Hannover [Crl:WI(Han)] Rat. 2011; Available from: http://www.criver.com/files/pdfs/rms/wistarhan/rm_rm_r_wistar_han_tox_dat a_2011.aspx. | 1/1/2011 |
| 1811 | | | Glusczak, L., et al., Acute exposure to glyphosate herbicide affects oxidative parameters in piava (Leporinus obtusidens). Arch Environ Contam Toxicol, 2011. 61(4): p. 624-30. | 1/1/2011 |
| 1812 | | | Gohlke, J.M., et al., Estimating the global public health implications of electricity and coal consumption. Environ Health Perspect, 2011. 119(6): p. 821-6. | 1/1/2011 |
| 1813 | | | Gray, M.E., Relevance of traditional integrated pest management (IPM) strategies | 1/1/2011 |

| | | | | |
|---|---|---|---|---|
| | | | for commercial corn producers in a transgenic agroecosystem: a bygone era? J Agric Food Chem, 2011. 59(11): p. 5852-8. | |
| 1814 | | | Green, M.D., Freedman, D.M., and Gordis, L., Reference Guide on Epidemiology In: Reference Manual on Scientific Evidence: Third Edition. The National Academies Press, 2011: p. 597-606. | 1/1/2011 |
| 1815 | | | Grube, A., et al., Pesticides Industry Sales and Usage: 2006 and 2007 Market Estimates. 2011. | 1/1/2011 |
| 1816 | | | Guidance Notes on Dermal Absorption, OECD Environment, Health and Safety Publications, Series on Testing and Assessment No. 156. ENV/JM/MONO(2011)36. | 1/1/2011 |
| 1817 | | | Hanahan, D. and R.A. Weinberg, Hallmarks of cancer: the next generation. Cell, 2011. 144(5): p. 646-74. | 1/1/2011 |
| 1818 | | | Higgins, J.P.T. and S. Green, Cochrane Handbook for Systematic Reviews of Interventions. 2011, The Cochrane Collaboration. | 1/1/2011 |
| 1819 | | | Hohenadel K, Harris SA, McLaughlin JR, et al. Exposure to multiple pesticides and risk of non-Hodgkin lymphoma in men from six Canadian provinces. Int J Environ Res Public Health. 2011;8(6):2320-2330. | 1/1/2011 |
| 1820 | | | Jaeschke, B.C., et al., Tissue-specific incorporation and genotoxicity of different forms of tritium in the marine mussel, Mytilus edulis. Environ | 1/1/2011 |

| | | | | |
|---|---|---|---|---|
| | | | Pollut, 2011. 159(1): p. 274-280. | |
| 1821 | | | Kremer, R.J., Glyphosate Interactions Beyond Weed Control : Current State of Knowledge, Editor^Editors. 2011, Columbia, MO. | 1/1/2011 |
| 1822 | | | Kreutz LC, Gil Barcellos LJ, de Faria Valle S, de Oliveira Silva T, Anziliero D, Davi dos Santos E et al. (2011). Altered hematological and immunological parameters in silver catfish (Rhamdia quelen)following short term exposure to sublethal concentration of glyphosate. Fish Shellfish Immunol, 30(1):51–7. | 1/1/2011 |
| 1823 | | | Mink, P.J., et al., Epidemiologic studies of glyphosate and non-cancer health outcomes: a review. Regul Toxicol Pharmacol, 2011. 61(2): p. 172-84. | 1/1/2011 |
| 1824 | | | Mohamed, A.H., Sublethal toxicity of Roundup to immunological and molecular aspects of Biomphalaria alexandrina to Schistosoma mansoni infection. Ecotoxicol Environ Saf, 2011. 74(4): p. 754-60. | 1/1/2011 |
| 1825 | | | Ortiz-Ordonez, E., et al., Effect of Yerbimat herbicide on lipid peroxidation, catalase activity, and histological damage in gills and liver of the freshwater fish Goodea atripinnis. Arch Environ Contam Toxicol, 2011. 61(3): p. 443-52. | 1/1/2011 |
| 1826 | | | Paz-y-Miño, C., et al., Baseline determination in social, | 1/1/2011 |

| | | | | |
|---|---|---|---|---|
| | | | health, and genetic areas in communities affected by glyphosate aerial spraying on the northeastern Ecuadorian border. Reviews on Environmental Health, 2011. 26(1) : p. 45-51. | |
| 1827 | | | Poletta, G.L., et al., Genetic, enzymatic and developmental alterations observed in Caiman latirostris exposed in ovo to pesticide formulations and mixtures in an experiment simulating environmental exposure. Ecotoxicol Environ Saf, 2011. 74(4): p. 852-9. | 1/1/2011 |
| 1828 | | | Riar, D.S., et al., Glyphosate Resistance in a Johnsongrass (Sorghum halepense) Biotype from Arkansas. Weed Science, 2011. 59: p. 299-304. | 1/1/2011 |
| 1829 | | | Saltmiras, D., et al., Letter to the Editor Regarding the Article by Paganelli et al. Chemical Research in Toxicology, 2011. 24(5): p. 607-608. | 1/1/2011 |
| 1830 | | | Soukup, J., et al., Environmental and agronomic monitoring of adverse effects due to cultivation of genetically modified herbicide tolerant crops. Journal fur Verbraucherschutz und Lebensmittelsicherheit, 2011. 6: p. 125-130. | 1/1/2011 |
| 1831 | | | Tranel, P.J., et al., Herbicide resistances in Amaranthus tuberculatus: A call for new options. Journal of Agricultural and Food Chemistry, 2011. 59: p. 5808-5812. | 1/1/2011 |
| 1832 | | | Truta, Elena, Vochita, Gabriela , Rosu, Craita , Zamfirache, | 1/1/2011 |

| | | | | |
|---|---|---|---|---|
| | | | Maria-Magdalena , & Olteanu, Zenovia (2011). Evaluation of roundup-induced toxicity on genetic material and on length growth of barley seedlings. Acta Biologica Hungarica, 62(3), 290-301. doi:10.1556/ABiol.62.2011.3.8. | |
| 1833 | | | Blair A., et al. Impact of Pesticide Exposure Misclassification on Estimates of Relative Risks in the Agricultural Health Study. Occup Environ Med. 2011 July; 68(7): 537-541. | 7/1/2011 |
| 1834 | | | Bhatia, Long-term health impacts of hematopoietic stem cell transplantation inform recommendations for follow-up. Expert Rev Hematol. 2011 Aug;4(4):437-52 | 8/1/2011 |
| 1835 | | | Williams - Developmental and Reproductive Outcomes in Humans and Animals after Glyphosate Exposure: A Critical Analysis | 12/27/2011 |
| 1836 | | | Akcha, F., C. Spagnol, and J. Rouxel, Genotoxicity of diuron and glyphosate in oyster spermatozoa and embryos. Aquat Toxicol, 2012. 106-107: p. 104-13. | 1/1/2012 |
| 1837 | | | Antoniou, M., et al., Teratogenic Effects of Glyphosate-Based Herbicides: Divergence of Regulatory Decisions from Scientific Evidence. Journal of Environmental & Analytical Toxicology, 2012. 01(S4). | 1/1/2012 |
| 1838 | | | Aris, A., Response to comments from Monsanto | 1/1/2012 |

| | | | | |
|---|---|---|---|---|
| | | | scientists on our study showing detection of glyphosate and Cry1Ab in blood of women with and without pregnancy. Reproductive Toxicology, 2012. 33(1): p. 122-123. | |
| 1839 | | | Astiz, M., M.J. de Alaniz, and C.A. Marra, The oxidative damage and inflammation caused by pesticides are reverted by lipoic acid in rat brain. Neurochem Int, 2012. 61(7): p. 1231-41. | 1/1/2012 |
| 1840 | | | Belle, R., et al., Letter to the editor: toxicity of Roundup and glyphosate, Editor^Editors. 2012. p. 233-5; author reply 236-7. | 1/1/2012 |
| 1841 | | | Benbrook, C., Impacts of genetically engineered crops on pesticide use in the U.S. -- the first sixteen years. Environmental Sciences Europe, 2012. 24: p. 24. | 1/1/2012 |
| 1842 | | | Chen, L., et al., The combined effects of UV-B radiation and herbicides on photosynthesis, antioxidant enzymes and DNA damage in two bloom-forming cyanobacteria. Ecotoxicol Environ Saf, 2012. 80: p. 224-30. | 1/1/2012 |
| 1843 | | | Christoffers, J.S.a.M., Areas and counties of ND and MN having known and suspected glyphosate-resistant weeds, Editor^Editors. 2012. | 1/1/2012 |
| 1844 | | | Clair, E., et al., A glyphosate-based herbicide induces necrosis and apoptosis in mature rat testicular cells in | 1/1/2012 |

| | | | | |
|---|---|---|---|---|
| | | | vitro, and testosterone decrease at lower levels. Toxicology in vitro : an international journal published in association with BIBRA, 2012. 26: p. 269-79. | |
| 1845 | | | Complaint in Hall v. Monsanto | 1/1/2012 |
| 1846 | | | Complainti in McAllister v. Monsanto | 1/1/2012 |
| 1847 | | | Coupe, R.H., et al., Fate and transport of glyphosate and aminomethylphosphonic acid in surface waters of agricultural basins. Pest management science, 2012. 68: p. 16-30. | 1/1/2012 |
| 1848 | | | Culbreth, Megan E., Harrill, Joshua A., Freudenrich, Theresa M., Mundy, William R., & Shafer, Timothy J. (2012). Comparison of chemical-induced changes in proliferation and apoptosis in human and mouse neuroprogenitor cells. NeuroToxicology, 33{6), 1499-1510. doi:https://doi.org/10.1016/j.neuro.2012.05.012. http://www.sciencedirect.com/science/article/pii/S0161813X12001271. | 1/1/2012 |
| 1849 | | | Defarge, N., et al., Letter to the editor: developmental and reproductive outcomes of roundup and glyphosate in humans and animals. J Toxicol Environ Health B Crit Rev, 2012. 15(7): p. 433-7; author reply 438-40. | 1/1/2012 |
| 1850 | | | Dupraz, E., Monsanto And The Quasi-Per Se Illegal Rule For Bundled Discounts. Vermont | 1/1/2012 |

| | | | Law Review, 2012. 37: p. 203-237. | |
|---|---|---|---|---|
| 1851 | | | Fisher, M., Many Little Hammers: Diversified Management Fighting Weed Resistance with. CSA News, 2012. September 2012. | 1/1/2012 |
| 1852 | | | Forgacs, A. L., Ding, Q., Jaremba, R. G., Huhtaniemi, I. T., Rahman, N. A., & Zacharewski, T. R. (2012). BLTK1 murine Leydig cells: a novel steroidogenic model for evaluating the effects of reproductive and developmental toxicants. Toxicology Science, 127(2), 391-402. doi:10.1093/toxsci/kfs121. https://www.ncbi.nlm.nih.gov/pubmed/22461451. | 1/1/2012 |
| 1853 | | | Greenland S. Nonsignificance plus high power does not imply support for the null over the alternative. Ann Epidemiol. 2012;22(5):364-368. | 1/1/2012 |
| 1854 | | | Guilherme, S., et al., Differential genotoxicity of Roundup((R)) formulation and its constituents in blood cells of fish (Anguilla anguilla): considerations on chemical interactions and DNA damaging mechanisms. Ecotoxicology, 2012. 21(5): p. 1381-90. | 1/1/2012 |
| 1855 | | | Guilherme, S., et al., DNA damage in fish (Anguilla anguilla) exposed to a glyphosate-based herbicide -- elucidation of organ-specificity and the role of | 1/1/2012 |

| | | | oxidative stress. Mutat Res, 2012. 743(1-2): p. 1-9. | |
|---|---|---|---|---|
| 1856 | | | Haas, M. C. Immunotoxicity Study in Female B6C3F1 Mice. WIL Research Laboratory. 21 Mar. 2012. | 1/1/2012 |
| 1857 | | | Heltshe SL, Lubin JH, Koutros S, Coble JB, Ji BT, Alavanja MC, Blair A, Sandler DP, Hines CJ, Thomas KW, Barker J, Andreotti G, Hoppin JA, Beane Freeman LE. Using multiple imputation to assign pesticide use for non-responders in the follow-up questionnaire in the Agricultural Health Study. J Expo Sci Environ Epidemiol. 2012 Jul;22(4):409-16. doi: 10.1038/jes.2012.31. Epub 2012 May 9. | 1/1/2012 |
| 1858 | | | Heu C, Berquand A, Elie-Caille C, Nicod L., "Glyphosateinduced stiffening of HaCat keratinocytes, a Peak Force Tapping study in living cells", 2012, J Struc Biol 178, pg. 1-7. | 1/1/2012 |
| 1859 | | | Heu, C., et al., "A step further toward glyphosate-induced epidermal cell death: Involvement of mitochondrial and oxidative mechanisms," 2012, Environmental Toxicology and Pharmacology 34. | 1/1/2012 |
| 1860 | | | Kalyanaraman, B., et al., Measuring reactive oxygen and nitrogen species with fluorescent probes: challenges and limitations. Free Radic Biol Med, 2012. 52(1): p. 1-6. | 1/1/2012 |
| 1861 | | | Karunanayake CP, Spinelli JJ, McLaughlin JR, Dosman JA, | 1/1/2012 |

| | | | | |
|---|---|---|---|---|
| | | | Pahwa P, McDuffie HH (2012). Hodgkin lymphoma and pesticides exposure in men: a Canadian case-control study. J Agromed, 17(1):30–9. | |
| 1862 | | | Koller, V.J., et al., Cytotoxic and DNA-damaging properties of glyphosate and Roundup in human-derived buccal epithelial cells. Arch Toxicol, 2012. 86(5): p. 805-13. | 1/1/2012 |
| 1863 | | | Lesmes-Fabian, c., Garcia-Santos, G., Leuenberger, F., Nuyttens, D., & Binder, C. R, "Dermal exposure assessment of pesticide use: The case of sprayers in potato farms in the Colombian highlands," 2012, Science of the Total Environment, 430, pg. 202-208. | 1/1/2012 |
| 1864 | | | Lesmes-Fabian, et al, Dermal exposure assessment of pesticide use: The case of sprayers in potato farms in the Columbian highlands; Science of the Total Environment 430 (2012) 202-208 | 1/1/2012 |
| 1865 | | | Lew MJ. Bad statistical practice in pharmacology (and other basic biomedical disciplines): you probably don't know P. Br J Pharmacol. 2012;166(5):1559-1567. | 1/1/2012 |
| 1866 | | | López, S.L., et al., Pesticides used in South American GMO-based agriculture. A review of their effects on humans and animal models. Advances in Molecular Toxicology, 2012. 6: p. 41-75. | 1/1/2012 |
| 1867 | | | Martini, Claudia N., Gabrielli, Matías, & Vila, María del C. | 1/1/2012 |

| | | | | |
|---|---|---|---|---|
| | | | (2012). A commercial formulation of glyphosate inhibits proliferation and differentiation to adipocytes and induces apoptosis in 3T3-L1 fibroblasts. Toxicology in Vitro, 26(6), 117-1013. doi:10.1016/j.tiv.2012.04.017. | |
| 1868 | | | McQueen, H. et al., Estimating maternal and prenatal exposure to glyphosate in the community setting, Int. J. Hygiene and Envir. Health Vol 2005(6), Nov. 2012: 570-576. | 1/1/2012 |
| 1869 | | | Mesnage, Glyphosate Exposure in a Farmer's Family, Journal of Envoronmental Protection, 2012, 3, 111-113 | 1/1/2012 |
| 1870 | | | Mink, P.J., et al., Epidemiologic studies of glyphosate and cancer: a review. Regul. Toxicol. Pharmacol., 2012. 63(3): p. 440-52. | 1/1/2012 |
| 1871 | | | Mortensen, D.a., et al., Navigating a Critical Juncture for Sustainable Weed Management. BioScience, 2012. 62: p. 75-84. | 1/1/2012 |
| 1872 | | | Munier, D.J., K.L. Brittan, and W.T. Lanini, Seed bank persistence of genetically modified canola in California. Environ Sci Pollut Res Int, 2012. 19(6): p. 2281-4. | 1/1/2012 |
| 1873 | | | OECD, Guidance Document 116 on the Conduct and Design of Chronic Toxicity and Carcinogenicity Studies, H.a.S.P. Environment, Editor. 2012, OECD: Paris. | 1/1/2012 |
| 1874 | | | Haseman, J.K., Statistical issues in the design, analysis and interpretation of animal carcinogenicity studies. | 1/1/2012 |

| | | | | |
|---|---|---|---|---|
| | | | Environ Health Perspect, 1984. 58: p. 385-92. | |
| 1875 | | | Romano, M.A., et al., Glyphosate impairs male offspring reproductive development by disrupting gonadotropin expression. Arch Toxicol, 2012. 86(4): p. 663-73. | 1/1/2012 |
| 1876 | | | Save our Crops Coalition, Comment on EPA New Use Registration of 2,4-D Choline Salt for 2,4-D Tolerant Corn and Soybeans, Editor^Editors. 2012. p. 1-16. | 1/1/2012 |
| 1877 | | | Seralini, G.E., et al., Long term toxicity of a Roundup herbicide and a Rounduptolerant genetically modified maize. Food Chem Toxicol, 2012. 50(11): p. 4221-31. | 1/1/2012 |
| 1878 | | | Siddiqui, Sazada, Meghvansi, Mukesh K., & Khan, Shoukat Saeed. (2012). Glyphosate, Alachor and Maleic Hydrazide have Genotoxic Effect on Trigonella foenum-graecum L. Bulletin of Environmental Contamination and Toxicology, 88(5), 659-665. doi:10.117/s1128-012-0570-6. | 1/1/2012 |
| 1879 | | | Stachler, J., Preserving the Effectiveness of Herbicides and Herbicide Technology Traits – Especially Glyphosate and RR Crops, Editor^Editors. 2012. | 1/1/2012 |
| 1880 | | | Steckel, L., Glyphosate-Resistant Weeds : Lessons Learned in Tennessee Lessons Learned :, Editor^Editors. 2012, Ames, IA: Iowa Soybean | 1/1/2012 |

| | | | | |
|---|---|---|---|---|
| | | | Association, On-Farm Network® Conference. | |
| 1881 | | | Szekacs, a. and B. Darvas, Environmental and Ecological Aspects of First Generation Genetically Modified Crops Regarding Their Impacts in a European Maize Producer Country. International Journal of Environmental Protection, 2012. 2: p. 9. | 1/1/2012 |
| 1882 | | | Szekacs, A. and B. Darvas, Forty Years with Glyphosate, in Herbicides - Properties, Synthesis and Control of Weeds. 2012. p. 247-284. | 1/1/2012 |
| 1883 | | | Thompson, H., War on weeds loses ground. Nature, 2012. 485(7399): p. 430. | 1/1/2012 |
| 1884 | | | Wang, G., et al., Damage to DNA caused by UV-B radiation in the desert cyanobacterium Scytonema javanicum and the effects of exogenous chemicals on the process. Chemosphere, 2012. 88(4): p. 413-7. | 1/1/2012 |
| 1885 | | | Williams, et aL (2012): Developmental and Reproductive Outcomes in Humans and Animals After Glyphosate Exposure: A Critical Analysis, Journal of Toxicology and Environmental Health, Part B: Critical Reviews, 15:1, 39-96. | 1/1/2012 |
| 1886 | | | Food and Chemical Toxicology: Long term toxicity of a Roundup herbicide and a Roundup-tolerant genetically modified maize | 9/19/2012 |
| 1887 | | | Long term toxicity of a Roundup herbicide and a | 9/19/2012 |

| | | | | |
|---|---|---|---|---|
| | | | Roundup-tolerant genetically modified maize | |
| 1888 | | | RETRACTED: Long term toxicity of a Roundup herbicide and a Roundup-tolerant genetically modified maize | 9/19/2012 |
| 1889 | | | Letter to the editor: Food and Chemical Toxicology | 11/7/2012 |
| 1890 | | | Alavanja, et al, Increased Cancer Burden Among Pesticide Applicators and Others Due to Pesticide Exposure 20 CA Cancer J. Clin. 120-142 (2013) | 1/1/2013 |
| 1891 | | | Allison, J.E., C. Boutin, and D. Carpenter, Influence of soil organic matter on the sensitivity of selected wild and crop species to common herbicides. Ecotoxicology, 2013. 22(8): p. 1289-302. | 1/1/2013 |
| 1892 | | | Alvanja - Increased Cancer Burden Among Pesticide Applicatiors and Others Due to Pesticide Exposure | 1/1/2013 |
| 1893 | | | Aylward, L.L., et al., Evaluation of biomonitoring data from the CDC National Exposure Report in a risk assessment context: perspectives across chemicals. Environ Health Perspect, 2013. 121(3): p. 287-94. | 1/1/2013 |
| 1894 | | | Benedetti, D., Nunes, E., Sarmento, M., Porto, c., Dos Santos, C.E., Dias, J.F., and da Silva, J., Genetic Damage in Soybean Workers Exposed to Pesticides: Evaluation with the Comet and Buccal Micronucleus Cytome Assays. Mutat Res, 2013. 752{1-2): p. 28-33. | 1/1/2013 |

| | | | | |
|---|---|---|---|---|
| 1895 | | | BfR, G.F.I.f.R.A., Glyphosate Renewal Assessment Report: Toxicology and Metabolism. 2013. V. 3. p. | 1/1/2013 |
| 1896 | | | Birnbaum, L.S., et al., Implementing systematic review at the National Toxicology Program: status and next steps. Environ Health Perspect, 2013. 121(4): p. A108-9. | 1/1/2013 |
| 1897 | | | Brookes, G. and G. Barfoot, The global income and production effects of genetically modified (GM) crops 1996–2011. GM Crops and Food: Biotechnology in Agriculture and the Food Chain, 2013. 4(1): p. 74-83. | 1/1/2013 |
| 1898 | | | Chuhra, M., Comment to OPP Docket: Objection on US-EPA Final Rule under FDCA section 408(g), 21 U.S.C. 346a and request for hearing on objections. 2013. | 1/1/2013 |
| 1899 | | | Cocco P, Satta G, Dubois S, et al. Lymphoma risk and occupational exposure to pesticides: results of the Epilymph study. Occup Environ Med. 2013;70(2):91-98. | 1/1/2013 |
| 1900 | | | Cuhra, M., T. Traavik, and T. Bøhn, Clone- and age-dependent toxicity of a glyphosate commercial formulation and its active ingredient in Daphnia magna. Ecotoxicology, 2013. 22: p. 251-262. | 1/1/2013 |
| 1901 | | | Darmency, H., Pleiotropic effects of herbicide-resistance genes on crop yield: A review. | 1/1/2013 |

| | | | | |
|---|---|---|---|---|
| | | | Pest Management Science, 2013. 69: p. 897-904. | |
| 1902 | | | de Castilhos Ghisi, N. and M.M. Cestari, Genotoxic effects of the herbicide Roundup((R)) in the fish Corydoras paleatus (Jenyns 1842) after short-term, environmentally low concentration exposure. Environ Monit Assess, 2013. 185(4): p. 3201-7. | 1/1/2013 |
| 1903 | | | De Souza Filho, J., et al., Mutagenicity and genotoxicity in gill erythrocyte cells of Poecilia reticulata exposed to a glyphosate formulation. Bull Environ Contam Toxicol, 2013. 91(5): p. 583-7. | 1/1/2013 |
| 1904 | | | Ferraro, D.O. and C.M. Ghersa, Fuzzy assessment of herbicide resistance risk: Glyphosate-resistant johnsongrass, Sorghum halepense (L.) Pers., in Argentina's croplands. Crop Protection, 2013. 51: p. 32-39. | 1/1/2013 |
| 1905 | | | Food and Chemical Toxicology: Retraction notice to "Long term toxicity of a Roundup herbicide and a Roundup-tolerant genetically modified maize" [Food Chem. Toxicol. 50 (2012) 4221-4231] | 1/1/2013 |
| 1906 | | | Frescura, V. D., Kuhn, A. W., Laughinghouse, H. D. th, Paranhos, J. T., & Tedesco, S. B. (2013). Post-treatment with plant extracts used in Brazilian folk medicine caused a partial reversal of the antiproliferative effect of glyphosate in the Allium cepa test. Biocell, 37(2), 23-28. | 1/1/2013 |

| | | | | |
|---|---|---|---|---|
| 1907 | | | George, J. and Y. Shukla, Emptying of Intracellular Calcium Pool and Oxidative Stress Imbalance Are Associated with the Glyphosate-Induced Proliferation in Human Skin Keratinocytes HaCaT Cells. ISRN Dermatol, 2013. 2013: p. 825180. | 1/1/2013 |
| 1908 | | | Geret, F., et al., Effects of low-dose exposure to pesticide mixture on physiological responses of the Pacific oyster, Crassostrea gigas. Environ Toxicol, 2013. 28(12): p. 689-99. | 1/1/2013 |
| 1909 | | | Gholami-Seyedkolaei, S.J., et al., Optimization of recovery patterns in common carp exposed to roundup using response surface methodology: evaluation of neurotoxicity and genotoxicity effects and biochemical parameters. Ecotoxicol Environ Saf, 2013. 98: p. 152-61. | 1/1/2013 |
| 1910 | | | Gupta, R. et al., 2013, "Agricultural Chemicals", Haschek and Rousseaux's Handbook of Toxicologic Pathology, Third Edition. http://dx.doi.org/10.1016/B978-0-12-415759-0.1042-X | 1/1/2013 |
| 1911 | | | Ji, C., et al., Proteomic and metabolomic analysis of earthworm Eisenia fetida exposed to different concentrations of 2,2',4,4'-tetrabromodiphenyl ether. J Proteomics, 2013. 91: p. 405-16. | 1/1/2013 |

| 1912 | | | Kachuri L, Demers PA, Blair A, Spinelli JJ, Pahwa M, McLaughlin JR et al. (2013). Multiple pesticide exposures and the risk of multiple myeloma in Canadian men. Int J Cancer, 133(8):1846–58. | 1/1/2013 |
|------|--|--|---|---------|
| 1913 | | | Kier, L.D. and D.J. Kirkland, Review of genotoxicity studies of glyphosate and glyphosate-based formulations. Crit Rev Toxicol, 2013. 43(4): p. 283-315. | 1/1/2013 |
| 1914 | | | Kim YH, Hong JR, Gil HW, Song HY, Hong SY, "Mixtures of glyphosate and surfactant TN20 accelerate cell death via mitochondrial damage-induced apoptosis and necrosis," 2013, Toxicol In Vitro 27(1), pg.191-197. | 1/1/2013 |
| 1915 | | | Kimmel, G.L., et al., Evaluation of developmental toxicity studies of glyphosate with attention to cardiovascular development. Crit Rev Toxicol, 2013. 43(2): p. 79-95. | 1/1/2013 |
| 1916 | | | Krüger, M., et al., Field Investigations of Glyphosate in Urine of Danish Dairy Cows. Journal of Environmental & Analytical Toxicology, 2013. 3: p. 110186. | 1/1/2013 |
| 1917 | | | Li, Q., Lambrechts, M. J., Zhang, Q., Liu, S., Ge, D., Yin, R., Xi, M., & You, Z. (2013). Glyphosate and AMPA inhibit cancer cell growth through inhibiting intracellular glycine synthesis. Drug Design, Development and Therapy, 7, 635-643. doi:10.20047/DDDT.S49197. | 1/1/2013 |

| | | | | |
|---|---|---|---|---|
| | | | https://www.ncbi.nlm.nih.gov/pubmed/23983455. | |
| 1918 | | | Mañas, F, Peralta, L., Ugnia, L, Weyers, A, García, Ovando H, & Gorla, N. (2013). Oxidative stress and comet assay in tissues of mice administered glyphosate and ampa in drinking water for 14 days. BAG. Journal of Basic and Applied Genetics, 24(2). | 1/1/2013 |
| 1919 | | | Mesnage, R., Bernay, B., & Seralini, G. E. (2013). Ethoxylated adjuvants of glyphosate-based herbicides are active principles of human cell toxicity. Toxicology, 313(2-3), 122-128. doi:10.1016/j.tox.2012.09.16. https://www.ncbi.nlm.nih.gov/pubmed/2310283. | 1/1/2013 |
| 1920 | | | Mesnage, R., et al., Cytotoxicity on human cells of Cry1Ab and Cry1Ac Bt insecticidal toxins alone or with a glyphosate-based herbicide. J Appl Toxicol, 2013. 33(7): p. 695-9. | 1/1/2013 |
| 1921 | | | Meza-Joya, F.L., M.P. Ramirez-Pinilla, and J.L. Fuentes-Lorenzo, Toxic, cytotoxic, and genotoxic effects of a glyphosate formulation (Roundup(R)SLCosmoflux(R)411F) in the direct-developing frog Eleutherodactylus johnstonei. Environ Mol Mutagen, 2013. 54(5): p. 362-73. | 1/1/2013 |
| 1922 | | | MLHB (2013). Determination of glyphosate residues in human urine samples from 18 European countries. Bremen: Medical Laboratory of | 1/1/2013 |

| | | | | |
|---|---|---|---|---|
| | | | Bremen. Available from: https://www.foeeurope.org/sites/default/files/glyphosate_studyresults_june12.pdf. | |
| 1923 | | | Mostafalou & Abdollahi, Pesticides and Human Chronic Diseases: Evidences, Mechanisms, and Perspectives 268 Toxicol. Appl. Pharmacol. 157 (2013) | 1/1/2013 |
| 1924 | | | Nobels, I. et al., "Toxicity ranking and toxic mode of action evaluation of commonly used agricultural adjuvants on the basis of bacterial gene expression profiles," 2013, PLoS ONE 6, pg. 264. | 1/1/2013 |
| 1925 | | | Nwani, C.D., et al., DNA damage and oxidative stress modulatory effects of glyphosate-based herbicide in freshwater fish, Channa punctatus. Environ Toxicol Pharmacol, 2013. 36(2): p. 539-47. | 1/1/2013 |
| 1926 | | | Parron, et al, Environmental Exposure to Pesticides and Cancer Risk in Multiple Human Organ Systems 230 Toxicol. Letters 157-165 (2013) | 1/1/2013 |
| 1927 | | | Perse, M., Oxidative stress in the pathogenesis of colorectal cancer: cause or consequence? Biomed Res Int, 2013. 2013: p. 725710. | 1/1/2013 |
| 1928 | | | Piola, L., et al., Comparative toxicity of two glyphosate-based formulations to Eisenia andrei under laboratory conditions. Chemosphere, 2013. 91(4): p. 545-51. | 1/1/2013 |

