# EXHIBIT 2

Queen of the Valley Medical Center
1000 Trancas Street                                                              1
Napa, CA 94558

                                                                          FINAL


ALVAREZ,JAIME    (***)                    QV0089174473 12/07/19 12/12/19 12/18/19

          ALVAREZ,JAIME                   Medicare Part A & B
          3 ALTA LOMA DR                  Financial Assistance
          AMERICAN CANYON  CA   94503


| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 12/07/19 | C367100008 | BLD DRAW ARTERIAL PUNCTURE | 1 | 213.00 |
| 12/07/19 | D601101075 | DILTIAZEM 25MG/5ML INJ; dilTIAZem Inj 25 mg/5 mL Vial | 1 | 82.55 |
| 12/07/19 | D601104088 | SODIUM CHLORIDE 0.9% IV 1000ML; Sodium Chloride 0.9% 1,000 mL Bag | 1 | 82.55 |
| 12/07/19 | D601101075 | DILTIAZEM 25MG/5ML INJ; dilTIAZem Inj 25 mg/5 mL Vial | 1 | 82.55 |
| 12/07/19 | D601104177 | ACETAMINOPHEN 1000MG/100ML INJ; Acetaminophen IV 1 gm/100 mL (Premi | 1 | 333.45 |
| 12/07/19 | D601104057 | DEXTROSE 5% IV 100ML; Dextrose 5% 100 mL Bag | 1 | 82.54 |
| 12/07/19 | D601101072 | DILTIAZEM 125MG/25ML INJ; dilTIAZem Inj 125 mg/25 mL Vial | 1 | 82.56 |
| 12/07/19 | D601104401 | CEFEPIME 2GM INJ; Cefepime Inj 2 gm Vial (IVPB Connec | 1 | 82.56 |
| 12/07/19 | D601104089 | SODIUM CHLORIDE 0.9% IV 100ML; Sodium Chloride 0.9% 100 mL Bag (IV | 1 | 82.54 |
| 12/07/19 | D601104088 | SODIUM CHLORIDE 0.9% IV 1000ML; Sodium Chloride 0.9% 1,000 mL Bag | 1 | 82.55 |
| 12/07/19 | D601104093 | SODIUM CHLORIDE 0.9% IV 250ML; Sodium Chloride 0.9% 250 mL Bag | 1 | 82.54 |
| 12/07/19 | D601105566 | VANCOMYCIN 1000MG INJ; Vancomycin Inj 1 gm Vial | 2 | 115.11 |
| 12/07/19 | C341100030 | XR CHEST 1 VIEW | 1 | 1398.00 |
| 12/07/19 | C225100005 | URINALYSIS AUTO DIP WO MICRO | 1 | 78.20 |
| 12/07/19 | C221100981 | DRUG TEST PRSMV CHEM ANLYZR 10 | 1 | 1399.20 |
| 12/07/19 | C221100837 | RT-BLD GASES O2 SATURATION | 1 | 1329.30 |
| 12/07/19 | C224100279 | RESP VIRUS 3-5 TARGETS | 1 | 1209.10 |
| 12/07/19 | C224100060 | CULTURE URINE QUAN COUNT | 1 | 705.20 |
| 12/07/19 | C223100007 | CBC | 1 | 318.80 |
| 12/07/19 | C223100084 | PROTHROMBIN TIME | 1 | 290.20 |
| 12/07/19 | C223100099 | PTT | 1 | 574.50 |
| 12/07/19 | C221100005 | COMPREHENSIVE METABOLIC PANEL | 1 | 956.00 |
| 12/07/19 | C221100571 | MAGNESIUM BLD | 1 | 421.40 |
| 12/07/19 | C221100544 | LACTIC ACID | 1 | 709.60 |
| 12/07/19 | C221100789 | TROPONIN | 1 | 833.20 |
| 12/07/19 | C221100713 | PROCALCITONIN | 1 | 278.80 |
| 12/07/19 | C221100861 | DRUG SCREEN ALCOHOLS | 1 | 1749.00 |
| 12/07/19 | C224100003 | CULTURE BLD | 1 | 867.20 |

                              QV0089174473

Queen of the Valley Medical Center
1000 Trancas Street                                                          2
Napa, CA 94558

FINAL


ALVAREZ,JAIME     (***)                    QV0089174473 12/07/19 12/12/19 12/18/19

          ALVAREZ,JAIME                    Medicare Part A & B
          3 ALTA LOMA DR                   Financial Assistance
          AMERICAN CANYON  CA    94503


| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 12/07/19 | C224100003 | CULTURE BLD | 1 | 867.20 |
| 12/07/19 | C221100164 | AMMONIA | 1 | 818.50 |
| 12/07/19 | C367100001 | VENIPUNCTURE NS | 1 | 73.30 |
| 12/07/19 | C224100218 | MRSA AMPL | 1 | 581.80 |
| 12/07/19 | C221100544 | LACTIC ACID | 1 | 709.60 |
| 12/07/19 | C367100001 | VENIPUNCTURE NS | 1 | 73.30 |
| 12/07/19 | D601101353 | FAMOTIDINE 20MG/2ML INJ; Famotidine Inj 20 mg/2 mL Vial | 1 | 82.55 |
| 12/07/19 | D601104239 | AMIODARONE 150MG/3ML INJ; Amiodarone Inj 150 mg/3 mL Vial | 1 | 82.56 |
| 12/07/19 | D601104057 | DEXTROSE 5% IV 100ML; Dextrose 5% 100 mL Bag | 1 | 82.54 |
| 12/07/19 | D601105135 | MEROPENEM 1000MG INJ; Meropenem Inj 1 gm Vial (IVPB Conne | 1 | 153.46 |
| 12/07/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag (IVP | 1 | 82.54 |
| 12/07/19 | D601104241 | AMIODARONE 450MG/9ML INJ; Amiodarone Inj 450 mg/9 mL Vial | 1 | 82.56 |
| 12/07/19 | D601104059 | DEXTROSE 5% IV 250ML; Dextrose 5% 250 mL Bag | 1 | 82.54 |
| 12/07/19 | B901100001 | RB ICU GENERAL LVL 1; ROOM NQM3406/ICU1 | 1 | 14725.00 |
| 12/07/19 | C221100789 | TROPONIN | 1 | 833.20 |
| 12/07/19 | C367100001 | VENIPUNCTURE NS | 1 | 73.30 |
| 12/07/19 | D601104088 | SODIUM CHLORIDE 0.9% IV 1000ML; Sodium Chloride 0.9% 1,000 mL Bag | 1 | 82.55 |
| 12/07/19 | C281100001 | EKG ELECTROCARDIOGRAM MUSE | 1 | 789.00 |
| 12/07/19 | C281100001 | EKG ELECTROCARDIOGRAM MUSE | 1 | 789.00 |
| 12/07/19 | C101100556 | ED VST LVL 6 CRT CARE 30-74MN | 1 | 19095.00 |
| 12/07/19 | C101100415 | INS CATH BLADDER TEMP SMPL | 1 | 1709.00 |
| 12/07/19 | C101100512 | IV INFUSION INITIAL HR | 1 | 3617.00 |
| 12/07/19 | C101100514 | IV INFUSION ADDL SEQUENTIAL | 1 | 451.00 |
| 12/07/19 | C101100515 | IV INFUSION CONCURRENT | 1 | 451.00 |
| 12/07/19 | C101100521 | INJ IV PUSH ADDL SEQ NEW DRUG | 1 | 815.00 |
| 12/07/19 | C101100522 | INJ IV PUSH ADDL SEQ SAME  DRG | 1 | 725.00 |
| 12/07/19 | C224100077 | CULTURE DNA DIRECT PROBE | 12 | 2746.80 |
| 12/07/19 | C224100036 | CULTURE AEROBIC ADDL ID | 1 | 311.30 |
| 12/08/19 | C223100007 | CBC | 1 | 318.80 |
| 12/08/19 | C221100002 | BASIC METABOLIC PANEL | 1 | 902.30 |

                                   QV0089174473

Queen of the Valley Medical Center
1000 Trancas Street                                                          3
Napa, CA 94558

                                                                   FINAL


ALVAREZ,JAIME    (***)                    QV0089174473 12/07/19 12/12/19 12/18/19

        ALVAREZ,JAIME                     Medicare Part A & B
        3 ALTA LOMA DR                    Financial Assistance
        AMERICAN CANYON  CA   94503


| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 12/08/19 | C221100697 | PHOSPHORUS | 1 | 368.40 |
| 12/08/19 | C221100571 | MAGNESIUM BLD | 1 | 421.40 |
| 12/08/19 | C221100789 | TROPONIN | 1 | 833.20 |
| 12/08/19 | C221100082 | VANCOMYCIN | 1 | 502.80 |
| 12/08/19 | C367100001 | VENIPUNCTURE NS | 1 | 73.30 |
| 12/08/19 | C221100010 | HEPATIC FUNCTION PANEL | 1 | 787.30 |
| 12/08/19 | C223100008 | CBC WO DIFF | 1 | 377.00 |
| 12/08/19 | C367100001 | VENIPUNCTURE NS | 1 | 73.30 |
| 12/08/19 | C225100022 | BLOOD TYPE ABO | 1 | 196.60 |
| 12/08/19 | C225100023 | BLOOD TYPE RH | 1 | 257.60 |
| 12/08/19 | C225100012 | BLOOD RBC AB SCRN | 1 | 396.00 |
| 12/08/19 | D601104088 | SODIUM CHLORIDE 0.9% IV 1000ML; Sodium Chloride 0.9% 1,000 mL Bag | 1 | 82.55 |
| 12/08/19 | D601104069 | LACTATED RINGERS IV 1000ML; Lactated Ringer's Solution 1,000 mL | 1 | 82.55 |
| 12/08/19 | D601105135 | MEROPENEM 1000MG INJ; Meropenem Inj 1 gm Vial (IVPB Conne | 1 | 153.46 |
| 12/08/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag (IVP | 1 | 82.54 |
| 12/08/19 | D601104241 | AMIODARONE 450MG/9ML INJ; Amiodarone Inj 450 mg/9 mL Vial | 1 | 82.56 |
| 12/08/19 | D601104059 | DEXTROSE 5% IV 250ML; Dextrose 5% 250 mL Bag | 1 | 82.54 |
| 12/08/19 | D601105094 | MAG SULF 1% 1GM/100ML D5W IV; Magnesium Sulf IVPB (1 gram/100 mL) | 1 | 82.55 |
| 12/08/19 | D601105094 | MAG SULF 1% 1GM/100ML D5W IV; Magnesium Sulf IVPB (1 gram/100 mL) | 1 | 82.55 |
| 12/08/19 | D601101353 | FAMOTIDINE 20MG/2ML INJ; Famotidine Inj 20 mg/2 mL Vial | 1 | 82.55 |
| 12/08/19 | D601104093 | SODIUM CHLORIDE 0.9% IV 250ML; Sodium Chloride 0.9% 250 mL Bag (IV | 1 | 82.54 |
| 12/08/19 | D601105577 | VANCOMYCIN 750MG INJ; Vancomycin Inj 750 mg Vial (IVPB Co | 1 | 84.21 |
| 12/08/19 | D601104088 | SODIUM CHLORIDE 0.9% IV 1000ML; Sodium Chloride 0.9% 1,000 mL Bag | 1 | 82.55 |
| 12/08/19 | D601104239 | AMIODARONE 150MG/3ML INJ; Amiodarone Inj 150 mg/3 mL Vial | 1 | 82.56 |
| 12/08/19 | D601104057 | DEXTROSE 5% IV 100ML; Dextrose 5% 100 mL Bag | 1 | 82.54 |

