# EXHIBIT 17

**Expert Report of Celeste Bello, M.D.**

*Karman v. Monsanto*

## I.     Qualifications and General Overview

I am a hematologist/medical oncologist at the Moffitt Cancer Center in Tampa, Florida.  I am board-certified in hematology and medical oncology.  I specialize in the diagnosis, treatment, and management of patients with Hodgkin's and non-Hodgkin's lymphomas ("NHL"), including Central Nervous System ("CNS") NHL.  I have an active clinical practice seeing patients.  I see approximately 1200 patient encounters each year.  Of these encounters, about 75% of them are for patients with NHL, 20% are for patients with Hodgkin's lymphoma, and 5% are for patients with other types of blood cancers.  I also teach medical students and residents at the University of South Florida and at Moffitt Cancer Center, where I serve as a faculty member in the Department of Malignant Hematology.

I also conduct research in both Hodgkin's and NHL.  I am currently an investigator on a research trial evaluating a novel treatment regimen in the treatment of patients with advanced stage Hodgkin's lymphoma (clinicaltrials.gov identifier NCT03907488).  This study is comparing two different immunotherapy drugs plus combination chemotherapy in treating patients with newly diagnosed advanced stage Hodgkin's lymphoma.  The purpose of the study is to improve the cure rate of patients with advanced Hodgkin's.  Data is still being collected on this study and we hope to be able to publish this information in the next year or two.  I also participated in a trial evaluating a non-chemotherapy approach for the treatment of a type of NHL called chronic lymphocytic leukemia (CLL).  The trial used a combination of a high dose steroid with an immune modulatory drug called lenalidomide plus an antibody treatment called ofatumumab (clinicaltrials.gov identifier NCT01497496).  This combination proved to be an effective treatment for patients with CLL, including those with poor risk disease.

I earned my bachelor's degree in biology from Emory University and my M.D. from the University of South Florida, where I also completed a residency in internal medicine and a fellowship in hematology/oncology.  I also obtained a master's degree in epidemiology and biostatistics at the University of South Florida College of Public Health.

I am a member of the American Society of Hematology.  I am also a member of the National Comprehensive Cancer Network (NCCN) guidelines committee on Hodgkin's lymphoma.

A copy of my Curriculum Vitae is attached to this report as Exhibit A.  In forming my opinions in this matter, I have relied on my education, training, clinical experience, expertise, and the standard scientific literature in the field.  I have reviewed the materials regarding glyphosate/Roundup listed in Exhibit B.  I have also reviewed the medical records listed in Exhibit C.  A list of matters in which I have testified at trial or deposition is set forth in Exhibit D.  I am being compensated at the hourly rate of $500.00 per hour for my work in this matter.  I was asked to evaluate the medical history of Mr. Robert Karman, and determine whether there is medical evidence indicating that exposure to Roundup (a glyphosate based formulation) caused or substantially contributed to his B-cell non-Hodgkin's lymphoma.

I have prepared my report using the same methodology and scientific rigor used in my clinical and academic practice.  My opinions are offered to a reasonable degree of medical certainty.  In addition to discussing Mr. Karman's specific case, this report involves basic scientific principles from the fields of oncology and hematology.  Accordingly, I reserve the right to provide context for my opinions by testifying to the basic science in these fields.  I further reserve the right to supplement this report in the event additional information is made available to me; to respond to any additional testimony by plaintiffs' experts offered at

deposition or trial; and to use graphics or demonstratives at trial to illustrate the concepts discussed in my report.

As explained in detail below, my opinions and the bases for my opinions to a reasonable degree of medical certainty are as follows:

## II.   Cancer Overview

Cancer is the name given to a collection of related diseases.  In all types of cancer, some of the body's cells begin to divide without stopping and spread into surrounding tissues.

Cancer can start almost anywhere in the human body, which is made up of trillions of cells.  Normally, human cells grow and divide to form new cells as the body needs them.  When cells grow old or become damaged, they die, and new cells take their place.

When cancer develops, however, this orderly process breaks down.  As cells become more and more abnormal, old or damaged cells survive when they should die, and new cells form when they are not needed.  These extra cells can divide without stopping and may form growths called tumors.  https://www.cancer.gov/about-cancer/understanding/what-is-cancer

Cancer is very common, and there are many different types.  In 2020, an estimated 1,806,590 new cases of cancer were diagnosed in the United States.  https://www.cancer.gov/about-cancer/understanding/statistics.  Cancer has replaced heart disease as the most common cause of death in the US in people under the age of 85 (Siegel 2011).

## III.   Non-Hodgkin's Lymphoma

There are a number of sources such as standard medical textbooks and publications that explain NHL in detail, including the extensive discussion section in the NCCN B cell lymphomas clinical practice guidelines (NCCN.org) and the World Health Organization Classification of Tumours of Haematopoietic and Lymphoid Tissues (Swerdlow 2017).  In this report, I have provided an overview of key points regarding NHL.

### A.   Overview of Non-Hodgkin's Lymphoma

Non-Hodgkin lymphoma (NHL) is a term used to describe a group of cancers that develop when certain cells of the immune system called lymphocytes undergo abnormal changes (mutations) that cause them to grow uncontrollably.  Left untreated, these cancerous cells can form tumors, crowd out healthy white blood cells (which produce antibodies and other proteins to help the body fight off infections) and ultimately weaken the body's immune system (https://moffitt.org/cancers/non-hodgkin-lymphoma).

In general, non-Hodgkin lymphomas are broadly classified as B-cell (bone marrow) or T-cell (thymus) lymphomas.  Both B cells and T cells undergo an extensive maturation process in the body.  The point of development of the cell when the mutation occurs determines the type of NHL, and thus results in over 60 different types of NHL according to the WHO Classification of Haematopoietic and Lymphoid Tissues handbook, which is considered the worldwide authority on the classification of hematologic malignancies.  There are several different subtypes of B-cell and T-cell lymphomas; some are very aggressive, while others are slower growing.  The cancer subtype is usually determined by the specific type of lymphocyte involved, each of which has a specific role in protecting the body from infection: B-cells produce antibodies that target and

3

bind to bacteria; cytotoxic T-cells target and destroy cells that are infected with bacteria; and "helper" T-cells boost the function of both B-cells and cytotoxic T-cells.

The multiple different types of NHL have different presentations, different treatments, and different prognosis. For example, a type of lymphoma called gastric marginal zone lymphoma (also known as MALT) is commonly related to a bacterial infection called Helicobacter pylori. Treatment of the infection usually results in a cure of the lymphoma. Another example is a type of lymphoma called Epstein Barr virus positive diffuse large B cell lymphoma of the elderly. This is mainly seen in patients over the age of 60 and is thought to be related to a weakening of the immune system that happens as people age (Park 2007).

B.    **Prevalence of NHL**

NHL is one of the most common cancers in the United States. According to the American Cancer Society, about 77,240 people were diagnosed with NHL in 2020. The average American's risk of developing NHL during his or her lifetime is about 1 in 47. More than half of the patients with NHL are over the age of 65. Of the different types of NHL, diffuse large B cell lymphoma (DLBCL) is the most common making up about 25% of the cases reported in the US (Teras 2016).

C.    **Risk Factors and Causes of NHL**

In most instances, the cause of NHL is unknown. Researchers are still working to determine what causes non-Hodgkin lymphoma, which occurs when abnormal lymphocytes invade the lymph nodes and travel to other parts of the lymphatic system. This condition can originate in the B cells, which produce the immune system's antibodies, or the T cells, which are the immune system's "fighter cells" that protect against foreign invaders. While it's not yet clear what causes ordinary B and T cells to become lymphoma cells, researchers do know that genetic mutations are at least partially responsible when healthy cells become cancerous (a process known as carcinogenesis). Those mutations often occur as the result of replication errors in the normal course of cell division, without any external source or exposure (Tomasetti 2017). Most of these replication errors are corrected by repair mechanisms, or the deleterious cell is destroyed by the body's immune system. The past decade has shown numerous advances in the identification of genetic and protein mutations that may contribute to the development of certain cancers. Mutations in DNA mismatch repair genes (dMMR) have been implicated as the cause of colorectal cancer in hereditary non-polyposis colon cancer (HNPCC), and also have been associated with the development of lung cancer (Fishel 1993; Xinarianos 2000). As the technology improves, these dMMR gene mutations are being detected with increasing frequency.

The development of NHL is thought to be multi-factorial. That means more than one event has to occur for the lymphoma to develop. Known risk factors for the development of NHL include, but are not limited to, genetic mutations, advanced age, male gender, a suppressed immune system, and certain infections. The rate of development of most cases of adult NHL increases dramatically after the age of 50 and peaks in people between the ages of 70-79 (figure 2). The overall incidence of NHL has also been shown to be 51% higher in males than females. The reason for the difference in incidence between males and females is not known.

Another known risk factor for the development of NHL is a suppressed or weakened immune system. This is best demonstrated by the drastic increase in the number of NHL cases seen in people infected with the human immunodeficiency virus (HIV). A study published in

1998 showed that people with AIDS were 165 times more likely to develop NHL when compared to people without AIDS (Cote 1997).  Another example of a suppressed immune system contributing to the development of NHL is the increased risk of NHL seen in patients who are on long term immunosuppressant medications after receiving an organ transplant.  One large study published in the British Journal of Cancer showed that patients who had received an organ transplant were 6x more likely to develop NHL than the general population (Clarke 2013).

In addition to HIV, other infectious agents have been shown to be associated with the development of certain types of NHL.  For example, a bacteria called Helicobacter pylori (H. pylori) is associated with the development of a type of NHL called gastric marginal zone lymphoma (MALT).  A study published in 1991, showed that 92% of gastric MALT cases tested positive for Helicobacter pylori (Wotherspoon 1991).  A follow up study published by Bayerdorffer and colleagues (1995) showed that 70% of patients with H. pylori positive gastric MALT who were treated with antibiotics for H. pylori obtained a complete remission with none of them relapsing after a year of follow up.  Another example of an infection being linked to NHL is the association between Human Herpesvirus-8 (HHV-8) and a type of NHL called primary effusion lymphoma (Cesarman 1995).  The HHV-8 virus is found in almost 100% of cases of primary effusion lymphoma.  The Epstein Barr virus (EBV) has also been shown to be linked to certain types of NHL, especially in patients with a suppressed immune system (Cohen 2003).  Other studies report an association between Hepatitis C infection (De Sanjose 2008, Mahale 2017) and Hepatitis B infection (Dalia 2013, Wang 2018) and NHL, including the DLBCL subtype.

Patients with autoimmune disorders (conditions that occur when a person's immune system attacks healthy cells in their body by mistake) also have an increased incidence of NHL.  This has been documented in several studies (Swedby 2008; Fallah 2014).  A study published by Fallah and colleagues in 2014, evaluated over 800,000 people who had been diagnosed with an autoimmune disease in Sweden.  This study showed an association with a variety of autoimmune conditions and NHL.  For example, they showed that people with an autoimmune condition called sarcoidosis had a standardized incidence ratio of 2.6 for developing NHL.

Exposure to certain toxins such as benzenes have also been implicated as risk factors for the development of NHL.  Benzene is a component found in gasoline and also an industrial strength solvent used in many different industries.  A study done by researchers at Berkeley (Smith 2007) showed an association between occupational exposure to benzene and the development of NHL.  A Swedish registry study published in 1981, showed an association between organic solvents and the development of NHL (Hardell 1981).

Drugs used as part of chemotherapy treatments have also been implicated as possible risk factors.  One study published by the American Association for Cancer Research reviewed multiple reports of cases of NHL after prior chemotherapy treatment (Krishnan 2007).  They found an association between developing NHL after receiving chemotherapy, but due to the multiple different treatments used, they were not able to implicate one specific chemotherapy drug.

Exposure to radiation is also thought to be a risk factor for the development of NHL.  This has been suggested by several studies reporting secondary cancers in patients who previously received radiation therapy for treatment of solid organ cancers (i.e. breast cancer, lung cancers), but none of these studies were able to show a statistically significant association (Wiernik 2000, Lin 2016).

5

Tobacco smoking has also been associated with an increased risk of non-Hodgkin's lymphoma. Although NHL is not usually considered one of the most common tobacco related cancers, several studies have demonstrated an increased risk of developing NHL in people who smoke tobacco (Morton 2005; Taborelli 2017).