| | | | | |
|---|---|---|---|---|
| 1929 | | | Pleasants, J.M. and K.S. Oberhauser, Milkweed loss in agricultural fields because of herbicide use: effect on the monarch butterfly population. Insect Conservation and Diversity, 2013. 6(2): p. 135-144. | 1/1/2013 |
| 1930 | | | Robert, et al., EPA, "Recognition And Management Of Pesticide Poisonings", Sixth Edition, 2013 | 1/1/2013 |
| 1931 | | | Roberts, J.R. and R. Reigart, Chronic Effects, in Recognition and Management of Pesticide Poisonings. 2013, Environmental Protection Agency. p. 2002-238. | 1/1/2013 |
| 1932 | | | Samsel, A. and Seneff, S., "Glyphosate's suppression of cytochrome P450 enzymes and amino acid biosynthesis by the gut microbiome: Pathways to modern diseases," 2013, Entropy (15), pg. 1416-1463. | 1/1/2013 |
| 1933 | | | Séralini, G.-E., et al., Answers to critics: Why there is a long term toxicity due to a Roundup-tolerant genetically modified maize and to a Roundup herbicide. Food and chemical toxicology : an international journal published for the British Industrial Biological Research Association, 2013. 53: p. 476-83. | 1/1/2013 |
| 1934 | | | Service, R.F., Agriculture. What happens when weed killers stop killing? Science, 2013. 341(6152): p. 1329. | 1/1/2013 |

| | | | | |
|---|---|---|---|---|
| 1935 | | | Sigurdardottir, et al, Sleep Disruption Among Older Men and Risk of Prostate Cancer 22 Canc. Epidemiol. Biomarkers Prev. 872-879 (2013) | 1/1/2013 |
| 1936 | | | Taira, K., K. Fujioka, and Y. Aoyama, Qualitative profiling and quantification of neonicotinoid metabolites in human urine by liquid chromatography coupled with mass spectrometry. PLoS ONE, 2013. 8: p. 1-12. | 1/1/2013 |
| 1937 | | | Testbiotech, High levels of residues from spraying with glyphosate found in soybeans in Argentina, Editor^Editors. 2013, Institute for Independent Impact Assessment in Biotechnology,. | 1/1/2013 |
| 1938 | | | Thongprakaisang, S., Thiantanawat, A., Rangkadilok, N., Suriyo, T., and Satayavivad, J., Glyphosate Induces Human Breast Cancer Cells Growth Via Estrogen Receptors. Food Chem Toxieol, 2013. 59(1): p. 129-136. | 1/1/2013 |
| 1939 | | | Vera-Candioti, J., S. Soloneski, and M.L. Larramendy, Evaluation of the genotoxic and cytotoxic effects of glyphosate-based herbicides in the ten spotted livebearer fish Cnesterodon decemmaculatus (Jenyns, 1842). Ecotoxicol Environ Saf, 2013. 89: p. 166-73. | 1/1/2013 |
| 1940 | | | Vera-Candioti, J., S. Soloneski, and M.L. Larramendy, Single-cell gel electrophoresis assay in the ten spotted live-bearer fish, Cnesterodon decemmaculatus (Jenyns, | 1/1/2013 |

| | | | | |
|---|---|---|---|---|
| | | | 1842), as bioassay for agrochemical-induced genotoxicity. Ecotoxicol Environ Saf, 2013. 98: p. 368-73. | |
| 1941 | | | Wagner, N., et al., Questions concerning the potential impact of glyphosate-based herbicides on amphibians. Environmental Toxicology and Chemistry, 2013. 32: p. 1688-171. | 1/1/2013 |
| 1942 | | | Yadav, S.S., et al., Toxic and genotoxic effects of Roundup on tadpoles of the Indian skittering frog (Euflictis cyanophlyctis) in the presence and absence of predator stress. Aquat Toxicol, 2013. 132-133: p. 1-8. | 1/1/2013 |
| 1943 | | | Zhao, W., Yu, H., Zhang, J., E1934& Shu, L. (2013). [Effects of glyphosate on apoptosis and expressions of androgen-binding protein and vimentin mRNA in mouse Sertoli cells]. Nan Fang Yi Ke Da Xue Xue Bao, 33(11), 1709-1713. | 1/1/2013 |
| 1944 | | | Zouaoui, K., et al., Determination of glyphosate and AMPA in blood and urine from humans: about 13 cases of acute intoxication. Forensic Sci Int, 2013. 226(1-3): p. e20-5. | 1/1/2013 |
| 1945 | | | Review of Genotoxicity Studies of Glyphosate and Glyphosate-Based Formulations | 3/12/2013 |
| 1946 | | | Wang, W., et al., A novel 5-enolpyruvoylshikimate-3-phosphate (EPSP) synthase transgene for glyphosate resistance stimulates growth and fecundity in weedy rice | 8/1/2013 |

| | | | | |
|---|---|---|---|---|
| | | | (Oryza sativa) without herbicide. (1469-8137 (Electronic)). | |
| 1947 | | | Alavanja MC, Hofmann JN, Lynch CF, Hines CJ, Barry KH, Barker J, Buckman DW, Thomas K, Sandler DP, Hoppin JA, Koutros S, Andreotti G, Lubin JH, Blair A, Beane Freeman LE. Non-hodgkin lymphoma risk and insecticide, fungicide and fumigant use in the agricultural health study. PLoS One. 2014 Oct 22;9(10):e109332. doi: 10.1371/journal.pone.0109332. eCollection 2014. | 1/1/2014 |
| 1948 | | | Alvarez-Moya, C., et al., Comparison of the in vivo and in vitro genotoxicity of glyphosate isopropylamine salt in three different organisms. Genet.Mol Biol, 2014. 37(1): p. 105-110. | 1/1/2014 |
| 1949 | | | Armiliato, N., et al., Changes in ultrastructure and expression of steroidogenic factor-1 in ovaries of zebrafish Danio rerio exposed to glyphosate. J Toxicol Environ Health A, 2014. 77(7): p. 405-14. | 1/1/2014 |
| 1950 | | | Baer, K.N. and B.J. Marcel, Glyphosate. 2014: p. 767-769. | 1/1/2014 |
| 1951 | | | Battaglin W, Meyer M, Kuivila K, Dietze J. Glyphosate and its degradation product AMPA occur frequently and widely in US soils, surface water, groundwater, and precipitation. JAWRA Journal of the American Water Resources Association. 2014;50(2):275-290. | 1/1/2014 |

| | | | | |
|---|---|---|---|---|
| 1952 | | | Bellé, C., et al., Yield and quality of wheat seeds as a function of desiccation stages and herbicides. Journal of Seed Science, 2014. 36: p. 063-070. | 1/1/2014 |
| 1953 | | | Bohn, T., et al., Compositional differences in soybeans on the market: glyphosate accumulates in Roundup Ready GM soybeans. Food Chem, 2014. 153: p. 207-15. | 1/1/2014 |
| 1954 | | | Briseis Aschebrook-Kilfoy, Medical History, Lifestyle, Family History, and Occupational Risk Factors for Mycosis Fungoides and Sézary Syndrome: The InterLymph Non-Hodgkin Lymphoma Subtypes Project, Journal of the National Cancer Institute Monographs, No. 48, 2014 | 1/1/2014 |
| 1955 | | | Brodeur, J.C., et al., Synergy between glyphosate- and cypermethrin-based pesticides during acute exposures in tadpoles of the common South American Toad Rhinella arenarum. Chemosphere, 2014. 112: p. 70-76. | 1/1/2014 |
| 1956 | | | Brookes, G., Weed control changes and genetically modified herbicide tolerant crops in the USA 1996-2012. GM Crops Food, 2014. 5(4): p. 321-32. | 1/1/2014 |
| 1957 | | | Bruns, H.A., Stacked-Gene Hybrids Were Not Found to Be Superior to Glyphosate-Resistant or Non-GMO Corn Hybrids. Crop Management, 2014. 13(1): p. 0. | 1/1/2014 |
| 1958 | | | C.D. Klaassen (ed.). McGraw-Hill: New York. (Chapter 4). | 1/1/2014 |

| 1959 | | | Cattani, D., et al., Mechanisms underlying the neurotoxicity induced by glyphosate-based herbicide in immature rat hippocampus: involvement of glutamate excitotoxicity. Toxicology, 2014. 320: p. 34-45. | 1/1/2014 |
|------|--|--|---|----------|
| 1960 | | | Chaufan, G., I. Coalova, and C. Rios de Molina Mdel, Glyphosate commercial formulation causes cytotoxicity, oxidative effects, and apoptosis on human cells: differences with its active ingredient. Int J Toxicol, 2014. 33(1): p. 29-38. | 1/1/2014 |
| 1961 | | | Chen, I.-W., Reference Information Prepared for " Rounding up Glyphosate - is it Really Safe " organized by APPG Agroecology , Houses of Parliament , London. 2014. | 1/1/2014 |
| 1962 | | | Chlopecka, M., et al., Glyphosate affects the spontaneous motoric activity of intestine at very low doses - in vitro study. Pestic Biochem Physiol, 2014. 113: p. 25-30. | 1/1/2014 |
| 1963 | | | Coalova, I., C. Rios de Molina Mdel, and G. Chaufan, Influence of the spray adjuvant on the toxicity effects of a glyphosate formulation. Toxicol In Vitro, 2014. 28(7): p. 1306-11. | 1/1/2014 |
| 1964 | | | Complaint in Sanchez v. Monsanto. | 1/1/2014 |
| 1965 | | | Cuhra, M., T. Traavik, and T. Bøhn, Life cycle fitness differences in Daphnia magna fed Roundup-Ready soybean or conventional soybean or | 1/1/2014 |

| | | | | |
|---|---|---|---|---|
| | | | organic soybean. Aquaculture Nutrition, 2014. 2. | |
| 1966 | | | de Vivar Chevez, A.R., J. Finke, and R. Bukowski, The role of inflammation in kidney cancer. Adv Exp Med Biol, 2014. 816: p. 197-234. | 1/1/2014 |
| 1967 | | | dos Santos, K.C. and C.B. Martinez, Genotoxic and biochemical effects of atrazine and Roundup((R)), alone and in combination, on the Asian clam Corbicula fluminea. Ecotoxicol Environ Saf, 2014. 11: p. 7-14. | 1/1/2014 |
| 1968 | | | Edwards, C.B., et al., Benchmark study on glyphosate-resistant crop systems in the United States. Economics of herbicide resistance management practices in a 5 year field-scale study. Pest Manag Sci, 2014. 70(12): p. 1924-9. | 1/1/2014 |
| 1969 | | | Environmental Health Criteria 242 DERMAL EXPOSURE IOMC INTER-ORGANIZATION PROGRAMME FOR THE SOUND MANAGEMENT OF CHEMICALS | 1/1/2014 |
| 1970 | | | Farrer P, & Falck M., "Toxic glyphosate herbicides fly under the EU's regulatory radar," 2014, Pesticides News 96, pg. 1-4. | 1/1/2014 |
| 1971 | | | Fernandez-cornejo, J., et al., Genetically Engineered Crops in the United States. 2014. | 1/1/2014 |
| 1972 | | | Frasch, H.F. et al., "Analysis offinite dose dermal absorption data: Implications for dermal exposure assessment," 2014, J Expo Sci | 1/1/2014 |

| | | | | |
|---|---|---|---|---|
| | | | Environ Epidemiol, 24(1), pg. 65-73. | |
| 1973 | | | Gelman, A. & E. Loken, The Statistical Crisis in Science, 102 American Scientist 460 (2014). | 1/1/2014 |
| 1974 | | | Green, J.M., Current state of herbicides in herbicide-resistant crops. Pest Manag Sci, 2014. 70(9): p. 1351-7. | 1/1/2014 |
| 1975 | | | Guilherme, S., et al., Are DNA-damaging effects induced by herbicide formulations (Roundup(R) and Garlon(R)) in fish transient and reversible upon cessation of exposure? Aquat Toxicol, 2014. 155: p. 2003-21. | 1/1/2014 |
| 1976 | | | Guilherme, S., Santos, M. A., Gaivão, I., & Pacheco, M. (2014). DNA and chromosomal damage induced in fish (Anguilla anguilla L.) by aminomethylphosphonic acid (AMPA)—the major environmental breakdown product of glyphosate. Environmental Science and Pollution Research, 21(14), 8730-8739. doi:10.117/s11356-014-2803-1. | 1/1/2014 |
| 1977 | | | Heap, I., Global perspective of herbicide-resistant weeds. Pest Manag Sci, 2014. 70(9): p. 1306-15. | 1/1/2014 |
| 1978 | | | Herbert, L.H., et al., Effects of field-realistic doses of glyphosate on honeybee appetitive behaviour. The Journal of experimental biology, 2014. | 1/1/2014 |
| 1979 | | | Jaehwan, 5., "Comparison of international guidelines of dermal absorption tests used | 1/1/2014 |

| | | | | |
|---|---|---|---|---|
| | | | in Pesticides Exposure Assessment for Operators," 2014, Toxicol Res 4, pg. 251-260. | |
| 1980 | | | Jayasumana, C., S. Gunatilake, and P. Senanayake, Glyphosate, hard water and nephrotoxic metals: are they the culprits behind the epidemic of chronic kidney disease of unknown etiology in Sri Lanka? Int J Environ Res Public Health, 2014. 11(2): p. 20025-47. | 1/1/2014 |
| 1981 | | | Jung, E, and Maibach, H., "Animal models for percutaneous absorption," 2014, in Shah, V., Maibach, H., and Jenner, J. eds. Topical Drug Bioavailability, Bioequivalence, and Penetration, 2nd ed. New York: Springer, pg. 21-40. | 1/1/2014 |
| 1982 | | | Kumar, Sudhir, Khodoun, Marat, Kettleson, Eric M., McKnight, Christopher, Reponen, Tiina, Grinshpun, Sergey A., & Adhikari, Atin. (2014). Glyphosate-rich air samples induce IL-33, TSLP and generate IL-13 dependent airway inflammation. Toxicology, 325, 42-51. doi:10.1016/j.tox.2014.08.18. | 1/1/2014 |
| 1983 | | | Kwiatkowska, M., B. Huras, and B. Bukowska, The effect of metabolites and impurities of glyphosate on human erythrocytes (in vitro). Pestic Biochem Physiol, 2014. 109: p. 34-43. | 1/1/2014 |
| 1984 | | | Lamb, et al., Critical comments on the WHOUNEP State of the Science of Endocrine | 1/1/2014 |

| | | | Disrupting Chemicals 69 Regulatory Toxicology and Pharmacology 22-40 (2014) | |
|---|---|---|---|---|
| 1985 | | | Larsen, K., et al., Effects of Sub-lethal Exposure to a Glyphosate-Based Herbicide Formulation on Metabolic Activities of Different Xenobiotic-Metabolizing Enzymes in Rats. Int. J. Toxicol., 2014. 33(4): p. 307-318. | 1/1/2014 |
| 1986 | | | Londo, J.P., et al., Sub-lethal glyphosate exposure alters flowering phenology and causes transient male-sterility in Brassica spp. BMC plant biology, 2014. 14: p. 70. | 1/1/2014 |
| 1987 | | | Lopes, F.M., et al., Effect of glyphosate on the sperm quality of zebrafish Danio rerio. Aquat Toxicol, 2014. 155: p. 322-6. | 1/1/2014 |
| 1988 | | | Marques, A., et al., Progression of DNA damage induced by a glyphosate-based herbicide in fish (Anguilla anguilla) upon exposure and post-exposure periods-- insights into the mechanisms of genotoxicity and DNA repair. Comp Biochem Physiol C Toxicol Pharmacol, 2014. 166: p. 126-33. | 1/1/2014 |
| 1989 | | | Mesnage, R., et al., Major pesticides are more toxic to human cells than their declared active principles. Biomed Res Int, 2014. 2014: p. 179691. | 1/1/2014 |
| 1990 | | | Moreno, N.C., S.H. Sofia, and C.B. Martinez, Genotoxic effects of the herbicide Roundup Transorb and its | 1/1/2014 |

| | | | | |
|---|---|---|---|---|
| | | | active ingredient glyphosate on the fish Prochilodus lineatus. Environ Toxicol Pharmacol, 2014. 37(1): p. 448-54. | |
| 1991 | | | Muangphra, P., W. Kwankua, and R. Gooneratne, Genotoxic effects of glyphosate or paraquat on earthworm coelomocytes. Environ Toxicol, 2014. 29(6): p. 612-20. | 1/1/2014 |
| 1992 | | | Mucci, et al, Maternal Smoking and Childhood Leukemia and Lymphoma Risk 13 Cancer Epidemiol. Biomarkers Prev. 1528- 1533 (2004) | 1/1/2014 |
| 1993 | | | Murray, H.E. and K.A. Thayer, Implementing systematic review in toxicological profiles: ATSDR and NIEHS/NTP collaboration. J Environ Health, 2014. 76(8): p. 34-5. | 1/1/2014 |
| 1994 | | | Navarro, C.D. and C.B. Martinez, Effects of the surfactant polyoxyethylene amine (POEA) on genotoxic, biochemical and physiological parameters of the freshwater teleost Prochilodus lineatus. Comp Biochem Physiol C Toxicol Pharmacol, 2014. 165: p. 83-90. | 1/1/2014 |
| 1995 | | | Nevison, C.D., A comparison of temporal trends in United States autism prevalence to trends in suspected environmental factors. Environmental Health, 2014. 13: p. 73. | 1/1/2014 |
| 1996 | | | NRC Committee to Review the Styrene Assessment in the National Toxicology | 1/1/2014 |

| | | | | |
|---|---|---|---|---|
| | | | Program 12th Report on Carcinogens, in Review of the Styrene Assessment in the National Toxicology Program 12th Report on Carcinogens: Workshop Summary. 2014, National Academies Press: Washington (DC). | |
| 1997 | | | Nwani, C.D., et al., Induction of micronuclei and nuclear lesions in Channa punctatus following exposure to carbosulfan, glyphosate and atrazine. Drug Chem Toxicol, 2014. 37(4): p. 370-7. | 1/1/2014 |
| 1998 | | | Pahwa, et al., The North American Pooled Project (NAPP): Pooled analyses of Case- Control Studies of Pesticides and Agricultural Exposures, Lymphohematopoietic Cancers and Sarcoma 71 Occup Environ Med A1- A132 (2014) (Poster Presentation) | 1/1/2014 |
| 1999 | | | Pahwa, et al., The North American Pooled Project (NAPP): Pooled analysis of case-control studies of pesticides and agricultural expostures, lympohematopoietic cancers and sarcoma. Occup. Environ. Med., 2014. 41: A116 | 1/1/2014 |
| 2000 | | | Philipp Schledorn, M.K., Detection of Glyphosate Residues in Animals and Humans. Journal of Environmental & Analytical Toxicology, 2014. 04(02). | 1/1/2014 |
| 2001 | | | Raines, N., et al., Risk factors for reduced glomerular filtration rate in a Nicaraguan community affected by | 1/1/2014 |

| | | | | |
|---|---|---|---|---|
| | | | Mesoamerican nephropathy. MEDICC Rev, 2014. 16(2): p. 16-22. | |
| 2002 | | | Rothman, K.J., Six Persistent Research Conceptions, 29 J. Gen. Intern. Med 7, 1060- 64, 1063 (2014) | 1/1/2014 |
| 2003 | | | Roustan, A., et al., Genotoxicity of mixtures of glyphosate and atrazine and their environmental transformation products before and after photoactivation. Chemosphere, 2014. 108: p. 93-11. | 1/1/2014 |
| 2004 | | | Sammons, R.D. and T.A. Gaines, Glyphosate resistance: state of knowledge. Pest Management Science, 2014. 70(9): p. 1367-1377. | 1/1/2014 |
| 2005 | | | Santadino, M., C. Coviella, and F. Momo, Glyphosate Sublethal Effects on the Population Dynamics of the Earthworm Eisenia fetida (Savigny, 1826). Water, Air, & Soil Pollution, 2014. 225(12). | 1/1/2014 |
| 2006 | | | Schinasi L, Leon ME. Non-Hodgkin lymphoma and occupational exposure to agricultural pesticide chemical groups and active ingredients: a systematic review and meta-analysis. Int J Environ Res Public Health. 2014;11(4):4449-4527. | 1/1/2014 |
| 2007 | | | Séralini, G.-E., et al., Conflicts of interests, confidentiality and censorship in health risk assessment: the example of an herbicide and a GMO. Environmental Sciences Europe, 2014. 26: p. 13. | 1/1/2014 |

| | | | | |
|---|---|---|---|---|
| 2008 | | | Seralini, G.E., et al., Republished study: long-term toxicity of a Roundup herbicide and a Roundup-tolerant genetically modified maize. Environmental Sciences Europe, 2014. 26(1): p. 14. | 1/1/2014 |
| 2009 | | | Shaner, D.L. and H.J. Beckie, The future for weed control and technology. Pest Manag Sci, 2014. 70(9): p. 1329-39. | 1/1/2014 |
| 2010 | | | Shehata, A., et al., Distribution of Glyphosate in Chicken Organs and its Reduction by Humic Acid Supplementation. The Journal of Poultry Science, 2014. 51: p. 333-337. | 1/1/2014 |
| 2011 | | | Sinhorin, V.D., et al., Effects of the acute exposition to glyphosate-based herbicide on oxidative stress parameters and antioxidant responses in a hybrid Amazon fish surubim (Pseudoplatystoma sp). Ecotoxicol Environ Saf, 2014. 106: p. 181-7. | 1/1/2014 |
| 2012 | | | Swanson, N.L., et al., Genetically engineered crops , glyphosate and the deterioration of health in the United States of America. 2014. 9: p. 6-37. | 1/1/2014 |
| 2013 | | | Thompson, H.M., et al., Evaluating exposure and potential effects on honeybee brood (Apis mellifera) development using glyphosate as an example. Integr Environ Assess Manag, 2014. 10(3): p. 463-70. | 1/1/2014 |
| 2014 | | | Uren Webster, T.M., et al., Effects of glyphosate and its formulation, roundup, on | 1/1/2014 |

| | | | | |
|---|---|---|---|---|
| | | | reproduction in zebrafish (Danio rerio). Environ Sci Technol, 2014. 48(2): p. 1271-9. | |
| 2015 | | | USEPA, Guidelines for Carcinogen Risk Assessment (1986) | 1/1/1986 |
| 2016 | | | Rooney, A.A., et al., Systematic review and evidence integration for literaturebased environmental health science assessments. Environ Health Perspect, 2014. 122(7): p. 711-8 | 1/1/2014 |
| 2017 | | | Wilson, et al, Vasectomy and Risk of Aggressive Prostate Cancer: A 24-Year Follow-Up Study 32 J. Clin. Onco. 3033-3038 (2014) | 1/1/2014 |
| 2018 | | | Annett R, Habibi HR, Hontela 4., "Impact of glyphosate and glyphosate-based herbicides on the freshwater environment," 201.4,J Appl Toxicol 34(5), pg.458-479. | 2/25/2014 |
| 2019 | | | New Paper | 6/16/2014 |
| 2020 | | | Morton, et. aL, "Etiologic heterogeneity among non-Hodgkin lymphoma subtypes: the Inter-Lymph NonHodgkin Lymphoma Subtypes Project," August 2014, J Natl Cancer Inst Monogr. (48), pg. 130-44. | 8/1/2014 |
| 2021 | | | World Trade Center Health Program, Minimum Latency & Types or Categories of Cancer | 11/7/2014 |
| 2022 | | | Greim Data Supplements; Studies 1-14, dated 12-19-2014 | 12/19/2014 |
| 2023 | | | Abarikwu, S.O., et al., Combined effects of repeated administration of Bretmont Wipeout (glyphosate) and Ultrazin (atrazine) on | 1/1/2015 |

| | | | | |
|---|---|---|---|---|
| | | | testosterone, oxidative stress and sperm quality of Wistar rats. Toxicol Mech Methods, 2015. 25(1): p. 70-80. | |
| 2024 | | | Abukari, Pesticides Applicator Exposure Assessment: A Comparison between Modeling and Actual Measurement, Journal of Environment and Earth Science, Vol.5, No.11, 2015 | 1/1/2015 |
| 2025 | | | Baurand, P.E., N. Capelli, and A. de Vaufleury, Genotoxicity assessment of pesticides on terrestrial snail embryos by analysis of random amplified polymorphic DNA profiles. J Hazard Mater, 2015. 298: p. 320-7. | 1/1/2015 |
| 2026 | | | Begley, D.A., et al., Finding mouse models of human lymphomas and leukemia's using the Jackson laboratory mouse tumor biology database. Exp Mol Pathol, 2015. 99(3): p. 533-6. | 1/1/2015 |
| 2027 | | | Benbrook C. Trends in the use of glyphosate herbicide in the U.S. and globally. Environmental Sciences Europe. 2015;28(3). http://dx.doi.org/10.1186/s12302-016-170-0. Accessed 03 February 2016 | 1/1/2015 |
| 2028 | | | BfR)., G.F.I.f.R.A., Glyphosate Renewal Assessment Report: Assessment of IARC Monographies Volume 112 (2015). 2015. V. 3Glyphosate Addendum I to RAR. p. | 1/1/2015 |
| 2029 | | | Bleeke, M., Glyphosate Exposure Assessment for Prop 65, Editor^Editors. 2015. | 1/1/2015 |

| | | | | |
|---|---|---|---|---|
| 2030 | | | Bunge, J. Monsanto Shareholder Meeting Gets Heated. Wall Street Journal, 2015; Available from: https://blogs.wsj.com/corporate-intelligence/2015/01/30/monsanto-shareholder-meeting-gets-heated/. | 1/1/2015 |
| 2031 | | | Cao, L., et al., 2015, Assessment of potential dermal and inhalation exposure of workers to the insecticide imidacloprid using whole-body dosimetry in China, Journal of Environmental Sciences 27(2015)139–146. | 1/1/2015 |
| 2032 | | | Chen, et al, Residential Exposure to Pesticide During Childhood and Childhood Cancers: A Meta-Analysis 136 Pediatrics 719-729 (2015) | 1/1/2015 |
| 2033 | | | Cockburn, A. Weed Whackers: Monsanto, glyphosate, and the war on invasive species. Harper's Magazine, 2015; Available from: https://harpers.org/archive/2015/09/weed-whackers/. | 1/1/2015 |
| 2034 | | | Complaint in Fitzgerald v. Monsanto | 1/1/2015 |
| 2035 | | | Complaint in Giglio v. Monsanto | 1/1/2015 |
| 2036 | | | Complaint in Rubio v. Monsanto | 1/1/2015 |
| 2037 | | | Complaint in Sheppard v. Monsanto | 1/1/2015 |
| 2038 | | | Coupe RH, Capel PD. Trends in pesticide use on soybean, corn and cotton since the introduction of major genetically modified crops in | 1/1/2015 |

| | | | | |
|---|---|---|---|---|
| | | | the United States. Pest management science. | |
| 2039 | | | Cutaneous Lymphoma International Consortium Study of Outcome in Advanced Stages of Mycosis Fungoides and Sézary Syndrome: Effect of Specific Prognostic Markers on Survival and Development of a Prognostic Model (2015) | 1/1/2015 |
| 2040 | | | Duke, S.O., Perspectives on transgenic, herbicide-resistant crops in the United States almost 20 years after introduction. Pest Manag Sci, 2015. 71(5): p. 652-7. | 1/1/2015 |
| 2041 | | | Erickson, B. and M. Bomgardner Rocky Road For Roundup. Chemical & Engineering News, 2015. | 1/1/2015 |
| 2042 | | | European Chemicals Agency, Guidance on the Application of the CLP Criteria: Guidance to Regulation (EC) No 1272/2008 on classification, labelling and packaging (CLP) of substances and mixtures. 2015, European Chemicals Agency: Helsinki, Finland. | 1/1/2015 |
| 2043 | | | Fagan, J., T. Traavik, and T. Bøhn, The Seralini affair: degeneration of Science to Re-Science? Environmental Sciences Europe, 2015. 27(1). | 1/1/2015 |
| 2044 | | | Gaupp-Berghausen, M., et al., Glyphosate-based herbicides reduce the activity and reproduction of earthworms and lead to increased soil nutrient concentrations. Sci Rep, 2015. 5: p. 12886. | 1/1/2015 |
| 2045 | | | Gillam, C. Scientist defends WHO group report linking | 1/1/2015 |

| | | | | |
|---|---|---|---|---|
| | | | herbicide to cancer. Reuters, 2015; Available from: https://in.reuters.com/article/us-monsanto-herbicide/scientist-defends-who-group-report-linking-herbicide-to-cancer-idINKBN0MM2JR20150326. | |
| 2046 | | | Greim, H., et al., Evaluation of carcinogenic potential of the herbicide glyphosate, drawing on tumor incidence data from fourteen chronic/carcinogenicity rodent studies. Crit Rev Toxicol, 2015. 45(3): p. 185-208. | 1/1/2015 |
| 2047 | | | Grieve AP. How to test hypotheses if you must. Pharmaceutical statistics. 2015;14(2):139-150. | 1/1/2015 |
| 2048 | | | Guyton, K.Z., et al., Carcinogenicity of tetrachlorvinphos, parathion, malathion, diazinon, and glyphosate. Lancet Oncol, 2015. 16(5): p. 490-1. | 1/1/2015 |
| 2049 | | | Jain, Initial treatment of CLL: integrating biology and functional status Blood 2015 126:463-470; | 1/1/2015 |
| 2050 | | | Jasyasumana et al Simultaneous exposure to multiple heavy metals and glyphosate may contribute to Sri Lankan agricultural nephropathy, BMC Nephrology (2015) 16:103 | 1/1/2015 |
| 2051 | | | Jayasumana, C., et al., Drinking well water and occupational exposure to Herbicides is associated with chronic kidney disease, in Padavi-Sripura, Sri Lanka. Environ Health, 2015. 14: p. 6. | 1/1/2015 |

| 2052 | | | Jayasumana, C., S. Gunatilake, and S. Siribaddana, Simultaneous exposure to multiple heavy metals and glyphosate may contribute to Sri Lankan agricultural nephropathy. BMC Nephrol, 2015. 16: p. 103. | 1/1/2015 |
|------|--|--|---|----------|
| 2053 | | | Kaskey, J. Monsanto Rises After Predicting Growth in Soybean Sales Bloomberg, 2015. | 1/1/2015 |
| 2054 | | | Kier, L.D., Review of genotoxicity biomonitoring studies of glyphosate-based formulations. Crit Rev Toxicol, 2015. 45(3): p. 209-18. | 1/1/2015 |
| 2055 | | | Livingston, M., et al., The Economics of Glyphosate Resistance Management in Corn and Soybean Production. 2015. | 1/1/2015 |
| 2056 | | | Ma, J., Y. Bu, and X. Li, Immunological and histopathological responses of the kidney of common carp (Cyprinus carpio L.) sublethally exposed to glyphosate. Environ Toxicol Pharmacol, 2015. 39(1): p. 1-8. | 1/1/2015 |
| 2057 | | | Marques, A., et al., Erratum To: Progression of DNA damage induced by a glyphosate-based herbicide in fish (Anguilla anguilla) upon exposure and postexposure periods--insights into the mechanisms of genotoxicity and DNA repair. Comp Biochem Physiol C Toxicol Pharmacol, 2015. 168: p. 1. | 1/1/2015 |
| 2058 | | | Mesnage, R., Defarge, N., Spiroux de Vendomois, J., and | 1/1/2015 |