                              QV0089174473

```
Queen of the Valley Medical Center
1000 Trancas Street                                                    4
Napa, CA 94558
                                                                    FINAL


ALVAREZ,JAIME    (***)              QV0089174473 12/07/19 12/12/19 12/18/19

         ALVAREZ,JAIME              Medicare Part A & B
         3 ALTA LOMA DR             Financial Assistance
         AMERICAN CANYON   CA    94503
```

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 12/08/19 | D601104096 | SODIUM CHLORIDE 0.9% IV 500ML; Sodium Chloride 0.9% 500 mL Bag | 1 | 82.55 |
| 12/08/19 | D601100073 | ACYCLOVIR 200MG CAP; Acyclovir 200 mg Cap | 2 | 2.25 |
| 12/08/19 | D601103295 | SMX-TMP 400-80MG TAB; Sulfamethoxazole+Trimethoprim 400/8 | 1 | 5.35 |
| 12/08/19 | D601104207 | ALBUMIN  25% BTL 50ML; Albumin 25% 12.5 gm/50 mL Bottle (b | 2 | 774.15 |
| 12/08/19 | D601100073 | ACYCLOVIR 200MG CAP; Acyclovir 200 mg Cap | -2 | -2.25 |
| 12/08/19 | D601103295 | SMX-TMP 400-80MG TAB; Sulfamethoxazole+Trimethoprim 400/8 | -1 | -5.35 |
| 12/08/19 | D601104239 | AMIODARONE 150MG/3ML INJ; Amiodarone Inj 150 mg/3 mL Vial | 1 | 82.56 |
| 12/08/19 | D601104057 | DEXTROSE 5% IV 100ML; Dextrose 5% 100 mL Bag | 1 | 82.54 |
| 12/08/19 | D601104177 | ACETAMINOPHEN 1000MG/100ML INJ; Acetaminophen IV 1 gm/100 mL (Premi | 1 | 333.45 |
| 12/08/19 | D601105135 | MEROPENEM 1000MG INJ; Meropenem Inj 1 gm Vial (IVPB Conne | 1 | 153.46 |
| 12/08/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag (IVP | 1 | 82.54 |
| 12/08/19 | D601104241 | AMIODARONE 450MG/9ML INJ; Amiodarone Inj 450 mg/9 mL Vial | 1 | 82.56 |
| 12/08/19 | D601104059 | DEXTROSE 5% IV 250ML; Dextrose 5% 250 mL Bag | 1 | 82.54 |
| 12/08/19 | D601102316 | METOPROLOL 5MG/5ML INJ; Metoprolol Tartrate Inj 5 mg/5 mL A | 1 | 82.55 |
| 12/08/19 | C341100030 | XR CHEST 1 VIEW | 1 | 1398.00 |
| 12/08/19 | C346100021 | CT CHEST WO CONTRAST | 1 | 8422.00 |
| 12/08/19 | D601104088 | SODIUM CHLORIDE 0.9% IV 1000ML; Sodium Chloride 0.9% 1,000 mL Bag | 1 | 82.55 |
| 12/08/19 | D601104093 | SODIUM CHLORIDE 0.9% IV 250ML; Sodium Chloride 0.9% 250 mL Bag (IV | 1 | 82.54 |
| 12/08/19 | D601105577 | VANCOMYCIN 750MG INJ; Vancomycin Inj 750 mg Vial (IVPB Co | 1 | 84.21 |
| 12/08/19 | B901100001 | RB ICU GENERAL LVL 1; ROOM NQM3406/ICU1 | 1 | 14725.00 |
| 12/08/19 | D601104207 | ALBUMIN  25% BTL 50ML; Albumin 25% | 2 | 774.15 |

```
                                    QV0089174473
```

Queen of the Valley Medical Center
1000 Trancas Street                                                          5
Napa, CA 94558

                                                                        FINAL


ALVAREZ,JAIME      (***)                QV0089174473 12/07/19 12/12/19 12/18/19

          ALVAREZ,JAIME                 Medicare Part A & B
          3 ALTA LOMA DR                Financial Assistance
          AMERICAN CANYON  CA   94503




                        12.5 gm/50 mL Bottle (b
12/08/19  S100744846 SENSOR NICOM  W LDWIRES                     1       896.00
12/08/19  C225100078 COMPATIBILITY  TEST ELECT EA UN             2       330.00
12/09/19  C224100003 CULTURE BLD                                 1       867.20
12/09/19  C224100003 CULTURE BLD                                 1       867.20
12/09/19  C221100005 COMPREHENSIVE METABOLIC PANEL               1       956.00
12/09/19  C221100697 PHOSPHORUS                                  1       368.40
12/09/19  C221100571 MAGNESIUM BLD                               1       421.40
12/09/19  C367100001 VENIPUNCTURE NS                             1        73.30
12/09/19  C221100082 VANCOMYCIN                                  1       502.80
12/09/19  C223100008 CBC WO DIFF                                 1       377.00
12/09/19  C223100002 BLD SMEAR W DIFF WBC COUNT                  1       250.80
12/09/19  D601105135 MEROPENEM 1000MG INJ; Meropenem Inj 1       1       153.46
                        gm Vial (IVPB Conne
12/09/19  D601104097 SODIUM CHLORIDE 0.9% IV 50ML; Sodium        1        82.54
                        Chloride 0.9% 50 mL Bag (IVP
12/09/19  D601104207 ALBUMIN  25% BTL 50ML; Albumin 25%          2       774.15
                        12.5 gm/50 mL Bottle (b
12/09/19  D601104088 SODIUM CHLORIDE 0.9% IV 1000ML;             1        82.55
                        Sodium Chloride 0.9% 1,000 mL Bag
12/09/19  D601100073 ACYCLOVIR 200MG CAP; Acyclovir 200 mg       2         2.25
                        Cap
12/09/19  D601104241 AMIODARONE 450MG/9ML INJ; Amiodarone        1        82.56
                        Inj 450 mg/9 mL Vial
12/09/19  D601104059 DEXTROSE 5% IV 250ML; Dextrose 5% 250       1        82.54
                        mL Bag
12/09/19  D601104088 SODIUM CHLORIDE 0.9% IV 1000ML;             1        82.55
                        Sodium Chloride 0.9% 1,000 mL Bag
12/09/19  D601102316 METOPROLOL 5MG/5ML INJ; Metoprolol          1        82.55
                        Tartrate Inj 5 mg/5 mL A
12/09/19  D601105324 PANTOPRAZOLE 40MG INJ; Pantoprazole         1        82.55
                        Inj 40 mg Vial
12/09/19  D601102316 METOPROLOL 5MG/5ML INJ; Metoprolol          1        82.55
                        Tartrate Inj 5 mg/5 mL A
12/09/19  C205100714 INS PICCCTH WO PRT/PMP 5+ W US              1      3415.00
12/09/19  D601104177 ACETAMINOPHEN 1000MG/100ML INJ;             1       333.45
                        Acetaminophen IV 1 gm/100 mL (Premi
12/09/19  D601104783 FUROSEMIDE 20MG/2ML INJ; Furosemide         1        82.55
                        Inj 20 mg/2 mL Vial
                        QV0089174473

Queen of the Valley Medical Center
1000 Trancas Street                                                              6
Napa, CA 94558

                                                                          FINAL


ALVAREZ,JAIME    (***)                     QV0089174473 12/07/19 12/12/19 12/18/19

              ALVAREZ,JAIME                  Medicare Part A & B
              3 ALTA LOMA DR                 Financial Assistance
              AMERICAN CANYON  CA   94503


| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 12/09/19 | D601105135 | MEROPENEM 1000MG INJ; Meropenem Inj 1 gm Vial (IVPB Conne | 1 | 153.46 |
| 12/09/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag (IVP | 1 | 82.54 |
| 12/09/19 | D601102316 | METOPROLOL 5MG/5ML INJ; Metoprolol Tartrate Inj 5 mg/5 mL A | 1 | 82.55 |
| 12/09/19 | S100388782 | TRAY CATH 5FR TRI LUM POWERPIC | 1 | 1557.92 |
| 12/09/19 | C221100713 | PROCALCITONIN | 1 | 278.80 |
| 12/09/19 | C251100019 | BLOOD CELLS LR CMV NEG/UNIT | 1 | 450.00 |
| 12/09/19 | C251100013 | PLATELETS PHERESIS LR IRR/UNIT | 1 | 1856.00 |
| 12/09/19 | C251100019 | BLOOD CELLS LR CMV NEG/UNIT | 1 | 450.00 |
| 12/09/19 | D601104093 | SODIUM CHLORIDE 0.9% IV 250ML; Sodium Chloride 0.9% 250 mL Bag (IV | 1 | 82.54 |
| 12/09/19 | D601105577 | VANCOMYCIN 750MG INJ; Vancomycin Inj 750 mg Vial (IVPB Co | 1 | 84.21 |
| 12/09/19 | D601100073 | ACYCLOVIR 200MG CAP; Acyclovir 200 mg Cap | 2 | 2.25 |
| 12/09/19 | B901100001 | RB ICU GENERAL LVL 1; ROOM NQM3406/ICU1 | 1 | 14725.00 |
| 12/09/19 | C223100008 | CBC WO DIFF | 1 | 377.00 |
| 12/09/19 | D601104241 | AMIODARONE 450MG/9ML INJ; Amiodarone Inj 450 mg/9 mL Vial | 1 | 82.56 |
| 12/09/19 | D601104059 | DEXTROSE 5% IV 250ML; Dextrose 5% 250 mL Bag | 1 | 82.54 |
| 12/09/19 | D601102316 | METOPROLOL 5MG/5ML INJ; Metoprolol Tartrate Inj 5 mg/5 mL A | 1 | 82.55 |
| 12/10/19 | D601100026 | ACETAMINOPHEN 650MG SUPP; Acetaminophen 650 mg Supp | 1 | 0.90 |
| 12/10/19 | D601104786 | FUROSEMIDE 40MG/4ML INJ; Furosemide Inj 40 mg/4 mL Vial | 1 | 82.55 |
| 12/10/19 | D601105207 | MORPHINE 10MG/1ML INJ; morphine Inj 10 mg/1 mL Vial | 10 | 825.50 |
| 12/10/19 | D601105488 | SODIUM CHLORIDE 0.9% INJ 50ML; Sodium Chloride PF 0.9% 50 mL Vial | 1 | 82.55 |
| 12/10/19 | D601102316 | METOPROLOL 5MG/5ML INJ; Metoprolol Tartrate Inj 5 mg/5 mL A | 1 | 82.55 |
| 12/10/19 | D601105135 | MEROPENEM 1000MG INJ; Meropenem Inj 1 gm Vial (IVPB Conne | 1 | 153.46 |
| 12/10/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium | 1 | 82.54 |