**Glyphosate and NHL Epidemiology**

A.    **Glyphosate/Roundup**

Glyphosate is the active ingredient in Roundup, an herbicide used in landscaping and farming since the 1970s. Several studies have examined whether exposure to certain pesticides or herbicides, including glyphosate based formulations like Roundup, increases the risk of NHL.

B.    **NHL Epidemiology**

I was asked to review the IARC Monograph (published in 2015) and the underlying epidemiological studies IARC evaluated in assessing cancer in humans. Specifically, IARC concluded that "there is *limited evidence* in humans for the carcinogenicity of glyphosate," but also noted "a positive association has been observed for non-Hodgkin lymphoma." (IARC Monograph 112, Section 6.1) I performed a comprehensive review of the literature on the purported association between glyphosate based formulations and Roundup, including both studies considered by IARC (McDuffie 2001, Hardell 2002, De Roos 2003, De Roos 2005, Eriksson 2008, Orsi 2009, Cocco 2013) and data published or made available since IARC (Andreotti 2018, Andreotti 2019, Leon 2019, Pahwa 2019). In my opinion, the totality of the evidence does not support a conclusion that glyphosate or glyphosate based formulations cause NHL, or any subtype of NHL.

I disagree with the IARC statement that glyphosate is "probably carcinogenic in humans." None of the studies they reviewed showed a statistically significant association between glyphosate exposure and the development of NHL when they took into account other confounding factors such as use of other pesticides or duration of pesticide use. They acknowledge that the Agricultural Health Study (AHS) was the only published prospective cohort study to evaluate glyphosate based formulation use and the risk of developing cancer. A prospective cohort study is a type of observational scientific research in which a group of individuals who share pre-defined characteristics (e.g., licensed pesticide applicators) is classified according to a certain characteristic (e.g., exposure or non-exposure to a particular type of pesticide) and then followed prospectively over time. The health outcomes of the exposed and non-exposed groups can then be compared to see if the exposure appears to have an adverse effect. Prospective cohort studies are one of the most reliable forms of data in epidemiological studies since they can eliminate factors that interfere with accurate data collection such as recall bias. IARC acknowledged that the AHS study, the most accurate study that they quoted, did not show an association between glyphosate based formulations and NHL. Furthermore, the AHS released updated results in 2018 on the same cohort they reported on in 2015 (Andreotti 2018). These updated results evaluated a total of 44,932 people who used glyphosate based formulations and found no link between glyphosate based formulations exposure and the development of NHL. IARC relied primarily on case-control studies to make their conclusion, including those discussed below. Case control studies are inherently inferior to prospective

cohort studies, like the AHS study discussed above, due to recall bias (when study participants do not recall information that happened in the past accurately) and selection bias (an error that occurs when the researcher decides who is going to be analyzed and who is not).

*Eriksson* **(2008):** This study claimed an association with glyphosate based formulations and the development of NHL. Basically, the study found 910 patients with NHL recorded in Swedish health registries. They sent these patients a questionnaire asking if they had been exposed to glyphosate based formulations or other pesticides. They then compared this to 1016 people who did not have NHL and were asked to answer the same questionnaire. People who have NHL will tend to recall a prior chemical or pesticide exposure more-so than healthy controls. This is an example of recall bias and can significantly affect the accuracy of the information collected. Another problem with this study is that they mention that glyphosate based formulations are associated with the development of NHL, but when they use calculations that take into account the use of other pesticides along with glyphosate based formulations in the people who developed NHL, the link between glyphosate based formulations and NHL no longer existed (table VII of the article).

*McDuffie* **(2001):** This study looked at 517 cases of men who were diagnosed with NHL between 1991 and 1994. They were identified in cancer registries from multiple Canadian provinces and compared to about 1500 controls. Cases and controls were sent a questionnaire asking them to recall their exposure to various pesticides and herbicides. As mentioned above, this type of study lends itself to recall bias as people with a known medical diagnosis, such as NHL, are more likely to recall exposures or perceived exposures than healthy people. Despite this potential bias, this study did not find a statistically significant association between glyphosate based formulations exposure and NHL (table 2). Further, a subsequent evaluation of the same data showed no association between glyphosate based formulations and NHL once confounding by malathion was accounted for (Hohenadel 2011), and a more recent pooled analysis controlled for 2,4-D, dicamba, and malathion and showed no increased risk for glyphosate based formulations (Pahwa 2019). The McDuffie data has now been incorporated into a larger pooled analysis of the North American Pooled Project (NAPP), which found that the association between glyphosate and NHL overall appears to be confounded by other pesticides (Pahwa 2019).

*Hardell* **(2002):** This is another case control study that looked at 515 men with NHL diagnosed between 1987 and 1992 compared to 1141 controls in Sweden. Participants were found using a Swedish population registry. In the 515 patients with NHL, only 8 had been exposed to glyphosate based formulations. Since the study sample was so tiny, no meaningful data could be obtained from this case control study.

*De Roos* **(2003):** This study looked at pooled data from 3 different case control studies evaluating farmers in the Midwest who were diagnosed with NHL from 1979 – 1986. The researchers reported that there was a trend towards an increased risk of NHL with increased pesticide exposure. They concluded that consideration of multiple pesticide exposures is important when accurately determining the effect of a specific agent. They used a complicated mathematical model called a hierarchical regression analysis. When this model was used, no statistically significant relationship was found between exposure to glyphosate based formulations and the development of NHL (table 3 in the article). This data has also now been incorporated into a larger pooled analysis of the North American Pooled Project (NAPP) (Pahwa 2019).

In summary, none of the studies IARC cited, including those discussed above, show a statistically significant association when properly adjusted for other pesticide use and were also hampered by significant recall bias.  The only prospective study to evaluate whether there is an association between glyphosate based formulations and NHL is the Agricultural Health Study, which adjusted for other pesticides and found no association and no dose-response relationship (Andreotti 2018).  Andreotti and colleagues responded to comments made regarding their imputation methods and reaffirmed that their methods did not introduce bias, did not materially impact risk assessments, and provided a table that showed that no matter what dataset was used, there was no association between glyphosate based formulations and the risk of NHL at any exposure level (Andreotti 2019).  In addition, two other large more recent studies show no consistent association or dose/response relationship between glyphosate based formulations and NHL or any subtype (Pahwa 2019, Leon 2019).

In addition to the primary studies discussed above, several meta-analyses have examined the potential association between glyphosate based formulations and NHL (Schinasi 2014, IARC 2015, Chang 2016, Zhang 2019, Kabat 2021).  Meta-analysis is a tool by which several studies are combined to give a single risk estimate; however, most of the limitations of the underlying studies typically remain in a meta-analysis.  In this case, all of the meta-analyses of formulated glyphosate and NHL mixed adjusted and unadjusted data and combined risk measures from studies with very different methodologies, and all are limited by the quality and limitations of the underlying studies.  Zhang 2019 reported a statistically significant meta-RR of 1.41 for NHL with glyphosate use based on what the authors characterize as "high cumulative exposures" (Zhang 2019), but this study, in particular, suffers from multiple methodologic limitations, including mixing adjusted and unadjusted data, combining disparate exposure measures, and excluding a large proportion of the data from AHS based on the authors' "a priori hypothesis" that increasing exposure to formulated glyphosate would be associated with an increased risk of NHL, despite the fact that no dose/response relationship was observed in AHS.  Nor did the Zhang publication include two of the large, recent studies on this topic, namely Leon 2019 and Pahwa 2019.  The most recent meta-analysis published by Kabat et al (Kabat 2021) looked at more updated data from the datasets in Zhang's meta-analysis and also did sensitivity analysis to evaluate the RR of developing lymphoma in people ever exposed to glyphosate.  This study found no statistically significant association between NHL and ever being exposed to glyphosate.

Moreover, multiple regulatory agencies reviewing the data on glyphosate (before and after IARC issued its monograph) have come to the opposite conclusion that IARC did.  For example, the Environmental Protection Agency (EPA) has also reviewed the data on glyphosate on several different occasions.  They released a manuscript in December 2017 regarding glyphosate.  They thoroughly reviewed the IARC manuscript and evaluated the studies that were referenced.  They found that the majority of the case control studies did not adjust for confounders or had too small of a sample size to support a link between glyphosate and NHL.  They also reviewed the AHS updated data and noted that after a follow up of about 17.5 years, the study did not demonstrate an association between glyphosate and NHL.  The EPA stated that based on the weight of evidence they could not exclude chance or bias as an explanation for a possible observed association.  They concluded that an association between glyphosate and the risk of developing NHL could not be determined from the current available data.  In 2020, EPA issued an updated assessment of glyphosate which included a review of Zhang 2019 (EPA 2020).  The EPA found the methods used by Zhang, et al. to be inappropriate, and they concluded that glyphosate is unlikely to be carcinogenic.  They also updated their prior meta-analysis and found that there

was no statistically significant association between glyphosate and NHL.  Moreover, in 2019, both Canadian and German regulators have reaffirmed their position that glyphosate is non-carcinogenic (BfR 2019; Health Canada 2019).

V.    **Mr. Karman's Medical History and Diagnosis of DLBCL**

   A.    **Mr. Karman's Diagnosis and Treatment**

   Mr. Karman was diagnosed with stage IIIB diffuse large B cell lymphoma (DLBCL) in 7/2015.  Prior to this diagnosis, he had a long standing history of heavy tobacco and alcohol use.  He also had a history of obesity, chronic obstructive pulmonary disease (COPD), and high blood pressure.  In June 2015, he presented to his primary care provider with enlarged inguinal (groin) lymph nodes and night sweats.  Work up revealed enlarged lymph nodes diffusely throughout his body.  He underwent a surgical biopsy of a left axillary lymph node on July 27, 2015, and the pathology was consistent with DLBCL (atypical large CD20+, CD10-, CD5-, lymphocytes with a Ki67 50%).  A bone marrow biopsy was also performed and did not show lymphoma.

   He established with Dr. Nabrinsky, and was started on treatment with a chemo-immunotherapy regimen called R-CHOP (rituximab, cyclophosphamide, Adriamycin, vincristine, and prednisone) in August 2015.  He received 4 cycles of this treatment, with the last one in November 2015.  He had a tough time tolerating the treatments, and he was hospitalized on several occasions for respiratory infections, breathing difficulties related to exacerbation of his COPD, and failure to thrive.  His treatment regimen was modified with cycles 3 and 4 in an attempt to improve his tolerance of the treatment, but this did not help and he still was hospitalized after these two regimens.  He had a PET scan after cycle 4, which showed resolution of the lymphoma involving the neck, abdomen, and pelvis, but a new 3 cm lymph node to the right of the trachea with hypermetabolic activity.  Dr. Nabrinsky was concerned about residual DLBCL, so he changed Mr. Karman's treatment regimen to bendamustine plus rituximab.  He received this on December 3 and 4 of 2015.  Unfortunately, he was hospitalized on December 6, 2015, with difficulty breathing and confusion.  He was found to have pulmonary infiltrates on radiologic imaging concerning for infection.  He also was found to have a cardiac arrhythmia called atrial fibrillation.  He did not improve during this hospital stay, and on December 12, 2015, he was discharged home with Hospice.  He passed away at home shortly after.

   B.    **Mr. Karman's Risk Factors for NHL**

Mr. Karman has a few risk factors for the development of lymphoma.  They are as follows:

1)   Heavy tobacco use.

2)   Advanced age.  He was 77 years old at the time of diagnosis.

3)   Obesity.  His body mass index has been reported as 30-32, which is in the obese category.

9

## VI.     Opinions Regarding Mr. Karman and his NHL

- He was treated with an appropriate regimen of R-CHOP.
- He did not tolerate chemotherapy well due to his underlying comorbidities, in particular, his COPD.
- The exact cause of his DLBCL is not known.
- His comorbidities no doubt contributed to if not entirely caused his poor course of treatment and ultimate demise.
- As is true in the majority of cases of DLBCL that I see in my hematology and oncology practice, it is not possible to identify a specific external exposure or risk factor that led Mr. Karman to develop DLBCL.
- Nothing in his presentation or clinical course suggests that Roundup caused his cancer.
- There is no evidence to support that glyphosate based formulations like Roundup cause DLBCL.
- Roundup did not cause or contribute to Mr. Karman's DLBCL. The evidence does not support a causal association between glyphosate based formulations and the development of NHL of any type.
- The available data do not support a conclusion that Roundup causes NHL, or any of its subtypes. In that regard, I disagree with IARC's conclusion that glyphosate is "probably carcinogenic in humans," as do multiple regulatory agencies worldwide including the US Environmental Protection Agency (EPA).