| | | | | |
|---|---|---|---|---|
| | | | Seralini, G.E., Potential Toxic Effects of Glyphosate and Its Commercial Formulations Below Regulatory Limits. Food Chem Toxieol, 2015. 84: p. 133-153. | |
| 2059 | | | Mesnage, R., et al., Transcriptome profile analysis reflects rat liver and kidney damage following chronic ultra-low dose Roundup exposure. Environ Health, 2015. 14: p. 70. | 1/1/2015 |
| 2060 | | | Minigalieva, I.A., et al., Attenuation of Combined Nickel(II) Oxide and Manganese(II, III) Oxide Nanoparticles' Adverse Effects with a Complex of Bioprotectors. Int J Mol Sci, 2015. 16(9): p. 22555-83. | 1/1/2015 |
| 2061 | | | National Toxicology Program. Handbook for Preparing Report on Carcinogens Monographs. 2015, Available from: https://ntp.niehs.nih.gov/ntp/roc/handbook/roc_handbook_508.pdf. | 1/1/2015 |
| 2062 | | | Niemann, et al A critical review of glyphosate findings in human urine samples and comparison with the exposure of operators and consumers;, J. Verbr. Lebensm. (2015) DOI 10.117/s113-014-0927-3 | 1/1/2015 |
| 2063 | | | Owen, M.D., et al., Integrated pest management and weed management in the United States and Canada. 2015. 71(3): p. 357-376. | 1/1/2015 |
| 2064 | | | Owen, M.D.K., 2016 Herbicide Guide for Iowa Corn and Soybean Production, | 1/1/2015 |

| | | | | |
|---|---|---|---|---|
| | | | Editor^Editors. 2015, Iowa State University,. | |
| 2065 | | | Pahwa - An Evaluation of Glyphosate Use and The Risks of NHL Major Histological Sub-Types in The North American Pooled Project | 1/1/2015 |
| 2066 | | | Pahwa et al., An Evaluation Of Glyphosate Use And The Risks Of Non-Hodgkin Lymphoma Major Histological Sub-Types In The North American Pooled Project (Napp), Environmental Health Perspectives ISEE Conference Abstract (2015) | 1/1/2015 |
| 2067 | | | Pahwa M, Freeman LB, Demers PA, et al. An evaluation of glyphosate use and the risks of NHL major histological subtypes in the North American Pooled Project. International Society for Environmental Epidemiology; August 31, 2015; Sao Paulo, Brazil. | 1/1/2015 |
| 2068 | | | Pearce et al. IARC Monographs: 40 Years of Evaluating Carcinogenic Hazards to Humans. Environ Health Perspect, 2015. 123(6): p. 507-514. | 1/1/2015 |
| 2069 | | | Portier, C., IARC Monograph Review Process and Glyphosate: Cancer by Glyphosate - how dangerous is the herbicide? Deutscher Bundestag, Berlin, June 6, 2015 | 1/1/2015 |
| 2070 | | | Rapporteur Member State (Germany). Assessment of the IARC Monographics Volume 112 (2015): Glyphosate. Glyphosate Addendum I to | 1/1/2015 |

| | | | | |
|---|---|---|---|---|
| | | | Renewal Assessment Reprint, August 31, 2015. | |
| 2071 | | | Sol Balbuena, M., et al., Effects of sub-lethal doses of glyphosate on honeybee navigation. J Exp Biol, 2015. | 1/1/2015 |
| 2072 | | | Sorahan, T., Multiple myeloma and glyphosate use: a re-analysis of US Agricultural Health Study (AHS) data. Int J Environ Res Public Health, 2015. 12(2): p. 1548-59. | 1/1/2015 |
| 2073 | | | Tier II summaries for glyphosate carcinogenicity studies from Greim, et al., 2015 paper," Unpublished data. | 1/1/2015 |
| 2074 | | | Trafimow, D. & M. Marks, Editorial , 37 Basic and Applied Social Psychol. 1 (2015). | 1/1/2015 |
| 2075 | | | Uno, H., et al., A versatile test for equality of two survival functions based on weighted differences of Kaplan-Meier curves. Stat Med, 2015. 34(28): p. 3680-95. | 1/1/2015 |
| 2076 | | | Williams, G.M., et al., Expert Panel Reivew of the Carcinogenic Potential of the Herbicide Glyphosate, Poster Presentation, 2015. | 1/1/2015 |
| 2077 | | | Essaumang, D.K.  Some implication of environmental pesticides pollution on malaria control in Ghana. Integrative Pharmacology, Toxicology and Genotoxicology, 2015. 1(1): p. 12-19. (Young, F., was the wrong author) | 1/1/2015 |
| 2078 | | | Christensen, et al. The Use of Epidemiology in Risk Assessment: Challenges and Opportunities, Human and | 2/9/2015 |

| | | | | |
|---|---|---|---|---|
| | | | Ecological Risk Assessment: An International journal, 21:6, 1644-1663 | |
| 2079 | | | RE: Glyphosate IARC | 3/23/2015 |
| 2080 | | | May 22, 2015 email from Michael Goodis to Jess Rowland (EPAHQ_15644). | 5/22/2015 |
| 2081 | | | Pearce - IARC Monographs: 40 Years | 6/1/2015 |
| 2082 | | | Pahwa et al., An E An Detailed Evaluation of Glyphosate Use and the Risk of Non-Hodgkin Lymphoma in the North American Pooled Project (NAPP), CSEB Conference, Mississauga, ON (June 3, 2015). | 6/3/2015 |
| 2083 | | | Pahwa, et al., A Detailed Evaluation of Glyphosate Use and the Risk of Non-Hodgkin Lymphoma in the NAPP CSEB Abstract (6/3/15) | 6/3/2015 |
| 2084 | | | Avila-vazquez, M., et al., Cancer and detrimental reproductive effects in an Argentine agricultural community environmentally exposed to glyphosate. 5915933. | 9/1/2015 |
| 2085 | | | 9/21/15 draft of Pahwa, et al., An evaluation of glyphosate use and the risk of non-Hodgkin lymphoma major histological subtypes in the North American Pooled Project (NAPP) | 9/21/2015 |
| 2086 | | | Letter and Check from AAP to Grant re Offer of Financial Support or Exhibit at the National Conference | 9/24/2015 |
| 2087 | | | Expert opinion on adherence to the rules of good scientific practice in the subsections "B.6.4.8 Published data | 10/1/2015 |

| | | | | |
|---|---|---|---|---|
| | | | (released since 2000)", "B.6.5.3 Published data on carcinogenicity (released since 2000)" and "B.6.6.12 Published data {released since 2000)" in the report "Final addendum to the Renewal Assessment Report. Risk assessment [...] for the active substance GLYPHOSATE [...]", (October 2015) | |
| 2088 | | | Comments in opposition to the Office of Environmental Health Hazard Assessment's (OEHHA) intention to list glyphosate under the Label Code Provision of the Safe Drinking Water and Toxic Enforcement Act of 1986 (Proposition 65 | 10/9/2015 |
| 2089 | | | SEER Cancer Statistics Review, 1975-2013. Table 19.7: Non-Hodgkin Lymphoma, Incidence and mortality rates by age. 2016; http://seer.cancer.gov/csr/19 75 2013/, based on November 2015 SEER data submission, posted to the SEER web site | 11/1/2015 |
| 2090 | | | Abd, et al., "Skin models for testing of transdermal drugs, 2016, Clin Pharmacol. 2016;8:163-176 | 1/1/2016 |
| 2091 | | | Acquavella, J. Review: Comments of Chris J. Portier, PhD., USEPA (EPA-HQ_OPP-2016-0385-194); Glyphosate Issue Paper: Evaluation of Carcinogenic Potential. 20 Nov. 2016. | 1/1/2016 |
| 2092 | | | Acquavella, J., et al., Comments on Charge Questions for Consideration by EPA | 1/1/2016 |

| | | | | |
|---|---|---|---|---|
| | | | FIFRA SAP: Review of Glyphosate, Presentation, 2016. | |
| 2093 | | | Acquavella, J., et al., Glyphosate epidemiology expert panel review: a weight of evidence systematic review of the relationship between glyphosate exposure and non-Hodgkin's lymphoma or multiple myeloma. Crit Rev Toxicol, 2016. 46(sup1): p. 28-43. | 1/1/2016 |
| 2094 | | | Aghadavod, E., et al., Role of Oxidative Stress and Inflammatory Factors in Diabetic Kidney Disease. Iran J Kidney Dis, 2016. 10(6): p. 337-343. | 1/1/2016 |
| 2095 | | | Alleva, R., et al., Organic honey supplementation reverses pesticide-induced genotoxicity by modulating DNA damage response. Mol Nutr Food Res, 2016. 60(10): p. 2243-2255. | 1/1/2016 |
| 2096 | | | Bai, S.H. and S.M. Ogbourne, Glyphosate: environmental contamination, toxicity and potential risks to human health via food contamination. Environ Sci Pollut Res Int, 2016. 23(19): p. 18988-911. | 1/1/2016 |
| 2097 | | | Bedano, J. and A. Domínguez, Large-Scale Agricultural Management and Soil Meso- and Macrofauna Conservation in the Argentine Pampas. Sustainability, 2016. 8(7). | 1/1/2016 |
| 2098 | | | Bohnenblust, E.W., et al., Effects of the herbicide dicamba on nontarget plants and pollinator visitation. | 1/1/2016 |

| | | | | |
|---|---|---|---|---|
| | | | Environ Toxicol Chem, 2016. 35(1): p. 144-51. | |
| 2099 | | | Bolognesi, C. and Holland, N., The Use of the Lymphocyte Cytokinesis-Block Micronucleus Assay for Monitoring Pesticide-Exposed Populations. Mutat Res, 2016. 770{Pt A}: p. 183-203. | 1/1/2016 |
| 2100 | | | Bonifacio, A.F., et al., Alterations in the general condition, biochemical parameters and locomotor activity in Cnesterodon decemmaculatus exposed to commercial formulations of chlorpyrifos, glyphosate and their mixtures. Ecological Indicators, 2016. 67: p. 88-97. | 1/1/2016 |
| 2101 | | | Brodeur, J.C., et al., Toxicities of glyphosate- and cypermethrin-based pesticides are antagonic in the tenspotted livebearer fish (Cnesterodon decemmaculatus). Chemosphere, 2016. 155: p. 429-435. | 1/1/2016 |
| 2102 | | | Brouwer et al., Assessment of Occupational Exposure to Pesticides in a Pooled Analysis of Agricultural Cohorts within the AGRICOH Consortium 73 Occup. Environ. Med. 359 (2016) | 1/1/2016 |
| 2103 | | | Brusick, D., et al., Genotoxicity Expert Panel review: weight of evidence evaluation of the genotoxicity of glyphosate, glyphosate-based formulations, and aminomethylphosphonic acid. Crit. Rev. Toxicol., 2016. 46(sup1): p. 56-74. | 1/1/2016 |

| | | | | |
|---|---|---|---|---|
| 2104 | | | Burstyn, I. and A.J. De Roos, Visualizing the Heterogeneity of Effects in the Analysis of Associations of Multiple Myeloma with Glyphosate Use. Comments on Sorahan, T. Multiple Myeloma and Glyphosate Use: A Re-Analysis of US Agricultural Health Study (AHS) Data. Int. J. Environ. Res. Public Health 2015, 12, 1548-1559. Int J Environ Res Public Health, 2016. 14(1). | 1/1/2016 |
| 2105 | | | Chamkasem, N. and T. Harmon, Direct determination of glyphosate, glufosinate, and AMPA in soybean and corn by liquid chromatography/tandem mass spectrometry. Anal Bioanal Chem, 2016. 408(18): p. 4995-514. | 1/1/2016 |
| 2106 | | | Chamkasem, N., Method development/validation of the direct determination of glyphosate, glufosinate, and AMPA in Food by LC/MS., Editor^Editors. 2016. | 1/1/2016 |
| 2107 | | | Chang ET, Delzell E. Systematic review and meta-analysis of glyphosate exposure and risk of lymphohematopoietic cancers. J Environ Sci Health B. 2016;51(6):402-434. | 1/1/2016 |
| 2108 | | | Davies, S. Glyphosate panel split on chemical's carcinogenicity. Agri-Pulse 2016. | 1/1/2016 |
| 2109 | | | De Araujo, J.S.A. et al., Glyphosate and adverse pregnancy outcomes, a systematic review of observational studies, BMC Public Health (2016) 16:472. | 1/1/2016 |

| 2110 | | | Defarge, N., et al., Co-Formulants in Glyphosate-Based Herbicides Disrupt Aromatase Activity in Human Cells below Toxic Levels. International Journal of Environmental Research and Public Health, 2016. 13: p. 264. | 1/1/2016 |
|---|---|---|---|---|
| 2111 | | | EC. 2016. Glyphosate. European Commission - Fact Sheet FAQs: Glyphosate. Brussels. June 29th' | 1/1/2016 |
| 2112 | | | Environmental Protection Agency, Glyphosate Issue Paper: Evaluation of Carcinogenic Potential. 2016: Washington, DC. | 1/1/2016 |
| 2113 | | | EPA, Glyphosate: Evaluation of Carcinogenic Potential – Charge to FIFRA SAP for October 18-21, 2016 Meeting, 2016. | 1/1/2016 |
| 2114 | | | Freese, B., Comments to EPA RE: Docket EPA-HQ-OPP-2016-0385. 2016. | 1/1/2016 |
| 2115 | | | German Federal Institute for Occupational Safety and Health, Proposal for Harmonized Classification and Labeling: Glyphosate, F.O.f. Chemicals, Editor. 2016: Dortmund, Germany. | 1/1/2016 |
| 2116 | | | Ghisi Nde, C., E.C. de Oliveira, and A.J. Prioli, Does exposure to glyphosate lead to an increase in the micronuclei frequency? A systematic and meta-analytic review. Chemosphere, 2016. 145: p. 42-54. | 1/1/2016 |
| 2117 | | | Greenland et al., Statistical tests, P values, confidence intervals, and power: a guide | 1/1/2016 |

| | | | | |
|---|---|---|---|---|
| | | | to misinterpretations 31 Eur J. Epidemiol. 337- 350 (2016) | |
| 2118 | | | Grube A, Donaldson D, Kiely T, Wu L. Pesticide industry sales and usage: 2006 and 2007 market estimates. Washington, DC: US Environmental Protection Agency; 2011. | 1/1/2016 |
| 2119 | | | Hansen, L.R. and P. Roslev, Behavioral responses of juvenile Daphnia magna after exposure to glyphosate and glyphosate-copper complexes. Aquat Toxicol, 2016. 179: p. 36-43. | 1/1/2016 |
| 2120 | | | Haseman, J.K., Comments on the laboratory animal carcinogenicity studies evaluated in EPA's Glyphosate Issue Paper: Evaluation of Carcinogenic Potential, and an assessment of the comments by Dr. Christopher Portier on these studies. 2016, US EPA Docket Number (EPA-HQ-OPP-2016-0385-194): Washington DC. | 1/1/2016 |
| 2121 | | | Hecht, F., et al., The role of oxidative stress on breast cancer development and therapy. Tumour Biol, 2016. 37(4): p. 4281-91. | 1/1/2016 |
| 2122 | | | Infante, P.F., Glyphosate and Cancer: A Review of the Epidemiological Literature Related to the Development of Non-Hodgkin Lymphoma; Submitted as Public Comment to the Glyphosate SAP Panel". 2016. | 1/1/2016 |
| 2123 | | | Kamceva, G., et al., Cigarette Smoking and Oxidative Stress in Patients with | 1/1/2016 |

| | | | | |
|---|---|---|---|---|
| | | | Coronary Artery Disease. Open Access Maced J Med Sci, 2016. 4(4): p. 636-640. | |
| 2124 | | | Li, L. and F. Chen, Oxidative stress, epigenetics, and cancer stem cells in arsenic carcinogenesis and prevention. Curr Pharmacol Rep, 2016. 2(2): p. 57-63. | 1/1/2016 |
| 2125 | | | Martini, C. et aL, "Glyphosate-based herbicides with different adjuvants are more potent inhibitors of 3T3-LI fibroblast proliferation and differentiation to adipocytes than glyphosate alone," 2016, Comparative Clinical Pathology, Volume 25, Issue 3, pg. 607-613. | 1/1/2016 |
| 2126 | | | Mason, R., Grave Inaccuracies and Omissions in US EPA Glyphosate Issue Paper: Evaluation of Carcinogenic Potential, Editor^Editors. 2016. | 1/1/2016 |
| 2127 | | | McClellan, R.O., Evaluating the potential carcinogenic hazard of glyphosate. Crit Rev Toxicol, 2016. 46(sup1): p. 1-2. | 1/1/2016 |
| 2128 | | | Mesnage, R., et al., An integrated multi-omics analysis of the NK603 Roundup-tolerant GM maize reveals metabolism disturbances caused by the transformation process. Sci Rep, 2016. 6: p. 37855. | 1/1/2016 |
| 2129 | | | Mullin CA, Fine JD, Reynolds RD, Frazier MT, "Toxicological risks of agrochemical spray adjuvants: organosilicone surfactants may not be safe," 2016, Front Public Health, 4:92. | 1/1/2016 |

| 2130 | | | Myers JP, Antoniou MN, Blumberg B, et al. Concerns over use of glyphosate-based herbicides and risks associated with exposures: a consensus statement. Environ Health. 15:19. | 1/1/2016 |
|---|---|---|---|---|
| 2131 | | | Portier et al. Differences in the carcinogenic evaluation of glyphosate between the International Agency for Research on Cancer (IARC) and the European Food Safety Authority (EFSA). J Epidemiol Community Health. 2016;70(8):741-745. | 1/1/2016 |
| 2132 | | | Portier, C., Carcinogenicity of Glyphosate: A Systematic Review of the Available Evidence, Presentation to EChA, November 21, 2016. | 1/1/2016 |
| 2133 | | | Portier, C., Comments of C. Portier on USEPA (EPA-HQ-OPP-2016-0385-194) Glyphosate Issue Paper: Evaluation of Carcinogenic Potential. 2016. | 1/1/2016 |
| 2134 | | | Portier, C.J., Comments on Glyphosate Issue Paper (EPA-HQ-OPP-2016-0385-194). 2016, US EPA Docket Number (EPA-HQ-OPP-2016-0385-194): Washington DC. | 1/1/2016 |
| 2135 | | | Prasad, S., et al., Oxidative Stress and Cancer: Advances and Challenges. Oxid Med Cell Longev, 2016. 2016: p. 5010423. | 1/1/2016 |
| 2136 | | | Presutti, R., et al., Pesticide exposures and the risk of multiple myeloma in men: An analysis of the North American Pooled Project. Int J | 1/1/2016 |

| | | | | |
|---|---|---|---|---|
| | | | Cancer, 2016. 139(8): p. 1703-14. | |
| 2137 | | | Quarles, W., Glyphosate Toxicity—Smoke or Fire? The IPM Practitioner, 2016. August 2016: p. 1-7. | 1/1/2016 |
| 2138 | | | Qureshi, M.A., Y.O. Kim, and D. Schuppan, Hepatocellular carcinoma in nonalcoholic fatty liver disease: A link between oxidative stress and T-cell suppression. Hepatology, 2016. 64(5): p. 1794-1797. | 1/1/2016 |
| 2139 | | | Rider, et al. Ejaculation and Risk of Prostate Cancer: Updated Results with An additional decade of follow up, Eur Urol. 2016 Dec;70(6):974-982 | 1/1/2016 |
| 2140 | | | Saska, P., et al., Treatment by glyphosate-based herbicide alters life history parameters of the rose-grain aphid Metopolophium dirhodum. Sci Rep, 2016. 6: p. 27801. | 1/1/2016 |
| 2141 | | | Sayanthooran, S., et al., Upregulation of Oxidative Stress Related Genes in a Chronic Kidney Disease Attributed to Specific Geographical Locations of Sri Lanka. Biomed Res Int, 2016. 2016: p. 7546265. | 1/1/2016 |
| 2142 | | | Schaumburg, L.G., et al., Genotoxicity induced by Roundup(R) (Glyphosate) in tegu lizard (Salvator merianae) embryos. Pestic Biochem Physiol, 2016. 130: p. 71-78. | 1/1/2016 |
| 2143 | | | Smith, M.T., et al., Key Characteristics of Carcinogens as a Basis for Organizing | 1/1/2016 |

| | | | | |
|---|---|---|---|---|
| | | | Data on Mechanisms of Carcinogenesis. Environ Health Perspect, 2016. 124(6): p. 713-21. | |
| 2144 | | | Solomon, K.R., Glyphosate in the General Population and in Applicators: A Critical Review of Studies on Exposures. Crit Rev Toxicol, 2016. 46(supl): p. 21-27. | 1/1/2016 |
| 2145 | | | Soloneski, S., C. Ruiz de Arcaute, and M.L. Larramendy, Genotoxic effect of a binary mixture of dicamba- and glyphosate-based commercial herbicide formulations on Rhinella arenarum (Hensel, 1867) (Anura, Bufonidae) late-stage larvae. Environ Sci Pollut Res Int, 2016. 23(17): p. 17811-21. | 1/1/2016 |
| 2146 | | | Tarone, R.E., On the International Agency for Research on Cancer Classification of Glyphosate as a Probable Human Carcinogen. Eur J Cancer Prev, 2016. | 1/1/2016 |
| 2147 | | | Toyokuni, S., Oxidative stress as an iceberg in carcinogenesis and cancer biology. Arch Biochem Biophys, 2016. 595: p. 46-9. | 1/1/2016 |
| 2148 | | | Turkmen, K., Inflammation, oxidative stress, apoptosis, and autophagy in diabetes mellitus and diabetic kidney disease: the Four Horsemen of the Apocalypse. Int Urol Nephrol, 2016. | 1/1/2016 |
| 2149 | | | Vakonaki, E., et al., Complex interplay of DNA damage, DNA repair genes, and oxidative stress in coronary | 1/1/2016 |

| | | | artery disease. Anatol J Cardiol, 2016. 16(12): p. 939. | |
|---|---|---|---|---|
| 2150 | | | Van Hoesen, S., Study: Monsanto's Glyphosate Most Heavily Used WeedKiller In History, Editor^Editors. 2016, Environmental Working Group,. | 1/1/2016 |
| 2151 | | | Van Smeden, J. and Bouwstra, IA., "Stratum corneum lipids: Their role for the skin barrier function in healthy subjects and atopic dermatitis patients," 2016, Curr Prob. Dermatol49, pg. 8-26. | 1/1/2016 |
| 2152 | | | Vandenberg, L.N., et al., A proposed framework for the systematic review and integrated assessment (SYRINA) of endocrine disrupting chemicals. Environ Health, 2016. 15(1): p. 74. | 1/1/2016 |
| 2153 | | | Vieira, C.E., et al., Multiple biomarker responses in Prochilodus lineatus subjected to short-term in situ exposure to streams from agricultural areas in Southern Brazil. Sci Total Environ, 2016. 542(Pt A): p. 44-56. | 1/1/2016 |
| 2154 | | | Wasserstein et al., Statement on p-values: Context, Process, and Purpose, 70 Amer. Statistician 129 (2016) | 1/1/2016 |
| 2155 | | | Williams - A Review of the Carcinogenic Potential of Glyphosate by Four Indepentdent Expert Panels and Comparison to the IARC Assessment | 1/1/2016 |
| 2156 | | | Williams et al. (2016) Glyphosate rodent carcinogenicity bioassay | 1/1/2016 |

| | | | | |
|---|---|---|---|---|
| | | | expert panel review. Crit Rev Tox 46; 44-55 | |
| 2157 | | | Williams, G.M., et al., A review of the carcinogenic potential of glyphosate by four independent expert panels and comparison to the IARC assessment. Crit Rev Toxicol, 2016. 46(sup1): p. 3-20. | 1/1/2016 |
| 2158 | | | Thelin GP, Stone WW. Estimation of annual agricultural pesticide use for counties of the conterminous United States, 1992–2009: U.S. Geological Survey Scientific Investigations Report 2013–519, 54 p. http://on.doi.gov/ 1TEeEJD. Accessed 03 February 2016. | 2/3/2016 |
| 2159 | | | Soosten, J, et al., Excretion pathways and ruminal disappearance of glyphosate and its degradation product aminomethylphosphonic acid in dairy cows;. Dairy Sco. 2015 99:5318-5324 | 4/20/2016 |
| 2160 | | | Bolognesi, The Use of lymphocyte cytokinesis-block micronucleus assay for monitoring pesticide exposed populations, Mutation research 770 (2}t6l 183-203 | 5/26/2016 |
| 2161 | | | Glyphosate epidemiology expert panel review: a weight of evidence systematic review of the relationship between glyphosate exposure and non-Hodgkin's lymphoma or multiple myeloma | 7/15/2016 |
| 2162 | | | Soloman - Glyphosate in the General Population and in Applicators: A Critical Review of Studies on Exposures | 7/15/2016 |

| 2163 | | | Williams - Glyphosate Rodent Carcinogenicity Bioassay Expert Panel Review | 7/15/2016 |
|---|---|---|---|---|
| 2164 | | | Jain, S., Mucin 1 is a Potential Therapeutic Target in Cutaneous T-cell Lymphoma , Blood Vol. 126, No. 3 (16 July 2015). | 7/16/2016 |
| 2165 | | | August 22, 2016 Email Exchanges (Blair Exh. 35) | 8/22/2016 |
| 2166 | | | Catalog of produced metadata:Update on Glyphosate Epidemiology Activities GGTP Meeting PowerPoint | 9/1/2016 |
| 2167 | | | Glyphosate Issue Paper: Evaluation of Carcinogenic Potential | 9/12/2016 |
| 2168 | | | Acquavella - Glyphosate Epidemiology Expert Panel Review: a weight of evidence systematic review of the relationship between glyphosate exposure and NHL or Multiple Myeloma | 9/28/2016 |
| 2169 | | | Ahn, R. et al., Financial ties of principal investigators and randomized controlled trial outcomes: cross sectional study , 356 BMJ doi: 10.1136/bmj.i6770 (2017). | 1/1/2017 |
| 2170 | | | Aristilde, L., et al., Glyphosate-Induced Specific and Widespread Perturbations in the Metabolome of Soil Pseudomonas Species. Frontiers in Environmental Science, 2017. 5: p. 1-13. | 1/1/2017 |
| 2171 | | | Burella, P.M., M.F. Simoniello, and G.L. Poletta, Evaluation of Stage-Dependent Genotoxic Effect of Roundup((R)) (Glyphosate) on Caiman latirostris Embryos. Arch | 1/1/2017 |

| | | | Environ Contam Toxicol, 2017. 72(1): p. 50-57. | |
|---|---|---|---|---|
| 2172 | | | Canadian Food Inspection Agency, Safeguarding with Science: Glyphosate Testing in 2015-2016. 2017. | 1/1/2017 |
| 2173 | | | Chamkasem, N., Determination of Glyphosate, Maleic Hydrazide, Fosetyl Aluminum, and Ethephon in Grapes by Liquid Chromatography/Tandem Mass Spectrometry. J Agric Food Chem, 2017. 65(34): p. 7535-7541. | 1/1/2017 |
| 2174 | | | de Brito Rodrigues, L., et al., Ecotoxicological assessment of glyphosate-based herbicides: Effects on different organisms. Environ Toxicol Chem, 2017. 36(7): p. 1755-1763. | 1/1/2017 |
| 2175 | | | de Souza, J.S., et al., Perinatal exposure to glyphosate-based herbicide alters the thyrotrophic axis and causes thyroid hormone homeostasis imbalance in male rats. Toxicology, 2017. 377: p. 25-37. | 1/1/2017 |
| 2176 | | | Feldman, et al., Evaluation of Occupational Glyphosate Exposures among Employees Applying Herbicides at a National Park, 2017 | 1/1/2017 |
| 2177 | | | Felix, J., R. Boydston, and I.C. Burke, Response of Direct-Seeded Dry Bulb Onion to Simulated Glyphosate Drift with Variable Rates and Application Timings. Weed Technology, 2017. 26(04): p. 747-756. | 1/1/2017 |
| 2178 | | | FIFRA Scientific Advisory Panel Meeting Minutes, Meeting | 1/1/2017 |

| | | | | |
|---|---|---|---|---|
| | | | Minutes and Final Report of the December 13-16, 2016 FIFRA SAP Meeting Held to Consider and Review Scientific Issues Associated with EPA's Evaluation of the Carcinogenic Potential of Glyphasate, O.o.P. Programs, Editor. 2017, US Environmental Protection Agency: Washington, DC101. | |
| 2179 | | | Glyphosate in German adults - Time trend (2001 to 2015) of human exposure to a widely used herbicide; Conrad, International Journal of Hygiene and Environmental Health 220 (2017) S-16 | 1/1/2017 |
| 2180 | | | Glyphosate in German adults – Time trend (2001 to 2015) of human exposure to a widely used herbicide; Conrad, International Journal of Hygiene and Environmental Health 220 (2017) S-16 | 1/1/2017 |
| 2181 | | | Harre, N.T., et al., Distribution of Herbicide-Resistant Giant Ragweed (Ambrosia trifida) in Indiana and Characterization of Distinct Glyphosate-Resistant Biotypes. Weed Science, 2017. 65(06): p. 699-709. | 1/1/2017 |
| 2182 | | | Hong, Y., et al., Effects of glyphosate on immune responses and haemocyte DNA damage of Chinese mitten crab, Eriocheir sinensis. Fish Shellfish Immunol, 2017. 71: p. 19-27. | 1/1/2017 |
| 2183 | | | Hyland, C. and Ouahiba Laribi, 0., "Review of take-home pesticide exposure pathway in | 1/1/2017 |