QV0089174473

Queen of the Valley Medical Center
1000 Trancas Street                                              7
Napa, CA 94558

                                                              FINAL


ALVAREZ,JAIME    (***)                QV0089174473 12/07/19 12/12/19 12/18/19

        ALVAREZ,JAIME                 Medicare Part A & B
        3 ALTA LOMA DR                Financial Assistance
        AMERICAN CANYON   CA    94503




                      Chloride 0.9% 50 mL Bag (IVP
12/10/19  D601102316  METOPROLOL 5MG/5ML INJ; Metoprolol        1      82.55
                      Tartrate Inj 5 mg/5 mL A
12/10/19  D601104093  SODIUM CHLORIDE 0.9% IV 250ML; Sodium     1      82.54
                      Chloride 0.9% 250 mL Bag (IV
12/10/19  D601105577  VANCOMYCIN 750MG INJ; Vancomycin Inj      1      84.21
                      750 mg Vial (IVPB Co
12/10/19  D601100073  ACYCLOVIR 200MG CAP; Acyclovir 200 mg     2       2.25
                      Cap
12/10/19  D601103295  SMX-TMP 400-80MG TAB;                     1       5.35
                      Sulfamethoxazole+Trimethoprim 400/8
12/10/19  D601102316  METOPROLOL 5MG/5ML INJ; Metoprolol        1      82.55
                      Tartrate Inj 5 mg/5 mL A
12/10/19  D601105324  PANTOPRAZOLE 40MG INJ; Pantoprazole       1      82.55
                      Inj 40 mg Vial
12/10/19  D601102316  METOPROLOL 5MG/5ML INJ; Metoprolol        1      82.55
                      Tartrate Inj 5 mg/5 mL A
12/10/19  D601104783  FUROSEMIDE 20MG/2ML INJ; Furosemide       1      82.55
                      Inj 20 mg/2 mL Vial
12/10/19  C421100062  OXYGEN SUPPLY PER DAY NS                  1     543.00
12/10/19  D601105135  MEROPENEM 1000MG INJ; Meropenem Inj 1     1     153.46
                      gm Vial (IVPB Conne
12/10/19  D601104097  SODIUM CHLORIDE 0.9% IV 50ML; Sodium      1      82.54
                      Chloride 0.9% 50 mL Bag (IVP
12/10/19  D601104241  AMIODARONE 450MG/9ML INJ; Amiodarone      1      82.56
                      Inj 450 mg/9 mL Vial
12/10/19  D601104059  DEXTROSE 5% IV 250ML; Dextrose 5% 250     1      82.54
                      mL Bag
12/10/19  D601102316  METOPROLOL 5MG/5ML INJ; Metoprolol        1      82.55
                      Tartrate Inj 5 mg/5 mL A
12/10/19  D601100026  ACETAMINOPHEN 650MG SUPP;                 1       0.90
                      Acetaminophen 650 mg Supp
12/10/19  D601105094  MAG SULF 1% 1GM/100ML D5W IV;             1      82.55
                      Magnesium Sulf IVPB (1 gram/100 mL)
12/10/19  D601104093  SODIUM CHLORIDE 0.9% IV 250ML; Sodium     1      82.54
                      Chloride 0.9% 250 mL Bag (IV
12/10/19  D601105577  VANCOMYCIN 750MG INJ; Vancomycin Inj      1      84.21
                      750 mg Vial (IVPB Co
12/10/19  C221100002  BASIC METABOLIC PANEL                     1     902.30
                                        QV0089174473

Queen of the Valley Medical Center
1000 Trancas Street                                                    8
Napa, CA 94558
                                                                    FINAL


ALVAREZ,JAIME   (***)                    QV0089174473 12/07/19 12/12/19 12/18/19

          ALVAREZ,JAIME                  Medicare Part A & B
          3 ALTA LOMA DR                 Financial Assistance
          AMERICAN CANYON   CA   94503




| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 12/10/19 | C221100571 | MAGNESIUM BLD | 1 | 421.40 |
| 12/10/19 | C221100186 | BILIRUBIN TOTAL | 1 | 300.40 |
| 12/10/19 | C221100780 | AST | 1 | 504.30 |
| 12/10/19 | C221100781 | ALT TRANSFERASE ALANINE AMINO | 1 | 486.90 |
| 12/10/19 | C221100691 | ALKALINE PHOSPHATASE | 1 | 403.90 |
| 12/10/19 | C223100007 | CBC | 1 | 318.80 |
| 12/10/19 | D601102316 | METOPROLOL 5MG/5ML INJ; Metoprolol Tartrate Inj 5 mg/5 mL A | -1 | -82.55 |
| 12/10/19 | D601104093 | SODIUM CHLORIDE 0.9% IV 250ML; Sodium Chloride 0.9% 250 mL Bag (IV | -1 | -82.54 |
| 12/10/19 | D601105577 | VANCOMYCIN 750MG INJ; Vancomycin Inj 750 mg Vial (IVPB Co | -1 | -84.21 |
| 12/10/19 | D601105094 | MAG SULF 1% 1GM/100ML D5W IV; Magnesium Sulf IVPB (1 gram/100 mL) | -1 | -82.55 |
| 12/10/19 | B901100001 | RB ICU GENERAL LVL 1; ROOM NQM3406/ICU1 | 1 | 14725.00 |
| 12/10/19 | B901100001 | RB ICU GENERAL LVL 1; ROOM NQM3406/ICU1 | -1 | -14725.00 |
| 12/10/19 | B907100001 | RB INTERMEDIATE LVL 1; ROOM NQM3406/TELE1 | 1 | 6664.00 |
| 12/11/19 | D601105213 | MORPHINE 2MG/1ML INJ; morphine Inj 2 mg/1 mL Syringe | 1 | 82.55 |
| 12/11/19 | D601105084 | LORAZEPAM 2MG/1ML INJ; LORazepam Inj 2 mg/1 mL Vial | 1 | 82.55 |
| 12/11/19 | D601105213 | MORPHINE 2MG/1ML INJ; morphine Inj 2 mg/1 mL Syringe | 1 | 82.55 |
| 12/11/19 | D601105213 | MORPHINE 2MG/1ML INJ; morphine Inj 2 mg/1 mL Syringe | -1 | -82.55 |
| 12/11/19 | D601105213 | MORPHINE 2MG/1ML INJ; morphine Inj 2 mg/1 mL Syringe | 1 | 82.55 |
| 12/11/19 | D601105084 | LORAZEPAM 2MG/1ML INJ; LORazepam Inj 2 mg/1 mL Vial | 1 | 82.55 |
| 12/11/19 | B911500011 | RB SEMI-PRIVATE MED SURG GYN; ROOM NQM1132/SP | 1 | 4236.00 |
| 12/19/19 | AMCR500000 | ADJ Medicare Part A & B; Adj MedAssets | 1 | -130175.38 |
| 01/02/20 | PMCR500000 | PMT Medicare Part A & B; NMCR RCP DRG:871 | 1 | -17283.64 |
| 04/30/20 | WFAEXPIRE | FA Expired Patient Adj | 1 | -1364.00 |

                                   QV0089174473

Queen of the Valley Medical Center
1000 Trancas Street                                                      9
Napa, CA 94558

                                                                     FINAL


ALVAREZ,JAIME    (***)                  QV0089174473 12/07/19 12/12/19 12/18/19

        ALVAREZ,JAIME                   Medicare Part A & B
        3 ALTA LOMA DR                  Financial Assistance
        AMERICAN CANYON  CA    94503




        *** SUMMARY BY SERVICE ***

            121 Semi-Private Med/Sur/Gyn            1      4236.00
            200 Intensive Care General             3     44175.00
            206 Intermediate Care/Stepdown         1      6664.00
            258 Pharmacy IV Solutions             25      2063.60
            270 M/S Supply General                 1       543.00
            272 M/S Supply Sterile Supply         10      1638.87
            278 M/S Other Implants                 1      1557.92
            300 Laboratory General                20      5870.20
            301 Laboratory Chemistry              26     17487.80
            305 Lab Hematology                     2       864.70
            306 Lab Bacteriology/Microbio         20      9023.00
            307 Lab Urology                        1        78.20
            324 Radiology Diag Chest Xray          2      2796.00
            352 Cat Scan Body                      1      8422.00
            361 OR Svcs Minor Surgery              1      3415.00
            390 Blood Stor/Proc General            3      2756.00
            410 Respiratory Svc General            1       213.00
            450 Emergency Room General             7     26863.00
            636 Drug Spec ID Detail Coding        67      8563.83
            637 Drugs Self Administrable           9        13.90
            730 EKG ECG General                    2      1578.00
            RECEIPTS, ADJUSTMENTS, ETC.            3   -148823.02




                        QV0089174473

                                            148823.02
                                           -148823.02
                                                 0.00
                                                 0.00

                                                 0.00

Queen of the Valley Medical Center
1000 Trancas Street                                                          16
Napa, CA 94558

                                                                         FINAL


ALVAREZ,JAIME    (***)                    QV0089099731 11/19/19 11/27/19 11/30/19

        ALVAREZ,JAIME                     Medicare Part A & B
        3 ALTA LOMA DR                    Blue Shield PPO
        AMERICAN CANYON  CA   94503




        200 Intensive Care General            1      14725.00
        206 Intermediate Care/Stepdown        7      46648.00
        250 Pharmacy General                  6        524.61
        258 Pharmacy IV Solutions            19       1568.35
        272 M/S Supply Sterile Supply        34       4373.24
        278 M/S Other Implants                1       1309.84
        300 Laboratory General               34       9104.40
        301 Laboratory Chemistry             41      21310.20
        305 Lab Hematology                    2        864.70
        306 Lab Bacteriology/Microbio         8       7128.40
        307 Lab Urology                       1         78.20
        324 Radiology Diag Chest Xray         2       2796.00
        352 Cat Scan Body                     1      10799.00
        361 OR Svcs Minor Surgery             1       3415.00
        390 Blood Stor/Proc General           2        900.00
        420 Physical Therapy General          5        808.00
        424 Physical Therapy Eval             1        221.00
        450 Emergency Room General            3      20887.00
        460 Pulmonary Function General        4       1744.00
        483 Cardiology Echocardiology         1       7776.00
        636 Drug Spec ID Detail Coding      197      36564.10
        637 Drugs Self Administrable         87        317.60
        730 EKG ECG General                   5       3945.00
        921 Other Diag Peripheral Lab         1       2454.00
        RECEIPTS, ADJUSTMENTS, ETC.           3    -244381.64

        ESTIMATED INSURANCE DUE
        Blue Shield PPO                            -44120.00




                        QV0089099731

                                            200261.64
                                          -244381.64
                                           -44120.00
                                           -44120.00

                                                0.00

Queen of the Valley Medical Center
1000 Trancas Street                                                    9
Napa, CA 94558