## VII.     Comments Regarding the Opinions of Plaintiffs' Experts

I disagree with the conclusion that Roundup caused Mr. Karman's DLBCL for the following reasons:

- The scientific evidence regarding Roundup does not support Roundup as a cause or contributor to NHL, including DLBCL. To the contrary, there is no prospective epidemiologic data that show a statistically significant association between glyphosate based formulations and the development of NHL of any type. Dr. Schiff and Dr. Weisenburger cite data from studies that were flawed by confounding variables and questionable statistical methods. These studies did not take into account the use of other pesticides when drawing the conclusion that glyphosate was associated with NHL. When they did account for exposure to other pesticides and contributing factors (a process called a multivariate analysis), they did not find an association between glyphosate and the development of NHL. This data was demonstrated in table 2 of McDuffie's article and table 7 of Eriksson's.

- There is no science to support the exposure cutoff marks (i.e. 2 days and 10 days) used in Eriksson's and McDuffie's articles (the articles that Dr. Weisenburger uses to support his argument). These were arbitrary numbers, not adjusted for the use of other pesticides, that the researchers chose to use as a cutoff and were not calculated based on any human or animal toxicology models.

10

- It is inaccurate to state that Roundup was the substantial cause and/or contributor of Mr. Karman's NHL, as there is no reliable methodology that would allow an objective scientist to reach that conclusion.

- Plaintiffs' experts also cannot identify a scientifically validated method for reaching the conclusion that Roundup caused Mr. Karman's cancer. There is no validated test or biomarker that allows clinicians, like myself, to identify Roundup as the cause of an individual patient's NHL, including Mr. Karman's NHL.

- Mr. Karman's lymphoma presented similar to those of other DLBCL cases I have seen in my patient population. There is nothing unusual or distinct about its presentation.

- Plaintiffs' experts concede that most causes of NHL are unknown, yet they provide no methodology that enables them to rule out the fact that Mr. Karman's DLBCL was caused by some unknown cause.

- Dr. Schiff admits that there is an "increased risk of developing non-Hodgkin lymphoma with advancing age . . .", but does not explain how he excluded this as the cause of Mr. Karman's DLBCL.

- Plaintiffs' experts quote the metanalysis by Zhang and colleagues (Zhang 2019) as supporting an association between glyphosate and NHL. The metanalysis is severely flawed. The study combined data from case control studies with cohort trials, and adjusted (for other pesticides) with unadjusted data. No meaningful conclusion can be made from this inconsistent data set.

- Plaintiffs' experts disregard the EPA's Revised Glyphosate Issue Paper published in December 2017. This paper found no evidence that glyphosate is a human carcinogen. This manuscript included the data that IARC used, as well as newer data that had become available since 2015. Due to the new data, this study was more comprehensive than what IARC published in 2015.

Dated:  February 9, 2021

_____

Celeste Bello, M.D.

11



Figure 1.  Estimated cases of NHL by subtype in the US.



Figure 2.  Incidence by age of NHL

# Exhibit A

Celeste Bello, MD, MSPH
12/10/20

**Curriculum Vitae for: Celeste Bello, MD MSPH**
**Date: December 10, 2020**

| | |
|---|---|
| **Current Position:** | Associate Member |
| | Department of Malignant Hematology |
| | Moffitt Cancer Center |
| | 12902 Magnolia Drive |
| | Tampa, FL 33612 |
| | (813) 745-8623 (Office) |
| | (813) 745-8468 (Fax) |
| | Celeste.Bello@Moffitt.org |

**Current Academic**
**Appointment:**          Associate Professor
                          Department of Oncologic Sciences
                          College of Medicine
                          University of South Florida
                          12901 Bruce B. Downs Blvd.

**Education:**
1998 - 2002               Doctor of Medicine
                          University of South Florida College of Medicine
                          Tampa, FL

1996 - 1998               M.S.P.H., Epidemiology and Biostatistics
                          University of South Florida College of Public Health
                          Tampa, FL

1992 - 1996               B.S., Biology
                          Emory University
                          Atlanta, GA

**Post Graduate Training and Fellowship Appointments:**
2006 - 2008               Hematology/Oncology Fellowship
                          University of South Florida

2002 - 2005               Internal Medicine Residency Training
                          University of South Florida

**Academic Appointments and Employment:**
2008 - 2013               Assistant Member
                          Department of Malignant Hematology
                          Moffitt Cancer Center

2008 - 2013               Assistant Professor
                          Department of Oncologic Sciences
                          College of Medicine
                          University of South Florida

Celeste Bello, MD, MSPH
12/10/20

**License**

2005 - present                          Florida State Medical License, Active

**Board Certifications**

2009 - present                          ABIM Board Certification in Hematology
2009 - present                          ABIM Board Certification in Oncology

<u>**Teaching Experience**</u>

**1. Courses and Symposia**

11/2020                          Management of Chronic Lymphocytic Leukemia.  Grand Rounds at Pardee
                                        Hospital, Hendersonville, North Carolina.  Potomac center for medical education
                                        / Rockpointe CME event.

10/2020                          Management of Chronic Lymphocytic Leukemia.  Grand Rounds at Bayfront
                                        Medical Center, St. Petersburg, Florida.  Potomac center for medical education /
                                        Rockpointe CME event.

01/2020                          16th Annual Clinical Breakthroughs and Challenges in Hematologic
                                        Malignancies, Conference Co-Director. Sponsored by Moffitt Cancer Center.
                                        Lake Buena Vista, FL.

01/2019                          15th Annual Clinical Breakthroughs and Challenges in Hematologic
                                        Malignancies, Conference Co-Director. Sponsored by Moffitt Cancer Center.
                                        Lake Buena Vista, FL.

08/2018                          <u>Management of Follicular Lymphoma.</u> Speaker, Watson Clinic Grand Rounds.
                                        Lakeland, FL.

01/2018                          14th Annual Clinical Breakthroughs and Challenges in Hematologic
                                        Malignancies, Conference Co-Director. Sponsored by Moffitt Cancer Center.
                                        Lake Buena Vista, FL.

09/2017 –
Present                          <u>Overview of Lymphomas.</u> Lecturer, Internal Medicine Resident Noon
                                        Conference. Moffitt Cancer Center, Monthly

01/2017                          <u>Updates in Non-Hodgkin's and Hodgkin's Lymphoma.</u> Speaker, ASH conference
                                        update for Amgen Pharmaceutical lymphoma team. Web conference.

01/2017                          Leukemia and Lymphoma Society Blood Cancer Conference, Conference chair
                                        and presenter.

01/2017                          13th Annual Clinical Breakthroughs and Challenges in Hematologic
                                        Malignancies, Conference Co-Director. Sponsored by Moffitt Cancer Center.
                                        Lake Buena Vista, FL.

01/2016                          <u>Updates in Hodgkin's Lymphoma.</u> Speaker, Highlights of ASH conference.
                                        Dallas, Texas.

Celeste Bello, MD, MSPH
12/10/20

| | |
|---|---|
| 01/2016 | 12th Annual Clinical Breakthroughs and Challenges in Hematologic Malignancies, Conference Co-Director. Sponsored by Moffitt Cancer Center. Lake Buena Vista, FL. |
| 01/2015 | Tricks of the Trade:  Management of Follicular Lymphoma. Presenter, 11th Annual Clinical Breakthroughs and Challenges in Hematologic Malignancies. Sponsored by Moffitt Cancer Center and MD Anderson. Lake Buena Vista, FL. |
| 10/2013 | Overview of NHL. Presenter, Nursing Education Workshop. Moffitt Cancer Center. |
| 01/2013 | Advances in Aggressive Lymphomas. Presenter, 9th Annual Clinical Breakthroughs and Challenges in Hematologic Malignancies. Sponsored by Moffitt Cancer Center and MD Anderson. Lake Buena Vista, FL. |
| 10/2012 | Overview of Lymphomas. Presenter, Nursing Education Workshop. Moffitt Cancer Center. |
| 01/2012 | 8th Annual Clinical Breakthrough and Challenges in Hematologic Malignancies, Reviewer. Sponsored by MD Anderson and Moffitt Cancer Center. Lake Buena Vista, FL. |
| 01/2011 | Updates in Large Cell Lymphoma. Presenter, 7th Annual Clinical Breakthroughs and Challenges in Hematologic Malignancies Conference.  Sponsored by Moffitt Cancer Center and MD Anderson. Lake Buena Vista, FL |
| 01/2010 | Novel Therapies in Follicular Lymphoma. Presenter, 6th Annual Clinical Breakthroughs and Challenges in Hematologic Malignancies Sponsored by Moffitt Cancer Center and MD Anderson. Lake Buena Vista, FL. |
| 04/2008 | New and Emerging Therapies in the Treatment of Indolent Non-Hodgkin's Lymphoma. Presenter, Grand Rounds for the Bone Marrow Transplant Department at Moffitt Cancer Center. |

**2. Teaching and Training Experience:**

**Resident and Clinical Fellow trainees:**

07/2013 – 7/2016     Research Mentor for internal medicine resident Jennifer Eatrides.  This has resulted in the following publication:

- Jennifer Eatrides MD, Zachary Thompson PhD, Ji-Hyun Lee PhD, Celeste Bello MD, and Samir Dalia MD.  Serum albumin is a stable prognostic indicator in patients with diffuse large B-Cell lymphoma treated in the rituximab era. 11th International Ultmann Lymphoma Symposium abstract.  May 2014.

07/2012 – 7/2014     Research mentor for Internal medicine resident Christina Tsao. This has resulted in the following publication:

- Christina Tsao, MD, Kate Fisher, MA, Ji-Hyun Lee, Julio C Chavez, Samir Dalia. **Celeste M. Bello**. Extranodal Diffuse Large B Cell Lymphoma In The Rituximab Era and The Risk of Central Nervous System (CNS) Relapse. A Single Center Experience From 2008-2012. ASH Meeting abstract. Nov. 2013. 4330.

07/2012 – 7/2013     Research mentor for Hematology/Oncology fellow Samir Dalia. This has resulted in two publications

- Dalia S, Chavez J, Little B, **Bello C**, Fisher K, Lee JH, Chervenick P, Sokol L, Sotomayor E, Shah B. Serum albumin retains independent prognostic significance in diffuse large B-cell lymphoma in the post-rituximab era. Ann Hematol. 2014 Mar 4.
- Dalia S, Forsyth P, Chavez J, Price S, Shah B, **Bello C**, Sokol L, Pan E, Sotomayor E, Lee JH, Fisher K, Jaglal M. Primary B-cell CNS lymphoma clinicopathologic and treatment outcomes in 89 patients from a single tertiary care center Int J Hematol. 2014 Apr;99(4):450-6.

07/2012 - present     Director of the University of South Florida Internal Medicine Residency Hematology ambulatory care rotation at Moffitt. I personally supervise 2 residents weekly in the hematology outpatient clinic.

10/2008 - present     Attending on the inpatient hematology service at Moffitt Cancer Center: supervise and instruct internal medicine residents on general internal medicine and hematology/oncology.

10/2008 - present     Provide clinical instruction and mentorship in malignant hematology Hematology/Oncology Fellows at USF. I supervise fellows as part of their continuity clinic and elective rotations. I have personally supervised more than 20 fellows over the past 4 years.

## Honors and Awards

2013     **Teacher of the year at Moffitt**, awarded by the University of South Florida College of Medicine Internal Medicine Residency program.

## Research Support

### Completed Clinical Trials:

1. Brentuximab Vedotin Plus AVD in Non-bulky Limited Stage Hodgkin Lymphoma. Moffitt Cancer center and Massachusetts General. 10/2012 - 12/2015.

2. Phase 2 Study of Brentuximab Vedotin in Relapsed or Refractory CD30-positive Non-Hodgkin Lymphoma. Moffitt Cancer Center. Seattle Genetics. 08/2012 - 06/2015.

3.  Phase II Study of Ofatumumab in Combination with High Dose Methylprednisolone followed by Ofatumumab and Lenalidomide consolidative therapy for the treatment of Relapsed or Refractory CLL/SLL: The HiLOG trial.  Moffitt Cancer Center. Celgene. GSK. 07/2012 - 06/2016.