| | | | | |
|---|---|---|---|---|
| | | | children living in agricultural areas," 2017, Environmental Research. Volume 156, pg. 559-570.) | |
| 2184 | | | Illyassou, R. et al., Risk assessment for small farmers exposed to plant protection products in the Niger River Valley, Comm. Appl. Biol. Sci, Ghent University, 81/n, 2017. | 1/1/2017 |
| 2185 | | | Kašuba, V., et al., Effects of low doses of glyphosate on DNA damage, cell proliferation and oxidative stress in the HepG2 cell line 24 ENVIRON SCI POLLUT RES 19267-19281 (2017) | 1/1/2017 |
| 2186 | | | Kasuba, V., et al., Effects of low doses of glyphosate on DNA damage, cell proliferation and oxidative stress in the HepG2 cell line. Environ Sci Pollut Res Int, 2017. 24(23): p. 19267-19281. | 1/1/2017 |
| 2187 | | | Kniss, A.R., Long-term trends in the intensity and relative toxicity of herbicide use. Nat Commun, 2017. 8: p. 14865. | 1/1/2017 |
| 2188 | | | Kongtip, Pornpimol, Nankongnab, Noppanun, Phupancharoensuk, Ratanavadee, Palarach, Chonlada, Sujirarat, Dusit, Sangprasert, Supha, Sermsuk, Malasod, Sawattrakool, Namthip, & Woskie, Susan Renee. (2017). Glyphosate and Paraquat in Maternal and Fetal Serums in Thai Women. J Agromedicine, 22(3), 282-289. doi:10.1080/1059924x.2017.1 319315. | 1/1/2017 |
| 2189 | | | Krenchinski, F.H., et al., Yield and physiological quality of | 1/1/2017 |

| | | | | |
|---|---|---|---|---|
| | | | wheat seeds after desiccation with different herbicides. Journal of Seed Science, 2017. 39(3): p. 254-261. | |
| 2190 | | | Kwiatkowska, et al. DNA damage and methylation induced by glyphosate in human peripheral blood mononuclear cells (in vitro study), Food Chem Toxicol. 2017 Jul;105:93- 98. doi: 10.1016/j.fct.2017.03.051. Epub 2017 Mar 27. | 1/1/2017 |
| 2191 | | | Landrigan, P.J., et al., Letter to CDC from Health Professionals on the Health Hazards of Glyphosate. 2017. | 1/1/2017 |
| 2192 | | | Lei Luo, Fei Wang, Yiyuan Zhang, Ming Zeng, Caigao Zhong & Fang Xiao (2017), In vitro cytotoxicity assessment of roundup (glyphosate) in L-02 hepatocytes, Journal of Environmental Science and Health, Part B, DOI: 10.1080/03601234.2017.1293449 | 1/1/2017 |
| 2193 | | | Lopez Gonzalez, E.C., et al., Micronuclei and other nuclear abnormalities on Caiman latirostris (Broad-snouted caiman) hatchlings after embryonic exposure to different pesticide formulations. Ecotoxicol Environ Saf, 2017. 136: p. 84-91. | 1/1/2017 |
| 2194 | | | Massimo Loda, et al., Pathology and Epidemiology of Cancer, Springer (2017) (Textbook) | 1/1/2017 |
| 2195 | | | Mendez, M.J. et al., Glyphosate and AMPA | 1/1/2017 |

| | | | | |
|---|---|---|---|---|
| | | | contents in the respirable dust emitted by an agricultural soil of the central semiarid region of Argentina, Aeolian Research, 29 (2017): 23-29. | |
| 2196 | | | Mesnage, R. and M.N. Antoniou, Ignoring Adjuvant Toxicity Falsifies the Safety Profile of Commercial Pesticides. Front Public Health, 2017. 5: p. 361. | 1/1/2017 |
| 2197 | | | Mesnage, R., et al., Multiomics reveal non-alcoholic fatty liver disease in rats following chronic exposure to an ultra-low dose of Roundup herbicide. Nature Publishing Group, 2017: p. 1-15. | 1/1/2017 |
| 2198 | | | Mills, P.K., et al., Excretion of the Herbicide Glyphosate in Older Adults Between 1993 and 2016. JAMA, 2017. 318: p. 1610-1611. | 1/1/2017 |
| 2199 | | | Nardi, J., et al., Prepubertal subchronic exposure to soy milk and glyphosate leads to endocrine disruption. Food Chem Toxicol, 2017. 11: p. 247-252. | 1/1/2017 |
| 2200 | | | Olszyk, D., et al., Plant reproduction is altered by simulated herbicide drift to constructed plant communities. Environ Toxicol Chem, 2017. 36(10): p. 2799-2813. | 1/1/2017 |
| 2201 | | | Perry, M., Insights from Past Research Editor^Editors. 2017, Arlington, VA: 2017 Children's Environmental Health Translational Research Conference: New Challenges | 1/1/2017 |
| 2202 | | | Portier, C.J. and P. Clausing, Update to 'Re: Tarazona et al. | 1/1/2017 |

| | | | | |
|---|---|---|---|---|
| | | | (2017): glyphosate toxicity and carcinogenicity: a review of the scientific basis of the European Union assessment and its differences with IARC. doi: 10.117/s1204-017-1962-5'. Arch Toxicol, 2018. 92(3): p. 1341. | |
| 2203 | | | Roberts, J., Introduction to Herbicides and Birth Outcomes in the Midwest, Editor^Editors. 2017, Arlington, VA: 2017 Children's Environmental Health Translational Research Conference: New Challenges | 1/1/2017 |
| 2204 | | | Roncevic, T., et al., PGLa-H tandem-repeat peptides active against multidrug resistant clinical bacterial isolates. Biochim Biophys Acta, 2017. 1859(2): p. 228-237. | 1/1/2017 |
| 2205 | | | Sawyer, W., Toxicological Risk Assessment For Glyphosate and Roundup® Formulations, Editor^Editors. 2017, the Miller Firm, LLC. | 1/1/2017 |
| 2206 | | | Sosnoskie, L.M., et al., Multiple Resistance in Palmer Amaranth to Glyphosate and Pyrithiobac Confirmed in Georgia. Weed Science, 2017. 59(03): p. 321-325. | 1/1/2017 |
| 2207 | | | Suarez-Larios K, et al. Screening of Pesticides with the Potential of Inducing DSB and Successive Recombinational Repair. 2017. Journal of Toxicology. Vol. 2017, Article ID 3574840. | 1/1/2017 |
| 2208 | | | Tafazoli, S., et al., Genotoxicity, acute and subchronic toxicity evaluation | 1/1/2017 |

| | | | | |
|---|---|---|---|---|
| | | | of savory food ingredients. Regul Toxicol Pharmacol, 2017. 87: p. 71-87. | |
| 2209 | | | Tong, M., et al., Uptake, Translocation, Metabolism, and Distribution of Glyphosate in Nontarget Tea Plant (Camellia sinensis L.). Journal of Agricultural and Food Chemistry, 2017. 65: p. 7638-7646. | 1/1/2017 |
| 2210 | | | Townsend, M., Peck, C., Meng, W., Heaton, M., Robison, R., O'Neill, K., Evaluation of various glyphosate concentrations on DNA damage in human Raji cells and its impact on cytotoxicity, Regulatory Toxicology and Pharmacology (2017), doi: 10.1016/j.yrtph.2017.02.12. (2017. 85: p. 79-85.) | 1/1/2017 |
| 2211 | | | Vandenberg, L.N., et al., Is it time to reassess current safety standards for glyphosate-based herbicides? J Epidemiol Community Health, 2017. 71(6): p. 613-618. | 1/1/2017 |
| 2212 | | | Varayoud, J., et al., Effects of a glyphosate-based herbicide on the uterus of adult ovariectomized rats. Environ Toxicol, 2017. 32(4): p. 1191-1201. | 1/1/2017 |
| 2213 | | | Vazquez, M.A., et al., Association between Cancer and Environmental Exposure to Glyphosate. International Journal of Clinical Medicine, 2017. 08(02): p. 73-85. | 1/1/2017 |
| 2214 | | | Winchester, P.D., Emerging Science and Birth Center Challenges, Editor^Editors. | 1/1/2017 |

| | | | | |
|---|---|---|---|---|
| | | | 2017, Arlington, VA: 2017 Children's Environmental Health, Translational Research Conference: New Challenges | |
| 2215 | | | Zhang, T., et al., Early Application of Harvest Aid Herbicides Adversely Impacts Lentil. Agronomy Journal, 2017. 109(1): p. 239-248. | 1/1/2017 |
| 2216 | | | Expert Report of Dr. Christopher Portier (5/1/2017) | 5/1/2017 |
| 2217 | | | Rinsky JL, Richardson DB, Wing S, Beard JD, Alavanja M, Beane Freeman LE, Chen H, Henneberger PK, Kamel F, Sandler DP, Hoppin JA. Assessing the Potential for Bias From Nonresponse to a Study Follow-up Interview: An Example From the Agricultural Health Study. Am J Epidemiol. 2017 May 9. doi: 10.1093/aje/kwx098. [Epub ahead of print] Service. USDoANAS: Agricultural Chemical Usage - Field Crops and Potatoes. https://usda.mannlib.cornell.edu/MannUsda/viewDocumentInfo. do?documentID=111. Accessed 03 February 2016.(multiple years). | 5/9/2017 |
| 2218 | | | Exponent paper, Meta-Analysis of Glyphosate Use and Risk of Non-Hodgkin Lymphoma | 5/24/2017 |
| 2219 | | | Bus, J., "The dose makes the poison: Key implications for mode of action (mechanistic) research in a 2Lst century toxicology paradigm," 20L7, Current Opinion in Toxicology,I0.L0I6/|cotox.20I-7.06.013 | 6/13/2017 |

| | | | | |
|---|---|---|---|---|
| 2220 | | | Hua, et al., Study of the effect of occupational exposure to glyphosate on hepatorenal function. 2017 Jul 6;51 (7):615-620. doi: 10.3760/cma.j.issn.0253-9624.2017.07.18. | 7/1/2017 |
| 2221 | | | Dr. Christopher Portier Expert Rebuttal Report (8/18/2017) | 8/18/2017 |
| 2222 | | | Rebuttal Expert Report of Dr. Beate Ritz (8/18/2017) | 8/18/2017 |
| 2223 | | | Abraham, J., et al., Commercially formulated glyphosate can kill non-target pollinator bees under laboratory conditions. Entomologia Experimentalis et Applicata, 2018. 0(0). | 1/1/2018 |
| 2224 | | | Adami, et al. Textbook of Cancer Epidemiology 3rd Edition (2018) | 1/1/2018 |
| 2225 | | | Aitbali, Y., et al., Glyphosate based- herbicide exposure affects gut microbiota, anxiety and depression-like behaviors in mice. Neurotoxicol Teratol, 2018. 67: p. 44-49. | 1/1/2018 |
| 2226 | | | Alarcon, R., et al., Neonatal exposure to a glyphosate-based herbicide alters the histofunctional differentiation of the ovaries and uterus in lambs. Mol Cell Endocrinol, 2018 | 1/1/2018 |
| 2227 | | | Alemeida, L.K.S., et al., Moderate levels of glyphosate and its formulations vary in their cytotoxicity and genotoxicity in a whole blood model and in human cell lines with different estrogen receptor status 8 BIOTECH 1-15 (2018) | 1/1/2018 |

| | | | | |
|---|---|---|---|---|
| 2228 | | | Alonso, L.L., et al., Glyphosate and atrazine in rainfall and soils in agroproductive areas of the pampas region in Argentina. Sci Total Environ, 2018. 645: p. 89-96. | 1/1/2018 |
| 2229 | | | Altamirano, G.A., et al., Postnatal exposure to a glyphosate-based herbicide modifies mammary gland growth and development in Wistar male rats. Food Chem Toxicol, 2018. 118: p. 111-118. | 1/1/2018 |
| 2230 | | | Andreotti G., et al. Glyphosate Use and Cancer Incidence in the Agricultural Health Study. JNCI J Natl Cancer Inst (2018) 110(5): djx233  (2018. 110(5): p. 446-447.) | 1/1/2018 |
| 2231 | | | Anifandis, G., et al., The Effect of Glyphosate on Human Sperm Motility and Sperm DNA Fragmentation. Int J Environ Res Public Health, 2018. 15(6). | 1/1/2018 |
| 2232 | | | Antoniou, M.N., et al., Reply to 'Comments on two recent publications on GM maize and Roundup'. Sci Rep, 2018. 8(1): p. 13339. | 1/1/2018 |
| 2233 | | | Avdatek, F., et al., Ameliorative effect of resveratrol on testicular oxidative stress, spermatological parameters and DNA damage in glyphosate-based herbicide-exposed rats. Andrologia, 2018: p. e13036. | 1/1/2018 |
| 2234 | | | Bailey, D.C., et al., Chronic exposure to a glyphosate-containing pesticide leads to mitochondrial dysfunction and increased reactive oxygen | 1/1/2018 |

| | | | | |
|---|---|---|---|---|
| | | | species production in Caenorhabditis elegans. Environ Toxicol Pharmacol, 2018. 57: p. 46-52. | |
| 2235 | | | Benbrook, C., Why Regulators Lost Track and Control of Pesticide Risks: Lessons From the Case of Glyphosate-Based Herbicides and Genetically Engineered-Crop Technology. Curr Environ Health Rep, 2018. | 1/1/2018 |
| 2236 | | | Benbrook, C.M., Why Regulators Lost Track and Control of Pesticide Risks: Lessons From the Case of Glyphosate-Based Herbicides and Genetically Engineered-Crop Technology. Curr Environ Health Rep, 2018. | 1/1/2018 |
| 2237 | | | Bento, C.P.M., et al., Spatial glyphosate and AMPA redistribution on the soil surface driven by sediment transport processes - A flume experiment. Environ Pollut, 2018. 234: p. 1011-1020. | 1/1/2018 |
| 2238 | | | Clausing, P., C. Robinson, and H. Burtscher-Schaden, Pesticides and public health: an analysis of the regulatory approach to assessing the carcinogenicity of glyphosate in the European Union. J Epidemiol Community Health, 2018. 72(8): p. 668-672 | 1/1/2018 |
| 2239 | | | Connolly, A., et al., Characterising glyphosate exposures among amenity horticulturists using multiple spot urine samples. Int J Hyg Environ Health, 2018. 221(7): p. 1012-1022. | 1/1/2018 |
| 2240 | | | Connolly, A., et al., Exploring the half-life of glyphosate in | 1/1/2018 |

| | | | | |
|---|---|---|---|---|
| | | | human urine samples. Int J Hyg Environ Health, 2018. | |
| 2241 | | | Connolly, A., et al., Glyphosate in Irish adults - A pilot study in 2017. Environ Res, 2018. 165: p. 235-236. | 1/1/2018 |
| 2242 | | | Dai, P., et al., The Herbicide Glyphosate Negatively Affects Midgut Bacterial Communities and Survival of Honey Bee during Larvae Reared in Vitro. J Agric Food Chem, 2018. 66(29): p. 7786-7793. | 1/1/2018 |
| 2243 | | | Davoren, M.J. and R.H. Schiestl, Glyphosate-based herbicides and cancer risk: a post-IARC decision review of potential mechanisms, policy and avenues of research. Carcinogenesis, 2018. 39(10): p. 1207-12005. | 1/1/2018 |
| 2244 | | | De Aguiar, L.M., et al., Corrigendum to "Glyphosate-based herbicide exposure causes antioxidant defence responses in the fruit fly Drosophila melanogaster previously published at BPC" [Comp. Biochem. Physiol. C 185-186 (2016) 94-101]. Comp Biochem Physiol C Toxicol Pharmacol, 2018. 205: p. 70-73. | 1/1/2018 |
| 2245 | | | De Almeida, L.K.S., B.I. Pletschke, and C.L. Frost, Moderate levels of glyphosate and its formulations vary in their cytotoxicity and genotoxicity in a whole blood model and in human cell lines with different estrogen receptor status. 3 Biotech, 2018. 8(10): p. 438. | 1/1/2018 |

| | | | | |
|---|---|---|---|---|
| 2246 | | | Dedeke, G.A., et al., Comparative Assessment on Mechanism Underlying Renal Toxicity of Commercial Formulation of Roundup Herbicide and Glyphosate Alone in Male Albino Rat. Int J Toxicol, 2018. 37(4): p. 285-295. | 1/1/2018 |
| 2247 | | | Defarge, N., J. Spiroux de Vendomois, and G.E. Seralini, Toxicity of formulants and heavy metals in glyphosate-based herbicides and other pesticides. Toxicol Rep, 2018. 5: p. 156-163. | 1/1/2018 |
| 2248 | | | Dos Santos Teixeira, J.M., et al., Acute toxicity and effects of Roundup Original(R) on pintado da Amazonia. Environ Sci Pollut Res Int, 2018. 25(25): p. 25383-25389. | 1/1/2018 |
| 2249 | | | Douwes, J., et al., Carcinogenicity of glyphosate: why is New Zealand's EPA lost in the weeds? N Z Med J, 2018. 131(1472): p. 82-89. | 1/1/2018 |
| 2250 | | | Elsner, P., S. Darr-Foit, and S. Schliemann, Occupational koebnerization of psoriasis caused by glyphosate. J Dtsch Dermatol Ges, 2018. 16(1): p. 70-71. | 1/1/2018 |
| 2251 | | | Eriksson, D., et al., Comments on two recent publications on GM maize and Roundup. Sci Rep, 2018. 8(1): p. 13338. | 1/1/2018 |
| 2252 | | | Ferre, D.M., et al., Potential risks of dietary exposure to chlorpyrifos and cypermethrin from their use in fruit/vegetable crops and beef cattle productions. Environ | 1/1/2018 |

| | | | | |
|---|---|---|---|---|
| | | | Monit Assess, 2018. 190(5): p. 292. | |
| 2253 | | | Fowle, J.R., Expert Report Regarding the Regulatory Review of Glyphosate, Editor^Editors. 2018, Inform, LLC. | 1/1/2018 |
| 2254 | | | Gallegos, C.E., et al., Perinatal Glyphosate-Based Herbicide Exposure in Rats Alters Brain Antioxidant Status, Glutamate and Acetylcholine Metabolism and Affects Recognition Memory. Neurotox Res, 2018. 34(3): p. 363-374. | 1/1/2018 |
| 2255 | | | Garcia-Espineira, M., L. Tejeda-Benitez, and J. Olivero-Verbel, Toxicity of atrazine- and glyphosate-based formulations on Caenorhabditis elegans. Ecotoxicol Environ Saf, 2018. 156: p. 2006-222. | 1/1/2018 |
| 2256 | | | Gigante, P., et al., Glyphosate affects swine ovarian and adipose stromal cell functions. Anim Reprod Sci, 2018. | 1/1/2018 |
| 2257 | | | Gould, F., Z.S. Brown, and J. Kuzma, Wicked evolution: Can we address the sociobiological dilemma of pesticide resistance? Science, 2018. 360: p. 728-732. | 1/1/2018 |
| 2258 | | | Green, J.M., The rise and future of glyphosate and glyphosate-resistant crops. Pest Manag Sci, 2018. 74(5): p. 1035-1039. | 1/1/2018 |
| 2259 | | | Guerrero Schimpf, M., et al., Glyphosate-based herbicide enhances the uterine sensitivity to estradiol in rats. J Endocrinol, 2018. | 1/1/2018 |

| | | | | |
|---|---|---|---|---|
| 2260 | | | Hong, Y., et al., Antioxidative status, immunological responses, and heat shock protein expression in hepatopancreas of Chinese mitten crab, Eriocheir sinensis under the exposure of glyphosate. Fish Shellfish Immunol, 2018. 86: p. 840-845. | 1/1/2018 |
| 2261 | | | Hong, Y., et al., Assessment of the oxidative and genotoxic effects of the glyphosate-based herbicide roundup on the freshwater shrimp, Macrobrachium nipponensis. Chemosphere, 2018. 2000: p. 896-906. | 1/1/2018 |
| 2262 | | | Infante, P.F., et al., Commentary: IARC Monographs Program and public health under siege by corporate interests. Am J Ind Med, 2018. 61(4): p. 277-281. | 1/1/2018 |
| 2263 | | | Iummato, M.M., et al., Biochemical responses of the golden mussel Limnoperna fortunei under dietary glyphosate exposure. Ecotoxicol Environ Saf, 2018. 163: p. 69-75. | 1/1/2018 |
| 2264 | | | January 2018 Briefing Note for IARC Scientific and Governing Council members Prepared by the IARC Director | 1/1/2018 |
| 2265 | | | Jaramillo, M.L., et al., Evaluation of reference genes for reverse transcription-quantitative PCR assays in organs of zebrafish exposed to glyphosate-based herbicide, Roundup. Animal, 2018. 12(7): p. 1424-1434. | 1/1/2018 |

| | | | | |
|---|---|---|---|---|
| 2266 | | | Jin, J., et al., Sub-lethal effects of herbicides penoxsulam, imazamox, fluridone and glyphosate on Delta Smelt (Hypomesus transpacificus). Aquat Toxicol, 2018. 197: p. 7988. | 1/1/2018 |
| 2267 | | | Karberg, K., D. Goldstein, and S.E. Dunn, Glyphosate Levels in Older Adults. JAMA, 2018. 319(13): p. 1384-1385. | 1/1/2018 |
| 2268 | | | Kawada, T., Glyphosate toxicity and carcinogenicity. EXCLI J, 2018. 17: p. 81-801. | 1/1/2018 |
| 2269 | | | Kittle, R.P., et al., Effects of glyphosate herbicide on the gastrointestinal microflora of Hawaiian green turtles (Chelonia mydas) Linnaeus. Mar Pollut Bull, 2018. 127: p. 170174. | 1/1/2018 |
| 2270 | | | Kondera, E., et al., Effect of glyphosate-based herbicide on hematological and hemopoietic parameters in common carp (Cyprinus carpio L). Fish Physiol Biochem, 2018. 44(3): p. 1011-1018. | 1/1/2018 |
| 2271 | | | Koo, D.H., et al., Extrachromosomal circular DNA-based amplification and transmission of herbicide resistance in crop weed Amaranthus palmeri. Proc Natl Acad Sci U S A, 2018. 115(13): p. 3332-3337. | 1/1/2018 |
| 2272 | | | Krimsky, S. and C. Gillam, Roundup litigation discovery documents: implications for public health and journal ethics. J Public Health Policy, 2018. | 1/1/2018 |
| 2273 | | | Kronberg, M.F., et al., Glyphosate-based herbicides | 1/1/2018 |

| | | | | |
|---|---|---|---|---|
| | | | modulate oxidative stress response in the nematode Caenorhabditis elegans. Comp Biochem Physiol C Toxicol Pharmacol, 2018. 2004: p. 1-8. | |
| 2274 | | | Kuzel, et al. Up-to-Date, Section on Mycosis Fungoides (2018) | 1/1/2018 |
| 2275 | | | Landrigan, P.J. and F. Belpoggi, The need for independent research on the health effects of glyphosate-based herbicides. Environ Health, 2018. 17(1): p. 51. | 1/1/2018 |
| 2276 | | | Lopes, F.M., J.Z. Sandrini, and M.M. Souza, Toxicity induced by glyphosate and glyphosate-based herbicides in the zebrafish hepatocyte cell line (ZF-L). Ecotoxicol Environ Saf, 2018. 162: p. 201-207. | 1/1/2018 |
| 2277 | | | Lozano, V.L., et al., Sex-dependent impact of Roundup on the rat gut microbiome. Toxicol Rep, 2018. 5: p. 96-107. | 1/1/2018 |
| 2278 | | | Mao, Q., et al., The Ramazzini Institute 13-week pilot study on glyphosate and Roundup administered at human-equivalent dose to Sprague Dawley rats: effects on the microbiome. Environ Health, 2018. 17(1): p. 50. | 1/1/2018 |
| 2279 | | | Martinez, D.A., U.E. Loening, and M.C. Graham, Impacts of glyphosate-based herbicides on disease resistance and health of crops: a review. Environ Sci Eur, 2018. 30(1): p. 2. | 1/1/2018 |
| 2280 | | | McHenry, L.B., The Monsanto Papers: Poisoning the scientific well. Int J Risk Saf | 1/1/2018 |

| | | | | |
|---|---|---|---|---|
| | | | Med, 2018. 29(3-4): p. 193-205. | |
| 2281 | | | Mesnage, R., et al., Author Correction: Multiomics reveal non-alcoholic fatty liver disease in rats following chronic exposure to an ultra-low dose of Roundup herbicide. Sci Rep, 2018. 8(1): p. 12572. | 1/1/2018 |
| 2282 | | | Mesnage, R., et al., Comparison of transcriptome responses to glyphosate, isoxaflutole, quizalofop-p-ethyl and mesotrione in the HepaRG cell line. Toxicol Rep, 2018. 5: p. 819826. | 1/1/2018 |
| 2283 | | | Milesi, M.M., et al., Perinatal exposure to a glyphosate-based herbicide impairs female reproductive outcomes and induces second-generation adverse effects in Wistar rats. Arch Toxicol, 2018. 92(8): p. 2629-2643. | 1/1/2018 |
| 2284 | | | Milic, M., et al., Oxidative stress, cholinesterase activity, and DNA damage in the liver, whole blood, and plasma of Wistar rats following a 28-day exposure to glyphosate. Arh Hig Rada Toksikol, 2018. 69(2): p. 154-168. | 1/1/2018 |
| 2285 | | | Mills, P.J., L.K. McEvoy, and G.A. Laughlin, Glyphosate Levels in Older Adults-Reply. JAMA, 2018. 319(13): p. 1385. | 1/1/2018 |
| 2286 | | | Motta, E.V.S., K. Raymann, and N.A. Moran, Glyphosate perturbs the gut microbiota of honey bees. Proc Natl Acad Sci U S A, 2018. 115(41): p. 10305-10310. | 1/1/2018 |

| | | | | |
|---|---|---|---|---|
| 2287 | | | Nielsen, L.N., et al., Glyphosate has limited short-term effects on commensal bacterial community composition in the gut environment due to sufficient aromatic amino acid levels. Environ Pollut, 2018. 233: p. 364-376. | 1/1/2018 |
| 2288 | | | Novotny, E. Retraction by corruption: the 2012 Seralini paper. Journal of Biological Physics and Chemistry 2018, 18, 32-56. | 1/1/2018 |
| 2289 | | | Panzacchi, S., et al., The Ramazzini Institute 13-week study on glyphosate-based herbicides at human-equivalent dose in Sprague Dawley rats: study design and first in-life endpoints evaluation. Environ Health, 2018. 17(1): p. 52. | 1/1/2018 |
| 2290 | | | Persch, T.S.P., et al., Changes in intermediate metabolism and oxidative balance parameters in sexually matured three-barbeled catfishes exposed to herbicides from rice crops (Roundup((R)), Primoleo((R)) and Facet((R))). Environ Toxicol Pharmacol, 2018. 58: p. 170-179. | 1/1/2018 |
| 2291 | | | Rice, J.R., et al., Effects of Glyphosate and Its Formulations on Markers of Oxidative Stress and Cell Viability in Heparg and Hacat Cell Lines, National Toxicology Program (abstract, 2018) | 1/1/2018 |
| 2292 | | | Richmond, Martha E. (2018). Glyphosate: A review of its global use, environmental | 1/1/2018 |

| | | | | |
|---|---|---|---|---|
| | | | impact, and potential health effects on humans and other species. Journal of Environmental Studies and Sciences. doi:10.117/s13412-018-0517-2. | |
| 2293 | | | Rossi, L.F., et al., Cytogenetic damage in peripheral blood cultures of Chaetophractus villosus exposed in vivo to a glyphosate formulation (Roundup). Ecotoxicol Environ Saf, 2018. 157: p. 121-127. | 1/1/2018 |
| 2294 | | | Samanta, P., et al., Histopathological and Ultrastructural Alterations in Some Organs of Oreochromis niloticus Exposed to Glyphosate-based Herbicide, Excel Mera 71. J Microsc Ultrastruct, 2018. 6(1): p. 35-43. | 1/1/2018 |
| 2295 | | | Santo, G.D., et al., Protective effect of Uncaria tomentosa extract against oxidative stress and genotoxicity induced by glyphosate-Roundup(R) using zebrafish (Danio rerio) as a model. Environ Sci Pollut Res Int, 2018. 25(12): p. 11703-11715. | 1/1/2018 |
| 2296 | | | Santovito, A., et al., In vitro evaluation of genomic damage induced by glyphosate on human lymphocytes. Environ Sci Pollut Res Int, 2018. 25(34): p. 34693-3471. | 1/1/2018 |
| 2297 | | | Silva, V., et al., Distribution of glyphosate and aminomethylphosphonic acid (AMPA) in agricultural topsoils of the European Union. Sci Total Environ, 2018. 621: p. 1352-1359. | 1/1/2018 |

| | | | | |
|---|---|---|---|---|
| 2298 | | | Sritana, N., et al., Glyphosate induces growth of estrogen receptor alpha positive cholangiocarcinoma cells via non-genomic estrogen receptor/ERK1/2 signaling pathway. Food Chem Toxicol, 2018. 118: p. 595-607. | 1/1/2018 |
| 2299 | | | Stephenson, C.L., C.A. Harris, and R. Clarke, An assessment of the acute dietary exposure to glyphosate using deterministic and probabilistic methods. Food Addit Contam Part A Chem Anal Control Expo Risk Assess, 2018. 35(2): p. 258-272. | 1/1/2018 |
| 2300 | | | Székács, A. and B. Darvas, Re-registration challenges of glyphosate in the European Union (In Review). Frontiers in Environmental Science, 2018. In Review. | 1/1/2018 |
| 2301 | | | Van Bruggen, A.H.C., et al., Environmental and health effects of the herbicide glyphosate. Sci Total Environ, 2018. 616-617: p. 255-268. | 1/1/2018 |
| 2302 | | | Ward E. Glyphosate Use and Cancer Incidence in the Agricultural Health Study: An Epidemiologic Perspective. JNCI J Natl Cancer Inst (2018) 110(5): djx247 | 1/1/2018 |
| 2303 | | | Wozniak, E., et al., The mechanism of DNA damage induced by Roundup 360 PLUS, glyphosate and AMPA in human peripheral blood mononuclear cells - genotoxic risk assessement. Food Chem Toxicol, 2018. 120: p. 510-522. | 1/1/2018 |
| 2304 | | | Yu, N., et al., Circular RNA expression profiles in | 1/1/2018 |