                                                              FINAL


ALVAREZ,JAIME    (***)                QV0089174473 12/07/19 12/12/19 12/18/19

        ALVAREZ,JAIME                 Medicare Part A & B
        3 ALTA LOMA DR                Financial Assistance
        AMERICAN CANYON  CA    94503



          *** SUMMARY BY SERVICE ***

          121 Semi-Private Med/Sur/Gyn        1      4236.00
          200 Intensive Care General          3     44175.00
          206 Intermediate Care/Stepdown      1      6664.00
          258 Pharmacy IV Solutions          25      2063.60
          270 M/S Supply General              1       543.00
          272 M/S Supply Sterile Supply      10      1638.87
          278 M/S Other Implants              1      1557.92
          300 Laboratory General             20      5870.20
          301 Laboratory Chemistry           26     17487.80
          305 Lab Hematology                  2       864.70
          306 Lab Bacteriology/Microbio      20      9023.00
          307 Lab Urology                     1        78.20
          324 Radiology Diag Chest Xray       2      2796.00
          352 Cat Scan Body                   1      8422.00
          361 OR Svcs Minor Surgery           1      3415.00
          390 Blood Stor/Proc General         3      2756.00
          410 Respiratory Svc General         1       213.00
          450 Emergency Room General          7     26863.00
          636 Drug Spec ID Detail Coding     67      8563.83
          637 Drugs Self Administrable        9        13.90
          730 EKG ECG General                 2      1578.00
          RECEIPTS, ADJUSTMENTS, ETC.         3   -148823.02




                    QV0089174473

                                              148823.02
                                             -148823.02
                                                   0.00
                                                   0.00

                                                   0.00

Queen of the Valley Medical Center
1000 Trancas Street                                                        1
Napa, CA 94558

                                                                        FINAL


ALVAREZ,JAIME    (***)                    QV0089099731 11/19/19 11/27/19 11/30/19

        ALVAREZ,JAIME                 Medicare Part A & B
        3 ALTA LOMA DR                Blue Shield PPO
        AMERICAN CANYON  CA    94503



| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 11/19/19 | D601104088 | SODIUM CHLORIDE 0.9% IV 1000ML; Sodium Chloride 0.9% 1,000 mL Bag | 1 | 82.55 |
| 11/19/19 | D601104995 | KETOROLAC 30MG/1ML INJ; Ketorolac Inj 30 mg/1 mL Vial | 1 | 82.55 |
| 11/19/19 | D601104069 | LACTATED RINGERS IV 1000ML; Lactated Ringer's Solution 1,000 mL | 1 | 82.55 |
| 11/19/19 | D601104401 | CEFEPIME 2GM INJ; Cefepime Inj 2 gm Vial (IVPB Connec | 1 | 82.56 |
| 11/19/19 | D601104089 | SODIUM CHLORIDE 0.9% IV 100ML; Sodium Chloride 0.9% 100 mL Bag (IV | 1 | 82.54 |
| 11/19/19 | D601104069 | LACTATED RINGERS IV 1000ML; Lactated Ringer's Solution 1,000 mL | 1 | 82.55 |
| 11/19/19 | D601106959 | NOREPINEPHRIN 4MG/250ML NS IV; NORepinephrine Drip 4 mg/250 mL in | 1 | 174.20 |
| 11/19/19 | D601105568 | VANCOMYCIN 1000MG MINIBAG; Vancomycin IVPB 1 gm/200 mL (Premix | 1 | 207.70 |
| 11/19/19 | D601106959 | NOREPINEPHRIN 4MG/250ML NS IV; NORepinephrine Drip 4 mg/250 mL in | 1 | 174.20 |
| 11/19/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag (IVP | 1 | 82.54 |
| 11/19/19 | D601105616 | ZOSYN 3.375GM INJ; Piperacillin+Tazobactam Inj 3.375 g | 1 | 82.56 |
| 11/19/19 | D601100231 | ASCORBIC ACID 500MG/1ML INJ; Ascorbic Acid Inj 25,000 mg/50 mL V | 1 | 82.56 |
| 11/19/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag | 1 | 82.54 |
| 11/19/19 | D601104069 | LACTATED RINGERS IV 1000ML; Lactated Ringer's Solution 1,000 mL | 1 | 82.55 |
| 11/19/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag | 1 | 82.54 |
| 11/19/19 | D601105525 | THIAMINE 200MG/2ML INJ; Thiamine Inj 200 mg/2 mL Vial | 1 | 82.56 |
| 11/19/19 | D601104840 | HYDROCORTISONE 100MG INJ; Hydrocortisone Inj 100 mg/2 mL Vial | 1 | 105.45 |
| 11/19/19 | D601100073 | ACYCLOVIR 200MG CAP; Acyclovir 200 mg Cap | 2 | 2.25 |
| 11/19/19 | D601100231 | ASCORBIC ACID 500MG/1ML INJ; Ascorbic Acid Inj 25,000 mg/50 mL V | 1 | 82.56 |
| 11/19/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag | 1 | 82.54 |

                                        QV0089099731

Queen of the Valley Medical Center
1000 Trancas Street                                                          2
Napa, CA 94558

                                                                        FINAL


ALVAREZ,JAIME    (***)                    QV0089099731 11/19/19 11/27/19 11/30/19

            ALVAREZ,JAIME                 Medicare Part A & B
            3 ALTA LOMA DR                Blue Shield PPO
            AMERICAN CANYON  CA    94503




                   Chloride 0.9% 50 mL Bag
11/19/19  C341100030 XR CHEST 1 VIEW                        1       1398.00
11/19/19  C271100003 ECHO TTE W DOPPLER COMPLETE            1       7776.00
11/19/19  C225100005 URINALYSIS AUTO DIP WO MICRO           1         78.20
11/19/19  C224100279 RESP VIRUS 3-5 TARGETS                 1       1209.10
11/19/19  C223100007 CBC                                    1        318.80
11/19/19  C223100084 PROTHROMBIN TIME                       1        290.20
11/19/19  C223100099 PTT                                    1        574.50
11/19/19  C221100005 COMPREHENSIVE METABOLIC PANEL          1        956.00
11/19/19  C221100544 LACTIC ACID                            1        709.60
11/19/19  C221100789 TROPONIN                               1        833.20
11/19/19  C221100713 PROCALCITONIN                          1        278.80
11/19/19  C367100001 VENIPUNCTURE NS                        1         73.30
11/19/19  C224100003 CULTURE BLD                            1        867.20
11/19/19  C224100003 CULTURE BLD                            1        867.20
11/19/19  C225100022 BLOOD TYPE ABO                         1        196.60
11/19/19  C225100023 BLOOD TYPE RH                          1        257.60
11/19/19  C225100012 BLOOD RBC AB SCRN                      1        396.00
11/19/19  C367100001 VENIPUNCTURE NS                        1         73.30
11/19/19  C225100078 COMPATIBILITY TEST ELECT EA UN         2        330.00
11/19/19  C251100019 BLOOD CELLS LR CMV NEG/UNIT            1        450.00
11/19/19  C251100019 BLOOD CELLS LR CMV NEG/UNIT            1        450.00
11/19/19  C224100060 CULTURE URINE QUAN COUNT               1        705.20
11/19/19  C221100544 LACTIC ACID                            1        709.60
11/19/19  C367100001 VENIPUNCTURE NS                        1         73.30
11/19/19  C221100544 LACTIC ACID                            1        709.60
11/19/19  C367100001 VENIPUNCTURE NS                        1         73.30
11/19/19  D601101353 FAMOTIDINE 20MG/2ML INJ; Famotidine    1         82.55
                     Inj 20 mg/2 mL Vial
11/19/19  D601104097 SODIUM CHLORIDE 0.9% IV 50ML; Sodium   1         82.54
                     Chloride 0.9% 50 mL Bag (IVP
11/19/19  D601105616 ZOSYN 3.375GM INJ;                     1         82.56
                     Piperacillin+Tazobactam Inj 3.375 g
11/19/19  D601104093 SODIUM CHLORIDE 0.9% IV 250ML; Sodium  1         82.54
                     Chloride 0.9% 250 mL Bag (IV
11/19/19  D601105577 VANCOMYCIN 750MG INJ; Vancomycin Inj   1         84.21
                     750 mg Vial (IVPB Co
11/19/19  B901100001 RB ICU GENERAL LVL 1; ROOM             1      14725.00
                     NQM3414/ICU1
                              QV0089099731

Queen of the Valley Medical Center
1000 Trancas Street                                                    3
Napa, CA 94558

                                                                  FINAL


ALVAREZ,JAIME    (***)                QV0089099731 11/19/19 11/27/19 11/30/19

         ALVAREZ,JAIME                Medicare Part A & B
         3 ALTA LOMA DR               Blue Shield PPO
         AMERICAN CANYON  CA   94503


| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 11/19/19 | C223100008 | CBC WO DIFF | 1 | 377.00 |
| 11/19/19 | C221100288 | CORTISOL TOTAL | 1 | 956.10 |
| 11/19/19 | C367100001 | VENIPUNCTURE NS | 1 | 73.30 |
| 11/19/19 | D601100231 | ASCORBIC ACID 500MG/1ML INJ; Ascorbic Acid Inj 25,000 mg/50 mL V | 1 | 82.56 |
| 11/19/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag | 1 | 82.54 |
| 11/19/19 | D601104840 | HYDROCORTISONE 100MG INJ; Hydrocortisone Inj 100 mg/2 mL Vial | 1 | 105.45 |
| 11/19/19 | C281100001 | EKG ELECTROCARDIOGRAM MUSE | 1 | 789.00 |
| 11/19/19 | C101100556 | ED VST LVL 6 CRT CARE 30-74MN | 1 | 19095.00 |
| 11/19/19 | C101100520 | INJ IV PUSH INITIAL DRUG | 1 | 977.00 |
| 11/19/19 | C101100521 | INJ IV PUSH ADDL SEQ NEW DRUG | 1 | 815.00 |
| 11/19/19 | D601106959 | NOREPINEPHRIN 4MG/250ML NS IV; NORepinephrine Drip 4 mg/250 mL in | -1 | -174.20 |
| 11/19/19 | S100744846 | SENSOR NICOM  W LDWIRES | 1 | 896.00 |
| 11/20/19 | C223100007 | CBC | 1 | 318.80 |
| 11/20/19 | C221100005 | COMPREHENSIVE METABOLIC PANEL | 1 | 956.00 |
| 11/20/19 | C221100697 | PHOSPHORUS | 1 | 368.40 |
| 11/20/19 | C221100571 | MAGNESIUM BLD | 1 | 421.40 |
| 11/20/19 | C367100001 | VENIPUNCTURE NS | 1 | 73.30 |
| 11/20/19 | C224100218 | MRSA AMPL | 1 | 581.80 |
| 11/20/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag | 1 | 82.54 |
| 11/20/19 | D601105525 | THIAMINE 200MG/2ML INJ; Thiamine Inj 200 mg/2 mL Vial | 1 | 82.56 |
| 11/20/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag (IVP | 1 | 82.54 |
| 11/20/19 | D601105616 | ZOSYN 3.375GM INJ; Piperacillin+Tazobactam Inj 3.375 g | 1 | 82.56 |
| 11/20/19 | D601104840 | HYDROCORTISONE 100MG INJ; Hydrocortisone Inj 100 mg/2 mL Vial | 1 | 105.45 |
| 11/20/19 | D601100231 | ASCORBIC ACID 500MG/1ML INJ; Ascorbic Acid Inj 25,000 mg/50 mL V | 1 | 82.56 |
| 11/20/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag | 1 | 82.54 |
| 11/20/19 | D601104093 | SODIUM CHLORIDE 0.9% IV 250ML; Sodium Chloride 0.9% 250 mL Bag (IV | 1 | 82.54 |
| 11/20/19 | D601105577 | VANCOMYCIN 750MG INJ; Vancomycin Inj | 1 | 84.21 |