4.  Phase I clinical trial evaluating MEDI 551, an anti CD19 monoclonal antibody in the treatment of relapsed or refractory advanced B-cell malignancies. Moffitt Cancer Ctr. MedImmune. 06/2012 - 03/2013.

5.  Expanded access trial evaluating SGN-35 in relapsed Hodgkin lymphoma and anaplastic large cell lymphoma. 06/2011 - 09/2011.

6.  Phase II clinical trial evaluating oral LBH 589, a novel HDAC inhibitor, in relapsed or refractory chronic lymphocytic leukemia and mantle cell lymphoma. Moffitt Cancer Ctr. Novartis. 04/2010 - 12/2010.

7.  Phase I trial evaluating CAL101, a novel PIK3 inhibitor, in relapsed refractory select hematologic malignancies. Moffitt Cancer Ctr. Calistoga Pharmaceutical. 11/2008 - 05/ 2009.

## Service

**Moffitt Cancer Center:**

| | |
|---|---|
| 2016 - 2019 | **Member**, Scientific Review Committee (SRC) |
| 2012 - present | **Director**, Internal Medicine Residency Outpatient Hematology Rotation, University of South Florida and Moffitt Cancer Center |
| 2012 - 2014 | **Medical Director**, Infusion center |

**Committees / Memberships:**

| | |
|---|---|
| 2006 – present | **Member**, American Society of Hematology |
| 2009 – present | **Member**, Southwest Oncology Group |
| 2010 – present | **Member**, National Comprehensive Cancer Network Hodgkin's Lymphoma Guidelines Committee |

**Community:**

| | |
|---|---|
| 01/2014 | Indolent Non-Hodgkin's Lymphomas. Presenter, Leukemia and Lymphoma Society Break Out Session . |
| 11/2013 | Overview of  Lymphomas. Presenter, Lymphoma Research Foundation Ask the Doctor Program. Boca Raton, FL. |
| 11/2012 | Overview of Follicular Lymphoma. Presenter, Lymphoma Research Foundation Patient Workshop. Miami, FL. |

## Peer-Reviewed Publications

1.  Rose A, Grajales-Cruz A, Lim A, Todd A, **Bello C**, Shah B, Chavez J, Pinilla-Ibartz J, Saeed H, Sandoval-Sus J, Isenalumhe L, Sokol L. *Classical Hodgkin Lymphoma: Clinicopathologic*

Celeste Bello, MD, MSPH
12/10/20

*Features, Prognostic Factors, and Outcomes From a 28-Year Single Institutional Experience*. Clin Lymphoma Myeloma Leuk. 2020 Aug 27:S2152-2650(20)30436-5. doi: 10.1016/j.clml.2020.08.018. Epub ahead of print. PMID: 32950461.

2.  Hoppe RT, Advani RH, Ai WZ, Ambinder RF, Armand P, **Bello CM,** Benitez CM, Bierman PJ, Boughan KM, Dabaja B, Gordon LI, Hernandez-Ilizaliturri FJ, Herrera AF, Hochberg EP, Huang J, Johnston PB, Kaminski MS, Kenkre VP, Khan N, Lynch RC, Maddocks K, McConathy J, McKinney M, Metzger M, Morgan D, Mulroney C, Rabinovitch R, Rosenspire KC, Seropian S, Tao R, Winter JN, Yahalom J, Burns JL, Ogba N. *Hodgkin Lymphoma, Version 2.2020, NCCN Clinical Practice Guidelines in Oncology*. J Natl Compr Canc Netw. 2020 Jun;18(6):755-781. doi: 10.6004/jnccn.2020.0026. PMID: 32502987.

3.  Mirza AS, Dholaria BR, Hussaini M, Mushtaq S, Horna P, Ravindran A, Kumar A, Ayala E, Kharfan-Dabaja MA, **Bello C,** Chavez JC, Sokol L. *High-dose Therapy and Autologous Hematopoietic Cell Transplantation as Consolidation Treatment for Primary Effusion Lymphoma*. Clin Lymphoma Myeloma Leuk. 2019 Sep;19(9):e513-e520.doi: 10.1016/j.clml.2019.03.021. Epub 2019 Mar 29. PubMed PMID: 31253594.

4.  Abramson JS, Arnason JE, LaCasce AS, Redd R, Barnes JA, Sokol L, Joyce R, Avigan D, Neuberg D, Takvorian RW, Hochberg EP, **Bello CM.** *Brentuximab vedotin, doxorubicin, vinblastine, and dacarbazine for nonbulky limited-stage classical Hodgkin lymphoma*. Blood. 2019 Aug 15;134(7):606-613. doi:10.1182/blood.2019001272. Epub 2019 Jun 11. PubMed PMID: 31186274.

5.  Hoppe RT, Advani RH, Ai WZ, Ambinder RF, Aoun P, Armand P, **Bello CM,** Benitez CM, Bierman PJ, Chen R, Dabaja B, Dean R, Forero A, Gordon LI, Hernandez-Ilizaliturri FJ, Hochberg EP, Huang J, Johnston PB, Kaminski MS, Kenkre VP, Khan N, Maddocks K, Maloney DG, Metzger M, Moore JO, Morgan D, Moskowitz CH, Mulroney C, Rabinovitch R, Seropian S, Tao R, Winter JN, Yahalom J, Burns JL, Ogba N. *NCCN Guidelines Insights: Hodgkin Lymphoma, Version 1.2018*. J Natl Compr Canc Netw. 2018 Mar;16(3):245-254.doi: 10.6004/jnccn.2018.0013. PubMed PMID: 29523663.

6.  Hoppe RT, Advani RH, Ai WZ, Ambinder RF, Aoun P, **Bello CM,** Benitez CM, Bernat K, Bierman PJ, Blum KA, Chen R, Dabaja B, Forero A, Gordon LI, Hernandez-Ilizaliturri FJ, Hochberg EP, Huang J, Johnston PB, Kaminski MS, Kenkre VP, Khan N, Maloney DG, Mauch PM, Metzger M, Moore JO, Morgan D, Moskowitz CH, Mulroney C, Poppe M, Rabinovitch R, Seropian S, Smith M, Winter JN, Yahalom J, Burns J, Ogba N, Sundar H. Hodgkin Lymphoma Version 1.2017, *NCCN Clinical Practice Guidelines in Oncology*. J Natl Compr Canc Netw. 2017 May;15(5):608-638. PubMed PMID: 28476741.

7.  Abuodeh Y, Ahmed K, Echevarria M, Naghavi A, Grass GD, Robinson TJ, Tomblyn M, Shah B, Chavez J, **Bello** C, El-Haddad G, Harrison L, Kim S. *Priming radioimmunotherapy with external beam radiation in patients with relapsed low grade non-Hodgkin lymphoma*. Ther Adv Hematol. 2017 Apr;8(4):129-138. doi:10.1177/2040620717693574. Epub 2017 Feb 1. PubMed PMID: 28491264; PubMed Central PMCID: PMC5405899.

8.  Chavez JC, Sandoval-Sus J, Horna P, Dalia S, **Bello** C, Chevernick P, Sotomayor EM, Sokol L, Shah B. *Lymphomatoid Granulomatosis: A Single Institution Experience and Review of the Literature*. Clin Lymphoma Myeloma Leuk. 2016 Aug;16 Suppl:S170-4. doi: 10.1016/j.clml.2016.02.024. PubMed PMID: 27521314.

9. Hoppe RT, Advani RH, Ai WZ, Ambinder RF, Aoun P, **Bello CM**, Benitez CM, Bierman PJ, Blum KA, Chen R, Dabaja B, Forero A, Gordon LI, Hernandez-Ilizaliturri FJ, Hochberg EP, Huang J, Johnston PB, Khan N, Maloney DG, Mauch PM, Metzger M, Moore JO, Morgan D, Moskowitz CH, Mulroney C, Poppe M, Rabinovitch R, Seropian S, Tsien C, Winter JN, Yahalom J, Burns JL, Sundar H; *National comprehensive cancer network*. *Hodgkin lymphoma, version 2.2015*. J Natl Compr Canc Netw. 2015 May;13(5):554-86. PubMed PMID: 25964641; PubMed Central PMCID: PMC4898052.

10. Jacobsen ED, Sharman JP, Oki Y, Advani RH, Winter JN, **Bello CM**, Spitzer G, Palanca-Wessels MC, Kennedy DA, Levine P, Yang J, Bartlett NL. *Brentuximab vedotin demonstrates objective responses in a phase 2 study of relapsed/refractory DLBCL with variable CD30 expression*. Blood. 2015 Feb 26;125(9):1394-402. doi: 10.1182/blood-2014-09-598763. Epub 2015 Jan 8. PubMed PMID: 25573987.

11. Eatrides J, Thompson Z, Lee JH, **Bello C**, Dalia S. *Serum albumin as a stable predictor of prognosis during initial treatment in patients with diffuse large B cell lymphoma*. Ann Hematol. 2015 Feb;94(2):357-8. doi: 10.1007/s00277-014-2150-9. Epub 2014 Jul 19. PubMed PMID: 25034876.

12. Dalia S, Chavez J, Little B, **Bello C**, Fisher K, Lee JH, Chervenick P, Sokol L, Sotomayor E, Shah B. *Serum albumin retains independent prognostic significance in diffuse large B-cell lymphoma in the post-rituximab era*. Ann Hematol. 2014 Aug;93(8):1305-12. doi: 10.1007/s00277-014-2031-2. Epub 2014 Mar 4. PubMed PMID: 24590536.

13. Trimaldi JA, Bowers JW, **Bello C**, Sagatys EM. *Follicular lymphoma with progression to diffuse large B-cell lymphoma and concurrent CD5-negative mantle cell lymphoma-3 entities in a lymph node*. Cancer Control. 2014 Jul;21(3):251-4. PubMed PMID: 24955711.

14. Brown JR, Byrd JC, Coutre SE, Benson DM, Flinn IW, Wagner-Johnston ND, Spurgeon SE, Kahl BS, **Bello C**, Webb HK, Johnson DM, Peterman S, Li D, Jahn TM, Lannutti BJ, Ulrich RG, Yu AS, Miller LL, Furman RR. *Idelalisib, an inhibitor of phosphatidylinositol 3-kinase p110δ, for relapsed/refractory chronic lymphocytic leukemia*. Blood. 2014 May 29;123(22):3390-7. doi: 10.1182/blood-2013-11-535047. Epub 2014 Mar 10. PubMed PMID: 24615777; PubMed Central PMCID: PMC4123414.

15. Dalia S, Forsyth P, Chavez J, Price S, Shah B, **Bello C**, Sokol L, Pan E, Sotomayor E, Lee JH, Fisher K, Jaglal M. *Primary B-cell CNS lymphoma clinicopathologic and treatment outcomes in 89 patients from a single tertiary care center*. Int J Hematol. 2014 Apr;99(4):4506. doi: 10.1007/s12185-014-1540-z. Epub 2014 Mar 1. PubMed PMID: 24584873.

16. Jaglal MV, Duong VH, **Bello CM**, Al Ali NH, Padron E, Fernandez HF, List AF, Lancet JE, Komrokji RS. *Cladribine, cytarabine, filgrastim, and mitoxantrone (CLAG-M) compared to standard induction in acute myeloid leukemia from myelodysplastic syndrome after azanucleoside failure*. Leuk Res. 2014 Apr;38(4):443-6. doi: 10.1016/j.leukres.2013.12.010. Epub 2013 Dec 25. PubMed PMID: 24439565.

17. Zeidan A, Faltas B, Forde P, Subhawong A, **Bello C**, Bolaños-Meade J. *Sequential occurrence of a splenic marginal zone lymphoma, extranodal MALT lymphoma, and Hodgkin lymphoma*. Clin Lymphoma Myeloma Leuk. 2013 Aug;13(4):496-8. doi:

10.1016/j.clml.2013.04.004. Epub 2013 Jun 5. PubMed PMID: 23747079; PubMed Central PMCID: PMC4659405.

18. Patel J, Ho M, Ho V, **Bello C**, Djulbegovic B, Sokol L, Wetzstein G. *Rapid infusion rituximab for maintenance therapy: is it feasible? Leuk Res Treatment*. 2013;2013:629283. doi: 10.1155/2013/629283. Epub 2013 Oct 31. PubMed PMID: 24288618; PubMed Central PMCID: PMC3833187.