| | | | | |
|---|---|---|---|---|
| | | | hippocampus from mice with perinatal glyphosate exposure. Biochem Biophys Res Commun, 2018. 501(4): p. 838-845. | |
| 2305 | | | Zoller, O., et al., Glyphosate residues in Swiss market foods: monitoring and risk evaluation. Food Addit Contam Part B Surveill, 2018. 11(2): p. 83-91. | 1/1/2018 |
| 2306 | | | OEHHA Glyphosate Prop 65 | 3/1/2018 |
| 2307 | | | Parvez S. et al., Glyphosate exposure in pregnancy and shortened gestational length: a prospective Indiana birth cohort study, Envir. Health, online March 9, 2018. | 3/9/2018 |
| 2308 | | | Corrigendum - Brusick, et al | 9/1/2018 |
| 2309 | | | Corrigenda, Critical Reviews in Toxicology (Sept. 26, 2018) | 9/26/2018 |
| 2310 | | | Corrigendum - Acquavella, et al | 9/26/2018 |
| 2311 | | | Corrigendum - Solomon | 9/26/2018 |
| 2312 | | | Expression of Concern, Critical Reviews in Toxicology (first version) | 9/26/2018 |
| 2313 | | | IARC Monographs on the Evaluation of Carcinogenic Risks to Humans | 11/9/2018 |
| 2314 | | | Correction - Williams, et al | 11/30/2018 |
| 2315 | | | Corrigendum - Williams, et al | 11/30/2018 |
| 2316 | | | Expression of Concern, Critical Reviews in Toxicology, DOI: 10.1080/10408444.2018.1522786 | 11/30/2018 |
| 2317 | | | Fung, K. et al., A Comparison of Tests for Trend with Historical Controls in Carcinogen Bioassay , 24 The Can. J of Stat. | 12/15/2018 |
| 2318 | | | Albanil Sanchez, J.A., et al., Histological evaluation of vital | 1/1/2019 |

| | | | | |
|---|---|---|---|---|
| | | | organs of the livebearer Jenynsia multidentata (Jenyns, 1842) exposed to glyphosate: A comparative analysis of Roundup((R)) formulations. Chemosphere, 2019. 2007: p. 914-924. | |
| 2319 | | | Bali, Y.A., et al., Learning and memory impairments associated to acetylcholinesterase inhibition and oxidative stress following glyphosate based-herbicide exposure in mice. Toxicology, 2019. 415: p. 18-25. | 1/1/2019 |
| 2320 | | | Bhardwaj et al Effective Attenuation of glyphosate-induced oxidative stree and granulosa cell apoptosis by vitamins C and E in caprines. Mod Reprod Dev 2019, 86, 42-52 | 1/1/2019 |
| 2321 | | | Centner, T.J., L. Russell, and M. Mays, Viewing evidence of harm accompanying uses of glyphosate-based herbicides under US legal requirements. Sci Total Environ, 2019. 648: p. 609-617. | 1/1/2019 |
| 2322 | | | Connolly, A., et al., Evaluating Glyphosate Exposure Routes and Their Contribution to Total Body Burden: A Study Among Amenity Horticulturalists. Ann Work Expo Health, 2019. | 1/1/2019 |
| 2323 | | | Gillezeau, C., et al., The evidence of human exposure to glyphosate: a review. Environ Health, 2019. 18(1): p. 2. | 1/1/2019 |
| 2324 | | | Gomez, A.L., et al., Male mammary gland development and methylation status of | 1/1/2019 |

| | | | | |
|---|---|---|---|---|
| | | | estrogen receptor alpha in Wistar rats are modified by the developmental exposure to a glyphosate-based herbicide. Mol Cell Endocrinol, 2019. 481: p. 14-25 | |
| 2325 | | | Lorenz, V., et al., Epigenetic disruption of estrogen receptor alpha is induced by a glyphosate-based herbicide in the preimplantation uterus of rats. Mol Cell Endocrinol, 2019. 480: p. 133-141. | 1/1/2019 |
| 2326 | | | Plewis, I., Comment on: Perinatal exposure to a glyphosate-based herbicide impairs female reproductive outcomes and induces second-generation adverse effects in Wistar rats. Arch Toxicol, 2019. 93(1): p. 207. | 1/1/2019 |
| 2327 | | | Rainio, M.J., et al., Effects of a glyphosate-based herbicide on survival and oxidative status of a non-target herbivore, the Colorado potato beetle (Leptinotarsa decemlineata). Comp Biochem Physiol C Toxicol Pharmacol, 2019. 2005: p. 47-55. | 1/1/2019 |
| 2328 | | | Sheppard, L. and Shaffer, R.M. Re: Glyphosate Use and Cancer Incidence in the Agricultural Health Study. JNCI J Natl Cancer Inst 2019, 111, 1-2. | 1/1/2019 |
| 2329 | | | Gannon The essesntial role of peer review, EMBO Rep. 2001 Sep 15; 2(9): 743. | 0/0/2001 |
| 2330 | | | Review of Genotoxicity Studies of Glyphosate and Glyphosate-Based Formulations | 00/00/0000 |
| 2331 | | | ICJME guidelines for "Conflicts of Interest." | 0/0/2017 |

| 2332 | | | Republished study: long-term toxicity of a Roundup herbicide and a Roundup-tolerant genetically modified maize | 00/00/0000 |
|---|---|---|---|---|
| 2333 | | | Zhang, L., Rana, L., Taioli, E., Shaffer, R.M., and Sheppard, L. Exposure to Glyphosate-Based Herbicides and Risk for Non-Hodgkin Lymphoma: A Meta-Analysis and Supporting Evidence, Mutation Research 2019 | 1/1/2019 |
| 2334 | | | Sung, Et al., Emerging cancer trends among young adults in the USA: analysis of a population-based cancer registry, The Lancet, Published online February 4, 2019 | 2/4/2019 |
| 2335 | | | Friedman GD, Quesenberry CP, Jr. Spousal concordance for cancer incidence: A cohort study. Cancer. Dec 1 1999;86(11):2413-2419. | 12/1/1999 |
| 2336 | | | Weires M, Bermejo JL, Sundquist J, Hemminki K. Clustering of concordant and discordant cancer types in Swedish couples is rare. European journal of cancer. Jan 2011;47(1):98-106. | 1/1/2011 |
| 2337 | | | Villeneuve, et al., Increased frequency of hematopoietic malignancies in relatives of patients with lymphoid neoplasms: a French case-control study, Int J Cancer. 2009 March; 124(5): 1188–95. doi: 10.1002/ijc.24026. | 1/1/2009 |
| 2338 | | | Islami, et al. Proportion of Cancer Cases Attributable to Excess Body Weight by US State, 2011-2015, JAMA Onc. | 12/27/2018 |

| | | | | |
|---|---|---|---|---|
| | | | Published online December 27, 2018. | |
| 2339 | | | Machado-Neto, J. et al., Safety of Working Conditions of Glyphosate Applicators on Eucalyptus Forests Using Knapsack and Tractor Powered Sprayers, 64 Bull. Environ. Contam. Toxicol. 309 (2000). | 1/1/2000 |
| 2340 | | | Rubenstein JL, Hsi ED, Johnson JL, et al. Intensive chemotherapy and immunotherapy in patients with newly diagnosed primary CNS lymphoma: CALGB 50202 (Alliance 50202). J Clin Oncol. Sep 1 2013;31(25):3061-3068. | 9/1/2013 |
| 2341 | | | Evens AM, Choquet S, Kroll-Desrosiers AR, et al. Primary CNS posttransplant lymphoproliferative disease (PTLD): an international report of 84 cases in the modern era. American journal of transplantation : official journal of the American Society of Transplantation and the American Society of Transplant Surgeons. Jun 2013;13(6):1512-1522. | 6/1/2013 |
| 2342 | | | Al-Mansour Z, Nelson BP, Evens AM. Post-transplant lymphoproliferative disease (PTLD): risk factors, diagnosis, and current treatment strategies. Current hematologic malignancy reports. Sep 2013;8(3):173-183. | 9/1/2013 |
| 2343 | | | Rubenstein JL, Gupta NK, Mannis GN, Lamarre AK, Treseler P. How I treat CNS lymphomas. Blood. Oct 3 2013;122(14):2318-2330. | 10/3/2013 |

| 2344 | | | Willett EV, Morton LM, Hartge P, et al. Non-Hodgkin lymphoma and obesity: a pooled analysis from the InterLymph Consortium. International journal of cancer. May 1 2008;122(9):2062- 2070. | 5/1/2008 |
|------|--|--|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
| 2345 | | | Swerdlow SH, Campo E, Pileri SA, et al. The 2016 revision of the World Health Organization classification of lymphoid neoplasms. Blood. May 19 2016;127(20):2375-2390. | 5/19/2016 |
| 2346 | | | Fallah M, Liu X, Ji J, Forsti A, Sundquist K, Hemminki K. Autoimmune diseases associated with non-Hodgkin lymphoma: a nationwide cohort study. Ann Oncol. Oct 2014;25(10):2025-2030. | 10/1/2014 |
| 2347 | | | Siegel CA, Marden SM, Persing SM, Larson RJ, Sands BE. Risk of lymphoma associated with combination anti-tumor necrosis factor and immunomodulator therapy for the treatment of Crohn's disease: a meta-analysis. Clinical gastroenterology and hepatology : the official clinical practice journal of the American Gastroenterological Association. Aug 2009;7(8):874-881. | 8/1/2009 |
| 2348 | | | Siegel C. Risk of Lymphoma in Inflammatory Bowel Disease. Gastroenterology & Hepatology. November 2009 2009;5(11):784-790. | 11/1/2009 |
| 2349 | | | Benbrook, C.M., How Did the Us Epa and IARC Reach Diametrically Opposed Conclusions on the | 1/1/2019 |

| | | | | |
|---|---|---|---|---|
| | | | Genotoxicity of Glyphosate-Based Herbicides? Environmental Sciences Europe, 2019. 31(1): p. 2. | |
| 2350 | | | Holm, L.E., Blomgren, H., and Lowhagen, T., Cancer Risks in Patients with Chronic Lymphocytic Thyroiditis. N Engl J Med, 1985. 312(10): p. 601-604. | 1/1/1985 |
| 2351 | | | Kato, I., Tajima, K., Suchi, T., Aozasa, K., Matsuzuka, F., Kuma, K., and Tominaga, S., Chronic Thyroiditis as a Risk Factor of B-Cell Lymphoma in the Thyroid Gland. Jpn J Cancer Res, 1985. 76(11): p. 1085-1090. | 1/1/1985 |
| 2352 | | | Hemminki, K., Li, X., Sundquist, J., and Sundquist, K., Cancer Risks in Ulcerative Colitis Patients. Int J Cancer, 2008. 123(6): p. 1417-1421. | 1/1/2008 |
| 2353 | | | Chapuy, B., Roemer, M.G., Stewart, C., Tan, Y., Abo, R.P., Zhang, L., Dunford, A.J., Meredith, D.M., Thorner, A.R., Jordanova, E.S., Liu, G., Feuerhake, F., Ducar, M.D., Illerhaus, G., Gusenleitner, D., Linden, E.A., Sun, H.H., Homer, H., Aono, M., Pinkus, G.S., Ligon, A.H., Ligon, K.L., Ferry, J.A., Freeman, G.J., van Hummelen, P., Golub, T.R., Getz, G., Rodig, S.J., de Jong, D., Monti, S., and Shipp, M.A., Targetable Genetic Features of Primary Testicular and Primary Central Nervous System Lymphomas. Blood, 2016. 127(7): p. 869-881. | 1/1/2016 |
| 2354 | | | Chapuy, B., Tropism of Pcnsl: Is It All About Autoantigens? | 1/1/2018 |

| | | | | |
|---|---|---|---|---|
| | | | Blood, 2018. 132(26): p. 2704-2706. | |
| 2355 | | | Thurner, L., Preuss, K.D., Bewarder, M., Kemele, M., Fadle, N., Regitz, E., Altmeyer, S., Schormann, C., Poeschel, V., Ziepert, M., Walter, S., Roth, P., Weller, M., Szczepanowski, M., Klapper, W., Monoranu, C., Rosenwald, A., Moller, P., Hartmann, S., Hansmann, M.L., Mackensen, A., Schafer, H., Schorb, E., Illerhaus, G., Buslei, R., Bohle, R.M., Stilgenbauer, S., Kim, Y.J., and Pfreundschuh, M., Hyper-N-Glycosylated Samd14 and Neurabin-I as Driver Autoantigens of Primary Central Nervous System Lymphoma. Blood, 2018. 132(26): p. 2744-2753. | 1/1/2018 |
| 2356 | | | Montesinos-Rongen, M., Purschke, F.G., Brunn, A., May, C., Nordhoff, E., Marcus, K., and Deckert, M., Primary Central Nervous System (Cns) Lymphoma B Cell Receptors Recognize Cns Proteins. J Immunol, 2015. 195(3): p. 1312-1319. | 1/1/2015 |
| 2357 | | | Montesinos-Rongen, M., Kuppers, R., Schluter, D., Spieker, T., Van Roost, D., Schaller, C., Reifenberger, G., Wiestler, O.D., and Deckert-Schluter, M., Primary Central Nervous System Lymphomas Are Derived from Germinal-Center B Cells and Show a Preferential Usage of the V4-34 Gene Segment. Am J Pathol, 1999. 155(6): p. 2077-2086. | 1/1/1999 |

| | | | | |
|---|---|---|---|---|
| 2358 | | | Cerhan, J.R., Kricker, A., Paltiel, O., Flowers, C.R., Wang, S.S., Monnereau, A., Blair, A., Dal Maso, L., Kane, E.V., Nieters, A., Foran, J.M., Miligi, L., Clavel, J., Bernstein, L., Rothman, N., Slager, S.L., Sampson, J.N., Morton, L.M., and Skibola, C.F., Medical History, Lifestyle, Family History, and Occupational Risk Factors for Diffuse Large B-Cell Lymphoma: The Interlymph Non-Hodgkin Lymphoma Subtypes Project. J Natl Cancer Inst Monogr, 2014. 2014(48): p. 15-25. | 1/1/2014 |
| 2359 | | | Vajdic, C.M., Falster, M.O., de Sanjose, S., Martinez-Maza, O., Becker, N., Bracci, P.M., Melbye, M., Smedby, K.E., Engels, E.A., Turner, J., Vineis, P., Costantini, A.S., Holly, E.A., Kane, E., Spinelli, J.J., La Vecchia, C., Zheng, T., Chiu, B.C., Dal Maso, L., Cocco, P., Maynadie, M., Foretova, L., Staines, A., Brennan, P., Davis, S., Severson, R., Cerhan, J.R., Breen, E.C., Birmann, B., Cozen, W., and Grulich, A.E., Atopic Disease and Risk of Non-Hodgkin Lymphoma: An Interlymph Pooled Analysis. Cancer Res, 2009. 69(16): p. 6482-6489. | 1/1/2009 |
| 2360 | | | Rahman, M.U., Poe, D.S., and Choi, H.K., Autoimmune Vestibulo-Cochlear Disorders. Curr Opin Rheumatol, 2001. 13(3): p. 184-189. | 1/1/2001 |
| 2361 | | | Anderson, L.A., Gadalla, S., Morton, L.M., Landgren, O., Pfeiffer, R., Warren, J.L., | 1/1/2009 |

| | | | | |
|---|---|---|---|---|
| | | | Berndt, S.I., Ricker, W., Parsons, R., and Engels, E.A., Population-Based Study of Autoimmune Conditions and the Risk of Specific Lymphoid Malignancies. Int J Cancer, 2009. 125(2): p. 398-405. | |
| 2362 | | | Ekström Smedby, K., Vajdic, C.M., Falster, M., Engels, E.A., Martínez-Maza, O., Turner, J., Hjalgrim, H., Vineis, P., Seniori Costantini, A., Bracci, P.M., Holly, E.A., Willett, E., Spinelli, J.J., La Vecchia, C., Zheng, T., Becker, N., De Sanjosé, S., Chiu, B.C.-H., Dal Maso, L., Cocco, P., Maynadié, M., Foretova, L., Staines, A., Brennan, P., Davis, S., Severson, R., Cerhan, J.R., Breen, E.C., Birmann, B., Grulich, A.E., and Cozen, W., Autoimmune Disorders and Risk of Non-Hodgkin Lymphoma Subtypes: A Pooled Analysis within the Interlymph Consortium. Blood, 2008. 111(8): p. 4029-4038. | 1/1/2008 |
| 2363 | | | Goldin, L.R. and Landgren, O., Autoimmunity and Lymphomagenesis. Int J Cancer, 2009. 124(7): p. 1497-1502. | 1/1/2009 |
| 2364 | | | Zuckerman, E., Zuckerman, T., Levine, A.M., Douer, D., Gutekunst, K., Mizokami, M., Qian, D.G., Velankar, M., Nathwani, B.N., and Fong, T.L., Hepatitis C Virus Infection in Patients with B-Cell Non-Hodgkin Lymphoma. Ann Intern Med, 1997. 127(6): p. 423-428. | 1/1/1997 |

| | | | | |
|---|---|---|---|---|
| 2365 | | | Franzin, F., Efremov, D.G., Pozzato, G., Tulissi, P., Batista, F., and Burrone, O.R., Clonal B-Cell Expansions in Peripheral Blood of Hcv-Infected Patients. Br J Haematol, 1995. 90(3): p. 548-552. | 1/1/1995 |
| 2366 | | | Lewis, J.D., Bilker, W.B., Brensinger, C., Deren, J.J., Vaughn, D.J., and Strom, B.L., Inflammatory Bowel Disease Is Not Associated with an Increased Risk of Lymphoma. Gastroenterology, 2001. 121(5): p. 1080-1087. | 1/1/2001 |
| 2367 | | | Bernstein, C.N., Blanchard, J.F., Kliewer, E., and Wajda, A., Cancer Risk in Patients with Inflammatory Bowel Disease. Cancer, 2001. 91(4): p. 854-862. | 1/1/2001 |
| 2368 | | | Karlen, P., Lofberg, R., Brostrom, O., Leijonmarck, C.E., Hellers, G., and Persson, P.G., Increased Risk of Cancer in Ulcerative Colitis: A Population-Based Cohort Study. Am J Gastroenterol, 1999. 94(4): p. 1047-1052. | 1/1/1999 |
| 2369 | | | Winther, K.V., Jess, T., Langholz, E., Munkholm, P., and Binder, V., Long-Term Risk of Cancer in Ulcerative Colitis: A Population-Based Cohort Study from Copenhagen County. Clin Gastroenterol Hepatol, 2004. 2(12): p. 1088-1095. | 1/1/2004 |
| 2370 | | | Greenstein, A.J., Mullin, G.E., Strauchen, J.A., Heimann, T., Janowitz, H.D., Aufses, A.H., Jr., and Sachar, D.B., Lymphoma in Inflammatory | 1/1/1992 |

| | | | | |
|---|---|---|---|---|
| | | | Bowel Disease. Cancer, 1992. 69(5): p. 1119-1123. | |
| 2371 | | | Askling, J., Brandt, L., Lapidus, A., Karlén, P., Björkholm, M., Löfberg, R., and Ekbom, A., Risk of Haematopoietic Cancer in Patients with Inflammatory Bowel Disease. Gut, 2005. 54(5): p. 617-622. | 1/1/2005 |
| 2372 | | | Kandiel, A., Fraser, A.G., Korelitz, B.I., Brensinger, C., and Lewis, J.D., Increased Risk of Lymphoma among Inflammatory Bowel Disease Patients Treated with Azathioprine and 6-Mercaptopurine. Gut, 2005. 54(8): p. 1121-1125. | 1/1/2005 |
| 2373 | | | Farrell, R.J., Ang, Y., Kileen, P., O'Briain, D.S., Kelleher, D., Keeling, P.W., and Weir, D.G., Increased Incidence of Non-Hodgkin's Lymphoma in Inflammatory Bowel Disease Patients on Immunosuppressive Therapy but Overall Risk Is Low. Gut, 2000. 47(4): p. 514-519. | 1/1/2000 |
| 2374 | | | Pardridge, William. The Blood-Brain Barrier: Bottleneck in Brain Drug Development. NeuroRx®: The Journal of the American Society for Experimental NeuroTherapeutics 2: 3-14, 2005. | 1/1/2005 |
| 2375 | | | National Comprehensive Cancer Network®. Chemotherapy Order Template, Diffuse Large B-Cell Lymphoma, R-CHOP (Cyclophosphamide/DOXOrubicin/VinCRIStine/PredniSONE + Rituximab). 2016 | 1/1/2016 |

| 2376 | | | Chemocare.com: Care During Chemotherapy and Beyond. | |
| 2377 | | | Portlock, Carol. How should you treat a patient with developed "chemo brain" after R-CHOP. ASH Clinical News, November 2017. | 11/1/2017 |
| 2378 | | | Varney, N.R., Wu, J., Pinkston, J. and Morrow, L. PET scan findings on a patient with a past history of substantial organic solvent exposure. Applied Neuropsychology, 1998, 5, 100-106. | 1/1/1998 |
| 2379 | | | Varney, N.R., Swan, C. and Morrow, L. Dichotic listening in patients with long term exposure to organic solvents. The Clinical Neuropsychologist, 1998, 12, 107-112. | 1/1/1998 |
| 2380 | | | Verwer, N., Murali, R., Winstanley, J., Cooper, W.A., Stretch, J.R., Thompson, J.F., and Scolyer, R.A., Lymphoma Occurring in Patients with Cutaneous Melanoma. J Clin Pathol, 2010. 63(9): p. 777-781. | 1/1/2010 |
| 2381 | | | Castillo, J.J., Mull, N., Reagan, J.L., Nemr, S., and Mitri, J., Increased Incidence of Non-Hodgkin Lymphoma, Leukemia, and Myeloma in Patients with Diabetes Mellitus Type 2: A Meta-Analysis of Observational Studies. Blood, 2012. 119(21): p. 4845-4850. | 1/1/2012 |
| 2382 | | | Nugent, Z., Demers, A.A., Wiseman, M.C., Mihalcioiu, C., and Kliewer, E.V., Risk of Second Primary Cancer and Death Following a Diagnosis of | 1/1/2005 |

| | | | | |
|---|---|---|---|---|
| | | | Nonmelanoma Skin Cancer. Cancer Epidemiol Biomarkers Prev, 2005. 14(11 Pt 1): p. 2584-2590. | |
| 2383 | | | Lu, Y., Wang, S.S., Reynolds, P., Chang, E.T., Ma, H., Sullivan-Halley, J., Clarke, C.A., and Bernstein, L., Cigarette Smoking, Passive Smoking, and Non-Hodgkin Lymphoma Risk: Evidence from the California Teachers Study. Am J Epidemiol, 2011. 174(5): p. 563-573. | 1/1/2011 |
| 2384 | | | Boffetta, P. and de Vocht, F., Occupation and the Risk of Non-Hodgkin Lymphoma. Cancer Epidemiol Biomarkers Prev, 2007. 16(3): p. 369-372. | 1/1/2007 |
| 2385 | | | Cho, H.G., Kuo, K.Y., Li, S., Bailey, I., Aasi, S., Chang, A.L.S., Oro, A.E., Tang, J.Y., and Sarin, K.Y., Frequent Basal Cell Cancer Development Is a Clinical Marker for Inherited Cancer Susceptibility. JCI Insight, 2018. 3(15). | 1/1/2018 |
| 2386 | | | Blomberg, M., Friis, S., Munk, C., Bautz, A., and Kjaer, S.K., Genital Warts and Risk of Cancer: A Danish Study of Nearly 50 000 Patients with Genital Warts. J Infect Dis, 2012. 205(10): p. 1544-1553. | 1/1/2012 |
| 2387 | | | Riou, J.P., Ariyan, S., Brandow, K.R., and Fielding, L.P., The Association between Melanoma, Lymphoma, and Other Primary Neoplasms. Arch Surg, 1995. 130(10): p. 1056-1061. | 1/1/1995 |
| 2388 | | | Adami, J., Frisch, M., Yuen, J., Glimelius, B., and Melbye, M., Evidence of an Association | 1/1/1995 |

| | | | | |
|---|---|---|---|---|
| | | | between Non-Hodgkin's Lymphoma and Skin Cancer. BMJ, 1995. 310(6993): p. 1491-1495. | |
| 2389 | | | Kricker, A., Armstrong, B.K., Hughes, A.M., Goumas, C., Smedby, K.E., Zheng, T., Spinelli, J.J., De Sanjose, S., Hartge, P., Melbye, M., Willett, E.V., Becker, N., Chiu, B.C., Cerhan, J.R., Maynadie, M., Staines, A., Cocco, P., Boffeta, P., and Interlymph, C., Personal Sun Exposure and Risk of Non Hodgkin Lymphoma: A Pooled Analysis from the Interlymph Consortium. Int J Cancer, 2008. 122(1): p. 144-154. | 1/1/2008 |
| 2390 | | | Kamb, A., Gruis, N.A., Weaver-Feldhaus, J., Liu, Q., Harshman, K., Tavtigian, S.V., Stockert, E., Day, R.S., 3rd, Johnson, B.E., and Skolnick, M.H., A Cell Cycle Regulator Potentially Involved in Genesis of Many Tumor Types. Science, 1994. 264(5157): p. 436-440. | 1/1/1994 |
| 2391 | | | Healy, E., Sikkink, S., and Rees, J.L., Infrequent Mutation of P16ink4 in Sporadic Melanoma. J Invest Dermatol, 1996. 107(3): p. 318-321. | 1/1/1996 |
| 2392 | | | Drexler, H.G., Review of Alterations of the Cyclin-Dependent Kinase Inhibitor Ink4 Family Genes P15, P16, P18 and P19 in Human Leukemia-Lymphoma Cells. Leukemia, 1998. 12(6): p. 845-859. | 1/1/1998 |
| 2393 | | | Marigo, I., Dolcetti, L., Serafini, P., Zanovello, P., and Bronte, | 1/1/2008 |

| | | | | |
|---|---|---|---|---|
| | | | V., Tumor-Induced Tolerance and Immune Suppression by Myeloid Derived Suppressor Cells. Immunol Rev, 2008. 222: p. 162-179. | |
| 2394 | | | Frisch, M., Hjalgrim, H., Olsen, J.H., and Melbye, M., Risk for Subsequent Cancer after Diagnosis of Basal-Cell Carcinoma. A Population-Based, Epidemiologic Study. Ann Intern Med, 1996. 125(10): p. 815-821. | 1/1/1996 |
| 2395 | | | Frisch, M. and Melbye, M., New Primary Cancers after Squamous Cell Skin Cancer. Am J Epidemiol, 1995. 141(10): p. 916-922. | 1/1/1995 |
| 2396 | | | Hemminki, K. and Dong, C., Subsequent Cancers after in Situ and Invasive Squamous Cell Carcinoma of the Skin. Arch Dermatol, 2000. 136(5): p. 647-651. | 1/1/2000 |
| 2397 | | | Caini, S., Boniol, M., Botteri, E., Tosti, G., Bazolli, B., Russell-Edu, W., Giusti, F., Testori, A., and Gandini, S., The Risk of Developing a Second Primary Cancer in Melanoma Patients: A Comprehensive Review of the Literature and Meta-Analysis. J Dermatol Sci, 2014. 75(1): p. 3-9. | 1/1/2014 |
| 2398 | | | Kahn, H.S., Tatham, L.M., Patel, A.V., Thun, M.J., and Heath, C.W., Jr., Increased Cancer Mortality Following a History of Nonmelanoma Skin Cancer. JAMA, 1998. 280(10): p. 910-912. | 1/1/1998 |
| 2399 | | | Hjalgrim, H., Frisch, M., Storm, H.H., Glimelius, B., Pedersen, J.B., and Melbye, M., Non- | 1/1/2000 |

| | | | | |
|---|---|---|---|---|
| | | | Melanoma Skin Cancer May Be a Marker of Poor Prognosis in Patients with Non-Hodgkin's Lymphoma. Int J Cancer, 2000. 85(5): p. 639-642. | |
| 2400 | MONGLY00358401 | MONGLY00358420 | Evaluacion de los efectos del glifosoato y otros plaguicidas en la salud humana en zonaas objeto del programa de erradicacion de cultivos ilicots; Varona et al , Viomedica 2009:29:456-75 | 00/00/2009 |
| 2401 | MONGLY00301671 | MONGLY00301677 | Development and validation of liquid chromotagoraphy-fluorescence-mass spectrometry method to measure glyphosate and aminomethylphosphonic acid in rat plasma, Bernal, Journal of Chromatography B, 878 (2010) 3290-3296 | 00/00/2010 |
| 2402 | MONGLY00303109 | MONGLY00303116 | Efficacy of skin wash on dermal absorption: an in vitro study on four model compounds of varying solubility; Nielson, Int. Arch Occup Envoron Health (2010) | 00/00/2010 |
| 2403 | MONGLY00329945 | MONGLY00329951 | Dermal exposure assessment of pesticide use: The case of sprayers in potato farms in the Columbian highlands; Lesmes-Fabian, et al, Science of the Total Environment 430 (2012) 202-208 | 00/00/2012 |
| 2404 | MONGLY02136009 | MONGLY02136018 | A critical review of glyphosate findings in human urine samples and comparison with the exposure of operators and consumers; niemann, et al, J. Verbr. Lebensm. DOI 10.1007/s00003-014-0927-3 | 00/00/2015 |
| 2405 | MONGLY02431080 | MONGLY02431087 | Wester et al., Glyphosate Skin Binding Absorption, Residual Tissue Distribution and Skin | 12/28/1990 |

| | | | | |
|---|---|---|---|---|
| | | | Decontamination, 16 Fundamental and Application Toxicology 725, at 728-730 | |
| 2406 | MONGLY02136019 | MONGLY02136031 | Urinary Pesticide Concentrations Among Children, MOhters and Tahters Living in Farm and Non-Farm Households in Iowa; Curwin, et al, Ann Occup Hyg pp 1-13 | 09/11/2016 |
| 2407 | | | Monsanto Company's Amended Responses and Objections to Plaintiffs' First Set of Requests for Admissions Nos. 4, 6-7, and 31 | 2019-01-22 |
| 2408 | | | Monsanto Company's Response and Ojbections to Plaintiffs' First Set of Requrests for Admissions | |
| 2409 | Done | | Deposition Transcript Dr. Born | 1/29/2019 |
| 2410 | | | Deposition Transcript Dr. Rubenstein | 2/7/2019 |
| 2411 | | | Rubenstein Exhibit 1 History & Physical, 9/7/2016, AP-07-000004 through 000007 | |
| 2412 | | | Rubenstein Exhibit 2 Alberta's hospitalizations and rehabilitation admissions since beginning chemo | |
| 2413 | | | Deposition Transcript Dr. Gupta | 1/23/2019 |
| 2414 | | | Deposition Transcript Dr. Raj | 1/8/2019 |
| 2415 | | | Deposition Transcript of Dr. Celeste Bello | 2/6/2019 |
| 2416 | | | Deposition Transcript of Dr. Phalen | 2/20/2019 |
| 2417 | | | Depostion Transcript of Alberta Pilliod | 12/20/2018 |
| 2418 | | | Deposition Transcript of Alva Pilliod | 12/21/2018 |
| 2419 | | | Pilliods - Short Chronologies of Medical and Exposure History | |
| 2420 | | | Pilliod, Alva Deposition Exhibit 3 - Photograph | |