                                   QV0089099731

Queen of the Valley Medical Center
1000 Trancas Street                                                          4
Napa, CA 94558

                                                                        FINAL


ALVAREZ,JAIME    (***)                    QV0089099731 11/19/19 11/27/19 11/30/19

          ALVAREZ,JAIME                   Medicare Part A & B
          3 ALTA LOMA DR                  Blue Shield PPO
          AMERICAN CANYON  CA   94503




                        750 mg Vial (IVPB Co
11/20/19  D601101353  FAMOTIDINE 20MG/2ML INJ; Famotidine      1        82.55
                      Inj 20 mg/2 mL Vial
11/20/19  D601100073  ACYCLOVIR 200MG CAP; Acyclovir 200 mg     2         2.25
                      Cap
11/20/19  D601106108  TBO-FILGRASTIM 480MCG/0.8ML;              1      3138.90
                      Tbo-Filgrastim 480 mcg/0.8 mL Syrin
11/20/19  D601100231  ASCORBIC ACID 500MG/1ML INJ; Ascorbic     1        82.56
                      Acid Inj 25,000 mg/50 mL V
11/20/19  D601104097  SODIUM CHLORIDE 0.9% IV 50ML; Sodium      1        82.54
                      Chloride 0.9% 50 mL Bag
11/20/19  D601104840  HYDROCORTISONE 100MG INJ;                 1       105.45
                      Hydrocortisone Inj 100 mg/2 mL Vial
11/20/19  D601100242  ASPIRIN 81MG CHEW TAB; Aspirin 81 mg      1         0.80
                      Chewable Tab
11/20/19  D601104097  SODIUM CHLORIDE 0.9% IV 50ML; Sodium      1        82.54
                      Chloride 0.9% 50 mL Bag (IVP
11/20/19  D601105616  ZOSYN 3.375GM INJ;                        1        82.56
                      Piperacillin+Tazobactam Inj 3.375 g
11/20/19  D601105568  VANCOMYCIN 1000MG MINIBAG; Vancomycin     1       207.70
                      IVPB 1 gm/200 mL (Premix
11/20/19  D601104097  SODIUM CHLORIDE 0.9% IV 50ML; Sodium      1        82.54
                      Chloride 0.9% 50 mL Bag
11/20/19  D601105525  THIAMINE 200MG/2ML INJ; Thiamine Inj      1        82.56
                      200 mg/2 mL Vial
11/20/19  D601107173  EPOETIN-EPBX NESRD 10K U/ML; Epoetin      1       865.80
                      Alfa-epbx (Retacrit) Inj 10
11/20/19  C221100082  VANCOMYCIN                                1       502.80
11/20/19  D601101353  FAMOTIDINE 20MG/2ML INJ; Famotidine       1        82.55
                      Inj 20 mg/2 mL Vial
11/20/19  D601104097  SODIUM CHLORIDE 0.9% IV 50ML; Sodium      1        82.54
                      Chloride 0.9% 50 mL Bag (IVP
11/20/19  D601105616  ZOSYN 3.375GM INJ;                        1        82.56
                      Piperacillin+Tazobactam Inj 3.375 g
11/20/19  D601100264  ATORVASTATIN 40MG TAB; Atorvastatin       2         5.50
                      40 mg Tab
11/20/19  B907400005  RB INTERMEDIATE LVL 1; ROOM               1      6664.00
                      NQM3206/TELE1
11/20/19  D601105568  VANCOMYCIN 1000MG MINIBAG; Vancomycin     1       207.70
                                         QV0089099731

Queen of the Valley Medical Center
1000 Trancas Street                                                          5
Napa, CA 94558

                                                                        FINAL


ALVAREZ,JAIME    (***)                    QV0089099731 11/19/19 11/27/19 11/30/19

          ALVAREZ,JAIME                 Medicare Part A & B
          3 ALTA LOMA DR                Blue Shield PPO
          AMERICAN CANYON  CA    94503




                    IVPB 1 gm/200 mL (Premix
| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 11/21/19 | C223100007 | CBC | 1 | 318.80 |
| 11/21/19 | C221100002 | BASIC METABOLIC PANEL | 1 | 902.30 |
| 11/21/19 | C221100697 | PHOSPHORUS | 1 | 368.40 |
| 11/21/19 | C221100571 | MAGNESIUM BLD | 1 | 421.40 |
| 11/21/19 | C367100001 | VENIPUNCTURE NS | 1 | 73.30 |
| 11/21/19 | C221100713 | PROCALCITONIN | 1 | 278.80 |
| 11/21/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag (IVP | 1 | 82.54 |
| 11/21/19 | D601105616 | ZOSYN 3.375GM INJ; Piperacillin+Tazobactam Inj 3.375 g | 1 | 82.56 |
| 11/21/19 | D601105568 | VANCOMYCIN 1000MG MINIBAG; Vancomycin IVPB 1 gm/200 mL (Premix | 1 | 207.70 |
| 11/21/19 | D601105379 | POT CHLOR 10MEQ/100ML IV; Potassium Chloride IVPB (10 mEq/100 | 1 | 82.55 |
| 11/21/19 | D601105094 | MAG SULF 1% 1GM/100ML D5W IV; Magnesium Sulf IVPB (1 gram/100 mL) | 1 | 82.55 |
| 11/21/19 | D601106108 | TBO-FILGRASTIM 480MCG/0.8ML; Tbo-Filgrastim 480 mcg/0.8 mL Syrin | 1 | 3138.90 |
| 11/21/19 | D601100242 | ASPIRIN 81MG CHEW TAB; Aspirin 81 mg Chewable Tab | 1 | 0.80 |
| 11/21/19 | D601105379 | POT CHLOR 10MEQ/100ML IV; Potassium Chloride IVPB (10 mEq/100 | 1 | 82.55 |
| 11/21/19 | D601105094 | MAG SULF 1% 1GM/100ML D5W IV; Magnesium Sulf IVPB (1 gram/100 mL) | 1 | 82.55 |
| 11/21/19 | D601101351 | FAMOTIDINE 20MG TAB; Famotidine 20 mg Tab | 1 | 1.85 |
| 11/21/19 | D601105379 | POT CHLOR 10MEQ/100ML IV; Potassium Chloride IVPB (10 mEq/100 | 1 | 82.55 |
| 11/21/19 | D601100073 | ACYCLOVIR 200MG CAP; Acyclovir 200 mg Cap | 2 | 2.25 |
| 11/21/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag (IVP | 1 | 82.54 |
| 11/21/19 | D601105616 | ZOSYN 3.375GM INJ; Piperacillin+Tazobactam Inj 3.375 g | 1 | 82.56 |
| 11/21/19 | D601105379 | POT CHLOR 10MEQ/100ML IV; Potassium Chloride IVPB (10 mEq/100 | 1 | 82.55 |
| 11/21/19 | D601105279 | ONDANSETRON 4MG/2ML INJ; Ondansetron Inj 4 mg/2 mL | 1 | 82.55 |

                              QV0089099731

Queen of the Valley Medical Center
1000 Trancas Street                                                6
Napa, CA 94558

                                                            FINAL


ALVAREZ,JAIME    (***)                    QV0089099731 11/19/19 11/27/19 11/30/19

          ALVAREZ,JAIME                   Medicare Part A & B
          3 ALTA LOMA DR                  Blue Shield PPO
          AMERICAN CANYON  CA   94503


| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 11/21/19 | D601105379 | POT CHLOR 10MEQ/100ML IV; Potassium Chloride IVPB (10 mEq/100 | 1 | 82.55 |
| 11/21/19 | D601105379 | POT CHLOR 10MEQ/100ML IV; Potassium Chloride IVPB (10 mEq/100 | 1 | 82.55 |
| 11/21/19 | D601101351 | FAMOTIDINE 20MG TAB; Famotidine 20 mg Tab | 1 | 1.85 |
| 11/21/19 | D601100024 | ACETAMINOPHEN 325MG TAB; Acetaminophen 325 mg Tab | 2 | 0.80 |
| 11/21/19 | C221100571 | MAGNESIUM BLD | 1 | 421.40 |
| 11/21/19 | C221100707 | POTASSIUM SERUM/BLOOD | 1 | 274.30 |
| 11/21/19 | C367100001 | VENIPUNCTURE NS | 1 | 73.30 |
| 11/21/19 | C221100707 | POTASSIUM SERUM/BLOOD | 1 | 274.30 |
| 11/21/19 | C367100001 | VENIPUNCTURE NS | 1 | 73.30 |
| 11/21/19 | C221100789 | TROPONIN | 1 | 833.20 |
| 11/21/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag (IVP | 1 | 82.54 |
| 11/21/19 | D601105616 | ZOSYN 3.375GM INJ; Piperacillin+Tazobactam Inj 3.375 g | 1 | 82.56 |
| 11/21/19 | D601104088 | SODIUM CHLORIDE 0.9% IV 1000ML; Sodium Chloride 0.9% 1,000 mL Bag | 1 | 82.55 |
| 11/21/19 | D601103306 | SOD PHOSPHATE 45MM/15ML INJ; Sodium Phosphate Inj 45 mMol/15 mL | 1 | 111.81 |
| 11/21/19 | D601104093 | SODIUM CHLORIDE 0.9% IV 250ML; Sodium Chloride 0.9% 250 mL Bag | 1 | 82.54 |
| 11/21/19 | B907400005 | RB INTERMEDIATE LVL 1; ROOM NQM3206/TELE1 | 1 | 6664.00 |
| 11/21/19 | C346100027 | CTA CHEST WO W CONTRAST | 1 | 10799.00 |
| 11/21/19 | S100250036 | SYS SYRINGE INJ LP TUBING LF; Kit Dual Syringe Stellant Lp | 1 | 106.50 |
| 11/21/19 | C347100050 | LOCM OMNIPAQUE 350 300-399 1ML; Omnipaque 350 Contrast per ml | 100 | 68.00 |
| 11/21/19 | D601105379 | POT CHLOR 10MEQ/100ML IV; Potassium Chloride IVPB (10 mEq/100 | 1 | 82.55 |
| 11/21/19 | C281100001 | EKG ELECTROCARDIOGRAM MUSE | 1 | 789.00 |
| 11/21/19 | C281100001 | EKG ELECTROCARDIOGRAM MUSE | 1 | 789.00 |
| 11/22/19 | C221100789 | TROPONIN | 1 | 833.20 |
| 11/22/19 | C367100001 | VENIPUNCTURE NS | 1 | 73.30 |
| 11/22/19 | C221100002 | BASIC METABOLIC PANEL | 1 | 902.30 |
| 11/22/19 | C221100697 | PHOSPHORUS | 1 | 368.40 |