19. **Bello C**, Zhang L, Naghashpour M. *Follicular lymphoma: current management and future directions*. Cancer Control. 2012 Jul;19(3):187-95. Review. PubMed PMID: 22710894.

20. **Bello C**, Sokol L. B-cell non-hodgkin lymphoma: targeting in on the future. Cancer Control. 2012 Jul;19(3):171-2. PubMed PMID: 22710892.

21. Hoppe RT, Advani RH, Ai WZ, Ambinder RF, Aoun P, **Bello CM**, Bierman PJ, Blum KA, Chen R, Dabaja B, Duron Y, Forero A, Gordon LI, Hernandez-Ilizaliturri FJ, Hochberg EP, Maloney DG, Mansur D, Mauch PM, Metzger M, Moore JO, Morgan D, Moskowitz CH, Poppe M, Pro B, Winter JN, Yahalom J, Sundar H; *National Comprehensive Cancer Network*. *Hodgkin lymphoma, version 2.2012 featured updates to the NCCN guidelines*. J Natl Compr Canc Netw. 2012 May;10(5):589-97. PubMed PMID: 22570290.

22. Liu JJ, Zhang L, Ayala E, Field T, Ochoa-Bayona JL, Perez L, **Bello CM**, Chervenick PA, Bruno S, Cultrera JL, Baz RC, Kharfan-Dabaja MA, Raychaudhuri J, Sotomayor EM, Sokol L. *Human immunodeficiency virus (HIV)-negative plasmablastic lymphoma: a single institutional experience and literature review*. Leuk Res. 2011 Dec;35(12):1571-7. doi: 10.1016/j.leukres.2011.06.023. Epub 2011 Jul 12. Review. PubMed PMID: 21752466.

23. Hoppe RT, Advani RH, Ai WZ, Ambinder RF, **Bello CM**, Bierman PJ, Blum KA, Dabaja B, Duron Y, Forero A, Gordon LI, Hernandez-Ilizaliturri FJ, Hochberg EP, Maloney DG, Mansur D, Mauch PM, Metzger M, Moore JO, Morgan D, Moskowitz CH, Poppe M, Pro B, Weiss L, Winter JN, Yahalom J; *NCCN Hodgkin Lymphoma*. *Hodgkin lymphoma*. J Natl Compr Canc Netw. 2011 Sep 1;9(9):1020-58. PubMed PMID: 21917626.

24. Komrokji RS, Al Ali NH, Beg MS, Safa MM, Rollison D, Kharfan-Dabaja M, **Bello C**, Cultrera J, Sokol L, Pinilla-Ibarz J, Sotomayor EM. *Outcome of diffuse large B-Cell lymphoma in the United States has improved over time but racial disparities remain: review of SEER data*. Clin Lymphoma Myeloma Leuk. 2011 Jun;11(3):257-60. doi: 10.1016/j.clml.2011.03.012. Epub 2011 Apr 20. PubMed PMID: 21658652.

25. **Bello C**, Veliz M, Pinilla-Ibarz J. *Ofatumumab in the treatment of low-grade non-Hodgkin's lymphomas and chronic lymphocytic leukemia*. Expert Rev Clin Immunol. 2011 May;7(3):295-300. doi: 10.1586/eci.11.15. Review. PubMed PMID: 21595596.

26. **Bello C**, Yu D, Komrokji RS, Zhu W, Wetzstein GA, List AF, Lancet JE. *Outcomes after induction chemotherapy in patients with acute myeloid leukemia arising from myelodysplastic syndrome*. Cancer. 2011 Apr 1;117(7):1463-9. doi:10.1002/cncr.25598. Epub 2010 Nov 8. PubMed PMID: 21425147; PubMed Central PMCID: PMC4545502.

27. Pinilla-Ibarz J, **Bello C**. *Modern approaches to treating chronic myelogenous leukemia*. Curr Oncol Rep. 2008 Sep;10(5):365-71. Review. PubMed PMID: 18706263.

Celeste Bello, MD, MSPH
12/10/20

28. **Bello  C**, Sotomayor EM. *Monoclonal antibodies for B-cell lymphomas: rituximab and beyond*. Hematology Am Soc Hematol Educ Program. 2007:233-42. Review. PubMed PMID: 18024635.

29. da Silva T, Dal-Pizzol F, **Bello CM**, Mengue SS, Schenkel EP. *[Drug package inserts and the adequacy of patient's drug information]*. Rev Saude Publica. 2000 Apr;34(2):184-9. Portuguese. PubMed PMID: 10881155.

### Book Chapters

1. **Bello C** and Pinilla J. Chapter:  *Monoclonal antibodies in the treatment of AML.*  2008. Emerging Protein Biotherapeutics. CRC Press.

### Oral Presentations/Poster Presentations/Scientific Abstracts

1. Dong N, Saeed H, Isenalumhe L, Castillo Tokumori F, Shah B, Gaballa S, **Bello C,** Sokol L, Pinilla Ibarz J, Chavez JC. *Initial Treatment Vs Watch and Wait in Advanced-Stage Follicular Lymphoma in the Rituximab Era – an Analysis of the National Cancer Database (NCDB)*. ASH Meeting Abstracts # 2941. Dec 2020.

2. Epperla N, Zhao Q, Mullick Chowdhury S, Moyo TK, Shea L, Reddy N, Sheets J, Weiner DM, Geethakumari PR, Kandarpa M, JordanBruno X, Thomas C, Churnetski MC, Hsu A, Maakaron J, Caimi P, Torka P, **Bello C,** Tan C, David KA, Lindsey K, Greenwell IB, Janakiram M, Olszewski AJ, Cohen JB, Palmisiano N, Umyarova E, Wilcox RA, Awan FT, Barta SK, Grover NS, Bartlett NL, Sawalha Y, Christian BA, Herrera AF, Shouse G. *Predictive Factors and Outcomes for Ibrutinib Therapy in Relapsed/Refractory Marginal Zone Lymphoma: A Multicenter Cohort Study*. ASH Meeting Abstracts #1133. Dec 2020.

3. Shah N, Castillo-Tokumori F, Chavez JC, Isenalumhe L, Saeed H, **Bello C**, Sokol L, Pinilla Ibarz J, Shah B. *Use of Lenalidomide Plus Rituximab in TP53-Mutated Mantle Cell Lymphoma (MCL) Outside of Clinic Trial: The Moffitt Experience*. ASH Meeting Abstracts #3991. Dec 2019.

4. Phuoc V, Isenalumhe L, Saeed H, **Bello C**, Shah B, Sokol L, Chavez J. *Impact of Interim FDG-PET (iPET) in the Outcomes of Patients with Aggressive B-Cell Lymphomas Receiving DA-EPOCH-RASH*. Annual Meeting Abstracts #2898. Dec 2019.

5. Epperla N, Costa L, Vaughn J, Hanel W, Raya S, Cashen A, Sarmad R, Badar T, Hamadani M, Liu Y, Barta S, Caimi P, Sethi T, Reddy N, Burkart M, Karmali R, **Bello C**, Chavez JC, Kothari S, Hernandez-Ilizaliturri F, Ballard H, Svoboda J, Emery L, Lansigan L, Glenn M, Churnetski M, Cohen J, Sorge C, Xavier A. *Impact of Novel Agents on Outcomes of Patients with Classical Hodgkin Lymphoma and Primary Treatment Failure*. ASH Annual Meeting Abstracts #1554. Dec 2019.

6. Grajales-Cruz A, Chavez J, Turba E, Nodzon L, Perez Leal F, Sandoval-Sus J, Komrokji RS, Locke F, Kharfan-Dabaja M, Shah B, Sokol L, **Bello CM**, Pinilla Ibarz P. *Long-Term Follow up of Front-Line Therapy with Ofatumumab, High Dose Methylprednisolone and Lenalidomide (HiLO trial) for Treatment-Naïve Chronic Lymphocytic Leukemia*. ASH Annual Meeting Abstracts #3150. Dec 2018.

9

7. Abramson J, Redd R, Barnes J, Bengtson E, Takvorian R, Sokol L, Lansigan F, Armand P, Shah B, Jacobsen E, Neuberg D, LaCasce A, **Bello CM**. *A Phase II Study of Brentuximab Vedotin Plus Adriamycin and Dacarbazine without Radiation in Non-Bulky Limited Stage Classical Hodgkin Lymphoma*. ASH Annual Meeting Abstracts #1654. Dec 2018.

8. Pinilla-Ibarz J, Chavez J, Kharfan-Dabaja M, **Bello CM**. *Sequential Therapy with Ofatumumab, High Dose Methylprednisolone and Lenalidomide Is a Safe and Effective Regimen for the Treatment of Previously Treated and Untreated CLL/SLL: The Hilo Trial*. Blood 2015 126:2941.

9. Abramson, Amason J, Sokol L, Hochberg E, **Bello CM**. *Brentuximab vedotin plus AVD for non-bulky limited stage Hodgkin lymphoma: A phase II trial*. ASCO Abstract 8505. May 2015.

10. Tsao C, **Bello C**. *Extranodal Diffuse Large B Cell Lymphoma in the Rituximab era and the Risk of Central nervous System (CNS) Relapse. A single center experience from 2008-2012*. ASH Annual Meeting Abstracts #4330. Dec 2013.

11. Ferrero A, **Bello C**, et al. *Safety Profile and Clinical Response to MEDI-551, a Humanized Monoclonal Anti-CD19, in a Phase 1/2 Study in Adults with Relapsed or Refractory Advanced B-cell Malignancies*. ASH Annual Meeting Abstracts #1810. Dec 2013.

12. Bartlett N, **Bello C**, et al. *A Phase 2 Study Of Brentuximab Vedotin In Patients With Relapsed Or Refractory CD30-Positive Non-Hodgkin Lymphomas: Interim Results In Patients With DLBCL and Other B-Cell Lymphomas*. ASH Annual Meeting Abstracts 2013. 848.

13. Coutre S, **Bello C**, et al. *Clinical Activity Of Idelalisib (GS-1101), a Selective Inhibitor Of PI3Kδ, In Phase 1 and 2 Trials In Chronic Lymphocytic Leukemia (CLL): Effect Of Del(17p)/TP53 Mutation, Del(11q), IGHV Mutation, and NOTCH1 Mutation*. ASH Annual Meeting Abstracts #1632. Dec 2013.

14. Ferrero A, Fanale M, **Bello C**, et al. *MEDI-551, a Humanized Monoclonal Anti-CD19, in Adults with Relapsed or Refractory Advanced B-Cell Malignancies: Results From a Phase 1/2 Study*. ASH Annual Meeting Abstracts 120:3677. Dec 2012.

15. Jaglal M, Cultrera J, Sotomayor E, **Bello C**, and Sokol L. *Primary CNS Lymphoma in a HIV Negative Population: A Review of Clinicopathologic Characteristics, Therapy, and Outcomes of 59 Patients*. ASH Annual Meeting Abstracts 120:4858. Dec 2012.

16. Pound H, Ho V, **Bello C**, Cultrera J, Extermann M, Lancet J, Sotomayor E, and Pinilla-Ibarz J. Bendamustine and Rituximab for the Treatment of Chronic Lymphocytic Leukemia: The Moffit Cancer Center Experience. ASH Annual Meeting Abstracts 118:4620. 2011.

17. Jaglal M, Duong V, **Bello C**, Al Ali N, Fernandez H, Lancet J, List A, Komrokji RS. *Efficacy of Cladribine, Cytarabine, G-CSF , Mitoxantrone (CLAG-M Regimen) Compared to Standard 3+7 (Anthracycline and Cytarabine) in Secondary Acute Myeloid Leukemia (sAML) After Azanucleosides Failure*. ASH Annual Meeting Abstracts Oral Presentation. 2011.

18. Teichman M, Ho V, Balducci L, **Bello C**, and Pinilla J. *Efficacy of Ofatumumab and High-Dose Methylprednisolone for the Treatment of Relapsed or Refractory Chronic Lymphocytic Leukemia (CLL)*. ASH Annual Meeting Abstracts 118:4619. 2011.

19. **Bello C**, Lancet J. *Outcomes following induction chemotherapy in patients with AML arising from MDS: Analysis of prognostic factors*. ASCO Abstract #7088. 2009.

20. I. Flinn, J Byrd, R. Furman, J. Brown, T. Lin, **C. Bello**, N. Giese, A. Yu. *A phase I study of CAL-101, an orally administered, potent and selective inhibitor of the p110 isoform of phophatidylinositol 3-kinase, in patients with hematologic malignancies*. ASCO Abstract 2009.