| | | | | |
|---|---|---|---|---|
| 2421 | | | Pilliod, Alva Deposition Exhibit 3-A - Photograph, 6 total | |
| 2422 | | | Pilliod, Alva Deposition Exhibit 3-B - Photographs, 5 total | |
| 2423 | | | Pilliod, Alva Deposition Exhibit 3-C Photographs - 3 total | |
| 2424 | AP-01-000001-000034 | | Pilliod, Alva - Dr. Raj Medical records | |
| 2425 | AP-02-000001-000032 | | Pilliod, Alva - Dr. Kavitha P. Raj, MD Medical records | |
| 2426 | AP-06-000001-000259 | | Pilliod, Alva - Dr. Tsung Wong Medical Records | |
| 2427 | AP-03-000001-001450 | | Pilliod, Alva - Pilliod, Alva Valleycare Health System | |
| 2428 | AP-05-000001-000121 | | Pilliod, Alva - Stanford Hospital and Clinics | |
| 2429 | AP-04-000001-000623 | | Pilliod, Alva - Pilliod, Alva UCSF Epilepsy Center Medical Records | |
| 2430 | AP-07-000001-000016 | | Pilliod, Alva - Nor Cal Imaging Pleasntion Medical Records | |
| 2431 | 000001-000013 | | Pilliod, Alva - Defendant 01 SSARetirementandDisability_00000001_00000013 | |
| 2432 | 000001-000003 | | Pilliod, Alva - Defendant 02 InternalRevenueSvcRAIVSTeam_00000001_00000003 | |
| 2433 | 000004-000206 | | Pilliod, Alva - Defendant 03 InternalRevenueSvcRAIVSTeam_00000004_00000206 | |
| 2434 | 000001-000032 | | Pilliod, Alva - Defendant 04 Pilliod, Alva ValleyMedOncologyConsultants_00000001_00000032 | |
| 2435 | 000001-000273 | | Pilliod, Alva - Defendant 05 TriPilliod, Alva ValleyMedAssocsMedRecsDept_00000001_00000273 | |
| 2436 | 000001-000750 | | Pilliod, Alva - Defendant 06 Pilliod, Alva ValleyCareMedCtrMedRecsDept_00000001_00000750 | |

| 2437 | 000751-0001395 | | Pilliod, Alva - Defendant 07 Pilliod, Alva ValleyCareMedCtrMedRecsDept_00000751_00001395 | |
|------|----------------|--|------------------------------------------------------------------------------------------|--|
| 2438 | 000003-00004 | | Pilliod, Alva - Defendant 08 Pilliod, Alva ValleyCareMedCtrRadDept_00000003_00000004 | |
| 2439 | 000001-000002 | | Pilliod, Alva - Defendant 09 Pilliod, Alva ValleyCareMedCtrRadDept_00000001_00000002 | |
| 2440 | 001396-001396 | | Pilliod, Alva - Defendant 10 Pilliod, Alva ValleyCareMedCtrMedRecsDept_00001396_00001396 | |
| 2441 | 000005-000006 | | Pilliod, Alva - Defendant 11 Pilliod, Alva ValleyCareMedCtrRadDept_00000005_00000006 | |
| 2442 | 000001-000001 | | Pilliod, Alva - Defendant 12 Pilliod, Alva ValleyCareMedCtrPathDept_00000001_00000001 | |
| 2443 | 000001-000001 | | Pilliod, Alva - Defendant 13 GoodyearTireAndRubberCompanyHRs_00000001_00000001 | |
| 2444 | 000001-000013 | | Pilliod, Alva - Defendant 14 Pilliod, Alva StanfordHealthCarePatientAccts_00000001_00000013 | |
| 2445 | 000001-000100 | | Pilliod, Alva - Defendant 15 Pilliod, Alva UCSFMedCtrMedRecsDept_00000001_00000100 | |
| 2446 | 000101-000189 | | Pilliod, Alva - Defendant 16 Pilliod, Alva UCSFMedCtrMedRecsDept_00000101_00000189 | |
| 2447 | 000001-000046 | | Pilliod, Alva - Defendant 17 Pilliod, Alva UCSFMedCtrPatientFinancialSvcs_00000001_00000046 | |

| | | | | |
|---|---|---|---|---|
| 2448 | 000001-000001 | | Pilliod, Alva - Defendant 18 DhanoaTeginderSMD_000000 01_00000001 | |
| 2449 | 000001-000010 | | Pilliod, Alva - Defendant 19 LinStanMDPatientAccts_00000 001_00000010 | |
| 2450 | 000001-000001 | | Pilliod, Alva - Defendant 20 Pilliod, Alva ValleySurgicalGroup_0000000 1_00000001 | |
| 2451 | 000001-000066 | | Pilliod, Alva - Defendant 21 GoldenStateDermatology_000 00001_00000066 | |
| 2452 | 000067-000139 | | Pilliod, Alva - Defendant 22 GoldenStateDermatology_000 00067_00000139 | |
| 2453 | 000001-000001 | | Pilliod, Alva - Defendant 23 EspinasOscarEMD_00000001_ 00000001 | |
| 2454 | 000001-000012 | | Pilliod, Alva - Defendant 24 LinDavidMDPhd_00000001_00 000012 | |
| 2455 | 000001-000001 | | Pilliod, Alva - Defendant 25 WashingtonTownshipMedFou ndationNewarkClinic_0000000 1_00000001 | |
| 2456 | AP-10-000001-000097 | | Pilliod, Alva - Dr. Greenberg medical and billing records | |
| 2457 | AP-08-000001-000044 | | Pilliod, Alva - Dr. Wong Billing records | |
| 2458 | AP-13-000001-000005 | | Pilliod, Alva - Dr. Raj Billing Records | |
| 2459 | AP-15-000001-000096 | | Pilliod, Alva - Stanford Health Medical Records | |
| 2460 | AP-11-000001-000165 | | Pilliod, Alva - Stanford Hlth | |
| 2461 | AP-12-000001-000013 | | Pilliod, Alva - Stanford neuroscience | |
| 2462 | AP-09-00001-000449 | | Pilliod, Alva - Pilliod, Alva UCSF Epilepy Center Records | |
| 2463 | AP-24-00001-000043 | | Pilliod, Alva – UCSF Epilepsy Center Medical Records | |

| 2464 | AP-16-00001-000016 | | Pilliod, Alva - Walgreens Medical Records | |
| 2465 | AP-17-00001-000002 | | Pilliod, Alva - Wal Mart Stores INC CA | |
| 2466 | AP-25-000001-000018 | | Pilliod, Alva - NorCal Imaging Medical Records | |
| 2467 | AP-14-000001-000051 | | PIlliod, Alva - EOB and records from client | |
| 2468 | 000001-000001 | | Pilliod, Alva - AdvancedCardiovascularInstitute_00000001_00000001 | |
| 2469 | 000002-000004 | | Pilliod, Alva - AdvancedCardiovascularInstitute_00000002_00000004 | |
| 2470 | 000001-000001 | | Pilliod, Alva - ColumbusDistributingHRs_00000001_00000001 | |
| 2471 | 000001-000164 | | Pilliod, Alva - EastBayCtrforDermatologyCosmeticandLaserSurgery_00000001_00000164 | |
| 2472 | 000165-000183 | | Pilliod, Alva - EastBayCtrforDermatologyCosmeticandLaserSurgery_00000165_00000183 | |
| 2473 | 000001-000001 | | Pilliod, Alva - EdenMedCtrMedRecsDept_00000001_00000001 | |
| 2474 | 000002-000207 | | Pilliod, Alva - EdenMedCtrMedRecsDept_00000002_00000207 | |
| 2475 | 000001-000001 | | Pilliod, Alva - EdenMedCtrPathDept_00000001_00000001 | |
| 2476 | 000001-000001 | | Pilliod, Alva - EdenMedCtrPatientAccts_00000001_00000001 | |
| 2477 | 000001-000001 | | Pilliod, Alva - EdenMedCtrRadDept_00000001_00000001 | |
| 2478 | 000001-000078 | | Pilliod, Alva - GoldenGateUrology_00000001_00000078 | |

| 2479 | 000207-000416 | | Pilliod, Alva - InternalRevenueSvcRAIVSTeam_00000207_00000416 | |
| 2480 | 000001-000266 | | Pilliod, Alva - LinStanMDMedRecsDept_00000001_00000266 | |
| 2481 | 000001-000083 | | Pilliod, Alva - NeuroPsychAllianceInc_00000001_00000083 | |
| 2482 | 000084-000091 | | Pilliod, Alva - NeuroPsychAllianceInc_00000084_00000091 | |
| 2483 | 000001-000003 | | Pilliod, Alva - NorCalImagingPleasanton_00000001_00000003 | |
| 2484 | 000004-000005 | | Pilliod, Alva - NorCalImagingPleasanton_00000004_00000005 | |
| 2485 | 000006-000006 | | Pilliod, Alva - NorCalImagingPleasanton_00000006_00000006 | |
| 2486 | 000007-00007 | | Pilliod, Alva - NorCalImagingPleasanton_00000007_00000007 | |
| 2487 | 000008-000025 | | Pilliod, Alva - NorCalImagingPleasanton_00000008_00000025 | |
| 2488 | 000026-000026 | | Pilliod, Alva - NorCalImagingPleasanton_00000026_00000026 | |
| 2489 | 000001-000029 | | Pilliod, Alva - NorthernCaliforniaSpineInstitute_00000001_00000029 | |
| 2490 | 000001-000009 | | Pilliod, Alva - PacificCoastSleepDisordersCtr_00000001_00000009 | |
| 2491 | 000010-000011 | | Pilliod, Alva - PacificCoastSleepDisordersCtr_00000010_00000011 | |
| 2492 | 000012-000012 | | Pilliod, Alva - PacificCoastSleepDisordersCtr_00000012_00000012 | |

| 2493 | 000001-000001 | | Pilliod, Alva - QuestDiagnosticsPatientAccts_00000001_00000001 | |
| 2494 | 000002-000002 | | Pilliod, Alva - QuestDiagnosticsPatientAccts_00000002_00000002 | |
| 2495 | 000001-000006 | | Pilliod, Alva - RiteAidHeadquartersCorporationLegalDept_00000001_00000006 | |
| 2496 | 000001-000001 | | Pilliod, Alva - StanfordHospsAndClinicsRadDept_00000001_00000001 | |
| 2497 | 000002-000002 | | Pilliod, Alva - StanfordHospsAndClinicsRadDept_00000002_00000002 | |
| 2498 | 000001-000750 | | Pilliod, Alva - StanfordHospsAndClinicsReleaseofInformation_00000001_00000750 | |
| 2499 | 000751-001111 | | Pilliod, Alva - StanfordHospsAndClinicsReleaseofInformation_00000751_00001111 | |
| 2500 | 000274-000274 | | Pilliod, Alva - ValleyMedAssocsMedRecsDept_00000274_00000274 | |
| 2501 | 000190-000190 | | Pilliod, Alva - UCSFMedCtrMedRecsDept_00000190_00000190 | |
| 2502 | 000001-000001 | | Pilliod, Alva - UCSFMedCtrPathDept_00000001_00000001 | |
| 2503 | 000001-000001 | | Pilliod, Alva - UCSFMedCtrRadDept_00000001_00000001 | |
| 2504 | 000002-000002 | | Pilliod, Alva - UCSFMedCtrRadDept_00000002_00000002 | |
| 2505 | 000003-000003 | | Pilliod, Alva - UCSFMedCtrRadDept_00000003_00000003 | |

| 2506 | 000004-000005 |  | Pilliod, Alva - UCSFMedCtrRadDept_00000004_00000005 |  |
| 2507 | 000001-000750 |  | Pilliod, Alva - ValleyCareHealthSystem_00000001_00000750 |  |
| 2508 | 000751-000770 |  | Pilliod, Alva - ValleyCareHealthSystem_00000751_00000770 |  |
| 2509 | 000002-000008 |  | Pilliod, Alva - ValleyCareMedCtrPathDept_00000002_00000008 |  |
| 2510 | 000009-000009 |  | Pilliod, Alva - ValleyCareMedCtrPathDept_00000009_00000009 |  |
| 2511 | 000007-000008 |  | Pilliod, Alva - ValleyCareMedCtrRadDept_00000007_00000008 |  |
| 2512 | 000009-000009 |  | Pilliod, Alva - ValleyCareMedCtrRadDept_00000009_00000009 |  |
| 2513 | 000010-000010 |  | Pilliod, Alva - ValleyCareMedCtrRadDept_00000010_00000010 |  |
| 2514 | 000011-000011 |  | Pilliod, Alva - ValleyCareMedCtrRadDept_00000011_00000011 |  |
| 2515 | 000001-000372 |  | Pilliod, Alva - ValleyCarePhysicianAssocsPleasanton_00000001_00000372 |  |
| 2516 | 000033-000070 |  | Pilliod, Alva - ValleyMedOncologyConsultants_00000033_00000070 |  |
| 2517 | 000001-000001 |  | Pilliod, Alva - WashingtonHospHealthcareSystemMedRecsDept_00000001_00000001 |  |
| 2518 | 000001-000002 |  | Pilliod, Alva - WashingtonHospHealthcareSystemPathDept_00000001_00000002 |  |
| 2519 | 000001-000001 |  | Pilliod, Alva - WashingtonHospHealthcareSy |  |

| | | | | |
|---|---|---|---|---|
| | | | stemPatientAccts_00000001_00000001 | |
| 2520 | 000002-000002 | | Pilliod, Alva - WashingtonHospHealthcareSystemPatientAccts_00000002_00000002 | |
| 2521 | 000001-000001 | | Pilliod, Alva - WashingtonHospHealthcareSystemRadDept_00000001_00000001 | |
| 2522 | AP-18-000001-000014 | | alva | |
| 2523 | AP-19-000001-000005 | | alva 3 | |
| 2524 | AP-20-000001-000015 | | alva_568 | |
| 2525 | AP-21-000001-000011 | | Pilliod, Alva - AARP United Healthcare - Prescription Drug Claims | |
| 2526 | AP-22-000001-000010 | | Pilliod, Alva - United Healthcare AARP - Healthcare Provider Claims | |
| 2527 | AP-23-000001-000043 | | Pilliod, Alva - Medicare Claims | |
| 2528 | 000001-000028 | | Pilliod, Alva - Defendant 81 NationalPersonnelRecsCtrMilitaryPersonnelRecs_00000001_00000028 | |
| 2529 | 000001-000001 | | Pilliod, Alva - Defendant 82 ValleyOrthopedicSpecialists_00000001_00000001 | |
| 2530 | 000002-000002 | | Pilliod, Alva - Defendant 83 EdenMedCtrRadDept_00000002_00000002 | |
| 2531 | 000004-000019 | | Pilliod, Alva - Defendant 84 EdenMedCtrRadDept_00000004_00000019 | |
| 2532 | 000001-000006 | | Pilliod, Alva - Defendant 85 StanfordHematoPathConsultants_00000001_00000006 | |
| 2533 | 000001-000549 | | Pilliod, Alva - Defendant 86 USCFEpilepsyClinic_00000001_00000549 | |

| 2534 | 000001-000029 | | Pilliod, Alva - Defendant 87 SanRamonEndoscopyCtr_0000 0001_00000029 | |
| 2535 | 000030-000030 | | Pilliod, Alva - Defendant 88 SanRamonEndoscopyCtr_0000 0030_00000030 | |
| 2536 | 000031-000148 | | Pilliod, Alva - Defendant 89 SanRamonEndoscopyCtr_0000 0031_00000148 | |
| 2537 | 000149-000149 | | Pilliod, Alva - Defendant 90 SanRamonEndoscopyCtr_0000 0149_00000149 | |
| 2538 | AP-01-000001-000021 | | Pilliod, Alberta - Records from Dr. raja office | |
| 2539 | AP-07-000001-000099 | | Pilliod, Alberta - Dr. Rubenstein medical records | |
| 2540 | AP-03-000001-006418 | | Pilliod, Alberta - Stanford health | |
| 2541 | AP-02-000001-000006 | | Pilliod, Alberta - More medical records from stanford | |
| 2542 | AP-06-000001-000044 | | Pilliod, Alberta - Medical records from Dr. SChmidt office | |
| 2543 | AP-04-000001-000024 | | Pilliod, Alberta - Dr. raja Medical records continued | |
| 2544 | AP-05-000001-000052 | | Pilliod, Alberta - medical record from Raja | |
| 2545 | AP-08-000001-000040 | | Pilliod, Alberta - Stanford Healthcare medical records | |
| 2546 | AP-09-000001-000006 | | Pilliod, Alberta - James Rubenstein medical records | |
| 2547 | AP-09-000001-000002 | | Pilliod, Alberta - Medical recordsfrom Stanford Health | |
| 2548 | 000001-000055 | | Pilliod, Alberta - Defendant 01 ValleyMedOncologyConsultant s_00000001_00000055 | |
| 2549 | 000001-000002 | | Pilliod, Alberta - Defendant 02 SSARetirementandDisability_0 0000001_00000002 | |
| 2550 | 000001-000003 | | Pilliod, Alberta - Defendant 03 InternalRevenueSvcRAIVSTea m_00000001_00000003 | |

| | | | | |
|---|---|---|---|---|
| 2551 | 000001-000002 | | Pilliod, Alberta - Defendant 04 StanfordHospsAndClinicsRadDept_00000001_00000002 | |
| 2552 | 000003-000003 | | Pilliod, Alberta - Defendant 05 StanfordHospsAndClinicsRadDept_00000003_00000003 | |
| 2553 | 000004-000006 | | Pilliod, Alberta - Defendant 06 StanfordHospsAndClinicsRadDept_00000004_00000006 | |
| 2554 | 000001-000750 | | Pilliod, Alberta - Defendant 07 EdenMedCtrMedRecsDept_00000001_00000750 | |
| 2555 | 000751-001500 | | Pilliod, Alberta - Defendant 08 EdenMedCtrMedRecsDept_00000751_00001500 | |
| 2556 | 001501-001539 | | Pilliod, Alberta - Defendant 09 EdenMedCtrMedRecsDept_00001501_00001539 | |
| 2557 | 000001-000001 | | Pilliod, Alberta - Defendant 10 EdenMedCtrRadDept_00000001_00000001 | |
| 2558 | 000002-000003 | | Pilliod, Alberta - Defendant 11 EdenMedCtrRadDept_00000002_00000003 | |
| 2559 | 000001-000002 | | Pilliod, Alberta - Defendant 12 EdenMedCtrPathDept_00000001_00000002 | |
| 2560 | 000001-000044 | | Pilliod, Alberta - Defendant 13 EdenMedCtrPatientAccts_00000001_00000044 | |
| 2561 | 000001-000127 | | Pilliod, Alberta - Defendant 14 LivermoreValleyJointUnifiedSchoolDistrictHRs_00000001_00000127 | |
| 2562 | 000001-000001 | | Pilliod, Alberta - Defendant 15 MountainViewHealthcareCtrMedRecsDept_00000001_00000001 | |
| 2563 | 000751-001500 | | Pilliod, Alberta - Defendant 16 HealthInformationMgmtSvcsMedRecsDept_00000751_00001500 | |
| 2564 | 000001-000750 | | Pilliod, Alberta - Defendant 17 HealthInformationMgmtSvcsM | |

| | | | | |
|---|---|---|---|---|
| | | | edRecsDept_00000001_00000750 | |
| 2565 | 000001-000027 | | Pilliod, Alberta - Defendant 18 VineyardHealthcare_00000001_00000027 | |
| 2566 | 000028-000592 | | Pilliod, Alberta - Defendant 19 VineyardHealthcare_00000028_00000592 | |
| 2567 | 001501-002250 | | Pilliod, Alberta - Defendant 20 HealthInformationMgmtSvcsMedRecsDept_00001501_00002250 | |
| 2568 | 002251-002972 | | Pilliod, Alberta - Defendant 21 HealthInformationMgmtSvcsMedRecsDept_00002251_00002972 | |
| 2569 | 002973-003071 | | Pilliod, Alberta - Defendant 22 HealthInformationMgmtSvcsMedRecsDept_00002973_00003071 | |
| 2570 | 000001-000014 | | Pilliod, Alberta - Defendant 23 WalgreenCompany_00000001_00000014 | |
| 2571 | AP-10-000001-000017 | | Pilliod, Alberta - Schmit Billing Records | |
| 2572 | AP-11-000001-000011 | | Pilliod, Alberta - Dr. Raja Billing records | |
| 2573 | AP-12-000001-000023 | | Pilliod, Alberta - Stanford Hospital and Clinics | |
| 2574 | AP-16-000001-000320 | | Pilliod, Alberta - Valley Care Medical Associates | |
| 2575 | AP-13-000001-000025 | | Pilliod, Alberta - Stanford Path reports | |
| 2576 | AP-19-000001-000028 | | Pilliod, Alberta - Wal Mart Stores Main | |
| 2577 | AP-18-000001-000016 | | Pilliod, Alberta - Walgreens Medical Records | |
| 2578 | AP-14-000001-000022 | | Pilliod, Alberta - Documents from client | |
| 2579 | AP-15-000001-000035 | | Pilliod, Alberta - Medicare Supplement EOBs - AARP United Healthcare | |

| | | | | |
|---|---|---|---|---|
| 2580 | AP-16-000001-000174 | | Pilliod, Alberta - Prescription EOBs - AARP United Healthcare | |
| 2581 | AP-20-000001-000004 | | Pilliod, Alberta - Webster Orthopedics | |
| 2582 | 001540-001541 | | Pilliod, Alberta - EdenMedCtrMedRecsDept_00 001540_00001541 | |
| 2583 | 000004-000004 | | Pilliod, Alberta - EdenMedCtrRadDept_000000 04_00000004 | |
| 2584 | 000001-000047 | | Pilliod, Alberta - SchmidtBerndWMD_0000000 1_00000047 | |
| 2585 | 000048-000048 | | Pilliod, Alberta - SchmidtBerndWMD_0000004 8_00000048 | |
| 2586 | 000049-000065 | | Pilliod, Alberta - SchmidtBerndWMD_0000004 9_00000065 | |
| 2587 | 000001-000003 | | Pilliod, Alberta - SSADetailedEarnings_0000000 1_00000003 | |
| 2588 | 000007-000008 | | Pilliod, Alberta - StanfordHospsAndClinicsRadD ept_00000007_00000008 | |
| 2589 | 000009-000009 | | Pilliod, Alberta - StanfordHospsAndClinicsRadD ept_00000009_00000009 | |
| 2590 | 000001-000166 | | Pilliod, Alberta - StanfordHospsAndClinicsROIP atientAccts_00000001_00000 166 | |
| 2591 | 000167-000337 | | Pilliod, Alberta - StanfordHospsAndClinicsROIP atientAccts_00000167_00000 337 | |
| 2592 | 000001-000001 | | Pilliod, Alberta - UCSFMedCtrPathDept_000000 01_00000001 | |
| 2593 | 000001-000100 | | Pilliod, Alberta - UCSFMedCtrPatientFinancialS vcs_00000001_00000100 | |

| | | | | |
|---|---|---|---|---|
| 2594 | 000001-000002 | | Pilliod, Alberta - UCSFMedCtrRadDept_00000001_00000002 | |
| 2595 | 000001-000739 | | Pilliod, Alberta - ValleyCareHealthSystem_00000001_00000739 | |
| 2596 | 000001-000050 | | Pilliod, Alberta - ValleyCarePhysicianAssocsLivermore_00000001_00000050 | |
| 2597 | 000051-000259 | | Pilliod, Alberta - ValleyCarePhysicianAssocsLivermore_00000051_00000259 | |
| 2598 | AP-21-000001-000011 | | Pilliod, Alberta - AARP United Healthcare - Medical Provider Claims | |
| 2599 | AP-22-000001-000007 | | Pilliod, Alberta - AARP United Healthcare Prescription Claims | |
| 2600 | AP-23-000001-000053 | | Pilliod, Alberta - Medicare Claims | |
| 2601 | 000001-000006 | | Pilliod, Alberta - Defendant 41 AccentCareSkilledHomeHealthcare_00000001_00000006 | |
| 2602 | 000001-000022 | | Pilliod, Alberta - Defendant 42 AdvancedCardiovascularInstitute_00000001_00000022 | |
| 2603 | 000001-000017 | | Pilliod, Alberta - Defendant 43 AukerToddMD_00000001_00000017 | |
| 2604 | 000018-000019 | | Pilliod, Alberta - Defendant 44 AukerToddMD_00000018_00000019 | |
| 2605 | 000005-000005 | | Pilliod, Alberta - Defendant 45 EdenMedCtrRadDept_00000005_00000005 | |
| 2606 | 000007-000416 | | Pilliod, Alberta - Defendant 46 AccentCareSkilledHomeHealthcare_00000007_00000416 | |
| 2607 | 000001-000026 | | Pilliod, Alberta - Defendant 47 EricksonSoniaEDPM_00000001_00000026 | |
| 2608 | 000027-000029 | | Pilliod, Alberta - Defendant 48 EricksonSoniaEDPM_00000027_00000029 | |

| | | | | |
|---|---|---|---|---|
| 2609 | 000001-000002 | | Pilliod, Alberta - Defendant 49 CVSPharmacyIncPrivacyOffice _00000001_00000002 | |
| 2610 | | | Pilliod, Alberta - Defendant 51 APilliod -VP A -Livermore- 000260 | |
| 2611 | IMG_1505-135831.jpg | | Photographs | |
| 2612 | IMG_1505-135831.jpg | | Photographs | |
| 2613 | IMG_1505-135853.jpg | | Photographs | |
| 2614 | IMG_1505-135853.jpg | | Photographs | |
| 2615 | IMG_1506-135844.jpg | | Photographs | |
| 2616 | IMG_1506-135844.jpg | | Photographs | |
| 2617 | IMG_1506-135855.jpg | | Photographs | |
| 2618 | IMG_1506-135855.jpg | | Photographs | |
| 2619 | IMG_1507-135842.jpg | | Photographs | |
| 2620 | IMG_1507-135842.jpg | | Photographs | |
| 2621 | IMG_1507-135854.jpg | | Photographs | |
| 2622 | IMG_1507-135854.jpg | | Photographs | |
| 2623 | IMG_1508-135846.jpg | | Photographs | |
| 2624 | IMG_1508-135846.jpg | | Photographs | |
| 2625 | IMG_1508-135856.jpg | | Photographs | |
| 2626 | IMG_1508-135856.jpg | | Photographs | |
| 2627 | IMG_1509-135841.jpg | | Photographs | |
| 2628 | IMG_1509-135841.jpg | | Photographs | |

| 2629 | IMG_1510-135833.jpg | | Photographs | |
| 2630 | IMG_1510-135833.jpg | | Photographs | |
| 2631 | IMG_1510-135858.jpg | | Photographs | |
| 2632 | IMG_1510-135858.jpg | | Photographs | |
| 2633 | IMG_1511-135832.jpg | | Photographs | |
| 2634 | IMG_1511-135832.jpg | | Photographs | |
| 2635 | IMG_1512-135845.jpg | | Photographs | |
| 2636 | IMG_1512-135845.jpg | | Photographs | |
| 2637 | IMG_1512-135859.jpg | | Photographs | |
| 2638 | IMG_1512-135859.jpg | | Photographs | |
| 2639 | IMG_1513-135843.jpg | | Photographs | |
| 2640 | IMG_1513-135843.jpg | | Photographs | |
| 2641 | IMG_1513-135860.jpg | | Photographs | |
| 2642 | IMG_1513-135860.jpg | | Photographs | |
| 2643 | IMG_1514-135836.jpg | | Photographs | |
| 2644 | IMG_1514-135836.jpg | | Photographs | |
| 2645 | IMG_1514-135861.jpg | | Photographs | |
| 2646 | IMG_1514-135861.jpg | | Photographs | |
| 2647 | IMG_1515-135837.jpg | | Photographs | |
| 2648 | IMG_1515-135837.jpg | | Photographs | |
| 2649 | IMG_1515-135847.jpg | | Photographs | |

| 2650 | IMG_1515-135847.jpg | | Photographs | |
| 2651 | IMG_1516-135840.jpg | | Photographs | |
| 2652 | IMG_1516-135840.jpg | | Photographs | |
| 2653 | IMG_1516-135848.jpg | | Photographs | |
| 2654 | IMG_1516-135848.jpg | | Photographs | |
| 2655 | IMG_1517-135834.jpg | | Photographs | |
| 2656 | IMG_1517-135834.jpg | | Photographs | |
| 2657 | IMG_1517-135849.jpg | | Photographs | |
| 2658 | IMG_1517-135849.jpg | | Photographs | |
| 2659 | IMG_1518-135835.jpg | | Photographs | |
| 2660 | IMG_1518-135835.jpg | | Photographs | |
| 2661 | IMG_1518-135850.jpg | | Photographs | |
| 2662 | IMG_1518-135850.jpg | | Photographs | |
| 2663 | IMG_1519-135838.jpg | | Photographs | |
| 2664 | IMG_1519-135838.jpg | | Photographs | |
| 2665 | IMG_1520-135839.jpg | | Photographs | |
| 2666 | IMG_1520-135839.jpg | | Photographs | |
| 2667 | IMG_1520-135851.jpg | | Photographs | |
| 2668 | IMG_1520-135851.jpg | | Photographs | |
| 2669 | IMG_20181219_144353522.jpg | | Photographs | |
| 2670 | IMG_20181219_144353522.jpg | | Photographs | |

| | | | | |
|---|---|---|---|---|
| 2671 | IMG_20181219_14 4400321.jpg | | Photographs | |
| 2672 | IMG_20181219_14 4400321.jpg | | Photographs | |
| 2673 | IMG_20181219_14 4410475.jpg | | Photographs | |
| 2674 | IMG_20181219_14 4410475.jpg | | Photographs | |
| 2675 | IMG_20181219_14 4415505.jpg | | Photographs | |
| 2676 | IMG_20181219_14 4415505.jpg | | Photographs | |
| 2677 | IMG_20181219_14 4426655.jpg | | Photographs | |
| 2678 | IMG_20181219_14 4426655.jpg | | Photographs | |
| 2679 | IMG_20181219_14 4435496.jpg | | Photographs | |
| 2680 | IMG_20181219_14 4435496.jpg | | Photographs | |
| 2681 | IMG_20181219_14 4515604.jpg | | Photographs | |
| 2682 | IMG_20181219_14 4515604.jpg | | Photographs | |
| 2683 | IMG_20181219_14 4548888.jpg | | Photographs | |
| 2684 | IMG_20181219_14 4548888.jpg | | Photographs | |
| 2685 | IMG_20181219_14 4557010.jpg | | Photographs | |
| 2686 | IMG_20181219_14 4557010.jpg | | Photographs | |
| 2687 | IMG_20181219_14 4613201.jpg | | Photographs | |
| 2688 | IMG_20181219_14 4613201.jpg | | Photographs | |
| 2689 | IMG_20181219_14 4618675_HDR.jpg | | Photographs | |
| 2690 | IMG_20181219_14 4618675_HDR.jpg | | Photographs | |
| 2691 | IMG_20181219_14 4624153.jpg | | Photographs | |