                              QV0089099731

Queen of the Valley Medical Center
1000 Trancas Street                                                    7
Napa, CA 94558

                                                                    FINAL


ALVAREZ,JAIME      (***)                    QV0089099731 11/19/19 11/27/19 11/30/19

          ALVAREZ,JAIME                     Medicare Part A & B
          3 ALTA LOMA DR                    Blue Shield PPO
          AMERICAN CANYON  CA   94503




11/22/19  C221100571 MAGNESIUM BLD                              1      421.40
11/22/19  C223100007 CBC                                        1      318.80
11/22/19  C367100001 VENIPUNCTURE NS                            1       73.30
11/22/19  C221100544 LACTIC ACID                                1      709.60
11/22/19  C224100003 CULTURE BLD                                1      867.20
11/22/19  C224100003 CULTURE BLD                                1      867.20
11/22/19  C221100002 BASIC METABOLIC PANEL                      1      902.30
11/22/19  C221100697 PHOSPHORUS                                 1      368.40
11/22/19  C221100571 MAGNESIUM BLD                              1      421.40
11/22/19  C367100001 VENIPUNCTURE NS                            1       73.30
11/22/19  D601100024 ACETAMINOPHEN 325MG TAB;                   2        0.80
                     Acetaminophen 325 mg Tab
11/22/19  D601105379 POT CHLOR 10MEQ/100ML IV; Potassium        1       82.55
                     Chloride IVPB (10 mEq/100
11/22/19  D601105568 VANCOMYCIN 1000MG MINIBAG; Vancomycin      1      207.70
                     IVPB 1 gm/200 mL (Premix
11/22/19  D601104239 AMIODARONE 150MG/3ML INJ; Amiodarone       1       82.56
                     Inj 150 mg/3 mL Vial
11/22/19  D601104057 DEXTROSE 5% IV 100ML; Dextrose 5% 100      1       82.54
                     mL Bag
11/22/19  D601104241 AMIODARONE 450MG/9ML INJ; Amiodarone       1       82.56
                     Inj 450 mg/9 mL Vial
11/22/19  D601104059 DEXTROSE 5% IV 250ML; Dextrose 5% 250      1       82.54
                     mL Bag
11/22/19  D601104096 SODIUM CHLORIDE 0.9% IV 500ML; Sodium      1       82.55
                     Chloride 0.9% 500 mL Bag
11/22/19  D601104187 ADENOSINE 6MG/2ML INJ; Adenosine Inj       1       82.55
                     6 mg/2 mL Vial
11/22/19  D601104185 ADENOSINE 12MG/4ML INJ; Adenosine Inj      1      171.95
                     12 mg/4 mL Vial
11/22/19  D601104239 AMIODARONE 150MG/3ML INJ; Amiodarone       1       82.56
                     Inj 150 mg/3 mL Vial
11/22/19  D601104057 DEXTROSE 5% IV 100ML; Dextrose 5% 100      1       82.54
                     mL Bag
11/22/19  D601104088 SODIUM CHLORIDE 0.9% IV 1000ML;            1       82.55
                     Sodium Chloride 0.9% 1,000 mL Bag
11/22/19  D601102316 METOPROLOL 5MG/5ML INJ; Metoprolol         1       82.55
                     Tartrate Inj 5 mg/5 mL A
11/22/19  D601104097 SODIUM CHLORIDE 0.9% IV 50ML; Sodium       1       82.54
                                    QV0089099731

Queen of the Valley Medical Center
1000 Trancas Street                                                        8
Napa, CA 94558

                                                                    FINAL


ALVAREZ,JAIME    (***)                    QV0089099731 11/19/19 11/27/19 11/30/19

        ALVAREZ,JAIME                     Medicare Part A & B
        3 ALTA LOMA DR                    Blue Shield PPO
        AMERICAN CANYON  CA    94503




            Chloride 0.9% 50 mL Bag (IVP
11/22/19  D601105616  ZOSYN 3.375GM INJ;                          1        82.56
            Piperacillin+Tazobactam Inj 3.375 g
11/22/19  D601105568  VANCOMYCIN 1000MG MINIBAG; Vancomycin       1       207.70
            IVPB 1 gm/200 mL (Premix
11/22/19  D601105379  POT CHLOR 10MEQ/100ML IV; Potassium         1        82.55
            Chloride IVPB (10 mEq/100
11/22/19  D601105094  MAG SULF 1% 1GM/100ML D5W IV;               1        82.55
            Magnesium Sulf IVPB (1 gram/100 mL)
11/22/19  D601100073  ACYCLOVIR 200MG CAP; Acyclovir 200 mg       2         2.25
            Cap
11/22/19  D601100242  ASPIRIN 81MG CHEW TAB; Aspirin 81 mg        1         0.80
            Chewable Tab
11/22/19  D601101351  FAMOTIDINE 20MG TAB; Famotidine 20 mg       1         1.85
            Tab
11/22/19  D601105379  POT CHLOR 10MEQ/100ML IV; Potassium         1        82.55
            Chloride IVPB (10 mEq/100
11/22/19  D601105094  MAG SULF 1% 1GM/100ML D5W IV;               1        82.55
            Magnesium Sulf IVPB (1 gram/100 mL)
11/22/19  D601106108  TBO-FILGRASTIM 480MCG/0.8ML;                1      3138.90
            Tbo-Filgrastim 480 mcg/0.8 mL Syrin
11/22/19  D601104241  AMIODARONE 450MG/9ML INJ; Amiodarone        1        82.56
            Inj 450 mg/9 mL Vial
11/22/19  D601104059  DEXTROSE 5% IV 250ML; Dextrose 5% 250       1        82.54
            mL Bag
11/22/19  C421100045  NONINVASIVE OXYGEN SAT SNGL                 1       436.00
11/22/19  D601104097  SODIUM CHLORIDE 0.9% IV 50ML; Sodium        1        82.54
            Chloride 0.9% 50 mL Bag (IVP
11/22/19  D601105616  ZOSYN 3.375GM INJ;                          1        82.56
            Piperacillin+Tazobactam Inj 3.375 g
11/22/19  D601105379  POT CHLOR 10MEQ/100ML IV; Potassium         1        82.55
            Chloride IVPB (10 mEq/100
11/22/19  D601104088  SODIUM CHLORIDE 0.9% IV 1000ML;             1        82.55
            Sodium Chloride 0.9% 1,000 mL Bag
11/22/19  D601107173  EPOETIN-EPBX NESRD 10K U/ML; Epoetin        1       865.80
            Alfa-epbx (Retacrit) Inj 10
11/22/19  D601105379  POT CHLOR 10MEQ/100ML IV; Potassium         1        82.55
            Chloride IVPB (10 mEq/100
11/22/19  D601101351  FAMOTIDINE 20MG TAB; Famotidine 20 mg       1         1.85
                                      QV0089099731

Queen of the Valley Medical Center
1000 Trancas Street                                                        9
Napa, CA 94558

                                                                        FINAL


ALVAREZ,JAIME    (***)                    QV0089099731 11/19/19 11/27/19 11/30/19

        ALVAREZ,JAIME                     Medicare Part A & B
        3 ALTA LOMA DR                    Blue Shield PPO
        AMERICAN CANYON  CA   94503




                        Tab
11/22/19  D601105568 VANCOMYCIN 1000MG MINIBAG; Vancomycin    1      207.70
                        IVPB 1 gm/200 mL (Premix
11/22/19  C341100030 XR CHEST 1 VIEW                          1     1398.00
11/22/19  C281100001 EKG ELECTROCARDIOGRAM MUSE              1      789.00
11/22/19  C281100001 EKG ELECTROCARDIOGRAM MUSE              1      789.00
11/22/19  C221100707 POTASSIUM SERUM/BLOOD                   1      274.30
11/22/19  C221100571 MAGNESIUM BLD                           1      421.40
11/22/19  C221100082 VANCOMYCIN                              1      502.80
11/22/19  C367100001 VENIPUNCTURE NS                         1       73.30
11/22/19  D601104097 SODIUM CHLORIDE 0.9% IV 50ML; Sodium    1       82.54
                        Chloride 0.9% 50 mL Bag (IVP
11/22/19  D601105616 ZOSYN 3.375GM INJ;                      1       82.56
                        Piperacillin+Tazobactam Inj 3.375 g
11/22/19  D601100264 ATORVASTATIN 40MG TAB; Atorvastatin     2        5.50
                        40 mg Tab
11/22/19  D601101676 HEPARIN 10000U/1ML INJ; Heparin Inj     1       82.55
                        10,000 unit/1 mL Vial
11/22/19  D601102936 POTASSIUM CHLOR 20MEQ XR TAB;           2       12.75
                        Potassium Chloride ER 20 mEq Tab
11/22/19  B907400003 RB INTERMEDIATE LVL 1; ROOM             1     6664.00
                        NQM2230/TELE1
11/22/19  D601104241 AMIODARONE 450MG/9ML INJ; Amiodarone    1       82.56
                        Inj 450 mg/9 mL Vial
11/22/19  D601104059 DEXTROSE 5% IV 250ML; Dextrose 5% 250   1       82.54
                        mL Bag
11/23/19  C223100007 CBC                                     1      318.80
11/23/19  C221100002 BASIC METABOLIC PANEL                   1      902.30
11/23/19  C221100697 PHOSPHORUS                              1      368.40
11/23/19  C221100571 MAGNESIUM BLD                           1      421.40
11/23/19  C367100001 VENIPUNCTURE NS                         1       73.30
11/23/19  D601105568 VANCOMYCIN 1000MG MINIBAG; Vancomycin   1      207.70
                        IVPB 1 gm/200 mL (Premix
11/23/19  D601104088 SODIUM CHLORIDE 0.9% IV 1000ML;         1       82.55
                        Sodium Chloride 0.9% 1,000 mL Bag
11/23/19  D601100024 ACETAMINOPHEN 325MG TAB;                2        0.80
                        Acetaminophen 325 mg Tab
11/23/19  D601104097 SODIUM CHLORIDE 0.9% IV 50ML; Sodium    1       82.54
                        Chloride 0.9% 50 mL Bag (IVP
                                        QV0089099731

Queen of the Valley Medical Center
1000 Trancas Street                                                    10
Napa, CA 94558