# Exhibit B

Celeste Bello, M.D.

Materials Reviewed (in conjunction with the materials cited in the report)

| Literature |
|---|
| Acquavella, J. et al., Glyphosate biomonitoring for farmers and their families: results from the Farm Family Exposure Study, Environ Health Perspect 2004;112:321-326 |
| Alavanja, M. et al., The Agricultural Health Study, Environ Health Perspect 1996;104:362-369 |
| Alavanja, M. et al., Non-Hodgkin Lymphoma risk and insecticide, fungicide and fumigant use in the Agricultural Health Study, PLOS One 2014;9(10):1-17 |
| American Cancer Society, Cancer Facts & Figures 2018. Atlanta (GA): American Cancer Society; 2018 |
| Anderson LA, et al. Population-based study of autoimmune conditions and the risk of specific lymphoid malignancies, Int J Cancer 2009;125:398-405 |
| Andreotti, G. et al., Glyphosate use and cancer incidence in the Agricultural Health Study, J Natl Cancer Inst 2018;110:1-8 & Supp |
| Andreotti, G. et al., Author response: LTTE: Glyphosate use and cancer incidence in the Agricultural Health Study, J Natl Cancer Inst 2019 (epublication) |
| Anisimov, V. et al., Cancer in rodents: does it tell us about cancer in humans? Nature Reviews Cancer 2005;5:807-819 |
| Atilla, P. et al., Treatment with methotrexate, rituximab, and cytosine arabinoside followed by autologous stem cell transplantation in primary central nervous system lymphoma: A single-center experience, Hematol Oncol Stem Cell Ther 2018;11:13-7 |
| Australian Pesticides and Veterinary Medicines Authority (APVMA), Final Regulatory Position: Consideration of the Evidence for a Formal Reconsideration of Glyphosate (March 2017) |
| Batchelor, T. et al., UpToDate: Clinical presentation, pathologic features, and diagnosis of primary central nervous system lymphoma (2018) |
| Bayerdorffer, E., et al., Regression of primary gastric lymphoma of mucosa-associated lymphoid tissue type after cure of Helicobacter pylori infection, Lancet 1995;345(8965):1591-1594 |
| Blair, A., et al. Comments on Occupational and Environmental Factors in the Origin of Non-Hodgkin's Lymphoma. Cancer Res. 1992 Oct 1;52(19 Suppl):5501s-5502s. |
| BfR, Preface - Glyphosate Renewal Assessment Report Addendum (Aug. 31, 2015) |
| BfR, European Assessment of Glyphosate is Quality-Assured and Independent (Jan. 15, 2019) |
| Blair, A. et al., Leukemia cell types and agricultural practices in Nebraska, Archives Envtl Health 1985;10:211-214 |
| Blair, A. et al., Agricultural exposures and cancer, Environ Health Perspect 1995;103:205-208. |
| Blair, A. et al., Reliability of reporting on life-style and agricultural factors by a sample of participants in the Agricultural Health Study from Iowa, Epidemiology 2002;13:94-99 |
| Blair, et al., Impact of pesticide exposure misclassification on estimates of relative risks in the agricultural health study, Occup Environ Med 2011;68:537-41 |
| Blanpain, C. et al., DNA-damage response in tissue-specific and cancer stem cells, Cell Stem Cell 2011;8:16-29 |
| Boffetta, P. et al., Occupation and the risk of non-Hodgkin lymphoma, Cancer Epidemiol Biomarkers Prev 2007;16:369-372 |

| Literature |
| --- |
| Bolognesi, C. et al., Biomonitoring of genotoxic risk in agricultural workers from five Colombian regions: association to occupational exposure to glyphosate, J Toxicol Environ Health 2009;72:986-997 |
| Bonovas, S. et al., Statins and cancer risk: a literature-based meta-analysis and meta-regression analysis of 35 randomized controlled trials, J Clin Oncol 2006;24:4808-4817 |
| Bracken, M., Why are so many epidemiology associations inflated or wrong? Does poorly conducted animal research suggest implausible hypotheses? Ann Epidemiol 2009;19:220-224 |
| Bradford, P. et al., Increased risk of second primary cancers after a diagnosis of melanoma, Arch Dermatol 2010;146:265-272 |
| Brennan P. et al., Second primary cancers among 109,000 cases of non-Hodgkin's lymphoma, Br J Cancer 2005;93:159-166 |
| Brewster, D. et al., Metabolism of glyphosate in Sprague-Dawley rats: tissue distribution, identification, and quantitation of glyphosate-derived materials following a single oral dose, Fundam Appl Toxicol 1991;17:43-51 |
| Browning, D. et al., Statins and cancer risk: a systematic review and meta-analysis, Int J Cancer 2006;120:833-843 |
| Burmeister, L. et al., Selected cancer mortality and farm practices in Iowa, Am J Epidemiology 1983;118:72-77 |
| Caini, S. et al., The risk of developing a second primary cancer in melanoma patients: a comprehensive review of the literature and meta-analysis, J Dermatol Science 2014;75:3-9 |
| Cantor, K. et al., Pesticides and other agricultural risk factors for non-Hodgkin's lymphoma among men in Iowa and Minnesota, Cancer Research 1992;52:2447-2455 |
| Cantor, K., Farming and mortality from non-Hodgkin's lymphoma: a case-control study, 29 Int'l J Cancer 1982;29:239-247 |
| Castillo, J. et al., Increased incidence of non-Hodgkin lymphoma, leukemia, and myeloma in patients with diabetes mellitus type 2: a meta-analysis of observational studies, Blood 2012;119(21):4845-4850 |
| Castillo, J. et al., Obesity is associated with increased relative risk of diffuse large B-cell lymphoma: a meta-analysis of observational studies, Clin Lymphoma Myeloma Leuk 2014;14(2):122-130 |
| Cerhan, J., et al. Anthropometrics, physical activity, related medical conditions, and the risk of non-Hodgkin lymphoma. Cancer Causes Control. 2005 Dec;16(10):1203-14. |
| Cerhan, J., et al. Medical history, lifestyle, family history, and occupational risk factors for diffuse large B-cell lymphoma: the InterLymph Non-Hodgkin Lymphoma Subtypes Project. J Natl Cancer Inst Monogr. 2014 Aug;2014(48):15-25 |
| Cesarman, E., et al., Kaposi's sarcoma-associated herpesvirus-like DNA sequences in AIDS-related body-cavity-based lymphomas, N Engl J Med 1995;332:1186-1191 |
| Chang, E. et al., Systematic review and meta-analysis of glyphosate exposure and risk of lymphohematopoietic cancers, J Environ Science Health 2016;51:402-428 |
| Chao, C. et al., Type 2 diabetes mellitus and risk of non-Hodgkin lymphoma: a systematic review and meta-analysis, Am J Epidemiol 2008;168:471-480 |
| Chen Y. et al., Cancer risk in patients with Hashimoto's thyroiditis: a nationwide cohort study, Br J Cancer 2013;109:2496-2501 |

| Literature |
| --- |
| Chiu, B. et al., Agricultural pesticide use and risk of t(14;18)-defined subtypes of non-Hodgkin lymphoma, Blood 2006;108:1363-1369 |
| Chiu, B. et al., Cigarette smoking, familial hematopoietic cancer, hair dye use, and risk of t(14;18)-defined subtypes of non-Hodgkin's lymphoma, Am J Epidemiol 2007;165:652-659 |
| Cho, H. et al., Frequent basal cell cancer development is a clinical marker for inherited cancer susceptibility, JCI Insight 2018;3:e122744 |
| Clark, C. et al., Risk of lymphoma subtypes after solid organ transplantation in the United States, Br J Cancer 2013 Jun 11;109:280-288 |
| Coble, J. et al., An Updated Algorithm for Estimation of Pesticide Exposure Intensity in the Agricultural Health Study, Int. J. Environ. Res. Public Health 2011;8:4608-4622 |
| Cocco, P. et al., Lymphoma risk and occupational exposure to pesticides: results of the Epilymph Study, Occup Environ Med 2013;70:91-98 |
| Cohen, J.I., Benign and Malignant Epstein-Barr Virus-Associated B-Cell Lymphoproliferative Diseases, Semin Hematol 2003;40(2):116-123 |
| Colt, JS et al., Residential insecticide use and risk of non-Hodgkin's lymphoma, Cancer Epidemiol Biomarkers Prev 2006;15(2):251-257 |
| Cote, T. et al., Non-Hodgkin's lymphoma among people with AIDS: incidence, presentation and public health burden, Int J Cancer 1997 Jul 10;73:645-650 |
| Crump K. The Potential Effects of Recall Bias and Selection Bias on the Epidemiological Evidence for the Carcinogenicity of Glyphosate. Risk Anal. 2020 Apr;40(4):696-704. doi: 10.1111/risa.13440. Epub 2019 Dec 30. PMID: 31889327 |
| Dal Maso, L. et al., Hepatitis C virus and risk of lymphoma and other lymphoid neoplasms: a meta-analysis of epidemiologic studies, Cancer Epidemiology, Biomarkers & Prevention 2006;15(11):2078-2085 |
| Dale, K. et al., Statins and cancer risk, JAMA 2006;295:74-80 |
| Dalia, S. et al., Hepatitis B infection increases the risk of non-Hodgkin lymphoma: a meta-analysis of observational studies, Leukemia Research 2013;37:1107-1115 |
| De Roos, A., et al., Integrative assessment of multiple pesticides as risk factors for non-Hodgkin's lymphoma among men, Occup Environ Med 2003;60:E11 |
| De Roos, A., et al., Cancer incidence among glyphosate-exposed pesticide applicators in the Agricultrual Health Study, Environ Health Perspect 2005;113:49-54 |
| de Sanjose, S. et al., Hepatitis C and non-Hodgkin lymphoma among 4784 cases and 6269 controls from the International Lymphoma Epidemiology Consortium, Clin Gastroenterol Hepatol 2008;6(4):451-458 |
| DellaValle, CT et al., Risk-accepting personality and personal protective equipment use within the Agricultural Health Study, J Agromedicine 2012;17:264-276 |
| Ekstrom Smedby, K. et al., Autoimmune disorders and risk of non-Hodgkin lymphoma subtypes: a pooled analysis within the InterLymph Consortium, Blood 2008 Apr 15;111(8):4029-4038 |
| EPA, Glyphosate: Epidemiology Review of Zhang et al. (2019) and Leon et al. (2019) publications for Response to Comments on the Proposed Interim Decision (January 6, 2020) |
| EPA, Glyphosate Interim Registration Review Decision Case Number 0178 (January 2020) |

| Literature |
| --- |
| Eriksson, M. et al., Pesticide exposure as risk factor for non-Hodgkin lymphoma including histopathological subgroup analysis, Int J Cancer 2008;123:1657-1663 |
| European Chemicals Agency (ECHA), Committee for Risk Assessment Opinion on Glyphosate Through RAC Evaluation of Carcinogenicity (March 15, 2017) |
| European Food Safety Authority (EFSA), EFSA Explains the Carcinogenicity Assessment of Glyphosate (Nov. 12, 2015) |
| Fallah, M. et al., Autoimmune diseases associated with non-Hodgkin lymphoma: a nationwide cohort study, Annals of Oncology 2014;25:2025-2030 |
| Fishel R, Lescoe M, et al.  The human mutator gene homolog MSH2 and its association with hereditary nonpolyposis colon cancer.  Cell.  1993 Dec 3;75(5):1027-38. |
| Food and Agriculture Organization of the United Nations (FAO) and World Health Organization (WHO), Summary Report on Pesticide Residues (May 2016) |
| Friedman, G. et al., Spousal concordance for cancer incidence, Cancer 1999;86:2413-2419 |
| Frisch, M. et al., Risk for subsequent cancer after diagnosis of basal cell carcinoma: a population-based, epidemiologic study, Ann Intern Med 1996;125:815-821 |
| Gillezeau, C. et al., The evidence of human exposure to glyphosate: a review, Environ Health 2019;18:1-14 |
| Glass, J. et al., Phase I and II study of induction chemotherapy with methotrexate, rituximab, and temozolomide, followed by whole-brain radiotherapy and postirradiation temozolomide for Primary CNS lymphoma: NRG Oncology RTOG 0227, J Clin Oncol 2016 May 10;34(14):1620-1625 |
| Goggins, W. et al., Evidence for an association between cutaneous melanoma and non-Hodgkin lymphoma, Cancer 2001;91:874-880 |
| Gold, L. et al., Systemic autoimmune disease mortality and occupational exposures, Arthritis & Rheumatism 2007;56:3189-3201 |
| Golden, L. et al., Autoimmunity and lymphomagenesis, Int J Cancer 2009 Apr 1;124(7):1497-1502 |
| Gray GM et al., The federal government's Agricultural Health Study: a critical review with suggested improvements, Human Ecol Risk Assessment 2000;6(1):47-71 |
| Greim, H. et al., Evaluation of carcinogenic potential of the herbicide glyphosate, drawing on tumor incidence data from fourteen chronic/carcinogenicity rodent studies, Crit Rev Toxicol 2015;45:185-208 |
| Guyton, K. et al., Carcinogenicity of tetrachlorvinphos, parathion, malathion, diazinon, and glyphosate, Lancet Oncol 2015;16:490-491 |
| Hall, P. et al., Non-Hodgkin's lymphoma and skin malignancies: shared etiology? Int J Cancer 1995;62:519-522 |
| Hardell, L. et al., Malignant lymphoma and exposure to chemicals, especially organic solvents, chlorophenols and phenoxy acids: a case-control study, Br J Cancer 1981;43:169-176 |
| Hardell, L. et al., A case-control study of non-Hodgkin lymphoma and exposure to pesticides, Cancer 1999;85:1353-1360 |
| Hardell, L. et al., Exposure to pesticides as risk factor for non-Hodgkin's lymphoma and hairy cell leukemia: pooled analysis of two Swedish case-control studies, Leuk Lymphoma 2002;43:1043-1049 |