| | | | | |
|---|---|---|---|---|
| 2692 | IMG_20181219_14 4624153.jpg | | Photographs | |
| 2693 | IMG_20181219_14 4632161.jpg | | Photographs | |
| 2694 | IMG_20181219_14 4632161.jpg | | Photographs | |
| 2695 | IMG_20181219_14 4653559.jpg | | Photographs | |
| 2696 | IMG_20181219_14 4653559.jpg | | Photographs | |
| 2697 | IMG_20181219_14 4731400.jpg | | Photographs | |
| 2698 | IMG_20181219_14 4731400.jpg | | Photographs | |
| 2699 | IMG_20181219_14 4738135.jpg | | Photographs | |
| 2700 | IMG_20181219_14 4738135.jpg | | Photographs | |
| 2701 | IMG_20181219_14 4826185.jpg | | Photographs | |
| 2702 | IMG_20181219_14 4826185.jpg | | Photographs | |
| 2703 | IMG_20181219_14 4831270.jpg | | Photographs | |
| 2704 | IMG_20181219_14 4831270.jpg | | Photographs | |
| 2705 | IMG_20181219_14 4858660_BURST00 0_COVER_TOP.jpg | | Photographs | |
| 2706 | IMG_20181219_14 4858660_BURST00 0_COVER_TOP.jpg | | Photographs | |
| 2707 | IMG_20181219_14 4904968.jpg | | Photographs | |
| 2708 | IMG_20181219_14 4904968.jpg | | Photographs | |
| 2709 | IMG_20181219_14 4913269.jpg | | Photographs | |
| 2710 | IMG_20181219_14 4913269.jpg | | Photographs | |
| 2711 | IMG_20181219_14 4928800_BURST00 0_COVER_TOP.jpg | | Photographs | |

| 2712 | IMG_20181219_14 4928800_BURST00 0_COVER_TOP.jpg | | Photographs | |
| 2713 | IMG_20181219_14 4937432.jpg | | Photographs | |
| 2714 | IMG_20181219_14 4937432.jpg | | Photographs | |
| 2715 | IMG_20181219_14 4945875.jpg | | Photographs | |
| 2716 | IMG_20181219_14 4945875.jpg | | Photographs | |
| 2717 | IMG_20181219_14 4949635.jpg | | Photographs | |
| 2718 | IMG_20181219_14 4949635.jpg | | Photographs | |
| 2719 | IMG_20181219_14 5019924.jpg | | Photographs | |
| 2720 | IMG_20181219_14 5019924.jpg | | Photographs | |
| 2721 | IMG_20181219_14 5402181.jpg | | Photographs | |
| 2722 | IMG_20181219_14 5402181.jpg | | Photographs | |
| 2723 | IMG_20181219_14 5406830.jpg | | Photographs | |
| 2724 | IMG_20181219_14 5406830.jpg | | Photographs | |
| 2725 | IMG_20181219_14 5413499.jpg | | Photographs | |
| 2726 | IMG_20181219_14 5413499.jpg | | Photographs | |
| 2727 | IMG_20181219_14 5425224.jpg | | Photographs | |
| 2728 | IMG_20181219_14 5425224.jpg | | Photographs | |
| 2729 | IMG_20181219_15 5535221.jpg | | Photographs | |
| 2730 | IMG_20181219_15 5535221.jpg | | Photographs | |
| 2731 | IMG_20181219_15 5546518.jpg | | Photographs | |
| 2732 | IMG_20181219_15 5546518.jpg | | Photographs | |

| | | | | |
|---|---|---|---|---|
| 2733 | IMG_20181219_15 5610049_HDR.jpg | | Photographs | |
| 2734 | IMG_20181219_15 5610049_HDR.jpg | | Photographs | |
| 2735 | IMG_20181219_15 5622405.jpg | | Photographs | |
| 2736 | IMG_20181219_15 5622405.jpg | | Photographs | |
| 2737 | IMG_20181219_15 5711061.jpg | | Photographs | |
| 2738 | IMG_20181219_15 5711061.jpg | | Photographs | |
| 2739 | photo 10-134462.jpg | | Photographs | |
| 2740 | photo 10-134462.jpg | | Photographs | |
| 2741 | photo 11-134464.jpg | | Photographs | |
| 2742 | photo 11-134464.jpg | | Photographs | |
| 2743 | Photo 1-134457.jpg | | Photographs | |
| 2744 | Photo 1-134457.jpg | | Photographs | |
| 2745 | photo 12-134454.jpg | | Photographs | |
| 2746 | photo 12-134454.jpg | | Photographs | |
| 2747 | photo 13-134456.jpg | | Photographs | |
| 2748 | photo 13-134456.jpg | | Photographs | |
| 2749 | Photo 2-134463.jpg | | Photographs | |
| 2750 | Photo 2-134463.jpg | | Photographs | |
| 2751 | photo 4-134455.jpg | | Photographs | |
| 2752 | photo 4-134455.jpg | | Photographs | |
| 2753 | photo 6-134459.jpg | | Photographs | |
| 2754 | photo 6-134459.jpg | | Photographs | |
| 2755 | Photo 7-134460.jpg | | Photographs | |
| 2756 | Photo 7-134460.jpg | | Photographs | |
| 2757 | photo 8-134461.jpg | | Photographs | |
| 2758 | photo 8-134461.jpg | | Photographs | |
| 2759 | photo 9-134466.jpg | | Photographs | |
| 2760 | photo 9-134466.jpg | | Photographs | |

| 2761 | pilliod - scanned pictures.pdf | | Photographs | |
| 2762 | pilliod - scanned pictures.pdf | | Photographs | |
| 2763 | Pilliod pictures-136665.pdf | | Photographs | |
| 2764 | Pilliod pictures-136665.pdf | | Photographs | |
| 2765 | Pilliod, Alberta.jpg | | Photographs | |
| 2766 | Pilliod, Alberta.jpg | | Photographs | |
| 2767 | | | Satellite image 69 Agate Court | |
| 2768 | | | Satellite image 6789 Stabulis Road | |
| 2769 | | | Satellite image Gabor property | |
| 2770 | | | Satellite image Hartvickson Property | |
| 2771 | | | Pilliod, Alberta Deposition Exhibit 2: Itinerary to Chicago and notes produced at the deposition | |
| 2772 | | | Pilliod, Alberta Deposition Exhibit 4: Copies of photographs, 24 pages | |
| 2773 | | | Pilliod, Alberta Deposition Exhibit 5: Copies of photographs, 11 pages | |
| 2774 | | | Pilliod, Alberta Deposition Exhibit 6: Copies of photographs, 11 pages | |
| 2775 | | | Pilliod, Alberta Deposition Exhibit 7: Copies of photographs, 29 pages | |
| 2776 | | | Pilliod, Alberta Deposition Exhibit 8: Copy of a photograph, 1 page | |
| 2777 | | | Pilliod, Alberta Deposition Exhibit 9: Handwritten note | |
| 2778 | | | Pilliod, Alberta Deposition Exhibit 10: Al Pilliod, Recent appointments Related to Back, Side Muscle, and Hernia | |

| | | | | |
|---|---|---|---|---|
| 2779 | | | Pilliod, Alberta Deposition Exhibit 12: Yellow folder labeled Cancer History | |
| 2780 | | | Pilliod, Alberta Deposition Exhibit 13: Blue folder labeled After Effects of Cancer | |
| 2781 | | | Pilliod, Alberta Deposition Exhibit 14: Medical records for Alva Pilliod, 25 pages | |
| 2782 | | | Pilliod, Alberta Deposition Exhibit 15: Blue folder labeled Cancer Treatments Used and Dates | |
| 2783 | | | Pilliod, Alberta Deposition Exhibit 16: Handwritten note | |
| 2784 | | | Pilliod, Alberta Deposition Exhibit 17: Yellow folder labeled Pay from LVJUSD After Retirement, June 2004 | |
| 2785 | | | Pilliod, Alberta Deposition Exhibit 18: Google Maps, 69 Agate Court | |
| 2786 | | | Pilliod, Alberta Deposition Exhibit 19: Google Maps, 6789 Stabulis Road | |
| 2787 | | | Pilliod, Alberta Deposition Exhibit 20: Gabor property photographs | |
| 2788 | | | Pilliod, Alberta Deposition Exhibit 21: Hartvickson property photographs | |
| 2789 | | | Pilliod, Alberta Deposition Exhibit 22: Stabulis property photographs | |
| 2790 | | | Pilliod, Alberta Deposition Exhibit 23: Blue binder, collection of documents | |
| 2791 | AP-01-000001-000034 | | Pilliod, Alva- Dr. Raj Medical records | |
| 2792 | AP-02-000001-000032 | | Pilliod, Alva- Dr. Kavitha P. Raj, MD Medical records | |
| 2793 | AP-06-000001-000259 | | Pilliod, Alva (med recs from Dr. Tsung Wong) | |

| | | | | |
|---|---|---|---|---|
| 2794 | AP-03-000001-001450 | | Pilliod, Alva  Pilliod, Alva Valleycare Health System | |
| 2795 | AP-05-000001-000121 | | Pilliod Alva  Pilliod, Alva Stanford Hospital and Clinics | |
| 2796 | AP-04-000001-000623 | | Pilliod, Alva- Pilliod, Alva UCSF Epilepsy Center Medical Records | |
| 2797 | AP-07-000001-000016 | | Pilliod, Alva- Nor Cal Imaging Pleasntion Medical Records | |
| 2798 | 000001-000013 | | Pilliod, Alva Defendant 01 SSARetirementandDisability_00000001_00000013 | |
| 2799 | 000001-000003 | | Pilliod, Alva Defendant 02 InternalRevenueSvcRAIVSTeam_00000001_00000003 | |
| 2800 | 000004-000206 | | Pilliod, Alva Defendant 03 InternalRevenueSvcRAIVSTeam_00000004_00000206 | |
| 2801 | 000001-000032 | | Pilliod, Alva Defendant 04 Pilliod, Alva ValleyMedOncologyConsultants_00000001_00000032 | |
| 2802 | 000001-000273 | | Pilliod, Alva Defendant 05 TriPilliod, Alva ValleyMedAssocsMedRecsDept_00000001_00000273 | |
| 2803 | 000001-000750 | | Pilliod, Alva Defendant 06 Pilliod, Alva ValleyCareMedCtrMedRecsDept_00000001_00000750 | |
| 2804 | 000751-0001395 | | Pilliod, Alva Defendant 07 Pilliod, Alva ValleyCareMedCtrMedRecsDept_00000751_00001395 | |
| 2805 | 000003-00004 | | Pilliod, Alva Defendant 08 Pilliod, Alva ValleyCareMedCtrRadDept_00000003_00000004 | |
| 2806 | 000001-000002 | | Pilliod, Alva Defendant 09 Pilliod, Alva ValleyCareMedCtrRadDept_00000001_00000002 | |
| 2807 | 001396-001396 | | Pilliod, Alva Defendant 10 Pilliod, Alva | |

| | | | | |
|---|---|---|---|---|
| | | | ValleyCareMedCtrMedRecsDept_00001396_00001396 | |
| 2808 | 000005-000006 | | Pilliod, Alva Defendant 11 Pilliod, Alva ValleyCareMedCtrRadDept_00000005_00000006 | |
| 2809 | 000001-000001 | | Pilliod, Alva Defendant 12 Pilliod, Alva ValleyCareMedCtrPathDept_00000001_00000001 | |
| 2810 | 000001-000001 | | Pilliod, Alva Defendant 13 GoodyearTireAndRubberCompanyHRs_00000001_00000001 | |
| 2811 | 000001-000013 | | Pilliod, Alva Defendant 14 Pilliod, Alva StanfordHealthCarePatientAccts_00000001_00000013 | |
| 2812 | 000001-000100 | | Pilliod, Alva Defendant 15 Pilliod, Alva UCSFMedCtrMedRecsDept_00000001_00000100 | |
| 2813 | 000101-000189 | | Pilliod, Alva Defendant 16 Pilliod, Alva UCSFMedCtrMedRecsDept_00000101_00000189 | |
| 2814 | 000001-000046 | | Pilliod, Alva Defendant 17 Pilliod, Alva UCSFMedCtrPatientFinancialSvcs_00000001_00000046 | |
| 2815 | 000001-000001 | | Pilliod, Alva Defendant 18 DhanoaTeginderSMD_00000001_00000001 | |
| 2816 | 000001-000010 | | Pilliod, Alva Defendant 19 LinStanMDPatientAccts_00000001_00000010 | |
| 2817 | 000001-000001 | | Pilliod, Alva Defendant 20 Pilliod, Alva ValleySurgicalGroup_00000001_00000001 | |
| 2818 | 000001-000066 | | Pilliod, Alva Defendant 21 GoldenStateDermatology_00000001_00000066 | |

| | | | | |
|---|---|---|---|---|
| 2819 | 000067-000139 | | Pilliod, Alva Defendant 22 GoldenStateDermatology_000 00067_00000139 | |
| 2820 | 000001-000001 | | Pilliod, Alva Defendant 23 EspinasOscarEMD_00000001_ 00000001 | |
| 2821 | 000001-000012 | | Pilliod, Alva Defendant 24 LinDavidMDPhd_00000001_00 000012 | |
| 2822 | 000001-000001 | | Pilliod, Alva Defendant 25 Pilliod, Alva WashingtonTownshipMedFou ndationNewarkClinic_0000000 1_00000001 | |
| 2823 | AP-10-000001-000097 | | Pilliod, Alva- Dr. Greenberg medical and billing records | |
| 2824 | AP-08-000001-000044 | | Pilliod, Alva- Dr. Wong Billing records | |
| 2825 | AP-13-000001-000005 | | Pilliod, Alva- Dr. Raj Billing Records | |
| 2826 | AP-15-000001-000096 | | Pilliod, Alva (med recs from Pilliod, Alva Stanford Health)- | |
| 2827 | AP-11-000001-000165 | | Pilliod Alva - Pilliod, Alva Stanford Hlth | |
| 2828 | AP-12-000001-000013 | | Pilliod Alva - Pilliod, Alva Stanford neuroscience | |
| 2829 | AP-09-00001-000449 | | Pilliod, Alva- Pilliod, Alva UCSF Epilepy Center Records | |
| 2830 | AP-24-00001-000043 | | Pilliod, Alva (Pilliod, Alva UCSF Epilepsy Center) | |
| 2831 | AP-16-00001-000016 | | Pilliod, Alva (med recs from Walgreens) | |
| 2832 | AP-17-00001-000002 | | Pilliod Alva  Wal Mart Stores INC CA | |
| 2833 | AP-25-000001-000018 | | Pilliod, Alva (med recs from Pilliod, Alva NorCal Imaging) | |
| 2834 | AP-14-000001-000051 | | PIlliod, Alva - EOB and records from client | |
| 2835 | 000001-000001 | | Pilliod, Alva AdvancedCardiovascularInstitu te_00000001_00000001 | |

| 2836 | 000002-000004 | | Pilliod, Alva AdvancedCardiovascularInstitute_00000002_00000004 | |
| 2837 | 000001-000001 | | Pilliod, Alva ColumbusDistributingHRs_00000001_00000001 | |
| 2838 | 000001-000164 | | Pilliod, Alva EastBayCtrforDermatologyCosmeticandLaserSurgery_00000001_00000164 | |
| 2839 | 000165-000183 | | Pilliod, Alva EastBayCtrforDermatologyCosmeticandLaserSurgery_00000165_00000183 | |
| 2840 | 000001-000001 | | Pilliod, Alva EdenMedCtrMedRecsDept_00000001_00000001 | |
| 2841 | 000002-000207 | | Pilliod, Alva EdenMedCtrMedRecsDept_00000002_00000207 | |
| 2842 | 000001-000001 | | Pilliod, Alva EdenMedCtrPathDept_00000001_00000001 | |
| 2843 | 000001-000001 | | Pilliod, Alva EdenMedCtrPatientAccts_00000001_00000001 | |
| 2844 | 000001-000001 | | Pilliod, Alva EdenMedCtrRadDept_00000001_00000001 | |
| 2845 | 000001-000078 | | Pilliod, Alva GoldenGateUrology_00000001_00000078 | |
| 2846 | 000207-000416 | | Pilliod, Alva InternalRevenueSvcRAIVSTeam_00000207_00000416 | |
| 2847 | 000001-000266 | | Pilliod, Alva LinStanMDMedRecsDept_00000001_00000266 | |
| 2848 | 000001-000083 | | Pilliod, Alva NeuroPsychAllianceInc_00000001_00000083 | |
| 2849 | 000084-000091 | | Pilliod, Alva NeuroPsychAllianceInc_00000084_00000091 | |

| | | | | |
|---|---|---|---|---|
| 2850 | 000001-000003 | | Pilliod, Alva NorCalImagingPleasanton_000 00001_00000003 | |
| 2851 | 000004-000005 | | Pilliod, Alva NorCalImagingPleasanton_000 00004_00000005 | |
| 2852 | 000006-000006 | | Pilliod, Alva NorCalImagingPleasanton_000 00006_00000006 | |
| 2853 | 000007-00007 | | Pilliod, Alva NorCalImagingPleasanton_000 00007_00000007 | |
| 2854 | 000008-000025 | | Pilliod, Alva NorCalImagingPleasanton_000 00008_00000025 | |
| 2855 | 000026-000026 | | Pilliod, Alva NorCalImagingPleasanton_000 00026_00000026 | |
| 2856 | 000001-000029 | | Pilliod, Alva NorthernCaliforniaSpineInstitu te_00000001_00000029 | |
| 2857 | 000001-000009 | | Pilliod, Alva PacificCoastSleepDisordersCtr _00000001_00000009 | |
| 2858 | 000010-000011 | | Pilliod, Alva PacificCoastSleepDisordersCtr _00000010_00000011 | |
| 2859 | 000012-000012 | | Pilliod, Alva PacificCoastSleepDisordersCtr _00000012_00000012 | |
| 2860 | 000001-000001 | | Pilliod, Alva QuestDiagnosticsPatientAccts _00000001_00000001 | |
| 2861 | 000002-000002 | | Pilliod, Alva QuestDiagnosticsPatientAccts _00000002_00000002 | |
| 2862 | 000001-000006 | | Pilliod, Alva RiteAidHeadquartersCorporati onLegalDept_00000001_0000 0006 | |
| 2863 | 000001-000001 | | Pilliod, Alva StanfordHospsAndClinicsRadD ept_00000001_00000001 | |

| | | | | |
|---|---|---|---|---|
| 2864 | 000002-000002 | | Pilliod, Alva StanfordHospsAndClinicsRadD ept_00000002_00000002 | |
| 2865 | 000001-000750 | | Pilliod, Alva StanfordHospsAndClinicsRelea seofInformation_00000001_0 0000750 | |
| 2866 | 000751-001111 | | Pilliod, Alva StanfordHospsAndClinicsRelea seofInformation_00000751_0 0001111 | |
| 2867 | 000274-000274 | | Pilliod, Alva ValleyMedAssocsMedRecsDep t_00000274_00000274 | |
| 2868 | 000190-000190 | | Pilliod, Alva UCSFMedCtrMedRecsDept_00 000190_00000190 | |
| 2869 | 000001-000001 | | Pilliod, Alva UCSFMedCtrPathDept_000000 01_00000001 | |
| 2870 | 000001-000001 | | Pilliod, Alva UCSFMedCtrRadDept_000000 01_00000001 | |
| 2871 | 000002-000002 | | Pilliod, Alva UCSFMedCtrRadDept_000000 02_00000002 | |
| 2872 | 000003-000003 | | Pilliod, Alva UCSFMedCtrRadDept_000000 03_00000003 | |
| 2873 | 000004-000005 | | Pilliod, Alva UCSFMedCtrRadDept_000000 04_00000005 | |
| 2874 | 000001-000750 | | Pilliod, Alva ValleyCareHealthSystem_0000 0001_00000750 | |
| 2875 | 000751-000770 | | Pilliod, Alva ValleyCareHealthSystem_0000 0751_00000770 | |
| 2876 | 000002-000008 | | Pilliod, Alva ValleyCareMedCtrPathDept_0 0000002_00000008 | |
| 2877 | 000009-000009 | | Pilliod, Alva ValleyCareMedCtrPathDept_0 0000009_00000009 | |

| | | | | |
|---|---|---|---|---|
| 2878 | 000007-000008 | | Pilliod, Alva ValleyCareMedCtrRadDept_00 000007_00000008 | |
| 2879 | 000009-000009 | | Pilliod, Alva ValleyCareMedCtrRadDept_00 000009_00000009 | |
| 2880 | 000010-000010 | | Pilliod, Alva ValleyCareMedCtrRadDept_00 000010_00000010 | |
| 2881 | 000011-000011 | | Pilliod, Alva ValleyCareMedCtrRadDept_00 000011_00000011 | |
| 2882 | 000001-000372 | | Pilliod, Alva ValleyCarePhysicianAssocsPlea santon_00000001_00000372 | |
| 2883 | 000033-000070 | | Pilliod, Alva ValleyMedOncologyConsultant s_00000033_00000070 | |
| 2884 | 000001-000001 | | Pilliod, Alva WashingtonHospHealthcareSy stemMedRecsDept_00000001 _00000001 | |
| 2885 | 000001-000002 | | Pilliod, Alva WashingtonHospHealthcareSy stemPathDept_00000001_000 00002 | |
| 2886 | 000001-000001 | | Pilliod, Alva WashingtonHospHealthcareSy stemPatientAccts_00000001_ 00000001 | |
| 2887 | 000002-000002 | | Pilliod, Alva WashingtonHospHealthcareSy stemPatientAccts_00000002_ 00000002 | |
| 2888 | 000001-000001 | | Pilliod, Alva WashingtonHospHealthcareSy stemRadDept_00000001_000 00001 | |
| 2889 | AP-18-000001-000014 | | alva | |
| 2890 | AP-19-000001-000005 | | alva 3 | |
| 2891 | AP-20-000001-000015 | | alva_568 | |

| | | | | |
|---|---|---|---|---|
| 2892 | AP-21-000001-000011 | | Pilliod, Alva - AARP United Healthcare - Prescription Drug Claims | |
| 2893 | AP-22-000001-000010 | | Pilliod, Alva - United Healthcare AARP - Healthcare Provider Claims | |
| 2894 | AP-23-000001-000043 | | Pilliod, Alva - Medicare Claims | |
| 2895 | 000001-000028 | | Pilliod, Alva Defendant tab 81 NationalPersonnelRecsCtrMilitaryPersonnelRecs_00000001_00000028 | |
| 2896 | 000001-000001 | | Pilliod, Alva Defendant tab 82 TriPilliod, Alva ValleyOrthopedicSpecialists_00000001_00000001 | |
| 2897 | 000002-000002 | | Pilliod, Alva Defendant Tab 83 Pilliod, Alva EdenMedCtrRadDept_00000002_00000002 | |
| 2898 | 000004-000019 | | Pilliod, Alva Defendant Tab 84 Pilliod, Alva EdenMedCtrRadDept_00000004_00000019 | |
| 2899 | 000001-000006 | | Pilliod, Alva Defendant tab 85 Pilliod, Alva StanfordHematoPathConsultants_00000001_00000006 | |
| 2900 | 000001-000549 | | Pilliod, Alva Defendant tab 86 USCFEpilepsyClinic_00000001_00000549 | |
| 2901 | 000001-000029 | | Pilliod, Alva Defendant tab 87 SanRamonEndoscopyCtr_00000001_00000029 | |
| 2902 | 000030-000030 | | Pilliod, Alva Defendant 88 SanRamonEndoscopyCtr_00000030_00000030 | |
| 2903 | 000031-000148 | | Pilliod, Alva Defendant 89 SanRamonEndoscopyCtr_00000031_00000148 | |
| 2904 | 000149-000149 | | Pilliod, Alva Defendant 90 SanRamonEndoscopyCtr_00000149_00000149 | |

| | | | | |
|---|---|---|---|---|
| 2905 | | | Pilliod, Alberta Deposition Exhibit 26: Proposition 65, Glyphosate Fact Sheet | |
| 2906 | | | Pilliod, Jr., Alva Lee CVS/Pharmacy, Inc. Pharmacy 2/25/2019 1-3 3 | |
| 2907 | | | Pilliod, Jr., Alva Lee Eden Medical Center Compact Disk 1/29/2019 3-3 1 | |
| 2908 | | | Pilliod, Jr., Alva Lee John Muir Medical Group Copied NR Cert or Letter 2/11/2019 1-1 1 Pilliod, Jr., Alva Lee Neuro-Psych Alliance, Inc. Billing 2/22/2019 92-92 1 | |
| 2909 | | | Pilliod, Jr., Alva Lee San Ramon Regional Medical Center Medical 2/22/2019 1-29 29 | |
| 2910 | | | Pilliod, Jr., Alva Lee San Ramon Regional Medical Center Film Inventory 2/20/2019 1-1 **1** | |
| 2911 | | | Pilliod, Jr., Alva Lee Stanford Hospitals & Clinics Original Certification 1/21/2019 3-3 1 | |
| 2912 | | | Pilliod, Jr., Alva Lee Stanford Hospitals & Clinics Compact Disk **1**/28/2019 4-4 1 | |
| 2913 | | | Pilliod, Jr., Alva Lee Stanford Hospitals & Clinics Pathology Reports 2/19/2019 1-6 6 | |
| 2914 | | | Pilliod, Jr., Alva Lee Tri-Valley Orthopedic Specialists Copied NR Cert or Letter 2/8/2019 | |
| 2915 | | | Positive prints of Alberta Pilliod MRI, CT, Pet Scans | |
| 2916 | | | Postive prints of Alva Pilliod MRI, CT, Pet Scans | |
| 2917 | Medical Imaging C.D. | | 1/17/2019 XR Foot, 1/15/2019 XR Chest, 12/25/2018 XR Foot, 12/25/2018 XR Ankle, 12/25/218 XR Knee, 12/12/2017 XR Pelvis, 12/12/2017, XR Lumbar spine, 5/10/17 Mammo | |

| 2918 | Medical Imaging C.D. | | 5/15/2015 – Chest | |
| 2919 | Medical Imaging C.D. | | 9/27/2015 – MR Brain | |
| 2920 | Medical Imaging C.D. | | 11/29/2015 – MR Brain | |
| 2921 | Medical Imaging C.D. | | 4/10/2016 – MR Brain | |
| 2922 | Medical Imaging C.D. | | 7/31/2016 – MR Brain | |
| 2923 | Medical Imaging C.D. | | 5/14/2015 – MR Brain, 5/7/2015 Chest, 5/1/2015 Chest, 4/22/2015 Chest, 4/17/2015 CT Head, 4/8/2015 Chest | |
| 2924 | Medical Imaging C.D. | | 4/10/2016 MR Brain | |
| 2925 | Medical Imaging C.D. | | 4/10/2016 MR Brain | |
| 2926 | Medical Imaging C.D. | | 1/12/2016 US Breast, 1/5/2016 XR Hand, 1/5/2016 XR Wrist | |
| 2927 | Medical Imaging C.D. | | 7/31/2016  MR Brain | |
| 2928 | Medical Imaging C.D. | | 7/31/2016 MR Brain, 4/10/2016 MR Brain | |
| 2929 | Medical Imaging C.D. | | 4/10/2016 MR Brain, 1/31/2016 MR Brain | |
| 2930 | Medical Imaging C.D. | | 1/31/2016 MR Brain | |
| 2931 | Medical Imaging C.D. | | 1/31/2016 MR Brain, 11/29/2015 MR Brain | |
| 2932 | Medical Imaging C.D. | | 11/29/2015 MR Brain, 9/27/2015 MR Brain | |
| 2933 | Medical Imaging C.D. | | 9/27/2015 MR Brai, 7/5/2015 MR Brain | |
| 2934 | Medical Imaging C.D. | | 7/5/2015 MR Brain | |
| 2935 | Medical Imaging C.D. | | 7/5/2015 MR Brain, 5/15/2015 DX Chest, 5/14/2015 MR Brain | |
| 2936 | Medical Imaging C.D. | | 45/14/2015 MR Brain, 5/7/2015 DX Chest, 5/1/2015 Chest, 5/1/2015 DX Chest, | |

| | | | | |
|---|---|---|---|---|
| | | | 4/22/2015 DX Chest, 4/8/2015 MR Stereotactic | |
| 2937 | Medical Imaging C.D. | | 4/6/2015 MR Brain | |
| 2938 | Medical Imaging C.D. | | 4/6/2015 MR Brain, 3/12/2015 MR/OT Diagnosis Stroke Protocol | |
| 2939 | Medical Imaging C.D. | | 3/12/2015 MR Diagnosis Stroke Protocol | |
| 2940 | Medical Imaging C.D. | | 3/12/2015 MR Diagnosis Stroke Protocol | |
| 2941 | Medical Imaging C.D. | | 3/12/2015 MR Diagnosis Stroke Protocol | |
| 2942 | Medical Imaging C.D. | | 3/13/2015 CT Chest ABD Pelvis with Con | |
| 2943 | Medical Imaging C.D. | | 3/13/2015 CT Chest  ABD Pelvis with Con | |
| 2944 | Medical Imaging C.D. | | 3/13/2015 CT Chest  ABD Pelvis with Con | |
| 2945 | Medical Imaging C.D. | | 4/7/2015 CT/PT FDG PET CT | |
| 2946 | Medical Imaging C.D. | | 4/7/2015 CT/PT FDG PET CT | |
| 2947 | Medical Imaging C.D. | | 4/7/2015 CT/PT FDG PET CT | |
| 2948 | Medical Imaging C.D. | | 4/17/2015 CT Head, 4/7/2015 CT/PT FDG PET | |
| 2949 | Medical Imaging C.D. | | 4/7/2015 CT/PT – FDG PET CT, 3/13/2015 CT Chest | |
| 2950 | Medical Imaging C.D. | | 3/13/2015 CT Chest | |
| 2951 | Medical Imaging C.D. | | 3/13/2015 CT Chest, 3/13/2015 CT Head | |
| 2952 | Medical Imaging C.D. | | 3/13/2015 CT Head, 3/12/2015 CT Head | |
| 2953 | Medical Imaging C.D. | | 5/14/2015 MR/OT Brain, 4/08/2015 MR Sterotactic on Call | |
| 2954 | Medical Imaging C.D. | | 4/6/2015 MR Brain | |
| 2955 | Medical Imaging C.D. | | 4/6/2015 MR Brain | |