                                                                    FINAL


ALVAREZ,JAIME    (***)                    QV0089099731 11/19/19 11/27/19 11/30/19

        ALVAREZ,JAIME                     Medicare Part A & B
        3 ALTA LOMA DR                    Blue Shield PPO
        AMERICAN CANYON  CA   94503




| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 11/23/19 | D601105616 | ZOSYN 3.375GM INJ; Piperacillin+Tazobactam Inj 3.375 g | 1 | 82.56 |
| 11/23/19 | D601100073 | ACYCLOVIR 200MG CAP; Acyclovir 200 mg Cap | 2 | 2.25 |
| 11/23/19 | D601100242 | ASPIRIN 81MG CHEW TAB; Aspirin 81 mg Chewable Tab | 1 | 0.80 |
| 11/23/19 | D601101351 | FAMOTIDINE 20MG TAB; Famotidine 20 mg Tab | 1 | 1.85 |
| 11/23/19 | D601105568 | VANCOMYCIN 1000MG MINIBAG; Vancomycin IVPB 1 gm/200 mL (Premix | 1 | 207.70 |
| 11/23/19 | D601100154 | AMIODARONE 200MG TAB; Amiodarone 200 mg Tab | 2 | 5.20 |
| 11/23/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag (IVP | 1 | 82.54 |
| 11/23/19 | D601105616 | ZOSYN 3.375GM INJ; Piperacillin+Tazobactam Inj 3.375 g | 1 | 82.56 |
| 11/23/19 | D601107210 | FILGRASTIM-AAFI 480MCG/0.8ML; Filgrastim-aafi Inj 480 mcg/0.8 mL | 1 | 2750.45 |
| 11/23/19 | D601102936 | POTASSIUM CHLOR 20MEQ XR TAB; Potassium Chloride ER 20 mEq Tab | 1 | 6.40 |
| 11/23/19 | D601105568 | VANCOMYCIN 1000MG MINIBAG; Vancomycin IVPB 1 gm/200 mL (Premix | 1 | 207.70 |
| 11/23/19 | D601101351 | FAMOTIDINE 20MG TAB; Famotidine 20 mg Tab | 1 | 1.85 |
| 11/23/19 | D601107210 | FILGRASTIM-AAFI 480MCG/0.8ML; Filgrastim-aafi Inj 480 mcg/0.8 mL | -1 | -2750.45 |
| 11/23/19 | D601107210 | FILGRASTIM-AAFI 480MCG/0.8ML; Filgrastim-aafi Inj 480 mcg/0.8 mL | 1 | 2750.45 |
| 11/23/19 | D601100024 | ACETAMINOPHEN 325MG TAB; Acetaminophen 325 mg Tab | 2 | 0.80 |
| 11/23/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag (IVP | 1 | 82.54 |
| 11/23/19 | D601105616 | ZOSYN 3.375GM INJ; Piperacillin+Tazobactam Inj 3.375 g | 1 | 82.56 |
| 11/23/19 | D601100264 | ATORVASTATIN 40MG TAB; Atorvastatin 40 mg Tab | 2 | 5.50 |
| 11/23/19 | B907400003 | RB INTERMEDIATE LVL 1; ROOM NQM2230/TELE1 | 1 | 6664.00 |
| 11/23/19 | C224100184 | C DIFFICILE TOXIN AMPL | 1 | 1163.50 |

                                        QV0089099731

Queen of the Valley Medical Center
1000 Trancas Street                                                          11
Napa, CA 94558

                                                                    FINAL


ALVAREZ,JAIME    (***)                    QV0089099731 11/19/19 11/27/19 11/30/19

          ALVAREZ,JAIME                   Medicare Part A & B
          3 ALTA LOMA DR                  Blue Shield PPO
          AMERICAN CANYON  CA   94503



| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 11/23/19 | S100287764 | SYS FECAL MNGMNT W ODOR CNTRL | 1 | 812.00 |
| 11/24/19 | C221100005 | COMPREHENSIVE METABOLIC PANEL | 1 | 956.00 |
| 11/24/19 | C221100697 | PHOSPHORUS | 1 | 368.40 |
| 11/24/19 | C221100571 | MAGNESIUM BLD | 1 | 421.40 |
| 11/24/19 | C221100082 | VANCOMYCIN | 1 | 502.80 |
| 11/24/19 | C223100007 | CBC | 1 | 318.80 |
| 11/24/19 | C367100001 | VENIPUNCTURE NS | 1 | 73.30 |
| 11/24/19 | D601105568 | VANCOMYCIN 1000MG MINIBAG; Vancomycin IVPB 1 gm/200 mL (Premix | 1 | 207.70 |
| 11/24/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag (IVP | 1 | 82.54 |
| 11/24/19 | D601105616 | ZOSYN 3.375GM INJ; Piperacillin+Tazobactam Inj 3.375 g | 1 | 82.56 |
| 11/24/19 | D601100073 | ACYCLOVIR 200MG CAP; Acyclovir 200 mg Cap | 2 | 2.25 |
| 11/24/19 | D601100242 | ASPIRIN 81MG CHEW TAB; Aspirin 81 mg Chewable Tab | 1 | 0.80 |
| 11/24/19 | D601101351 | FAMOTIDINE 20MG TAB; Famotidine 20 mg Tab | 1 | 1.85 |
| 11/24/19 | D601100154 | AMIODARONE 200MG TAB; Amiodarone 200 mg Tab | 2 | 5.20 |
| 11/24/19 | D601105568 | VANCOMYCIN 1000MG MINIBAG; Vancomycin IVPB 1 gm/200 mL (Premix | 1 | 207.70 |
| 11/24/19 | D601107210 | FILGRASTIM-AAFI 480MCG/0.8ML; Filgrastim-aafi Inj 480 mcg/0.8 mL | 1 | 2750.45 |
| 11/24/19 | D601102936 | POTASSIUM CHLOR 20MEQ XR TAB; Potassium Chloride ER 20 mEq Tab | 1 | 6.40 |
| 11/24/19 | D601105568 | VANCOMYCIN 1000MG MINIBAG; Vancomycin IVPB 1 gm/200 mL (Premix | -1 | -207.70 |
| 11/24/19 | D601105568 | VANCOMYCIN 1000MG MINIBAG; Vancomycin IVPB 1 gm/200 mL (Premix | 1 | 207.70 |
| 11/24/19 | C421100045 | NONINVASIVE OXYGEN SAT SNGL | 1 | 436.00 |
| 11/24/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag (IVP | 1 | 82.54 |
| 11/24/19 | D601105616 | ZOSYN 3.375GM INJ; Piperacillin+Tazobactam Inj 3.375 g | 1 | 82.56 |
| 11/24/19 | D601101351 | FAMOTIDINE 20MG TAB; Famotidine 20 mg Tab | 1 | 1.85 |
| 11/24/19 | D601105568 | VANCOMYCIN 1000MG MINIBAG; Vancomycin | 1 | 207.70 |

                                    QV0089099731

Queen of the Valley Medical Center
1000 Trancas Street                                                    12
Napa, CA 94558

                                                                   FINAL


ALVAREZ,JAIME     (***)                   QV0089099731 11/19/19 11/27/19 11/30/19

          ALVAREZ,JAIME                   Medicare Part A & B
          3 ALTA LOMA DR                  Blue Shield PPO
          AMERICAN CANYON  CA    94503




                    IVPB 1 gm/200 mL (Premix
11/24/19  D601100024 ACETAMINOPHEN 325MG TAB;                  2        0.80
                    Acetaminophen 325 mg Tab
11/24/19  D601100264 ATORVASTATIN 40MG TAB; Atorvastatin       2        5.50
                    40 mg Tab
11/24/19  D601104097 SODIUM CHLORIDE 0.9% IV 50ML; Sodium      1       82.54
                    Chloride 0.9% 50 mL Bag (IVP
11/24/19  D601105616 ZOSYN 3.375GM INJ;                        1       82.56
                    Piperacillin+Tazobactam Inj 3.375 g
11/24/19  B907400003 RB INTERMEDIATE LVL 1; ROOM               1     6664.00
                    NQM2230/TELE1
11/25/19  C223100007 CBC                                       1      318.80
11/25/19  C221100005 COMPREHENSIVE METABOLIC PANEL             1      956.00
11/25/19  C221100697 PHOSPHORUS                                1      368.40
11/25/19  C221100571 MAGNESIUM BLD                             1      421.40
11/25/19  C367100001 VENIPUNCTURE NS                           1       73.30
11/25/19  D601105568 VANCOMYCIN 1000MG MINIBAG; Vancomycin     1      207.70
                    IVPB 1 gm/200 mL (Premix
11/25/19  D601104097 SODIUM CHLORIDE 0.9% IV 50ML; Sodium      1       82.54
                    Chloride 0.9% 50 mL Bag (IVP
11/25/19  D601105616 ZOSYN 3.375GM INJ;                        1       82.56
                    Piperacillin+Tazobactam Inj 3.375 g
11/25/19  D601100073 ACYCLOVIR 200MG CAP; Acyclovir 200 mg     2        2.25
                    Cap
11/25/19  D601100242 ASPIRIN 81MG CHEW TAB; Aspirin 81 mg      1        0.80
                    Chewable Tab
11/25/19  D601102936 POTASSIUM CHLOR 20MEQ XR TAB;             1        6.40
                    Potassium Chloride ER 20 mEq Tab
11/25/19  D601101351 FAMOTIDINE 20MG TAB; Famotidine 20 mg     1        1.85
                    Tab
11/25/19  D601105568 VANCOMYCIN 1000MG MINIBAG; Vancomycin     1      207.70
                    IVPB 1 gm/200 mL (Premix
11/25/19  D601100154 AMIODARONE 200MG TAB; Amiodarone 200      2        5.20
                    mg Tab
11/25/19  D601105094 MAG SULF 1% 1GM/100ML D5W IV;             1       82.55
                    Magnesium Sulf IVPB (1 gram/100 mL)
11/25/19  D601105094 MAG SULF 1% 1GM/100ML D5W IV;             1       82.55
                    Magnesium Sulf IVPB (1 gram/100 mL)
11/25/19  C205100714 INS PICCCTH WO PRT/PMP 5+ W US            1     3415.00
                    QV0089099731

Queen of the Valley Medical Center
1000 Trancas Street                                                     13
Napa, CA 94558