| Literature |
| --- |
| Harrington, D. et al., New guidelines for statistical reporting in the Journal, New England J Med 2019;381(3):285-286 |
| Hartge, P. et al., Residential herbicide use and risk of non-Hodgkin lymphoma, Cancer Epidemiol Biomarkers Prev 2005;14(4):934-937 |
| Health Canada, Re-evaluation Decision: Glyphosate (RVD2017-01), Executive Summary, pp. 1-9 (2017) |
| Health Canada, Statement from Health Canada on Glyphosate (Jan. 11, 2019) |
| Hedstrom, G. et al., The impact of age on survival of diffuse large B-cell lymphoma: a population-based study, Acta Oncologica 2015;54:916-923 |
| Heltshe, S. et al., Using multiple imputation to assign pesticide use for non-responders in the follow-up questionnaire in the Agricultural Health Study. J Expo Sci Environ Epidemiol 2012;22:409-416 |
| Hemminki, K. et al., Subsequent cancers after in situ and invasive squamous cell carcinoma of the skin, Arch Dermatol 2000;136:647-651 |
| Hemminki, K et al., Cancer risks among long-standing spouses, Br J Cancer 2002;86:1737-1740 |
| Hidayat, K. et al., Anthropometric factors and non-Hodgkin's lymphoma risk: systematic review and meta-analysis of prospective studies, Critical Reviews in Oncology/ Hematology 2018;129:113-123 |
| Hoar, S. et al., Agricultural herbicide use and risk of lymphoma and soft-tissue sarcoma, JAMA 1986;256:1141-1147 |
| Hohenadel, K. et al., Exposure to multiple pesticides and risk of non-Hodgkin lymphoma in men from six Canadian provinces, Int J Environ Research & Public Health 2011;8:2320-2330 |
| Holm, L. et al., Cancer risks in patients with chronic lymphocytic thyroiditis, N Engl J Med 1985 Mar 7;312(10):601-604 |
| Hoppin, J. et al., Accuracy of self-reported pesticide use duration information from licensed pesticide applicators in the Agricultural Health Study, J Exposure Analysis Environ Epidemiol 2002;12:313-318 |
| International Agency for Research on Cancer (IARC), Monograph 112: Glyphosate (2015) |
| International Agency for Research on Cancer (IARC), Jan 2019 Preamble |
| Kabat GC, Price WJ, Tarone RE. On recent meta-analyses of exposure to glyphosate and risk of non-Hodgkin's lymphoma in humans. Cancer Causes Control. 2021 Jan 15. doi: 10.1007/s10552-020-01387-w. Epub ahead of print. PMID: 33447891 |
| Karunanayake C.P., et al. Hodgkin lymphoma and pesticides exposure in men: a Canadian case-control study. J Agromedicine 2012 Jan;17(1):30-9 |
| Kato I. et al., Chronic thyroiditis as a risk factor of B-cell lymphoma in the thyroid gland, Jpn J Cancer Res 1985 Nov;76(11):1085-1090 |
| Kim T. et al., Non-Hodgkin's lymphoma in couples, Cancer 1982;50:2728-2730 |
| Koutros, S. et al., An update of cancer incidence in the agricultural health study, J Occupational & Environ Health 2010;1098-1105 |
| Koutros, S. et al., Non-Hodgkin lymphoma risk and organophosphate and carbamate insecticide use in the north American pooled project, Environ Int 2019;127:199-205 |
| Krishnan, B. et al., Non-Hodgkin lymphoma secondary to cancer chemotherapy, Cancer Epidemiol Biomarkers Prev 2007 Mar;16(3):377-380 |

| Literature |
|---|
| Kwon W. et al., Risk of second primary Cancer among bladder Cancer patients: a population-based cohort study in Korea, BMC Cancer 2018;18:617 |
| La Vecchia, C., et al. Medical History and the Risk of Non-Hodgkin's Lymphomal Cancer Epidemiol Biomarkers Prey. 1992 Nov-Dec;1(7):533-6. |
| Lamure S. et al., Association of Occupational Pesticide Exposure With Immunochemotherapy Response and Survival Among Patients With Diffuse Large B-Cell Lymphoma, JAMA Netw Open 2019;2(4):e192093 |
| Larsson, S. et al., Obesity and risk of non-Hodgkin's lymphoma: a meta-analysis, Int J Cancer 2007;121:1564-1570 |
| Larsson, S. et al., Body Mass Index and risk of non-Hodgkin's and Hodgkin's lymphoma: a meta-analysis of prospective studies, Eur J Cancer 2011;47:2422-2430 |
| Lens, M. et al., An association between cutaneous melanoma and non-Hodgkin's lymphoma: pooled analysis of published data with a review, Annals Oncology 2005;16:460-465 |
| Leon, M. et al., Pesticide use and risk of non-Hodgkin lymphoid malignancies in agricultural cohorts from France, Norway and the USA: a pooled analysis from the AGRICOH consortium, International J Epidemiol 2019;1-17 |
| Leukemia & Lymphoma Society. "Central Nervous System (CNS) Lymphoma" Last updated Sept. 2018. Available at: https://www.lls.org/lymphoma/non-hodgkin-lymphoma/treatment/treatment-for-aggressive-nhl-subtypes/central-nervous-system-cns-lymphoma |
| Li, M. et al., Hepatitis B virus and risk of non-Hodgkin lymphoma: an updated meta-analysis of 58 studies, J of Viral Hepatitis 2018;25(8):894-903 |
| Lin, C. et al., Risk of secondary cancers in women with breast cancer and the influence of radiotherapy: a national cohort study in Taiwan, Medicine (Baltimore) 2016 Dec;95(49):e5556 |
| Lindhal, T., Instability and decay of the primary structure of DNA, Nature 1993;362:709-715 |
| Linet, M. et al., Medical history, lifestyle, family history, and occupational risk factors for follicular lymphoma: The lnterLymph non- Hodgkin lymphoma subtypes project, J Natl Cancer Inst Monogr 2014;48:26-40 |
| Lu, Y. et al., Cigarette smoking, passive smoking, and non-Hodgkin lymphoma risk: evidence from the California Teachers Study, Am J Epidemiol 2011;174:563-573 |
| Lynch, M., Rate, molecular spectrum, and consequences of human mutation, Proceed Natl Acad Sci 2010;107:961-968 |
| MacDonald, J., The toxicology of HMG-CoA reductase inhibitors: prediction of human risk, Toxicol Pathol 2004;32(Suppl. 2):26-41 |
| Mahale, P. et al., Hepatitis C virus infection and the risk of cancer among elderly US adults: a registry-based case-control study, Cancer 2017 Apr 1;123(7):1202-1211 |
| Mannetje, A. et al., Occupation and risk of non-Hodgkin lymphoma and its subtypes: analysis from the InterLymph Consortium, Environ Health Perspectives 2016;124:396-405 |
| Maurer M, Habermann T, et al.  Progression free survival at 24 months (PFS24) and subsequent outcome for patients with DLBCL enrolled on randomized clinical trials.  Annals of Onc. 2018; 29: 1822-1827 |
| McDuffie, H. et al., Non-Hodgkin's lymphoma and specific pesticide exposures in men: cross-Canada study of pesticides and health, Cancer Epidemiol Biomarkers Prev 2001;10(11):1155-1163 |

| Literature |
| --- |
| Mellemkjaer, L. et al., Autoimmune disease in individuals and close family members and susceptibility to non-Hodgkin's lymphoma, Arthritis & Rheumatism 2008;58(3):657-666 |
| Mendez, J. et al., Treatment of primary central nervous system lymphoma: from chemotherapy to small molecules, Am Soc Clin Oncol Educational Book 2018;38:604-615 |
| Menkes, D. et al., Intentional self-poisoning with glyphosate-containing herbicides, Hum Exp Toxicol 1991;19:103-7 |
| Mitri, J. et al., Diabetes and risk of non-Hodgkin's lymphoma: a meta-analysis of observational studies, Diabetes Care 2008;31:2391-2397 |
| Moffitt Cancer Center. "Non-Hodgkin Lymphoma Treatment Information" Available at: https://moffitt.org/cancers/non-hodgkin-lymphoma |
| Morris, P. et al., Rituximab, methotrexate, procarbazine, and vincristine followed by consolidation reduced-dose whole-brain radiotherapy and cytarabine in newly diagnosed primary CNS lymphoma: final results and longterm outcome, J Clin Oncol, 2013 Nov 1;31(31):3971-3979 |
| Morton, L. et al., Etiologic heterogeneity among non-Hodgkin lymphoma subtypes: the InterLymph Non-Hodgkin Lymphoma Subtypes Project, J National Cancer Institute Monographs 2014;48:130-144 |
| Morton L, Hartage P, et al.  Cigarette Smoking and Risk of Non-Hodgkin Lymphoma: A Pooled Analysis from the International Lymphoma Epidemiology Consortium (InterLymph). Cancer Epidemiol Biomarkers.  2005;14(4) |
| National Cancer Institute (NIH). "Cancer Statistics" Last updated Apr. 27, 2018. Available at: https://www.cancer.gov/about-cancer/understanding/statistics |
| National Cancer Institute (NIH). "What Is Cancer?" Last updated Feb. 9, 2015. Available at: https://www.cancer.gov/about-cancer/understanding/what-is-cancer |
| National Institutes of Health, SEER Cancer Statistics: Cancer Stat Facts, Non-Hodgkin Lymphoma |
| New Zealand Environmental Protection Agency, Review of the Evidence Relating to Glyphosate and Carcinogenicity (Aug. 2016) |
| Newman, C. et al., Statin safety and associated adverse events: a scientific statement from the American Heart Association, AHA Scientific Statement 2019;e38-e81 |
| Nikolich-Zugich, J., The twilight of immunity: emerging concepts in aging of the immune system, Nat Immunol 2018 Jan;19(1):10-19 |
| Norden, A. et al., Survival among patients with primary central nervous system lymphoma, 1973-2004, J Neurooncol 2011 Feb;101(3):487-93. doi:10.1007/s11060-010-0269-7. Epub 2010 Jun 17 |
| Nugent, Z. et al., Risk of second primary cancer and death following a diagnosis of nonmelanoma skin cancer, Cancer Epidemiol Biomarkers Prev 2005;14:2584-2590 |
| O'Neill, B. et al., The changing incidence of primary central nervous system lymphoma is driven primarily by the changing incidence in young and middle-aged men and differs from time trends in systemic diffuse large B-cell non-Hodgkin's lymphoma, Am J Hematol 2013 Dec;88(12):997-1000 |
| Ong, E. et al., Subsequent primary malignancies in patients with nonmelanoma skin cancer in England: a national record-linkage study, Cancer Epidemiol Biomarkers Prev 2014;23:490-498 |