| 2956 | Medical Imaging C.D. | | 4/8/2015 MR Stereotactic, 4/6/2015 MR Brain | |
| 2957 | Medical Imaging C.D. | | 5/15/2015 DX Chest, 5/7/2015 DX Chest, 5/1/2015 DX Chest, 5/1/2015 Chest, 4/22/2015 DX Chest, 4/8/2015 DX Chest | |
| 2958 | Medical Imaging C.D. | | 4/8/2015 MR Stereotactic, 4/8/215 DX Chest, 4/5/2015 MR Brain | |
| 2959 | Medical Imaging C.D. | | 6/20/2011 PET CT | |
| 2960 | Medical Imaging C.D. | | 11/9/11 PET CT; 8/26/11 PET CT | |
| 2961 | Medical Imaging C.D. | | 7/3/2013 PET CT; 12/10/2012 PET CT | |
| 2962 | Medical Imaging C.D. | | 7/5/2012 CT Neck W WO | |
| 2963 | Medical Imaging C.D. | | 7/5/2012 CT ABD Pelvis Chest W WO | |
| 2964 | Medical Imaging C.D. | | 5/12/2011 MR Lumbar Spine WO | |
| 2965 | Medical Imaging C.D. | | NorCal Imaging Pleasanton - 6/20/2011 PET/CT WB | |
| 2966 | Medical Imaging C.D. | | Valleycare Health System - 2/13/2011 Lspine | |
| 2967 | Medical Imaging C.D. | | Valleycare Health System - 5/9/2011 Hip Right & Pelvis | |
| 2968 | Medical Imaging C.D. | | NorCal Imaging Pleasanton - 6/20/211 PET/CT Legs | |
| 2969 | MONGLY10528554 | MONGLY0094016 70 | Roundup® commercial | |
| 2970 | MONGLY11770840 | | Roundup® commercial | |
| 2971 | MONGLY11770864 | | Roundup® commercial | |
| 2972 | https://www.youtu be.com/watch?v=X HpzMZLOzCU | | Roundup® commercial (RoundUp : Weed Killer "Nothing kills weeds better or easier than Roundup." LawnCare TV Commercial) Published 2-16-19 | 2/16/2019 |
| 2973 | https://www.youtu be.com/watch?v=d sryakfXC0U | | Roundup® commercial (1990 Roundup Weed Killer commercial) Published 1-15-19 | 1990 |

| 2974 | https://www.youtube.com/watch?v=99I_C9BfVeY | | Roundup® commercial (1991 Roundup Commercial) Published 8-2-14 | 1991 |
|---|---|---|---|---|
| 2975 | https://www.youtube.com/watch?v=EnxnYIAPa10 | | Roundup® commercial (Ready to Use \| Video \| Roundup Weedkiller) Published 7-3-19 | 7/3/2009 |
| 2976 | https://www.youtube.com/watch?v=Yp1TdXj6-54 | | Roundup® commercial (1994 Round Up Weed killer "Judges" TV Commercial) Published 10-24-2017 | 2017 |
| 2977 | https://www.youtube.com/watch?v=acJ-x4wKnsI | | Roundup® commercial (1989 Round Up Weed Killer TV Commercial) Published 1-11-19 | 1989 |
| 2978 | https://www.youtube.com/watch?v=fNycZHr3AnM | | Roundup® commercial (Roundup Pump 'N Go) Published 6-2-18 | 6/2/2008 |
| 2979 | https://www.atsdr.cdc.gov/news/displaynews.asp?PRid=1991 | | ATSDR Press Release re: Livermore Nuclear Laboratory | 4/23/2004 |
| 2980 | | | Roundup Weed & Grass Killer Ready to Use Plus Label, | |
| 2981 | | | Roundup® Weed & Grass Killer Super Concentrate Label, | |
| 2982 | | | Roundup® Weed & Grass Killer Concentrate Label, | |
| 2983 | | | Roundup® Original Label | |
| 2984 | | | Leon, et al, Pesticide use and risk of non-Hodgkin lymphoid malignancies in agricultural cohorts from France, Norway and the USA: a pooled analysis from the AGRICOH consortium, International Journal of Epidemiology, , dyz017, https://doi.org/10.1093/ije/dyz017 | |
| 2985 | | | Greenland, et al., Scientists rise up against statistical significance, Nature, 3/20/2019 | |

| | | | | |
|---|---|---|---|---|
| | | | https://www.nature.com/articles/d41586-019-00857-9 | |
| 2986 | | | O'Shanick Dep. Ex. 1 Letter to Mr. Esfandiary, Esq. From The Center for Neurorehabilitation Services, dated November 28, 2018 | |
| 2987 | | | O'Shanick Dep. Ex. 2 Document containing Legal Testimony by year | |
| 2988 | | | O'Shanick Dep. Ex. 3 Statement dated 3/5/2019 | |
| 2989 | | | O'Shanick Dep. Ex. 4 Statement dated 3/5/2019 | |
| 2990 | | | O'Shanick Dep. Ex. 5 Document headed "Alva Pilliod Notes" | |
| 2991 | | | O'Shanick Dep. Ex. 6 Center for Neurorehabilitation Services file for Alva Pilliod | |
| 2992 | | | O'Shanick Dep. Ex. 7 Center for Neurorehabilitation Services Alberta Pilliod | |
| 2993 | | | O'Shanick Dep. Ex. 8 Curriculum Vitae for Gregory John O'Shanick | |
| 2994 | | | O'Shanick Dep. Ex. 9 Document entitled "Pilliod v. Monsanto, Dr. O'Shanick's Reliance List - March 4, 2019" | |
| 2995 | | | O'Shanick Dep. Ex. 10 Plaintiffs' Designation of Expert Witnesses | |
| 2996 | | | O'Shanick Dep. Ex. 11 Plaintiffs' First Amended Designation of Expert Witnesses | |
| 2997 | | | O'Shanick Dep. Ex. 12 Document headed "Alberta Pilliod, DOB: 04.17.1944, Roundup: 1982/3-13 2016 (2x/wk)1975-2011?" | |
| 2998 | | | O'Shanick Dep. Ex. 13 Chemotherapy Consent Form, | |

| | | | | |
|---|---|---|---|---|
| | | | Bates Confidential-Pilliod-APilliodJr- SLin-MD-000177 to 000178 74 | |
| 2999 | | | O'Shanick Dep. Ex. 14 Progress Notes, Bates Confidential-Pilliod-APilliodJr-19 SLin-MD-000059 | |
| 3000 | | | O'Shanick Dep. Ex. 15 Handwritten notes dated 10/20/2011, Bates Confidential-Pilliod- APilliodJr-SLin-MD-000056 | |
| 3001 | | | O'Shanick Dep. Ex. 16 Letter to Dr. Willkom from Dr. Lin, Bates Confidential-Pilliod- APilliodJr-SLin-MD-000094 | |
| 3002 | | | O'Shanick Dep. Ex. 17 Consultation Report, Bates Pilliod-APilliodJr-PPR000914 to 000916 | |
| 3003 | | | O'Shanick Dep. Ex. 18 Letter to Dr. Kuruma from Dr. Lin,dated 9/25/2008, Bates Confidential-Pilliod-APilliodJr-SLin-MD-000092 to 000093 | |
| 3004 | | | O'Shanick Dep. Ex. 19 Documents from UCSF Medical Center re Al Pilliod, Bates Confidential- Pilliod-APilliodJr-UCSFMC-MD-00111 to 00114 | |
| 3005 | | | O'Shanick Dep. Ex. 20 Initial Neuropsychological Evaluation records for Alva Pilliod, Bates Confidential-Pilliod-APilliod Jr-Tri-ValMA-00238 to 00249 | |
| 3006 | | | O'Shanick Dep. Ex. 21 Handwritten notes, dated 4/5/2012,Bates Confidential-Pilliod- APilliodJr-SLin-MD-000054 112 | |
| 3007 | | | O'Shanick Dep. Ex. 22 Handwritten notes, Bates | |

| | | | | |
|---|---|---|---|---|
| | | | Confidential-Pilliod-APilliodJr-SLin-MD-000050 | |
| 3008 | | | O'Shanick Dep. Ex. 23 Consultation Report from ValleyCare Health System, Bates Pilliod-APilliodJr-VCMC-MD-001289 TO 001291 | |
| 3009 | | | O'Shanick Dep. Ex. 24 Discharge Summaries - Encounter Notes, Bates Confidential-Pilliod- APilliodJr-StanH&C-MD-000799 to 000809 | |
| 3010 | | | O'Shanick Dep. Ex. 25 ED Records for Alberta Pilliod, Bates Confidential-Pilliod-APilliod-HIMS-01538 to 01559 | |
| 3011 | | | O'Shanick Dep. Ex. 26 Brief Report from The ClinicalNeuropsychologist entitled "Dichotic Listening Performances of Patients with Chronic Exposure to Organic Solvents" | |
| 3012 | | | O'Shanick Dep. Ex. 27 Article from the Journal of the American Society for Experimental NeuroTherapeutics entitled "The Blood-Brain Barrier: Bottleneck in Brain Drug Development" | |
| 3013 | | | O'Shanick Dep. Ex. 28 Consultation Report from ValleyCare Medical Center for Alva Pilliod | |
| 3014 | | | O'Shanick Dep. Ex. 29 Initial Neuropsychological Evaluation, Bates AP-06-000231 to 000237 | |
| 3015 | | | O'Shanick Dep. Ex. 30 National Comprehensive Cancer Network, Chemotherapy Order Template | |

| | | | | |
|---|---|---|---|---|
| 3016 | | | O'Shanick Dep. Ex. 31 Document entitled "Follow Up," Valley Medical Oncology Consultants, Bates AP-02-000002 to 000004 | |
| 3017 | | | O'Shanick Dep. Ex. 32 Document entitled "Follow Up," Valley Medical Oncology Consultants, Bates AP-04-000009 to 000011 203 | |
| 3018 | | | O'Shanick Dep. Ex. 33 Stanford Health Care Encounter record for Alberta Pilliod, Bates AP-08-000001 to 000040 | |
| 3019 | | | O'Shanick Dep. Ex. 34 Stanford Health Care Encounter record for Alberta Pilliod, Bates AP-03-001111 and 001460 to 001468 | |
| 3020 | | | O'Shanick Dep. Ex. 35 UCSF Medical Center record for Al Pilliod, Bates Confidential-Pilliod- APilliodJr-PPR-002454 to 002457 | |
| 3021 | | | ValleyCarePhysicianAssocsPleasanton_0000000l _00000596- | |
| 3022 | | | ValleyCarePhysicianAssocsPleasanton_00000597 00000597- | |
| 3023 | | | ValleyMedOncologyConsultants 00000071 _00000114- | |
| 3024 | | | GoldenStateDermatology 00000140 00000145- | |
| 3025 | | | GoldenStateDermatology 00000146 00000146- | |
| 3026 | | | Pilliod - pictures from clients | |
| 3027 | | | Pilliod Albert Valleycare Health AP-24-000001 to AP-24-000540 | |
| 3028 | | | Pilliod, Alva Stanford Neuroscience Heath Center AP-26-000001 to AP-26-002303 | |

| | | | | |
|---|---|---|---|---|
| 3029 | | | IARC Monographs on the Evaluation of Carcinogenic Risks to Humans VOLUME 112: SOME ORGANOPHOSPHATE INSECTICIDES AND HERBICIDES: DIAZINON, GLYPHOSATE, MALATHION, PARATHION, AND TETRACHLORVINPHOS Lyon, France: 3-10 March 2015 | 03/10/2015 |
| 3030 | | | OEHHA: Frequently Asked Questions Proposition 65 and Glyphosate | |
| 3031 | MONGLY07903269 | MONGLY07903271 | Email from Murphey to Kelland re Blair deposition concealing IARC showed link between glyphosate and cancer | 04/27/2017 |
| 3032 | MONGLY08199064 | MONGLY08199071 | Email from Partridge to Grant re IARC/House oversight committee investigation | 08/08/2017 |
| 3033 | | | Thompson Reuters: Glyphosate Battle | 02/03/2019 |
| 3034 | | | Glyphosate listed Effective July 7, 2017 as Known to the state of California to Cause Cancer | 06/26/2017 |
| 3035 | | | Gabriella Andreotti, Jay H. Lubin, Stella Koutros, Jonathan N. Hofmann, Dale P. Sandler, Catherine C. Lerro, Christine G. Parks, Debra T. Silverman, Laura E. Beane Freeman. Response to Shepard and Shaffer. JNCI Natl Cancer Inst (2019) 111(2) 1-3 | 12/28/2018 |
| 3036 | | | Revised Glyphosate Issue Paper: Evaluation of Carcinogenic Potential EPA's Office of Pesticide Programs, December 12, 2017 | 12/12/2017 |

| 3037 | | | Gabreilla Andreotti, Jay H. Lubin, Stella Koutros, Jonathan N. Hoffmann, Dale P. Sandler, Catherine C. Lerro, Christine G. Parks, Debra T. Silverman, Laura E. Beanne Freeman. Response to Sheppard and Shaffer. JNCI Natl Cancer Inst (2019) 111(2): djy201 | 12/28/2018 |
| 3038 | | | Mark A. Martens CV | |
| 3039 | | | Trial Demonstrative - Pain and Suffering Chart | |
| 3040 | | | Kate Kelland. Special Report: Cancer agency left in the dark over glyphosate evidence | 6/14/2017 |
| 3041 | | | Plaintiffs' Amended Notice to Take the Videotaped Oral Deposition of Defendant Monsanto Company | 1/16/2019 |
| 3042 | | | LinkedIn page - Samuel Murphey | 1/16/2019 |
| 3043 | | | IARC Monographs n the Evaluation of Carcinogenic Risks of Humans | 11/9/2018 |
| 3044 | | | Nabhan Deposition Exhibit 20 | 1/9/2019 |
| 3045 | | | Nabhan Curriculumn Vitae | 4/1/2019 |
| 3046 | | | OShanick Curriculumn Vitae | 1/8/2019 |
| 3047 | | | Pilliod - Exposure Chart | |
| 3048 | | | Weisenburger Deposition Exhibt 18 | |
| 3049 | | | Weisenburger Deposition Exhibit 20 | |
| 3050 | | | Weisenburger CV | 8/1/2018 |

| 3051 | | | All documents and literature used to impeach the testimony of Defendant's witnesses | |
| 3052 | | | All documents and literature used in redirect examination of Plaintiffs' witnesses | |
| 3053 | | | Causation Pillars from Reeves Deposition | |
| 3054 | | | List of Documents Reviewed by Hugh Grant | |
| 3055 | | | Dr. Ritz Curriculumn Vitae | |
| 3056 | | | Michael C. R. Alavanja, Dale P. Sandler, Cheryl J. McDonnell, Charles F. Lynch, Margaret Pennybacker, Shelia Hoar Zahm, David T. Mage, William C. Steen, Wendy Wintersteen, and Aaron Blair. Characterists of Pesticide use in a Pesticide Applicator Cohort: The Agriculutural Health Study. Environmental Research Section A 80, 172-179 (1999) | |
| 3057 | | | Kativtha P. Raj Deposition Transcript Excerpts | 01/08/2019 |
| 3058 | | | James Rubenstein Deposition Transcript Excerpts | 02/07/2019 |
| 3059 | | | Neel Gupta Deposition Transcript Excerpts | 01/23/2019 |
| 3060 | | | Donald E. Born Deposition Transcript Excerpts | 01/29/2019 |
| 3061 | | | US Department of Health and Human Services, Agency for Toxic Substances and Disease Registry. Toxicological Profile for Glyphosate, Draft for Public Comment. March 2019. | 03/01/2019 |

| 3062 | | | Lindsay M. Morton, Susan L. Slager, James R. Cerhan, Sophia S. Wang, Claire M. Vajdic, Christine F. Skibola, Paige M. Bracci, Silvia de Sanjosé, Karin E. Smedby, Brian C. H. Chiu, Yawei Zhang, Sam M. Mbulaiteye, Alain Monnereau, Jennifer J. Turner, Jacqueline Clavel, Hans-Olov Adami, Ellen T. Chang, Bengt Glimelius, Henrik Hjalgrim, Mads Melbye, Paolo Crosignani, Simonetta di Lollo, Lucia Miligi, Oriana Nanni, Valerio Ramazzotti, Stefania Rodella, Adele Seniori Costantini, Emanuele Stagnaro, Rosario Tumino, Carla Vindigni, Paolo Vineis, Nikolaus Becker, Yolanda Benavente, Paolo Boffetta, Paul Brennan, Pierluigi Cocco, Lenka Foretova, Marc Maynadié, Alexandra Nieters, Anthony Staines, Joanne S. Colt, Wendy Cozen, Scott Davis, Anneclaire J. de Roos, Patricia Hartge, Nathaniel Rothman, Richard K. Severson, Elizabeth A. Holly, Timothy G. Call, Andrew L. Feldman, Thomas M. Habermann, Mark Liebow, Aaron Blair, Kenneth P. Cantor, Eleanor V. Kane, Tracy Lightfoot, Eve Roman, Alex Smith, Angela Brooks-Wilson, Joseph M. Connors, Randy D. Gascoyne, John J. Spinelli, Bruce K. Armstrong, Anne Kricker, Theodore R. Holford, Qing Lan, Tongzhang Zheng, Laurent Orsi, Luigino Dal Maso, Silvia Franceschi, | |

| | | | | |
|---|---|---|---|---|
| | | | Carlo La Vecchia, Eva Negri, Diego Serraino, Leslie Bernstein, Alexandra Levine, Jonathan W. Friedberg, Jennifer L. Kelly, Sonja I. Berndt, Brenda M. Birmann, Christina A. Clarke, Christopher R. Flowers, James M. Foran, Marshall E. Kadin, Ora Paltiel, Dennis D. Weisenburger, Martha S. Linet, Joshua N. Sampson. Etiologic Heterogeneity Among Non-Hodgkin Lymphoma Subtypes: The InterLymph Non-Hodgkin Lymphoma Subtypes Project. Journal of the National Cancer Institute Monographs, 48:130–144. 2014. | |
| 3063 | | | Pathology Report by Dr. David Lin at San Ramon Endoscopy Center (Alva Pilliod) | 09/09/2010 |
| 3064 | | | Eli Zuckerman, Tsila Zuckerman, Dvora Sahar, Sara Streichman, Dina Attias, Edmond Sabo, Daniel Yeshurun, and Jacob M. Rowe. The effect of antiviral therapy on t(14:18) translocation and immunoglobulin gene rearrangement in patients with chronic hepatitis C virus infection. (Blood. 2001; 97:1555-1559) | |
| 3065 | | | Francesca Giannelli, Stefania Moscarella, Carlo Giannini, Patrizio Caini, Monica Monti, Laura Gragnani, Roberto Giulio Romanelli, Vera Solazzo, Giacomo Laffi, Giorgio La Villa, Paolo Gentilini, and Anna Linda Zignego.  Effect of antiviral treatment in patients | |

| | | | | |
|---|---|---|---|---|
| | | | with chronic HCV infection and t(14;18) translocation. (Blood. 2003; 102:1196-1201) | |
| 3066 | | | Venerando Rapisarda, Caterina Ledda, Serena Matera, Lucrezia Fago, Giorgio Arrabito, Luca Falzone, Andrea Marconi, Massimo Libra And Carla Loreto. Absence of t(14;18) chromosome translocation in agricultural workers after short-term exposure to pesticides. Molecular Medicine Reports 15: 3379-3382, 2017. | 02/07/2017 |
| 3067 | | | OEHHA Notice of Proposed rulemaking: Amendmnet to Section 25705, Sepcific Regulatory Levels No Significant Risk: Glyphosate | 03/28/2017 |
| 3068 | | | Reeves Deposition Exhibit 99 – Business Record prepared based on facts researched and developed concerning IARC and regulatory evaluations of what IARC had done | |
| 3069 | | | Reeves Deposition Exhibt 73 – List of US Regulators, EPA, ATSDR, OSHA, and OEHHA | |
| 3070 | | | Key Statistics for Non0Hodgkin Lypmphoma. American Cancer Society. https://www.cancer.org/cancer/non-hodgkin-lymphoma/about/key-statistics.html | 1/8/2019 |
| 3071 | | | Michael Koch Curriculumn Vitae. Koch Deposition Exhibit No. 2 | 5/19/2016 |
| 3072 | | | California Code of Regulations Section 25701 | |

| 3073 | | | Days of exposure per year over the period of the Pilliod's exposure | |
| 3074 | | | Robin Mesnage, Charles Benbrook, and Michael N. Antoniou. Insight into the confusion over surfactant co-formulants in glyphosate-based herbicides. Food and Chemical Toxicology. Volume 128, June 2019, Pages 137-145. (https://doi.org/10.1016/j.fct.2019.03.053) | 2019 |
| 3075 | | | Monkey Chairs | |
| 3076 | | | Roundup Weed & Grass Killer Ready-To-Use Bottle Photo | |
| 3077 | | | Predictive Operator Exposure Model | |
| 3078 | | | Roundup Advertisement | |
| 3079 | | | Epidermal Layers of Human Skin | |
| 3080 | | | Surfactant Toxicology | |
| 3081 | | | Roundup Advertisement Screenshot | |
| 3082 | | | Roundup Super Concentrate Bottle Photo | |
| 3083 | | | History of Glyphosate Study Results (1983-2017) | |
| 3084 | | | William R. Sawyer Curriculumn Vitae | |
| 3085 | | | ACFEI Executive Advisory Board. The Forensic Examiner. | |
| 3086 | | | Dr. Pease Curriculumn Vitae | |
| 3087 | | | California Code of Regulations Section 25904 | |
| 3088 | | | Original Inustrial Bio-Test Laboratories, Inc. (IBT) Report to Monsanto Company 18-Month Carcinogenic Study with CP67573 in Swiss Mice | 09/19/1973 |

| 3089 | | | Environmental Protection Agency, September 13, 1974 Study on Glyphosate technical CP 67573, Glyphosate Water-based formulation 70139 Mon 2139 | 09/13/1974 |
|---|---|---|---|---|
| 3090 | | | OEHHA Proposition 65 Warnings about Glyphosate March 2018 | 03/01/2018 |
| 3091 | | | Charles Benbrook Curriculumn Vitae | 04/16/2019 |
| 3092 | | | Response to Genotoxicity Research Recommendations Transmitted to Monsanto by Dr. James Perry on Glyphosate Technical and Formulated Glyphosate Herbicides | 03/06/2019 |
| 3093 | | | Glyphosate usage chart | |
| 3094 | | | Roundup 2015-10-15 Super Concentrate Safety Data Source with IARC Statement | 10/15/2015 |
| 3095 | | | Various Medical Pages specific to Alberta Pilliod (Discharge Summaries, Encounter Notes, Neurology Reports, Doctors Notes, Pathology Reports, etc.) | Various Dates |
| 3096 | | | Dr. Robert Phalen Expert Report | 1/25/2019 |
| 3097 | | | James A. Mills Curriculumn Vitae | 1/1/2018 |
| 3098 | | | James A. Mills Economic Impact Expert Report | 1/9/2019 |
| 3099 | | | Bryan A. Bassig, Qing, Lan, Nathaniel Rotham, Yawei Zhang, and Tongzhang Zheng. (2012) Current Understanding of Lifestyle and Environmental Factors and Risk of Non-Hodgkin Lymphoma: An Epidemiological Update. Journal of Cancer | 8/4/2012 |

| | | | | |
|---|---|---|---|---|
| | | | Epidemiology, Volume 2012, Article ID 978930, 27 pages. doi:10.1155/2012/978930 | |
| 3100 | | | American Cancer Society Article: Second Cancers After Bladder Cancer. https://www.cancer.org/cancer/bladder-cancer/after-treatment/second-cancers.html | 1/30/2019 |
| 3101 | | | Whi-An Kwon, Jae Young Joung, Jiwon Lim, Chang-Mo Oh, Kyu-Won Jung, Sung Han Kim, Ho Kyung Seo, Weon Seo Park, Jinsoo Chung, Kang Hyun Lee and Young-Joo Won. (2018) Risk of second primary Cancer among bladder Cancer patients: a populationbased cohort study in Korea. BMC Cancer 18:617 (https://doi.org/10.1186/sl 2885-018-4530-3) | 1/1/2018 |
| 3102 | | | P Brennan, G Scelo, K Hemminki, L Mellemkjaer, E Tracey, A Andersen, DH Brewster, E Pukkala, ML McBride, EV Kliewer, JM Tonita, A Seow, V Pompe-Kirn, C Martos, JG Jonasson, D Colin and P Boffetta. (2005) Second primary cancers among 109 000 cases of non-Hodgkin's lymphoma. British Journal of Cancer 93, 159 – 166. | 6/21/2005 |
| 3103 | | | B. K. Kleinschmidt-DeMasters, M.D. and Donald H. Gilden, M.D.  (2001) The Expanding Spectrum of Herpesvirus Infections of the Nervous System. Brain Pathology 11: 440-451 | 1/1/2001 |
| 3104 | | | Sylvain Lamure, MD; Camille Carles, MD; Quam | 4/19/2019 |

| | | | | |
|---|---|---|---|---|
| | | | Aquereburu; Philippe Quittet, MD; Emmanuelle Tchernonog, MD; Franciane Paul, MD; Eric Jourdan, MD, PhD; AgatheWaultier, MD; Christine Defez, MD; Ihssen Belhadj, MD, PhD; Laurence Sanhes, MD; Sara Burcheri, MD; Daniel Donadio, MD; Carole Exbrayat, MD; Alain Saad, MD; Jean-Luc Labourey, MD; Isabelle Baldi, MD, PhD; Guillaume Cartron, MD, PhD; Pascale Fabbro-Peray, MD, PhD. (2019) Association of Occupational Pesticide Exposure With Immunochemotherapy Response and Survival Among Patients With Diffuse Large B-Cell Lymphoma. JAMA Network Open. 2019;2(4):e192093. doi:10.1001/jamanetworkopen.2019.2093 | |
| 3105 | | | Brian C.-H. Chiu, Bhavana J. Dave, Aaron Blair, Susan M. Gapstur, Shelia Hoar Zahm, and Dennis D. Weisenburger. (2006) Agricultural pesticide use and risk of t(14;18)-defined subtypes of non-Hodgkin lymphoma. BLOOD. VOLUME 108, NUMBER 4. | 8/15/2006 |
| 3106 | | | Monsanto Powerpoint - Crop Protection Messaging Research. Presentation of Final Results | 03/23/2015 |
| 3107 | | | Roundup Weed & Grass Killer Super Concentrate Labels | |
| 3108 | | | Radiology Powerpoint for Alva Pilliod | |
| 3109 | | | Radiology Powerpoint for Alberta Pilliod | |

| | | | | |
|---|---|---|---|---|
| 3110 | | | Dr. Alexandra Levine Expert Report | 1/24/2019 |
| 3111 | | | ValleyCare Medical Center Consultation Report re Superficial Skin Melanoma – Alva Pilliod | 6/9/2011 |
| 3112 | | | Specialty Laboratories Test Results for Lymphocyte Enumeration, Basic – Alva Pilliod | 12/23/2000 |
| 3113 | | | Virolab Test Results for Herpes Simplex virus | 12/18/2000 |
| 3114 | | | Y-K Chen, C-L Lin, FT-F Cheng, F-C Sung and C-H Kao. (2013) Cancer risk in patients with Hashimoto's thyroiditis: a nationwide cohort study. British Journal of Cancer 109, 2496-2501. Doi:10.1038/bjc.2013.597 | 10/1/2013 |
| 3115 | | | Brian C.-H. Chiu, Bhavana J. Dave, Aaron Blair, Susan M. Gapstur, Joan S. Chmiel, Angela J. Fought, Shelia Hoar Zahm, and Dennis D. Weisenburger. (2007) Cigarette Smoking, Familial Hematopoietic Cancer, Hair Dye Use, and Risk of t(14;18)-defined Subtypes of Non-Hodgkin's Lymphoma. American Journal of Epidemiology Vol. 164, No. 6. Doi:10.1093/aje/kwk044 | 1/4/2007 |
| 3116 | | | Amit Khanal, Nibash Budhathoki, Vijay Pal Singh and Binay K. Shah. (2017) Second Primary Malignancy in Bladder Carcinoma – A Population-based Study. Anticancer Research 37:2033-2036. doi: 10.21873/anticanres.11548. | 3/2/2017 |

| | | | | | |
|---|---|---|---|---|---|
| 3117 | | | | Vito Pansadoro, Paolo Emiliozzi, Francesco De Paula, Paolo Scarpone, Alberto Pansadoro, and Cora N. Sternberg.  (2002) Long-Term Follow-Up of G3T1 Transitional Cell Carcinoma of The Bladder Treated With Intravesical Bacille Calmette-Guerin: 18-Year Experience.  Urology 59: 227–231. | 1/1/2002 |
| 3118 | | | | Rees JR, Zens MS, Gui J, Celaya MO, Riddle BL, et al. (2014) Non Melanoma Skin Cancer and Subsequent Cancer Risk. PLoS ONE 9(6): e99674. doi:10.1371/journal.pone.0099674 | 6/17/2014 |

Dated:  April 22, 2019

**BAUM HEDLUND ARISTEI & GOLDMAN, P.C.**



R. Brent Wisner (SBN: 276023)
rbwisner@baumhedlundlaw.com
Michael L. Baum (SBN: 119511)
mbaum@baumhedlundlaw.com
Pedram Esfandiary (SBN: 312569)
pesfandiary@baumhedlundlaw.com
10940 Wilshire Blvd., 17th Floor
Los Angeles, CA 90024
Telephone:  (310) 207-3233
Facsimile:  (310) 820-7444

**THE MILLER FIRM, LLC**
Michael Miller *(pro hac vice)*
mmiller@millerfirmllc.com
108 Railroad Ave
Orange, VA 22960
Telephone: (540) 672-4224
Facsimile: (540) 672-3055

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**MILLER DELLAFERA PLC**
Peter Miller *(pro hac vice)*
pmiller@millerdellafera.com
3420 Pump Road | PMB 404
Henrico, VA 23233-1111
Telephone: (800) 401-6670
Facsimile: (888) 830-1488

*Plaintiffs Counsel*

**PROOF OF SERVICE**

STATE OF CALIFORNIA, COUNTY OF LOS ANGELES.

      I am employed in the county of Los Angeles, State of California.  I am over the age of 18 and not a party to the within action; my business address is: 10940 Wilshire Blvd., 17th Floor, Los Angeles, CA 90024.

      On April 22, 2019, I served the foregoing document described as: **PLAINTIFFS' SIXTH AMENDED TRIAL EXHIBIT LIST** on the interested parties and/or through their attorneys of record by depositing the original or true copy thereof as designated below, at Los Angeles, California, addressed to the following:

  **(X)**   **E-MAIL OR ELECTRONIC TRANSMISSION:** In accordance with the Court's Order (CMO No. 2) governing Case No. JCCP 4953 authorizing all documents to be served electronically upon interested parties via Case Anywhere and its litigation system.

(X)     I declare under penalty of perjury under the laws of the State of California that the above is true and correct.

Executed on April 22, 2019 at Los Angeles, California.

Valeriya Adlivankina