                                                                   FINAL


ALVAREZ,JAIME    (***)                    QV0089099731 11/19/19 11/27/19 11/30/19

            ALVAREZ,JAIME               Medicare Part A & B
            3 ALTA LOMA DR              Blue Shield PPO
            AMERICAN CANYON  CA   94503


| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 11/25/19 | C491100258 | PT EVAL MODERATE COMPLEXITY | 1 | 221.00 |
| 11/25/19 | C491100069 | PT THERAPEUTIC ACTIVITY 15 MIN | 1 | 141.00 |
| 11/25/19 | C491100013 | PT THER PX EXERCISE EA 15 MIN | 1 | 196.00 |
| 11/25/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag (IVP | 1 | 82.54 |
| 11/25/19 | D601105616 | ZOSYN 3.375GM INJ; Piperacillin+Tazobactam Inj 3.375 g | 1 | 82.56 |
| 11/25/19 | D601102936 | POTASSIUM CHLOR 20MEQ XR TAB; Potassium Chloride ER 20 mEq Tab | 1 | 6.40 |
| 11/25/19 | D601106108 | TBO-FILGRASTIM 480MCG/0.8ML; Tbo-Filgrastim 480 mcg/0.8 mL Syrin | 1 | 3138.90 |
| 11/25/19 | D601107173 | EPOETIN-EPBX NESRD 10K U/ML; Epoetin Alfa-epbx (Retacrit) Inj 10 | 1 | 865.80 |
| 11/25/19 | D601101351 | FAMOTIDINE 20MG TAB; Famotidine 20 mg Tab | 1 | 1.85 |
| 11/25/19 | D601105568 | VANCOMYCIN 1000MG MINIBAG; Vancomycin IVPB 1 gm/200 mL (Premix | 1 | 207.70 |
| 11/25/19 | D601102313 | METOPROLOL 25MG TAB; Metoprolol Tartrate 25 mg Tab | 1 | 1.85 |
| 11/25/19 | S100373983 | TRAY CATH PPICC SOLO FT SH 3CG | 1 | 1309.84 |
| 11/25/19 | C345100079 | US V DPLX VENOUS EXT LTD | 1 | 2454.00 |
| 11/25/19 | C221100707 | POTASSIUM SERUM/BLOOD | 1 | 274.30 |
| 11/25/19 | C221100571 | MAGNESIUM BLD | 1 | 421.40 |
| 11/25/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium Chloride 0.9% 50 mL Bag (IVP | 1 | 82.54 |
| 11/25/19 | D601105616 | ZOSYN 3.375GM INJ; Piperacillin+Tazobactam Inj 3.375 g | 1 | 82.56 |
| 11/25/19 | D601102936 | POTASSIUM CHLOR 20MEQ XR TAB; Potassium Chloride ER 20 mEq Tab | 1 | 6.40 |
| 11/25/19 | D601100263 | ATORVASTATIN 20MG TAB; Atorvastatin 20 mg Tab | 4 | 10.35 |
| 11/25/19 | B907400003 | RB INTERMEDIATE LVL 1; ROOM NQM2230/TELE1 | 1 | 6664.00 |
| 11/26/19 | C221100707 | POTASSIUM SERUM/BLOOD | 1 | 274.30 |
| 11/26/19 | D601105568 | VANCOMYCIN 1000MG MINIBAG; Vancomycin IVPB 1 gm/200 mL (Premix | 1 | 207.70 |
| 11/26/19 | D601102936 | POTASSIUM CHLOR 20MEQ XR TAB; Potassium Chloride ER 20 mEq Tab | 1 | 6.40 |
| 11/26/19 | D601104097 | SODIUM CHLORIDE 0.9% IV 50ML; Sodium | 1 | 82.54 |

                                        QV0089099731

Queen of the Valley Medical Center
1000 Trancas Street                                                    14
Napa, CA 94558

                                                                  FINAL


ALVAREZ,JAIME    (***)                    QV0089099731 11/19/19 11/27/19 11/30/19

        ALVAREZ,JAIME                   Medicare Part A & B
        3 ALTA LOMA DR                  Blue Shield PPO
        AMERICAN CANYON  CA   94503




                    Chloride 0.9% 50 mL Bag (IVP
11/26/19  D601105616  ZOSYN 3.375GM INJ;                      1       82.56
                    Piperacillin+Tazobactam Inj 3.375 g
11/26/19  D601105568  VANCOMYCIN 1000MG MINIBAG; Vancomycin   1      207.70
                    IVPB 1 gm/200 mL (Premix
11/26/19  D601100242  ASPIRIN 81MG CHEW TAB; Aspirin 81 mg    1        0.80
                    Chewable Tab
11/26/19  D601102936  POTASSIUM CHLOR 20MEQ XR TAB;           1        6.40
                    Potassium Chloride ER 20 mEq Tab
11/26/19  D601101351  FAMOTIDINE 20MG TAB; Famotidine 20 mg   1        1.85
                    Tab
11/26/19  D601106108  TBO-FILGRASTIM 480MCG/0.8ML;            1     3138.90
                    Tbo-Filgrastim 480 mcg/0.8 mL Syrin
11/26/19  D601102313  METOPROLOL 25MG TAB; Metoprolol         1        1.85
                    Tartrate 25 mg Tab
11/26/19  D601102313  METOPROLOL 25MG TAB; Metoprolol        -1       -1.85
                    Tartrate 25 mg Tab
11/26/19  C421100045  NONINVASIVE OXYGEN SAT SNGL             1      436.00
11/26/19  C491100069  PT THERAPEUTIC ACTIVITY 15 MIN          1      141.00
11/26/19  C491100010  PT GAIT TRAINING EA 15 MIN              1      165.00
11/26/19  D601104097  SODIUM CHLORIDE 0.9% IV 50ML; Sodium    1       82.54
                    Chloride 0.9% 50 mL Bag (IVP
11/26/19  D601105616  ZOSYN 3.375GM INJ;                      1       82.56
                    Piperacillin+Tazobactam Inj 3.375 g
11/26/19  D601104062  DEXTROSE 5% IV 50ML; Dextrose 5% 50     1       82.54
                    mL Bag (IVPB Connect
11/26/19  D601104430  CEFTRIAXONE 1GM INJ; cefTRIAXone Inj    1       82.56
                    1 gm Vial (IVPB Con
11/26/19  D601104305  AZITHROMYCIN 500MG INJ; Azithromycin    1       82.56
                    Inj 500 mg Vial (IVPB
11/26/19  D601104093  SODIUM CHLORIDE 0.9% IV 250ML; Sodium   1       82.54
                    Chloride 0.9% 250 mL Bag (IV
11/26/19  D601102936  POTASSIUM CHLOR 20MEQ XR TAB;           1        6.40
                    Potassium Chloride ER 20 mEq Tab
11/26/19  D601101351  FAMOTIDINE 20MG TAB; Famotidine 20 mg   1        1.85
                    Tab
11/26/19  D601102313  METOPROLOL 25MG TAB; Metoprolol         1        1.85
                    Tartrate 25 mg Tab
11/26/19  D601105755  APIXABAN 5MG TAB; Apixaban 5 mg Tab     1       63.60
                              QV0089099731

Queen of the Valley Medical Center
1000 Trancas Street                                                          15
Napa, CA 94558

                                                                       FINAL


ALVAREZ,JAIME    (***)                    QV0089099731 11/19/19 11/27/19 11/30/19

        ALVAREZ,JAIME                Medicare Part A & B
        3 ALTA LOMA DR               Blue Shield PPO
        AMERICAN CANYON  CA   94503




| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 11/26/19 | D601100154 | AMIODARONE 200MG TAB; Amiodarone 200 mg Tab | 1 | 2.60 |
| 11/26/19 | D601100024 | ACETAMINOPHEN 325MG TAB; Acetaminophen 325 mg Tab | 2 | 0.80 |
| 11/26/19 | D601100263 | ATORVASTATIN 20MG TAB; Atorvastatin 20 mg Tab | 4 | 10.35 |
| 11/26/19 | B907400003 | RB INTERMEDIATE LVL 1; ROOM NQM2230/TELE1 | 1 | 6664.00 |
| 11/26/19 | C221100707 | POTASSIUM SERUM/BLOOD | 1 | 274.30 |
| 11/27/19 | C223100007 | CBC | 1 | 318.80 |
| 11/27/19 | C221100002 | BASIC METABOLIC PANEL | 1 | 902.30 |
| 11/27/19 | D601102936 | POTASSIUM CHLOR 20MEQ XR TAB; Potassium Chloride ER 20 mEq Tab | 1 | 6.40 |
| 11/27/19 | D601100242 | ASPIRIN 81MG CHEW TAB; Aspirin 81 mg Chewable Tab | 1 | 0.80 |
| 11/27/19 | D601101351 | FAMOTIDINE 20MG TAB; Famotidine 20 mg Tab | 1 | 1.85 |
| 11/27/19 | D601106108 | TBO-FILGRASTIM 480MCG/0.8ML; Tbo-Filgrastim 480 mcg/0.8 mL Syrin | 1 | 3138.90 |
| 11/27/19 | D601102313 | METOPROLOL 25MG TAB; Metoprolol Tartrate 25 mg Tab | 1 | 1.85 |
| 11/27/19 | D601104304 | AZITHROMYCIN 250MG TAB; Azithromycin 250 mg Tab | 1 | 18.65 |
| 11/27/19 | D601105755 | APIXABAN 5MG TAB; Apixaban 5 mg Tab | 1 | 63.60 |
| 11/27/19 | D601100154 | AMIODARONE 200MG TAB; Amiodarone 200 mg Tab | 1 | 2.60 |
| 11/27/19 | C421100045 | NONINVASIVE OXYGEN SAT SNGL | 1 | 436.00 |
| 11/27/19 | C491100010 | PT GAIT TRAINING EA 15 MIN | 1 | 165.00 |
| 12/20/19 | AMCR500000 | ADJ Medicare Part A & B; Adj MedAssets | 1 | -181614.00 |
| 01/02/20 | AMCR500000 | ADJ Medicare Part A & B; Adj MedAssets | -1 | 181614.00 |
| 01/02/20 | AMCR500000 | ADJ Medicare Part A & B; Adj MedAssets | 1 | -181641.28 |
| 01/02/20 | PMCR500000 | PMT Medicare Part A & B; NMCR RCP DRG:871 | 1 | -18620.36 |
| 01/22/20 | PBLS820000 | PMT Blue Shield PPO; NBS RCP | 1 | -44120.00 |

            *** SUMMARY BY SERVICE ***
                            QV0089099731

Queen of the Valley Medical Center
1000 Trancas Street                                                          16
Napa, CA 94558

                                                                     FINAL


ALVAREZ,JAIME     (***)                QV0089099731 11/19/19 11/27/19 11/30/19

          ALVAREZ,JAIME                    Medicare Part A & B
          3 ALTA LOMA DR                   Blue Shield PPO
          AMERICAN CANYON  CA    94503


          200  Intensive Care General            1      14725.00
          206  Intermediate Care/Stepdown        7      46648.00
          250  Pharmacy General                  6        524.61
          258  Pharmacy IV Solutions            19       1568.35
          272  M/S Supply Sterile Supply        34       4373.24
          278  M/S Other Implants                1       1309.84
          300  Laboratory General               34       9104.40
          301  Laboratory Chemistry             41      21310.20
          305  Lab Hematology                    2        864.70
          306  Lab Bacteriology/Microbio         8       7128.40
          307  Lab Urology                       1         78.20
          324  Radiology Diag Chest Xray         2       2796.00
          352  Cat Scan Body                     1      10799.00
          361  OR Svcs Minor Surgery             1       3415.00
          390  Blood Stor/Proc General           2        900.00
          420  Physical Therapy General          5        808.00
          424  Physical Therapy Eval             1        221.00
          450  Emergency Room General            3      20887.00
          460  Pulmonary Function General        4       1744.00
          483  Cardiology Echocardiology         1       7776.00
          636  Drug Spec ID Detail Coding      197      36564.10
          637  Drugs Self Administrable         87        317.60
          730  EKG ECG General                   5       3945.00
          921  Other Diag Peripheral Lab         1       2454.00
          RECEIPTS, ADJUSTMENTS, ETC.           3    -244381.64

          ESTIMATED INSURANCE DUE
          Blue Shield PPO                             -44120.00


                       QV0089099731

                                             200261.64
                                           -244381.64
                                            -44120.00
                                            -44120.00

                                                 0.00