| Literature |
|---|
| Orsi, L. et al., Occupational exposure to pesticides and lymphoid neoplasms among men: results of a French case-control study, Occup Environ Med 2009;l66:291-298 |
| Pahwa P. et al., An evaluation of glyphosate use and the risks of non-Hodgkin lymphoma major histological subtypes in the North American Pooled Project, Intl Soc Environ Epidemiol 2015; Sao Paolo, Brazil (Presentation) |
| Pahwa P. et al., Presentation: A detailed evaluation of glyphosate use and the risk of non-Hodgkin lymphoma in the North American Pooled Project (NAPP) June 3, 2015 |
| Pahwa, M. et al., A detailed assessment of glyphosate use and the risks of non-Hodgkin lymphoma overall and by major histological sub-types: findings from the North American Pooled Project, Occupational Cancer Research Centre (June 10, 2016) |
| Pahwa, P. et al., Glyphosate use and associations with non-Hodgkin lymphoma major histological sub-types: findings from the North American Pooled Project, Scand J Work Environ Health 2019 (epublication) |
| Park S. et al., The impact of Epstein-Barr virus status on clinical outcome in diffuse large B-cell lymphoma, Blood 2007 Aug 1;110(3):972-978 |
| Pawelec G. et al., Immunosenescence and cancer, J Geriatric Oncol 2010;1:20-26 |
| Paz-y-Mino, C. et al., Evaluation of DNA damage in an Ecuadorian population exposed to glyphosate, Genetics & Molec Biol 2007;30:456-460 |
| Paz-y-Mino, C. et al., Baseline determination in social, health, and genetic areas in communities affected by glyphosate aerial spraying on the northeastern Ecuadorian border, Rev Environ Health 2011;26:45-51 |
| Portier, C. et al., Differences in the carcinogenic evaluation of glyphosate between the International Agency for Research on Cancer (IARC) and the European Food Safety Authority (EFSA), J Epidemiol Community Health 2016 Aug;70(8):741-745 |
| Rangarajan, A. et al., Comparative biology of mouse versus human cells: modelling human cancer in mice, Nature Reviews Cancer 2003;3:952-959 |
| Rosenberg, C., Association of nonmelanoma skin cancer with second malignancy: the Women's Health Initiative observational study, Cancer 2004;100:130-138 |
| Rubenstein, J. et al., Pathology and genetics of primary central nervous system and intraocular lymphoma, Hematol Oncol Clin North Am 2005 Aug;19(4):705-717, vii |
| Schenk, M., et al. Occupation, Industry and Risk of Non-Hodgkin Lymphoma in the United States. Occup Environ Med. 2009 Jan;66(1):23-31. |
| Schinasi, L. et al., Non-Hodgkin lymphoma and occupational exposure to agricultural pesticide chemical groups and active ingredients: a systematic review and meta-analysis, Int J Environ Res Pub Health 2014;11:4449-4527 |
| Sheppard, L. et al., LTTE: Glyphosate use and cancer incidence in the Agricultural Health Study, JNCI 2019 (epublication) |
| Siegel, R., et al., The Impact of Eliminating Socioeconomic and Racial Disparities on Premature Cancer Deaths, CA Cancer J Clin 2011;61:212-236 |
| Smith, M.T., et al., Benzene Exposure and Risk of Non-Hodgkin Lymphoma, Cancer Epidemiol Biomarkers Prev 2007;16(3):385-391 |
| Solomon, K., Glyphosate in the general population and applicators: a critical review of studies on exposures Crit Rev Toxicol 2016;46:21-27 |

| Literature |
| --- |
| Stein, S. et al., Primary thyroid lymphoma: A clinical review, J Clin Endocrinol Metab 2013;98(8):3131-3138 |
| Swerdlow, S. et al., Updated WHO classification of hematological malignancies: the 2016 revision of the World Health Organization classification of lymphoid neoplasms, Blood 2016;127:2375-2390 |
| Swerdlow, SH et al., WHO Classification of Tumors of Haematopoietic and Lymphoid Tissues 2017 (Revised 4th ed.) |
| Taborelli M. Montella M, et al.  The dose-response relationship between tobacco smoking and the risk of lymphomas: a case-control study.  BMC Cancer. 2017; 17:421 |
| Tarazona, J. et al., Glyphosate toxicity and carcinogenicity: a review of the scientific basis of the European Union assessment and its differences with IARC, Arch Toxicol 2017;91:2723-2743 |
| Teras, L. et al., 2016 US lymphoid malignancy statistics by World Health Organization subtypes, CA Cancer J Clin 2016 Nov-Dec;66(6):443-459 |
| Tomasetti, C. et al., Half or more of the somatic mutations in cancers of self-renewing tissues originate prior to tumor initiation, Proceed Natl Acad Sci 2013;110(6):1999-2004 |
| Tomasetti, C. & Vogelstein B, Variation in cancer risk among tissues can be explained by the number of stem cell divisions, Science 2015;347(6217):78-81 |
| Tomasetti, C. et al., Stem cell divisions, somatic mutations, cancer etiology, and cancer prevention, Science 2017;355:1330-1334 |
| Troelstra C, A van Gool, et al.  ERCC6, a member of a subfamily of putative helicases, is involved in Cockayne's syndrome and preferential repair of active genes.  Cell.  1992 Dec 11;71(6):939-53 |
| Tun, H. et al., Pathway analysis of primary central nervous system lymphoma, Blood 15 March 2008;111(6):3200-3210 |
| U.S. Department of Health and Human Services, Agency for Toxic Substances and Disease Registry - Toxicological Profile for Glyphosate, Draft for Public Comment (Mar 2019) |
| U.S. Environmental Protection Agency, Revised Glyphosate Issue Paper: Evaluation of Carcinogenic Potential (Dec. 2017) |
| U.S. Environmental Protection Agency, Glyphosate Proposed Interim Registration Review Decision (April 2019) |
| U.S. Environmental Protection Agency, Products Containing Glyphosate Labeling Letter (August 7, 2019) |
| Vajdic, C., et al. Atopic Disease and Risk of Non—Hodgkin Lymphoma An InterLymph Pooled Analysis. Cancer Res. 2009 Aug 15;69(16):6482-9. |
| Verwer, N. et al., Lymphoma occurring in patients with cutaneous melanoma, J Clin Pathol 2010;63:777-781 |
| Villano, J. et al., Age, gender, and racial differences in incidence of primary CNS lymphoma, British J Cancer 2011;105:1414-1418 |
| Villeneuve, S. et al., Increased frequency of hematopoietic malignancies in relatives of patients with lymphoid neoplasms: A French case–control study, Int J Cancer 2009;124;1188-1195 |
| Vogelstein B et al., Cancer Genome Landscapes, Science 2013;339(6127):1546-58 |
| Waddell, B. et al., Agricultural use of organophosphate pesticides and the risk of non-Hodgkin's lymphoma among male farmers, Cancer Causes Control 2001;12(6):509-517 |
| Walach, N. et al., Cancer among spouses: review of 195 couples, Cancer 1998;82:180-185 |

| Literature |
| --- |
| Walsh, S. et al., Excess autoimmune disease mortality among school teachers, J Rheumatol 2001;28:1537-1548 |
| Wang, Y. et al., Capable infection of Hepatitis B virus in diffuse large B-cell lymphoma, J Cancer 2018 Apr 12;9(9):1575-1581 |
| Wang, Y. et al., Association between type 1 and type 2 diabetes and risk of non-Hodgkin's lymphoma: a meta-analysis of cohort studies, Diabetes & Metabolism 2019 (in press) |
| Weires, M. et al., Clustering of concordant and discordant cancer types in Swedish couples is rare, Eur J Cancer. 2011 Jan;47(1):98-106. doi:10.1016/j.ejca.2010.06.125. Epub 2010 Jul 23 |
| Wheless, L. et al., Nonmelanoma skin cancer and the risk of second primary cancers: a systematic review, Cancer Epidemiol Biomarkers Prev 2010;19:1686-1695 |
| Wiernik, P. et al., Age of onset evidence for anticipation in familial non-Hodgkin's lymphoma, Br J Haematol. 2000 Jan;108(1):72-79 |
| Willet, E. et al., Non-Hodgkin lymphoma and obesity: a pooled analysis from the InterLymph consortium, Int J Cancer 2008;122:2062-2070 |
| Wotherspoon, A. et al., Helicobacter pylori-associated gastritis and primary B-cell gastric lymphoma, Lancet 1991 Nov 9;338(8776):1175-1176 |
| Wozniak, E.,et al. The mechanism of DNA damage induced by Roundup 360 PLUS, glyphosate and AMPA in human peripheral blood mononuclear cells - genotoxic riskassessement. Food and Chemical Toxicology 120 (2018) 510-522. |
| Xinarianos G, Liloglou T, Prime W, et al: hMLH1 and hMSH2 expression correlates with allelic imbalance on chromosome 3p in non-small cell lung carcinomas. Cancer Res.  2000; 60:4216-4221 |
| Zhang, L. et al., Exposure to glyphosate-based herbicides and risk for non-Hodgkin lymphoma: A meta-analysis and supporting evidence, Mutation Research – Rev in Mutation Research 2019;781:186-206 |

| Expert Reports |
| --- |
| Expert Report of Christopher J. Portier, Ph.D., In Support of General Causation On Behalf of Plaintiffs (In Re: Roundup Products Liability Litigation, Case No. 16-md-02741-VC) |
| Updated Expert Report of Christopher J. Portier, Ph.D., In Support of General Causation On Behalf of Plaintiffs (In Re: Roundup Products Liability Litigation, Case No. 16-md-02741-VC) |
| Rebuttal Expert Report of Christopher J. Portier, Ph.D., In Support of General Causation On Behalf of Plaintiffs (In Re: Roundup Products Liability Litigation, Case No. 16-md-02741-VC) |
| Supplemental Expert Report of Christopher J. Portier, Ph.D., In Support of General Causation On Behalf of Plaintiffs (In Re: Roundup Products Liability Litigation, Case No. 16-md-02741-VC) |
| Expert Report of Beate Ritz, M.D., Ph.D., In Support of General Causation On Behalf of Plaintiffs (In Re: Roundup Products Liability Litigation, Case No. 16-md-02741-VC) |
| Rebuttal Report of Beate Ritz, M.D., Ph.D., In Support of General Causation On Behalf of Plaintiffs (In Re: Roundup Products Liability Litigation, Case No. 16-md-02741-VC) |
| Supplemental Report of Beate Ritz, M.D., Ph.D., In Support of General Causation On Behalf of Plaintiffs (In Re: Roundup Products Liability Litigation, Case No. 16-md-02741-VC) |

| |
|---|
| Expert Report of Dennis Weisenburger, M.D., In Support of General Causation On Behalf of Plaintiffs (In Re: Roundup Products Liability Litigation, Case No. 16-md-02741-VC) |
| Supplemental Report of Dennis Weisenburger, M.D., In Support of General Causation On Behalf of Plaintiffs (In Re: Roundup Products Liability Litigation, Case No. 16-md-02741-VC) |

# Exhibit C

Celeste Bello, M.D.

Materials Reviewed [Karman] (in conjunction with the materials cited in the report)

| Expert Reports |
| --- |
| Expert Report of Dennis Weisenburger, M.D., In Support of Specific Causation for Robert Karman (Karman v. Monsanto, Case No. 3:19-cv-01183) |
| Expert Report of Ron D. Schiff, M.D., Ph.D., In Support of Specific Causation for Robert Karman (Karman v. Monsanto, Case No. 3:19-cv-01183) |

| Depositions |
| --- |
| Jerry Mydra, D.O. (01/11/2021) and Exhibits 1 & 2 |

| Medical Records |
| --- |
| Medical and other records of Robert Karman |

1

# Exhibit D

**Celeste Bello, M.D.**

In the past four years I have given sworn expert testimony in the following matters:

*Pilliod, et al. v. Monsanto Company* (deposition)
Superior Court of the State of California, County of Alameda, Case No: RG17862702 (JCCP 4953)

*Pilliod, et al. v. Monsanto Company* (trial testimony)
Superior Court of the State of California, County of Alameda, Case No: RG17862702 (JCCP 4953)

*Russo v. Monsanto Company/Perkins v. Monsanto Company* (deposition)
United States District Court Northern District of California, Case No. 3:16-cv-06024, Case No. 3:16-cv-06025 (MDL No. 2741)