September 29, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

RE:      Notice of Deficiency in Plaintiff's Fact Sheet
         In re Roundup Products Liability Litigation - MDL No.2741
         Plaintiff Name and ID Number: LOWELL JR ALBERT - 4832

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| I.A | Representative Information | Please provide testamentary proof from Plaintiff or Plaintiff's estate or a competent jurisdiction pursuant to Pre-Trial Order 50 designating Attorney Johnson as legal representative for PFS matters. |
| II.A | Name | Failed to respond |
| II.B | Sex | Failed to respond |
| II.C | Social Security Number | Failed to respond |
| II.D | Date and Place of Birth | Failed to respond |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to respond |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| IV.C | Healthcare Providers for last 25 years - Response 1 | Failed to respond |
| V.A | Diagnosed with non-Hodgkin's lymphoma (NHL) | Failed to respond |
| V.B | First Diagnosed with NHL | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to respond |
| V.D | Names of Physician(s), city, and state first diagnosed NHL | Failed to respond |
| V. E | Primary Oncologist(s) who treated the NHL | Failed to respond |
| V.F | Details about NHL | Failed to respond |
| V.G | Diagnosed with other cancer types | Failed to respond |
| V.H | Other Cancer Diagnoses | Failed to respond |
| V.I | Genetic Predisposition for developing NHL or other cancers | Failed to respond |
| VI.A | Worker's Compensation Claim | Failed to respond |

Plaintiff ID: 4832

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VI.B | Social Security Disability | Failed to respond |
| VI.C | Disability Claim caused by substance exposure In the Workplace | Failed to respond |
| VI.D | Denied Life Insurance | Failed to respond |
| VI.E | Denied Medical Insurance | Failed to respond |
| VI.F | Lawsuit or Claim against anyone aside from the present | Failed to respond |
| VII.A | Used Roundup or other glyphosate-based products? | Failed to respond |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to respond |
| VII.C | Exposure to Roundup and other glyphosate-based products | Failed to respond |
| VII.D | Precautions while using products | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Failed to respond |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Failed to respond |
| VIII.C | Out-of-pocket Expenses | Failed to respond |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| IX.B | Employment History Authorization(s) | Failed to provide authorizations requested |
| IX.C | Workers' Compensation, Social Security Disability, and Insurance Claim Authorizations | Failed to properly date and sign authorizations |
| IX.D | Tax Records Authorization(s) | Failed to provide tax records authorization for past 10 years |
| IX.D | Social Security Income Authorization(s) | Failed to provide authorization |
| IX.E | Decedent's Death Certificate | If applicable, please provide a copy of death certificate |
|  | Declaration | Please provide testamentary proof from Plaintiff or Plaintiff's estate or a competent jurisdiction pursuant to Pre-Trial Order 50 designating Attorney Johnson as legal representative for PFS matters. |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

May 4, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

> RE:    Notice of Deficiency in Plaintiff's Fact Sheet
> In re Roundup Products Liability Litigation - MDL No.2741
> Plaintiff Name and ID Number: ROBERT ALBRECHT - 4204

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| I.A | Representative Information | Please provide notarized proof from Plaintiff or Plaintiff's Successor in Interest of Attorney Johnson's representation capacity that would satisfy the provisions of Pretrial Order No. 50 |
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled fission products | Failed to respond |
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide physician name |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Please provide physician name |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.D | Names of Physician(s), city, and state first diagnosed NHL | Failed to respond |
| V.I | Genetic Predisposition for developing NHL or other cancers | Failed to respond |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to provide full date (month/year) |
| VII.C | Exposure to Roundup and other glyphosate-based products - Response 1 | Failed to provide full date (year to year) |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Failed to respond |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Failed to respond |
| VIII.C | Out-of-pocket Expenses | Failed to provide total amount of expenses |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| IX.B | Employment History Authorization(s) | Failed to provide authorizations requested |
| IX.C | Workers' Compensation, Social Security Disability, and Insurance Claim Authorizations | Failed to provide insurance authorization(s) |
| IX.D | Tax Records Authorization(s) | Failed to provide tax records authorization for past 10 years |
| IX.D | Social Security Income Authorization(s) | Failed to provide authorization |
| IX.E | Decedent's Death Certificate | Please provide death certificate, if applicable |
| | Declaration | Failed to provide Declaration signed by Plaintiff per Pretrial Order No. 50 |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

Plaintiff ID: 4204

May 4, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

      RE:     Notice of Deficiency in Plaintiff's Fact Sheet
                In re Roundup Products Liability Litigation - MDL No.2741
                Plaintiff Name and ID Number: DENNIS ARMSTRONG - 4205

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|:---:|:---|:---|
| I.A | Representative Information | Please provide notarized proof from Plaintiff or Plaintiff's Successor in Interest of Attorney Johnson's representation capacity that would satisfy the provisions of Pretrial Order No. 50 |
| II.C | Social Security Number | Please provide valid Social Security Number |
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |

**Plaintiff ID: 4205**

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Woodworking | Failed to respond |
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of physician |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Please provide name of physician |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 3 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 3 | Please provide name of physician |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |

Plaintiff ID: 4205

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| IV.C | Healthcare Providers for last 25 years - Response 1 | Failed to respond |
| V.B | First Diagnosed with NHL | Failed to provide date of first diagnosis (month/year) |
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |
| V.F | Details about NHL | Failed to respond |

Plaintiff ID: 4205

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| V.I | Genetic Predisposition for developing NHL or other cancers | Failed to respond |
| VI.F | Lawsuit or Claim against anyone aside from the present | Failed to respond |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to provide full date (month/year) |
| VII.C | Exposure to Roundup and other glyphosate-based products | Failed to respond |
| VII.C | Exposure to Roundup and other glyphosate-based products - Response 1 | Failed to provide full date (year to year) |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Failed to respond |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Failed to respond |
| VIII.C | Out-of-pocket Expenses | Failed to provide total amount of expenses |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |

Plaintiff ID: 4205

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| IX.B | Employment History Authorization(s) | Failed to provide authorizations requested |
| IX.C | Workers' Compensation, Social Security Disability, and Insurance Claim Authorizations | Failed to provide social security disability authorization |
| IX.D | Tax Records Authorization(s) | Failed to provide tax records authorization for past 10 years |
| IX.D | Social Security Income Authorization(s) | Failed to provide authorization |
| IX.E | Decedent's Death Certificate | Please provide death certificate if applicable |
|  | Declaration | Failed to provide Declaration signed by Plaintiff per Pretrial Order No. 50 |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

Plaintiff ID: 4205

May 26, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

      RE:     Notice of Deficiency in Plaintiff's Fact Sheet
               In re Roundup Products Liability Litigation - MDL No.2741
               Plaintiff Name and ID Number: DAVID BAYERL - 4300

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| I.A | Representative Information | In light of Pretrial Order No. 50, has Charles Johnson and/or the Law Offices of Charles H. Johnson, P.A. been granted a Power of Attorney to act on behalf of Plaintiff David Bayerl? |
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled fission products | Failed to respond |
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of physician |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |

**Plaintiff ID: 4300**

| PFS Section No. | PFS Section | Deficiency |
|:---:|:---|:---|
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to provide full date (month/year) |
| VII.C | Exposure to Roundup and other glyphosate-based products - Response 1 | Failed to provide full date (year to year) |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |

**Plaintiff ID: 4300**

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VIII.C | Out-of-pocket Expenses | Failed to provide total amount of expenses |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| | Declaration | Failed to provide Declaration signed by Plaintiff or the Administrator of Plaintiff's estate.  See Pretrial Order No. 50. |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

Plaintiff ID: 4300

May 22, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

      RE:     Notice of Deficiency in Plaintiff's Fact Sheet
               In re Roundup Products Liability Litigation - MDL No.2741
               Plaintiff Name and ID Number: DOROTHY BECKER - 4293

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| I.A | Representative Information | In light of Pretrial Order No. 50, has Charles Johnson and/or the Law Offices of Charles H. Johnson, P.A. been granted a Power of Attorney to act on behalf of Plaintiff Dorothy Becker? |
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled fission products | Failed to respond |
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to respond |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |

Plaintiff ID: 4293

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.A | Diagnosed with non-Hodgkin's lymphoma (NHL) | Failed to respond |
| V.B | First Diagnosed with NHL | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to respond |
| V.D | Names of Physician(s), city, and state first diagnosed NHL | Failed to respond |
| V. E | Primary Oncologist(s) who treated the NHL | Failed to respond |
| V.F | Details about NHL | Failed to respond |
| V.G | Diagnosed with other cancer types | Failed to respond |
| V.I | Genetic Predisposition for developing NHL or other cancers | Failed to respond |
| VI.A | Worker's Compensation Claim | Failed to respond |
| VI.B | Social Security Disability | Failed to respond |
| VI.C | Disability Claim caused by substance exposure In the Workplace | Failed to respond |
| VI.D | Denied Life Insurance | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VI.E | Denied Medical Insurance | Failed to respond |
| VI.F | Lawsuit or Claim against anyone aside from the present | Failed to respond |
| VII.A | Used Roundup or other glyphosate-based products? | Failed to respond |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to respond |
| VII.C | Exposure to Roundup and other glyphosate-based products | Failed to respond |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to respond |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |

Plaintiff ID: 4293

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| | Declaration | Failed to provide declaration |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

September 29, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

      RE:     Notice of Deficiency in Plaintiff's Fact Sheet
               In re Roundup Products Liability Litigation - MDL No.2741
               Plaintiff Name and ID Number: LOREN COSSEL - 4831

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| I.A | Representative Information | Please provide testamentary proof from Plaintiff or Plaintiff's estate or a competent jurisdiction pursuant to Pre-Trial Order 50 designating Attorney Johnson as legal representative for PFS matters. |
| II.A | Name | Failed to respond |
| II.B | Sex | Failed to respond |
| II.C | Social Security Number | Failed to respond |
| II.D | Date and Place of Birth | Failed to respond |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|:---:|:---|:---|
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to respond |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|:---:|:---|:---|
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| IV.C | Healthcare Providers for last 25 years - Response 1 | Failed to respond |
| V.A | Diagnosed with non-Hodgkin's lymphoma (NHL) | Failed to respond |
| V.B | First Diagnosed with NHL | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to respond |
| V.D | Names of Physician(s), city, and state first diagnosed NHL | Failed to respond |
| V. E | Primary Oncologist(s) who treated the NHL | Failed to respond |
| V.F | Details about NHL | Failed to respond |
| V.G | Diagnosed with other cancer types | Failed to respond |
| V.H | Other Cancer Diagnoses | Failed to respond |
| V.I | Genetic Predisposition for developing NHL or other cancers | Failed to respond |

Plaintiff ID: 4831

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VI.A | Worker's Compensation Claim | Failed to respond |
| VI.B | Social Security Disability | Failed to respond |
| VI.C | Disability Claim caused by substance exposure In the Workplace | Failed to respond |
| VI.E | Denied Medical Insurance | Failed to respond |
| VI.F | Lawsuit or Claim against anyone aside from the present | Failed to respond |
| VII.A | Used Roundup or other glyphosate-based products? | Failed to respond |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to respond |
| VII.C | Exposure to Roundup and other glyphosate-based products | Failed to respond |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Failed to respond |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Failed to respond |
| VIII.C | Out-of-pocket Expenses | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| IX.B | Employment History Authorization(s) | Failed to provide authorizations requested |
| IX.C | Workers' Compensation, Social Security Disability, and Insurance Claim Authorizations | Failed to properly date and sign authorizations |
| IX.D | Tax Records Authorization(s) | Failed to provide tax records authorization for past 10 years |
| IX.D | Social Security Income Authorization(s) | Failed to provide authorization |
| IX.E | Decedent's Death Certificate | If applicable, please provide death certificate |
| | Declaration | Please provide testamentary proof from Plaintiff or Plaintiff's estate or a competent jurisdiction pursuant to Pre-Trial Order 50 designating Attorney Johnson as legal representative for PFS matters. |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

Plaintiff ID: 4831

February 20, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

> RE:   Notice of Deficiency in Plaintiff's Fact Sheet
> In re Roundup Products Liability Litigation - MDL No.2741
> Plaintiff Name and ID Number: DONALD COWAN - 3766

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|:---:|---|---|
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

Plaintiff ID: 3766

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to provide information for full time period requested |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of physician |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Please provide name of physician |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 3 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 3 | Please provide name of physician |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |

Plaintiff ID: 3766

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |
| V.I | Genetic Predisposition for developing NHL or other cancers | Failed to respond |
| VI.E | Denied Medical Insurance | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to respond |
| VII.C | Exposure to Roundup and other glyphosate-based products - Response 1 | Failed to provide full date (year to year) |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to provide total amount of expenses |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| IX.C | Workers' Compensation, Social Security Disability, and Insurance Claim Authorizations | Failed to provide insurance authorization(s) |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional

discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

**Plaintiff ID: 3766**

September 29, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

      RE:      Notice of Deficiency in Plaintiff's Fact Sheet
                In re Roundup Products Liability Litigation - MDL No.2741
                Plaintiff Name and ID Number: VICKI DAYHUFF - 4830

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| I.A | Representative Information | Please provide testamentary proof from Plaintiff or Plaintiff's estate or a competent jurisdiction pursuant to Pre-Trial Order 50 designating Attorney Johnson as legal representative for PFS matters. |
| II.A | Name | Failed to respond |
| II.B | Sex | Failed to respond |
| II.C | Social Security Number | Failed to respond |
| II.D | Date and Place of Birth | Failed to respond |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |

Plaintiff ID: 4830

| PFS Section No. | PFS Section | Deficiency |
|:---:|---|---|
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to respond |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.A | Diagnosed with non-Hodgkin's lymphoma (NHL) | Failed to respond |
| V.B | First Diagnosed with NHL | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to respond |
| V.D | Names of Physician(s), city, and state first diagnosed NHL | Failed to respond |
| V. E | Primary Oncologist(s) who treated the NHL | Failed to respond |
| V.F | Details about NHL | Failed to respond |
| V.G | Diagnosed with other cancer types | Failed to respond |
| V.I | Genetic Predisposition for developing NHL or other cancers | Failed to respond |
| VI.A | Worker's Compensation Claim | Failed to respond |
| VI.B | Social Security Disability | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|:---:|:---|:---|
| VI.C | Disability Claim caused by substance exposure In the Workplace | Failed to respond |
| VI.D | Denied Life Insurance | Failed to respond |
| VI.E | Denied Medical Insurance | Failed to respond |
| VI.F | Lawsuit or Claim against anyone aside from the present | Failed to respond |
| VII.A | Used Roundup or other glyphosate-based products? | Failed to respond |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to respond |
| VII.C | Exposure to Roundup and other glyphosate-based products | Failed to respond |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Failed to respond |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Failed to respond |
| VIII.C | Out-of-pocket Expenses | Failed to respond |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| IX.B | Employment History Authorization(s) | Failed to provide authorizations requested |
| IX.C | Workers' Compensation, Social Security Disability, and Insurance Claim Authorizations | Failed to properly date and sign authorizations |
| IX.D | Tax Records Authorization(s) | Failed to provide tax records authorization for past 10 years |
| IX.D | Social Security Income Authorization(s) | Failed to provide authorization |
| IX.E | Decedent's Death Certificate | If applicable, please provide death certificate |
| | Declaration | Please provide testamentary proof from Plaintiff or Plaintiff's estate or a competent jurisdiction pursuant to Pre-Trial Order 50 designating Attorney Johnson as legal representative for PFS matters. |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

**Plaintiff ID: 4830**

February 3, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

      RE:     Notice of Deficiency in Plaintiff's Fact Sheet
               In re Roundup Products Liability Litigation - MDL No.2741
               Plaintiff Name and ID Number: ALLEN DUCHENEAUX - 3629

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|:---:|:---|:---|
| II.E | Cities for Past 25 Years - Response 1 | Failed to provide both City/State and Country if applicable |
| II.E | Cities for Past 25 Years - Response 1 | Failed to provide full range of month/years to month/years at residence |
| II.F | Employment History for Past 25 Years - Response 1 | Failed to provide both City and State |
| II.F | Employment History for Past 25 Years - Response 1 | Failed to provide full range of dates of employment (month/year to month/year) |
| II.F | Employment History for Past 25 Years - Response 1 | Failed to provide occupation/job title |
| II.F | Employment History for Past 25 Years - Response 1 | Failed to describe job duties |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of physician |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 3 | Please provide name of treatment facility |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 4 | Please provide name of physician |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 5 | Please provide name of physician |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 6 | Please provide name of physician |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 7 | Please provide name of physician |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |
| V.I | Genetic Predisposition for developing NHL or other cancers | Failed to respond |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to provide full date (month/year) |
| VII.C | Exposure to Roundup and other glyphosate-based products - Response 1 | Failed to provide full date (year to year) |
| VII.C | Exposure to Roundup and other glyphosate-based products - Response 1 | Failed to provide both City and State |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Failed to respond |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Failed to respond |
| VIII.C | Out-of-pocket Expenses | Failed to provide total amount of expenses |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |

Plaintiff ID: 3629

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

Plaintiff ID: 3629

March 18, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

   RE:  Notice of Deficiency in Plaintiff's Fact Sheet
      In re Roundup Products Liability Litigation - MDL No.2741
      Plaintiff Name and ID Number: JUDITH MARTIN - 3889

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|:---:|:---|:---|
| II.B | Sex | Please review response to this section |
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled fission products | Failed to respond |
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of physician |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Please provide name of physician |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |
| VI.E | Denied Medical Insurance | Failed to respond |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to respond |
| VII.C | Exposure to Roundup and other glyphosate-based products - Response 1 | Failed to provide full date (year to year) |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |

**Plaintiff ID: 3889**

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to provide total amount of expenses |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| IX.C | Workers' Compensation, Social Security Disability, and Insurance Claim Authorizations | Failed to provide insurance authorization(s) |
| IX.E | Decedent's Death Certificate | Please provide copy of the Death Certificate for Judith Martin, deceased |
|  | Declaration | Point of Inquiry.  In light of Pretrial Order No. 50, has Charles H. Johnson and/or the Law Offices of Charles H. Johnson been appointed as Administrator for the Estate of Judith Martin, deceased? |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

April 2, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

RE:     Notice of Deficiency in Plaintiff's Fact Sheet
        In re Roundup Products Liability Litigation - MDL No.2741
        Plaintiff Name and ID Number: LOWELL ROHLFF - 3967

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| I.A | Representative Information | Point of Inquiry.  In light of Pretrial Order No. 50, has Charles Johnson and/or the Law Offices of Charles H. Johnson, P.A. been appointed as Administrator for the Estate of Lowell Rohlff, deceased? |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to provide information for full time period requested |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of physician |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Please provide name of physician |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |

Plaintiff ID: 3967

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.B | First Diagnosed with NHL | Failed to provide date of first diagnosis (month/year) |
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to provide total amount of expenses |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |

**Plaintiff ID: 3967**

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| IX.C | Workers' Compensation, Social Security Disability, and Insurance Claim Authorizations | Failed to provide insurance authorization(s) |
| IX.E | Decedent's Death Certificate | Failed to provide document requested |
|  | Declaration | Failed to provide Declaration signed by Representative for the Estate of Lowell Rohlff, deceased.  See Pretrial Order No. 50. |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

Plaintiff ID: 3967

May 11, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

RE:     Notice of Deficiency in Plaintiff's Fact Sheet
        In re Roundup Products Liability Litigation - MDL No.2741
        Plaintiff Name and ID Number: MELVIN NORTHDURFT - 4219

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of physician |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.B | First Diagnosed with NHL | Failed to provide date of first diagnosis (month/year) |
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |
| V.D | Names of Physician(s), city, and state first diagnosed NHL | Failed to respond |
| V. E | Primary Oncologist(s) who treated the NHL | Failed to respond |
| V.G | Diagnosed with other cancer types | Failed to respond |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to provide full date (month/year) |
| VII.C | Exposure to Roundup and other glyphosate-based products | Failed to respond |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |

Plaintiff ID: 4219

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to respond |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
|  | Declaration | Failed to provide Declaration signed by Plaintiff or the Administrator of Plaintiff's estate.  See Pretrial Order No. 50. |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

March 24, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

RE:     Notice of Deficiency in Plaintiff's Fact Sheet
        In re Roundup Products Liability Litigation - MDL No.2741
        Plaintiff Name and ID Number: CAROL FATLA - 3961

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

Plaintiff ID: 3961

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to provide information for full time period requested |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |
| VI.F | Lawsuit or Claim against anyone aside from the present | Failed to respond |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to provide total amount of expenses |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |

Plaintiff ID: 3961

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| IX.C | Workers' Compensation, Social Security Disability, and Insurance Claim Authorizations | Failed to provide insurance authorization(s) |
|  | Declaration | Failed to provide Declaration signed by Plaintiff Carol Fatla.  See Pretrial Order No. 50 |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

December 2, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

      RE:     Notice of Deficiency in Plaintiff's Fact Sheet
                In re Roundup Products Liability Litigation - MDL No.2741
                Plaintiff Name and ID Number: DAVID FEINER - 5010

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|:---:|---|---|
| I.A | Representative Information | Point of Inquiry.  In light of Pretrial Order No. 50, Has Charles Johnson and/or the Law Offices of Charles H. Johnson, P.A. been granted the power of attorney authority from Plaintiff David Feiner to complete this Plaintiff Fact Sheet? |
| II.B | Sex | Failed to respond |
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |

Plaintiff ID: 5010

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Woodworking | Failed to respond |
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.A | Diagnosed with non-Hodgkin's lymphoma (NHL) | Failed to respond |
| V.B | First Diagnosed with NHL | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to respond |
| V.D | Names of Physician(s), city, and state first diagnosed NHL | Failed to respond |
| V. E | Primary Oncologist(s) who treated the NHL | Failed to respond |
| V.F | Details about NHL | Failed to respond |
| V.G | Diagnosed with other cancer types | Failed to respond |
| V.I | Genetic Predisposition for developing NHL or other cancers | Failed to respond |
| VI.A | Worker's Compensation Claim | Failed to respond |
| VI.B | Social Security Disability | Failed to respond |
| VI.C | Disability Claim caused by substance exposure In the Workplace | Failed to respond |
| VI.D | Denied Life Insurance | Failed to respond |

Plaintiff ID: 5010

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VI.E | Denied Medical Insurance | Failed to respond |
| VI.F | Lawsuit or Claim against anyone aside from the present | Failed to respond |
| VII.A | Used Roundup or other glyphosate-based products? | Failed to respond |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to respond |
| VII.C | Exposure to Roundup and other glyphosate-based products | Failed to respond |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to respond |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| | Declaration | Failed to provide Declaration signed by Plaintiff David Feiner.  See PTO Number 50. |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

September 29, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

      RE:      Notice of Deficiency in Plaintiff's Fact Sheet
                  In re Roundup Products Liability Litigation - MDL No.2741
                  Plaintiff Name and ID Number: RICHARD FORSELL - 4829

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| I.A | Representative Information | Please provide testamentary proof from Plaintiff or Plaintiff's estate or a competent jurisdiction pursuant to Pre-Trial Order 50 designating Attorney Johnson as legal representative for PFS matters. |
| II.A | Name | Failed to respond |
| II.B | Sex | Failed to respond |
| II.C | Social Security Number | Failed to respond |
| II.D | Date and Place of Birth | Failed to respond |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.E | Cities for Past 25 Years - Response 1 | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |

Plaintiff ID: 4829

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to respond |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| IV.C | Healthcare Providers for last 25 years - Response 1 | Failed to respond |
| V.A | Diagnosed with non-Hodgkin's lymphoma (NHL) | Failed to respond |
| V.B | First Diagnosed with NHL | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to respond |
| V.D | Names of Physician(s), city, and state first diagnosed NHL | Failed to respond |
| V. E | Primary Oncologist(s) who treated the NHL | Failed to respond |
| V.F | Details about NHL | Failed to respond |
| V.G | Diagnosed with other cancer types | Failed to respond |
| V.H | Other Cancer Diagnoses | Failed to respond |
| V.H | Other Cancer Diagnoses - Response 1 | Failed to respond |

Plaintiff ID: 4829

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| V.I | Genetic Predisposition for developing NHL or other cancers | Failed to respond |
| V.I | Genetic Predisposition for developing NHL or other cancers - Response 1 | Failed to respond |
| VI.A | Worker's Compensation Claim | Failed to respond |
| VI.B | Social Security Disability | Failed to respond |
| VI.C | Disability Claim caused by substance exposure In the Workplace | Failed to respond |
| VI.D | Denied Life Insurance | Failed to respond |
| VI.D | Denied Life Insurance- Response 1 | Failed to respond |
| VI.E | Denied Medical Insurance | Failed to respond |
| VI.F | Lawsuit or Claim against anyone aside from the present | Failed to respond |
| VII.A | Used Roundup or other glyphosate-based products? | Failed to respond |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to respond |
| VII.C | Exposure to Roundup and other glyphosate-based products | Failed to respond |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |

Plaintiff ID: 4829

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Failed to respond |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Failed to respond |
| VIII.C | Out-of-pocket Expenses | Failed to respond |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| IX.B | Employment History Authorization(s) | Failed to provide authorizations requested |
| IX.C | Workers' Compensation, Social Security Disability, and Insurance Claim Authorizations | Failed to properly date and sign authorizations |
| IX.D | Tax Records Authorization(s) | Failed to provide tax records authorization for past 10 years |
| IX.D | Social Security Income Authorization(s) | Failed to provide authorization |
| IX.E | Decedent's Death Certificate | If applicable, please provide a copy of the death certificate |
| | Declaration | Please provide testamentary proof from Plaintiff or Plaintiff's estate or a competent jurisdiction pursuant to Pre-Trial Order 50 designating Attorney Johnson as legal representative for PFS matters. |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute

Plaintiff ID: 4829

a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

May 26, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

   RE:  Notice of Deficiency in Plaintiff's Fact Sheet
       In re Roundup Products Liability Litigation - MDL No.2741
       Plaintiff Name and ID Number: DONALD FRENS - 4299

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| I.A | Representative Information | In light of Pretrial Order No. 50, has Charles Johnson and/or the Law Offices of Charles H. Johnson, P.A. been appointed as Administrator for the Estate of Donald Frens, deceased? |
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled fission products | Failed to respond |
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

**Plaintiff ID: 4299**

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of physician |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |

Plaintiff ID: 4299

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |
| VI.E | Denied Medical Insurance - Response 1 | Failed to respond |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to respond |
| VII.C | Exposure to Roundup and other glyphosate-based products - Response 1 | Failed to provide full date (year to year) |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to provide total amount of expenses |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| IX.E | Decedent's Death Certificate | Failed to provide document requested |
|  | Declaration | Failed to provide Declaration signed by Plaintiff or the Administrator of Plaintiff's estate.  See Pretrial Order No. 50. |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

February 4, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

> RE: Notice of Deficiency in Plaintiff's Fact Sheet
> In re Roundup Products Liability Litigation - MDL No.2741
> Plaintiff Name and ID Number: JOHN GAMMEL - 3665

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below. As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years - Response 1 | Failed to provide full range of dates of employment (month/year to month/year) |
| II.F | Employment History for Past 25 Years - Response 1 | Failed to provide occupation/job title |
| II.F | Employment History for Past 25 Years - Response 1 | Failed to describe job duties |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Woodworking | Failed to respond |
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to provide information for full time period requested |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of treatment facility |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Please provide name of treatment facility |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 3 | Please provide name of physician |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |
| V.I | Genetic Predisposition for developing NHL or other cancers | Failed to respond |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to provide full date (month/year) |
| VII.C | Exposure to Roundup and other glyphosate-based products - Response 1 | Failed to provide full date (year to year) |
| VII.C | Exposure to Roundup and other glyphosate-based products - Response 1 | Failed to provide both City and State |
| VII.D | Precautions while using products | Failed to respond |

Plaintiff ID: 3665

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Failed to respond |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Failed to respond |
| VIII.C | Out-of-pocket Expenses | Failed to provide total amount of expenses |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

September 29, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

>              RE:      Notice of Deficiency in Plaintiff's Fact Sheet
>                       In re Roundup Products Liability Litigation - MDL No.2741
>                       Plaintiff Name and ID Number: VERNON GENT - 4828

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| I.A | Representative Information | Please provide testamentary proof from Plaintiff or Plaintiff's estate or a competent jurisdiction pursuant to Pre-Trial Order 50 designating Attorney Johnson as legal representative for PFS matters. |
| II.A | Name | Failed to respond |
| II.B | Sex | Failed to respond |
| II.C | Social Security Number | Failed to respond |
| II.D | Date and Place of Birth | Failed to respond |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.E | Cities for Past 25 Years - Response 1 | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years - Response 1 | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|:---:|:---|:---|
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |

Plaintiff ID: 4828

| PFS Section No. | PFS Section | Deficiency |
|:---:|---|---|
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to respond |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.A | Diagnosed with non-Hodgkin's lymphoma (NHL) | Failed to respond |
| V.B | First Diagnosed with NHL | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to respond |
| V.D | Names of Physician(s), city, and state first diagnosed NHL | Failed to respond |
| V. E | Primary Oncologist(s) who treated the NHL | Failed to respond |
| V.F | Details about NHL | Failed to respond |
| V.G | Diagnosed with other cancer types | Failed to respond |

**Plaintiff ID: 4828**

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| V.H | Other Cancer Diagnoses | Failed to respond |
| V.I | Genetic Predisposition for developing NHL or other cancers | Failed to respond |
| VI.A | Worker's Compensation Claim | Failed to respond |
| VI.B | Social Security Disability | Failed to respond |
| VI.C | Disability Claim caused by substance exposure In the Workplace | Failed to respond |
| VI.D | Denied Life Insurance | Failed to respond |
| VI.D | Denied Life Insurance- Response 1 | Failed to respond |
| VI.F | Lawsuit or Claim against anyone aside from the present | Failed to respond |
| VII.A | Used Roundup or other glyphosate-based products? | Failed to respond |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to respond |
| VII.C | Exposure to Roundup and other glyphosate-based products | Failed to respond |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Failed to respond |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Failed to respond |
| VIII.C | Out-of-pocket Expenses | Failed to respond |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| IX.B | Employment History Authorization(s) | Failed to provide authorizations requested |
| IX.C | Workers' Compensation, Social Security Disability, and Insurance Claim Authorizations | Failed to properly date and sign authorizations |
| IX.D | Tax Records Authorization(s) | Failed to provide tax records authorization for past 10 years |
| IX.D | Social Security Income Authorization(s) | Failed to provide authorization |
| IX.E | Decedent's Death Certificate | Failed to provide document requested |
| IX.E | Decedent's Death Certificate | If applicable, please provide death certificate |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

Plaintiff ID: 4828

September 29, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

      RE:      Notice of Deficiency in Plaintiff's Fact Sheet
                  In re Roundup Products Liability Litigation - MDL No.2741
                  Plaintiff Name and ID Number: JOHN GILLASPIE - 4827

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| I.A | Representative Information | Please provide testamentary proof from Plaintiff or Plaintiff's estate or a competent jurisdiction pursuant to Pre-Trial Order 50 designating Attorney Johnson as legal representative for PFS matters. |
| II.A | Name | Failed to respond |
| II.B | Sex | Failed to respond |
| II.C | Social Security Number | Failed to respond |
| II.D | Date and Place of Birth | Failed to respond |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to respond |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.A | Diagnosed with non-Hodgkin's lymphoma (NHL) | Failed to respond |
| V.B | First Diagnosed with NHL | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to respond |
| V.D | Names of Physician(s), city, and state first diagnosed NHL | Failed to respond |
| V. E | Primary Oncologist(s) who treated the NHL | Failed to respond |
| V.F | Details about NHL | Failed to respond |
| V.G | Diagnosed with other cancer types | Failed to respond |
| V.H | Other Cancer Diagnoses | Failed to respond |
| V.I | Genetic Predisposition for developing NHL or other cancers | Failed to respond |
| VI.A | Worker's Compensation Claim | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VI.B | Social Security Disability | Failed to respond |
| VI.C | Disability Claim caused by substance exposure In the Workplace | Failed to respond |
| VI.D | Denied Life Insurance | Failed to respond |
| VI.E | Denied Medical Insurance | Failed to respond |
| VI.F | Lawsuit or Claim against anyone aside from the present | Failed to respond |
| VI.F | Lawsuit or Claim against anyone aside from the present - Response 1 | Failed to respond |
| VII.A | Used Roundup or other glyphosate-based products? | Failed to respond |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to respond |
| VII.C | Exposure to Roundup and other glyphosate-based products | Failed to respond |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Failed to respond |

**Plaintiff ID: 4827**

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Failed to respond |
| VIII.C | Out-of-pocket Expenses | Failed to respond |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| IX.B | Employment History Authorization(s) | Failed to provide authorizations requested |
| IX.C | Workers' Compensation, Social Security Disability, and Insurance Claim Authorizations | Failed to properly date and sign authorizations |
| IX.D | Tax Records Authorization(s) | Failed to provide tax records authorization for past 10 years |
| IX.D | Social Security Income Authorization(s) | Failed to provide authorization |
| IX.E | Decedent's Death Certificate | If applicable, please provide death certificate |
|  | Declaration | Please provide testamentary proof from Plaintiff or Plaintiff's estate or a competent jurisdiction pursuant to Pre-Trial Order 50 designating Attorney Johnson as legal representative for PFS matters. |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

**Plaintiff ID: 4827**

September 29, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

> RE:     Notice of Deficiency in Plaintiff's Fact Sheet
> In re Roundup Products Liability Litigation - MDL No.2741
> Plaintiff Name and ID Number: DELL GOEDTKE - 4826

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| I.A | Representative Information | Please provide testamentary proof from Plaintiff or Plaintiff's estate or a competent jurisdiction pursuant to Pre-Trial Order 50 designating Attorney Johnson as legal representative for PFS matters. |
| II.A | Name | Failed to respond |
| II.B | Sex | Failed to respond |
| II.C | Social Security Number | Failed to respond |
| II.D | Date and Place of Birth | Failed to respond |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.E | Cities for Past 25 Years - Response 1 | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years - Response 1 | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |

Plaintiff ID: 4826

| PFS Section No. | PFS Section | Deficiency |
|:---:|:---|:---|
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to respond |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| IV.C | Healthcare Providers for last 25 years - Response 1 | Failed to respond |
| V.A | Diagnosed with non-Hodgkin's lymphoma (NHL) | Failed to respond |
| V.B | First Diagnosed with NHL | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to respond |
| V.D | Names of Physician(s), city, and state first diagnosed NHL | Failed to respond |
| V. E | Primary Oncologist(s) who treated the NHL | Failed to respond |
| V.F | Details about NHL | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| V.G | Diagnosed with other cancer types | Failed to respond |
| V.I | Genetic Predisposition for developing NHL or other cancers | Failed to respond |
| VI.A | Worker's Compensation Claim | Failed to respond |
| VI.B | Social Security Disability | Failed to respond |
| VI.C | Disability Claim caused by substance exposure In the Workplace | Failed to respond |
| VI.D | Denied Life Insurance | Failed to respond |
| VI.E | Denied Medical Insurance | Failed to respond |
| VI.F | Lawsuit or Claim against anyone aside from the present | Failed to respond |
| VII.A | Used Roundup or other glyphosate-based products? | Failed to respond |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to respond |
| VII.C | Exposure to Roundup and other glyphosate-based products | Failed to respond |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Failed to respond |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Failed to respond |
| VIII.C | Out-of-pocket Expenses | Failed to respond |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| IX.B | Employment History Authorization(s) | Failed to provide authorizations requested |
| IX.C | Workers' Compensation, Social Security Disability, and Insurance Claim Authorizations | Failed to properly date and sign authorizations |
| IX.D | Tax Records Authorization(s) | Failed to provide tax records authorization for past 10 years |
| IX.D | Social Security Income Authorization(s) | Failed to provide authorization |
| | Declaration | Please provide testamentary proof from Plaintiff or Plaintiff's estate or a competent jurisdiction pursuant to Pre-Trial Order 50 designating Attorney Johnson as legal representative for PFS matters. |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

February 20, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

      RE:     Notice of Deficiency in Plaintiff's Fact Sheet
               In re Roundup Products Liability Litigation - MDL No.2741
               Plaintiff Name and ID Number: JOHN GUNDERSON - 3784

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond to entire Section II.G |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of the hospitals and the attending physicians, if possible |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Please provide name of physician |
| IV.B | Medical History Checklist - Diabetes | Failed to respond to entire Section IV.B |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to respond |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to provide full date (month/year) |
| VII.C | Exposure to Roundup and other glyphosate-based products - Response 1 | Failed to provide full date (year to year) |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Failed to respond |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Failed to respond |
| VIII.C | Out-of-pocket Expenses | Failed to provide total amount of expenses |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional

discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

April 22, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

       RE:      Notice of Deficiency in Plaintiff's Fact Sheet
                   In re Roundup Products Liability Litigation - MDL No.2741
                   Plaintiff Name and ID Number: CLARE GUTHRIE - 4016

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| I.A | Representative Information | Please provide notarized Power of Attorney from Plaintiff Clare Guthrie (See Pretrial Order #50). |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to provide information for full time period requested |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of physician |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |

Plaintiff ID: 4016

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.B | First Diagnosed with NHL | Failed to provide date of first diagnosis (month/year) |
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to provide full date (month/year) |
| VII.C | Exposure to Roundup and other glyphosate-based products - Response 1 | Failed to provide full date (year to year) |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Failed to respond |

Plaintiff ID: 4016

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Failed to respond |
| VIII.C | Out-of-pocket Expenses | Failed to provide total amount of expenses |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| IX.C | Workers' Compensation, Social Security Disability, and Insurance Claim Authorizations | Failed to provide insurance authorization(s) |
| | Declaration | Failed to provide Declaration signed by Plaintiff Clare Guthrie (See Pretrial Order #50). |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

February 7, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

> RE:   Notice of Deficiency in Plaintiff's Fact Sheet
>       In re Roundup Products Liability Litigation - MDL No.2741
>       Plaintiff Name and ID Number: DEAN HABA - 3759

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below. As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to provide information for full time period requested |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of physician |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |
| VII.C | Exposure to Roundup and other glyphosate-based products - Response 1 | Failed to provide full date (year to year) |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to provide total amount of expenses |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| IX.C | Workers' Compensation, Social Security Disability, and Insurance Claim Authorizations | Failed to provide insurance authorization(s) |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

**Plaintiff ID: 3759**

September 29, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

      RE:     Notice of Deficiency in Plaintiff's Fact Sheet
                In re Roundup Products Liability Litigation - MDL No.2741
                Plaintiff Name and ID Number: STEVEN HAMMOND - 4825

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| I.A | Representative Information | Please provide testamentary proof from Plaintiff or Plaintiff's estate or a competent jurisdiction pursuant to Pre-Trial Order 50 designating Attorney Johnson as legal representative for PFS matters. |
| II.A | Name | Failed to respond |
| II.B | Sex | Failed to respond |
| II.C | Social Security Number | Failed to respond |
| II.D | Date and Place of Birth | Failed to respond |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.E | Cities for Past 25 Years - Response 1 | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|:---:|---|---|
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to respond |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| IV.C | Healthcare Providers for last 25 years - Response 1 | Failed to respond |
| V.A | Diagnosed with non-Hodgkin's lymphoma (NHL) | Failed to respond |
| V.B | First Diagnosed with NHL | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to respond |
| V.D | Names of Physician(s), city, and state first diagnosed NHL | Failed to respond |
| V. E | Primary Oncologist(s) who treated the NHL | Failed to respond |
| V.F | Details about NHL | Failed to respond |
| V.G | Diagnosed with other cancer types | Failed to respond |
| V.H | Other Cancer Diagnoses | Failed to respond |
| V.I | Genetic Predisposition for developing NHL or other cancers | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|:---:|:---|:---|
| VI.A | Worker's Compensation Claim | Failed to respond |
| VI.B | Social Security Disability | Failed to respond |
| VI.C | Disability Claim caused by substance exposure In the Workplace | Failed to respond |
| VI.D | Denied Life Insurance | Failed to respond |
| VI.E | Denied Medical Insurance | Failed to respond |
| VI.F | Lawsuit or Claim against anyone aside from the present | Failed to respond |
| VII.A | Used Roundup or other glyphosate-based products? | Failed to respond |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to respond |
| VII.C | Exposure to Roundup and other glyphosate-based products | Failed to respond |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Failed to respond |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Failed to respond |

**Plaintiff ID: 4825**

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VIII.C | Out-of-pocket Expenses | Failed to respond |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| IX.B | Employment History Authorization(s) | Failed to provide authorizations requested |
| IX.C | Workers' Compensation, Social Security Disability, and Insurance Claim Authorizations | Failed to properly date and sign authorizations |
| IX.D | Tax Records Authorization(s) | Failed to provide tax records authorization for past 10 years |
| IX.D | Social Security Income Authorization(s) | Failed to provide authorization |
| IX.E | Decedent's Death Certificate | If applicable, please provide Plaintiff's death certificate |
|  | Declaration | Please provide testamentary proof from Plaintiff or Plaintiff's estate or a competent jurisdiction pursuant to Pre-Trial Order 50 designating Attorney Johnson as legal representative for PFS matters. |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

May 26, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

RE:     Notice of Deficiency in Plaintiff's Fact Sheet
        In re Roundup Products Liability Litigation - MDL No.2741
        Plaintiff Name and ID Number: CHRIS HARMS - 4298

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| I.A | Representative Information | In light of Pretrial Order No. 50, has Charles Johnson and/or the Law Offices of Charles H. Johnson, P.A. been granted a Power of Attorney to act on behalf of Plaintiff Chris Harms? |
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled fission products | Failed to respond |
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to provide information for full time period requested |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of physician |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.B | First Diagnosed with NHL | Failed to provide date of first diagnosis (month/year) |
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to provide full date (month/year) |
| VII.C | Exposure to Roundup and other glyphosate-based products - Response 1 | Failed to provide full date (year to year) |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to provide total amount of expenses |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| | Declaration | Failed to provide Declaration signed by Plaintiff or the Administrator of Plaintiff's estate.  See Pretrial Order No. 50. |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

**Plaintiff ID: 4298**

February 20, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

RE:     Notice of Deficiency in Plaintiff's Fact Sheet
        In re Roundup Products Liability Litigation - MDL No.2741
        Plaintiff Name and ID Number: BILLY JOE HENRY - 3764

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |

**Plaintiff ID: 3764**

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to provide information for full time period requested |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of physician |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Please provide name of physician |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.B | First Diagnosed with NHL | Failed to provide date of first diagnosis (month/year) |
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |
| V.I | Genetic Predisposition for developing NHL or other cancers | Failed to respond |
| VI.A | Worker's Compensation Claim | Failed to respond |
| VI.E | Denied Medical Insurance | Failed to respond |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |

Plaintiff ID: 3764

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to provide total amount of expenses |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| IX.C | Workers' Compensation, Social Security Disability, and Insurance Claim Authorizations | Failed to provide insurance authorization(s) |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

Plaintiff ID: 3764

May 26, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

RE:     Notice of Deficiency in Plaintiff's Fact Sheet
        In re Roundup Products Liability Litigation - MDL No.2741
        Plaintiff Name and ID Number: RICHARD HOEN - 4297

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| I.A | Representative Information | In light of Pretrial Order No. 50, has Charles Johnson and/or the Law Offices of Charles H. Johnson, P.A. been granted a Power of Attorney to act on behalf of Plaintiff Richard Hoen? |
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled fission products | Failed to respond |
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of physician |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Failed to provide name of physician |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |
| VI.F | Lawsuit or Claim against anyone aside from the present | Failed to respond |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to provide full date (month/year) |
| VII.C | Exposure to Roundup and other glyphosate-based products - Response 1 | Failed to provide full date (year to year) |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |

Plaintiff ID: 4297

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to provide total amount of expenses |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| | Declaration | Failed to provide Declaration signed by Plaintiff or the Administrator of Plaintiff's estate.  See Pretrial Order No. 50. |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

September 29, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

      RE:     Notice of Deficiency in Plaintiff's Fact Sheet
                In re Roundup Products Liability Litigation - MDL No.2741
                Plaintiff Name and ID Number: JAMES HOFFMAN - 4833

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| I.A | Representative Information | Please provide testamentary proof from Plaintiff or Plaintiff's estate or a competent jurisdiction pursuant to Pre-Trial Order 50 designating Attorney Johnson as legal representative for PFS matters. |
| II.A | Name | Failed to respond |
| II.B | Sex | Failed to respond |
| II.C | Social Security Number | Failed to respond |
| II.D | Date and Place of Birth | Failed to respond |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to respond |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |

Plaintiff ID: 4833

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.A | Diagnosed with non-Hodgkin's lymphoma (NHL) | Failed to respond |
| V.B | First Diagnosed with NHL | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to respond |
| V.D | Names of Physician(s), city, and state first diagnosed NHL | Failed to respond |
| V. E | Primary Oncologist(s) who treated the NHL | Failed to respond |
| V.F | Details about NHL | Failed to respond |
| V.G | Diagnosed with other cancer types | Failed to respond |
| V.I | Genetic Predisposition for developing NHL or other cancers | Failed to respond |
| VI.A | Worker's Compensation Claim | Failed to respond |
| VI.B | Social Security Disability | Failed to respond |

Plaintiff ID: 4833

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VI.C | Disability Claim caused by substance exposure In the Workplace | Failed to respond |
| VI.D | Denied Life Insurance | Failed to respond |
| VI.E | Denied Medical Insurance | Failed to respond |
| VI.F | Lawsuit or Claim against anyone aside from the present | Failed to respond |
| VII.A | Used Roundup or other glyphosate-based products? | Failed to respond |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to respond |
| VII.C | Exposure to Roundup and other glyphosate-based products | Failed to respond |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Failed to respond |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Failed to respond |
| VIII.C | Out-of-pocket Expenses | Failed to respond |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| IX.B | Employment History Authorization(s) | Failed to provide authorizations requested |
| IX.C | Workers' Compensation, Social Security Disability, and Insurance Claim Authorizations | Failed to properly date and sign authorizations |
| IX.D | Tax Records Authorization(s) | Failed to provide tax records authorization for past 10 years |
| IX.D | Social Security Income Authorization(s) | Failed to provide authorization |
|  | Declaration | Please provide testamentary proof from Plaintiff or Plaintiff's estate or a competent jurisdiction pursuant to Pre-Trial Order 50 designating Attorney Johnson as legal representative for PFS matters. |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

**Plaintiff ID: 4833**

May 11, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

      RE:      Notice of Deficiency in Plaintiff's Fact Sheet
                  In re Roundup Products Liability Litigation - MDL No.2741
                  Plaintiff Name and ID Number: FRANK HOLZER - 4225

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below. As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of physician |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Please provide name of physician |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 3 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 3 | Please provide name of physician |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |
| V.I | Genetic Predisposition for developing NHL or other cancers | Failed to respond |
| VI.E | Denied Medical Insurance | Failed to respond |
| VI.F | Lawsuit or Claim against anyone aside from the present | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to provide full date (month/year) |
| VII.C | Exposure to Roundup and other glyphosate-based products - Response 1 | Failed to provide full date (year to year) |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to provide total amount of expenses |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
|  | Declaration | Failed to provide Declaration signed by Plaintiff or the Administrator of Plaintiff's estate.  See Pretrial Order No. 50. |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified

**Plaintiff ID: 4225**

in Pretrial Order No. 4.

February 20, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

RE:      Notice of Deficiency in Plaintiff's Fact Sheet
         In re Roundup Products Liability Litigation - MDL No.2741
         Plaintiff Name and ID Number: JAMIE JASPER - 3783

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to provide information for full time period requested |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of physician |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Please provide name of physician |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |

Plaintiff ID: 3783

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to provide total amount of expenses |

**Plaintiff ID: 3783**

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| IX.C | Workers' Compensation, Social Security Disability, and Insurance Claim Authorizations | Failed to provide insurance authorization(s) |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure. This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

May 11, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

RE:     Notice of Deficiency in Plaintiff's Fact Sheet
        In re Roundup Products Liability Litigation - MDL No.2741
        Plaintiff Name and ID Number: LEWELLYN JOHNSON - 4224

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of physician |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|:---:|:---|:---|
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.B | First Diagnosed with NHL | Failed to provide date of first diagnosis (month/year) |
| V.C | First experienced symptoms of NHL | Failed to respond |
| V. E | Primary Oncologist(s) who treated the NHL | Failed to respond |
| V.I | Genetic Predisposition for developing NHL or other cancers | Failed to respond |
| VI.D | Denied Life Insurance | Failed to respond |
| VI.E | Denied Medical Insurance | Failed to respond |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to provide full date (month/year) |
| VII.C | Exposure to Roundup and other glyphosate-based products - Response 1 | Failed to provide full date (year to year) |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to respond |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
|  | Declaration | Failed to provide Declaration signed by Plaintiff or the Administrator of Plaintiff's estate.  See Pretrial Order No. 50 |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

February 7, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

      RE:    Notice of Deficiency in Plaintiff's Fact Sheet
              In re Roundup Products Liability Litigation - MDL No.2741
              Plaintiff Name and ID Number: MARK KUBACKI - 3728

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below. As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to provide information for full time period requested |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of physician |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Please provide name of treatment facility |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |

Plaintiff ID: 3728

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |
| V.D | Names of Physician(s), city, and state first diagnosed NHL | Failed to provide both City and State |
| V.H | Other Cancer Diagnoses - Response 1 | Failed to provide full date you first experienced symptoms (month/year) |
| V.H | Other Cancer Diagnoses - Response 1 | Failed to provide full name(s) of physician(s) who diagnosed cancer |
| V.H | Other Cancer Diagnoses - Response 1 | Failed to provide full name(s) of primary oncologist(s) who treated you |
| VII.D | Precautions while using products | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to provide total amount of expenses |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| IX.C | Workers' Compensation, Social Security Disability, and Insurance Claim Authorizations | Failed to provide insurance authorization(s) |
| IX.E | Decedent's Death Certificate | Failed to provide document requested |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

May 11, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

   RE:  Notice of Deficiency in Plaintiff's Fact Sheet
       In re Roundup Products Liability Litigation - MDL No.2741
       Plaintiff Name and ID Number: LAWRENCE LALEMAN - 4222

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

Plaintiff ID: 4222

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of physician |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Please provide name of physician |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |

Plaintiff ID: 4222

| PFS Section No. | PFS Section | Deficiency |
|:---:|:---|:---|
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.B | First Diagnosed with NHL | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to respond |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to respond |
| VII.C | Exposure to Roundup and other glyphosate-based products - Response 1 | Failed to provide full date (year to year) |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |

Plaintiff ID: 4222

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to provide total amount of expenses |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| | Declaration | Failed to provide Declaration signed by Plaintiff or the Administrator of Plaintiff's estate.  See Pretrial Order No. 50. |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

May 11, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

> RE:   Notice of Deficiency in Plaintiff's Fact Sheet
> In re Roundup Products Liability Litigation - MDL No.2741
> Plaintiff Name and ID Number: SHELLY LEHNER - 4223

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of physician |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Please provide name of physician |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.B | First Diagnosed with NHL | Failed to provide date of first diagnosis (month/year) |
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |
| V.F | Details about NHL | Failed to respond |
| V.I | Genetic Predisposition for developing NHL or other cancers | Failed to respond |
| VI.E | Denied Medical Insurance | Failed to respond |
| VI.F | Lawsuit or Claim against anyone aside from the present | Failed to respond |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to provide full date (month/year) |

**Plaintiff ID: 4223**

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VII.C | Exposure to Roundup and other glyphosate-based products - Response 1 | Failed to provide full date (year to year) |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to provide total amount of expenses |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| | Declaration | Failed to provide Declaration signed by Plaintiff or the Administrator of Plaintiff's estate.  See Pretrial Order No. 50. |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

September 29, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

      RE:     Notice of Deficiency in Plaintiff's Fact Sheet
              In re Roundup Products Liability Litigation - MDL No.2741
              Plaintiff Name and ID Number: THOMAS LEX - 4816

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| I.A | Representative Information | Please provide testamentary proof from Plaintiff or Plaintiff's estate or a competent jurisdiction pursuant to Pre-Trial Order 50 designating Attorney Johnson as legal representative for PFS matters. |
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled fission products | Failed to respond |
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to provide information for full time period requested |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of healthcare provider |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Please provide name of healthcare provider |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| IV.C | Healthcare Providers for last 25 years - Response 1 | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to respond |
| V.F | Details about NHL | Failed to respond |
| VI.F | Lawsuit or Claim against anyone aside from the present | Failed to respond |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to provide full date (month/year) |

Plaintiff ID: 4816

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VII.C | Exposure to Roundup and other glyphosate-based products | Failed to respond |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Failed to respond |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Failed to respond |
| VIII.C | Out-of-pocket Expenses | Failed to respond |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| IX.B | Employment History Authorization(s) | Failed to provide authorizations requested |
| IX.C | Workers' Compensation, Social Security Disability, and Insurance Claim Authorizations | Failed to properly date and sign authorizations |
| IX.D | Tax Records Authorization(s) | Failed to provide tax records authorization for past 10 years |
| IX.D | Social Security Income Authorization(s) | Failed to provide authorization |

Plaintiff ID: 4816

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| | Declaration | Please provide testamentary proof from Plaintiff or Plaintiff's estate or a competent jurisdiction pursuant to Pre-Trial Order 50 designating Attorney Johnson as legal representative for PFS matters. |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

**Plaintiff ID: 4816**

February 21, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

<blockquote>
RE:      Notice of Deficiency in Plaintiff's Fact Sheet<br>
In re Roundup Products Liability Litigation - MDL No.2741<br>
Plaintiff Name and ID Number: DERIC LINDSTROM - 3777
</blockquote>

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below. As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|:---:|---|---|
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|:---:|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to provide information for full time period requested |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of physician |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.B | First Diagnosed with NHL | Failed to provide date of first diagnosis (month/year) |
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |
| V.I | Genetic Predisposition for developing NHL or other cancers | Failed to respond |
| VI.E | Denied Medical Insurance | Failed to respond |
| VI.F | Lawsuit or Claim against anyone aside from the present | Failed to respond |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |

| PFS Section No. | PFS Section | Deficiency |
|:---:|:---|:---|
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to provide total amount of expenses |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| IX.C | Workers' Compensation, Social Security Disability, and Insurance Claim Authorizations | Failed to provide insurance authorization(s) |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

February 4, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

> RE:     Notice of Deficiency in Plaintiff's Fact Sheet
> In re Roundup Products Liability Litigation - MDL No.2741
> Plaintiff Name and ID Number: CLIFFORD MCCORD - 3666

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below. As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|:---:|:---|:---|
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

Plaintiff ID: 3666

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Failed to provide full dates of care (year to year) |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to provide full date (month/year) |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |

Plaintiff ID: 3666

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

May 11, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

RE:     Notice of Deficiency in Plaintiff's Fact Sheet
        In re Roundup Products Liability Litigation - MDL No.2741
        Plaintiff Name and ID Number: RICHARD MCKONE - 4220

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.E | Cities for Past 25 Years - Response 1 | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled fission products | Failed to respond |
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of physician |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Please provide name of physician |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 3 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 3 | Please provide name of physician |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |
| VI.F | Lawsuit or Claim against anyone aside from the present | Failed to respond |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to provide full date (month/year) |
| VII.C | Exposure to Roundup and other glyphosate-based products | Failed to respond |

**Plaintiff ID: 4220**

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to respond |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
|  | Declaration | Failed to provide Declaration signed by Plaintiff or the Administrator of Plaintiff's estate.  See Pretrial Order No. 50. |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

March 18, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

      RE:      Notice of Deficiency in Plaintiff's Fact Sheet
                  In re Roundup Products Liability Litigation - MDL No.2741
                  Plaintiff Name and ID Number: JARED MEIS - 3887

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of physician |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Please provide name of physician |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 3 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 3 | Please provide name of physician |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |
| VI.E | Denied Medical Insurance | Failed to respond |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to respond |
| VII.C | Exposure to Roundup and other glyphosate-based products - Response 1 | Failed to provide full date (year to year) |
| VII.D | Precautions while using products | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to provide total amount of expenses |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| IX.C | Workers' Compensation, Social Security Disability, and Insurance Claim Authorizations | Failed to provide insurance authorization(s) |
|  | Declaration | Failed to provide Declaration signed by Plaintiff.  See PTO No. 50 |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

December 2, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

       RE:     Notice of Deficiency in Plaintiff's Fact Sheet
              In re Roundup Products Liability Litigation - MDL No.2741
              Plaintiff Name and ID Number: ANGELA MONTGOMERY - 5014

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| I.A | Representative Information | Point of Inquiry.  In light of Pretrial Order No. 50, Has Charles Johnson and/or the Law Offices of Charles H. Johnson, P.A. been granted the power of attorney authority from Plaintiff Angela Montgomery to complete this Plaintiff Fact Sheet? |
| II.B | Sex | Failed to respond |
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Woodworking | Failed to respond |
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to respond |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |

Plaintiff ID: 5014

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.A | Diagnosed with non-Hodgkin's lymphoma (NHL) | Failed to respond |
| V.B | First Diagnosed with NHL | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to respond |
| V.D | Names of Physician(s), city, and state first diagnosed NHL | Failed to respond |
| V. E | Primary Oncologist(s) who treated the NHL | Failed to respond |
| V.F | Details about NHL | Failed to respond |
| V.G | Diagnosed with other cancer types | Failed to respond |
| V.I | Genetic Predisposition for developing NHL or other cancers | Failed to respond |
| VI.A | Worker's Compensation Claim | Failed to respond |
| VI.B | Social Security Disability | Failed to respond |
| VI.C | Disability Claim caused by substance exposure In the Workplace | Failed to respond |
| VI.D | Denied Life Insurance | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VI.E | Denied Medical Insurance | Failed to respond |
| VI.F | Lawsuit or Claim against anyone aside from the present | Failed to respond |
| VII.A | Used Roundup or other glyphosate-based products? | Failed to respond |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to respond |
| VII.C | Exposure to Roundup and other glyphosate-based products | Failed to respond |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to respond |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| | Declaration | Failed to provide Declaration signed by Plaintiff Angela Montgomery. See PTO Number 50. |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

December 2, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

      RE:     Notice of Deficiency in Plaintiff's Fact Sheet
               In re Roundup Products Liability Litigation - MDL No.2741
               Plaintiff Name and ID Number: JOHN MYERS - 5009

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| I.A | Representative Information | Point of Inquiry.  In light of Pretrial Order No. 50, Has Charles Johnson and/or the Law Offices of Charles H. Johnson, P.A. been appointed as Administrator for the Estate of John Myers, deceased? |
| II.B | Sex | Failed to respond |
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Woodworking | Failed to respond |
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to respond |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.A | Diagnosed with non-Hodgkin's lymphoma (NHL) | Failed to respond |
| V.B | First Diagnosed with NHL | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to respond |
| V.D | Names of Physician(s), city, and state first diagnosed NHL | Failed to respond |
| V. E | Primary Oncologist(s) who treated the NHL | Failed to respond |
| V.F | Details about NHL | Failed to respond |
| V.G | Diagnosed with other cancer types | Failed to respond |
| V.I | Genetic Predisposition for developing NHL or other cancers | Failed to respond |
| VI.A | Worker's Compensation Claim | Failed to respond |
| VI.B | Social Security Disability | Failed to respond |
| VI.C | Disability Claim caused by substance exposure In the Workplace | Failed to respond |
| VI.D | Denied Life Insurance | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VI.E | Denied Medical Insurance | Failed to respond |
| VI.F | Lawsuit or Claim against anyone aside from the present | Failed to respond |
| VII.A | Used Roundup or other glyphosate-based products? | Failed to respond |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to respond |
| VII.C | Exposure to Roundup and other glyphosate-based products | Failed to respond |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to respond |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.E | Decedent's Death Certificate | Failed to provide document requested |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| | Declaration | Failed to provide Declaration signed by Administrator for the Estate of John Myers, deceased.  See PTO Number 50. |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

**Plaintiff ID: 5009**

April 2, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

> RE:     Notice of Deficiency in Plaintiff's Fact Sheet
> In re Roundup Products Liability Litigation - MDL No.2741
> Plaintiff Name and ID Number: EMMETT OCONNELL - 3970

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |

**Plaintiff ID: 3970**

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to provide information for full time period requested |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Failed to provide full dates of care (year to year) |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |

Plaintiff ID: 3970

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.B | First Diagnosed with NHL | Failed to provide date of first diagnosis (month/year) |
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |
| V.D | Names of Physician(s), city, and state first diagnosed NHL | Failed to respond |
| V. E | Primary Oncologist(s) who treated the NHL | Failed to respond |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to provide full date (month/year) |
| VII.C | Exposure to Roundup and other glyphosate-based products - Response 1 | Failed to provide full date (year to year) |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to provide total amount of expenses |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| IX.C | Workers' Compensation, Social Security Disability, and Insurance Claim Authorizations | Failed to provide insurance authorization(s) |
|  | Declaration | Failed to provide Declaration signed by Plaintiff Emmett O'Connell.  See Pretrial Order No. 50 |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

March 18, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

   RE:  Notice of Deficiency in Plaintiff's Fact Sheet
      In re Roundup Products Liability Litigation - MDL No.2741
      Plaintiff Name and ID Number: RANDY ONEILL - 3881

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of physician |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.B | First Diagnosed with NHL | Failed to provide date of first diagnosis (month/year) |
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to respond |
| VII.C | Exposure to Roundup and other glyphosate-based products - Response 1 | Failed to provide full date (year to year) |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to provide total amount of expenses |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| IX.C | Workers' Compensation, Social Security Disability, and Insurance Claim Authorizations | Failed to provide insurance authorization(s) |
|  | Declaration | Failed to provide Declaration signed by Plaintiff.  See PTO #50. |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

December 2, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

      RE:      Notice of Deficiency in Plaintiff's Fact Sheet
                  In re Roundup Products Liability Litigation - MDL No.2741
                  Plaintiff Name and ID Number: KEITH POHL - 5011

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| I.A | Representative Information | Point of Inquiry.  In light of Pretrial Order No. 50, Has Charles Johnson and/or the Law Offices of Charles H. Johnson, P.A. been granted the power of attorney authority from Plaintiff Keith Pohl to complete this Plaintiff Fact Sheet? |
| II.B | Sex | Failed to respond |
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Woodworking | Failed to respond |
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to respond |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|:---:|:---|:---|
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.A | Diagnosed with non-Hodgkin's lymphoma (NHL) | Failed to respond |
| V.B | First Diagnosed with NHL | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to respond |
| V.D | Names of Physician(s), city, and state first diagnosed NHL | Failed to respond |
| V. E | Primary Oncologist(s) who treated the NHL | Failed to respond |
| V.F | Details about NHL | Failed to respond |
| V.G | Diagnosed with other cancer types | Failed to respond |
| V.I | Genetic Predisposition for developing NHL or other cancers | Failed to respond |
| VI.A | Worker's Compensation Claim | Failed to respond |
| VI.B | Social Security Disability | Failed to respond |
| VI.C | Disability Claim caused by substance exposure In the Workplace | Failed to respond |
| VI.D | Denied Life Insurance | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VI.E | Denied Medical Insurance | Failed to respond |
| VI.F | Lawsuit or Claim against anyone aside from the present | Failed to respond |
| VII.A | Used Roundup or other glyphosate-based products? | Failed to respond |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to respond |
| VII.C | Exposure to Roundup and other glyphosate-based products | Failed to respond |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to respond |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| | Declaration | Failed to provide Declaration signed by Plaintiff Keith Pohl.  See PTO Number 50 |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

**Plaintiff ID: 5011**

December 2, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

> RE:  Notice of Deficiency in Plaintiff's Fact Sheet
> In re Roundup Products Liability Litigation - MDL No.2741
> Plaintiff Name and ID Number: VERNON QUADE - 5012

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| I.A | Representative Information | Point of Inquiry.  In light of Pretrial Order No. 50, Has Charles Johnson and/or the Law Offices of Charles H. Johnson, P.A. been granted the power of attorney authority from Plaintiff Vernon Quade to complete this Plaintiff Fact Sheet? |
| II.B | Sex | Failed to respond |
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|:---:|:---|:---|
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Woodworking | Failed to respond |
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to respond |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.A | Diagnosed with non-Hodgkin's lymphoma (NHL) | Failed to respond |
| V.B | First Diagnosed with NHL | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to respond |
| V.D | Names of Physician(s), city, and state first diagnosed NHL | Failed to respond |
| V. E | Primary Oncologist(s) who treated the NHL | Failed to respond |
| V.F | Details about NHL | Failed to respond |
| V.G | Diagnosed with other cancer types | Failed to respond |
| V.I | Genetic Predisposition for developing NHL or other cancers | Failed to respond |
| VI.A | Worker's Compensation Claim | Failed to respond |
| VI.B | Social Security Disability | Failed to respond |
| VI.C | Disability Claim caused by substance exposure In the Workplace | Failed to respond |
| VI.D | Denied Life Insurance | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VI.E | Denied Medical Insurance | Failed to respond |
| VI.F | Lawsuit or Claim against anyone aside from the present | Failed to respond |
| VII.A | Used Roundup or other glyphosate-based products? | Failed to respond |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to respond |
| VII.C | Exposure to Roundup and other glyphosate-based products | Failed to respond |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to respond |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| | Declaration | Failed to provide Declaration signed by Plaintiff Vernon Quade.  See PTO Number 50 |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

February 20, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

<table>
<tr><td>RE:</td><td>Notice of Deficiency in Plaintiff's Fact Sheet<br>In re Roundup Products Liability Litigation - MDL No.2741<br>Plaintiff Name and ID Number: JOSEPH RADERMACHER - 3782</td></tr>
</table>

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to provide information for full time period requested |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of physician |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Please provide name of physician |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |
| V.I | Genetic Predisposition for developing NHL or other cancers | Failed to respond |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to provide total amount of expenses |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| IX.C | Workers' Compensation, Social Security Disability, and Insurance Claim Authorizations | Failed to provide insurance authorization(s) |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

February 7, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

      RE:     Notice of Deficiency in Plaintiff's Fact Sheet
               In re Roundup Products Liability Litigation - MDL No.2741
               Plaintiff Name and ID Number: WARREN RENTZ - 3730

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below. As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to provide information for full time period requested |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of physician |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Please provide name of physician |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |
| V.D | Names of Physician(s), city, and state first diagnosed NHL | Failed to provide both City and State |
| VI.E | Denied Medical Insurance | Failed to respond |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to provide total amount of expenses |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| IX.C | Workers' Compensation, Social Security Disability, and Insurance Claim Authorizations | Failed to provide insurance authorization(s) |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

Plaintiff ID: 3730

February 4, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

      RE:     Notice of Deficiency in Plaintiff's Fact Sheet
               In re Roundup Products Liability Litigation - MDL No.2741
               Plaintiff Name and ID Number: MICHAEL SANDERS - 3701

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below. As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|:---:|:---|:---|
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

Plaintiff ID: 3701

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to provide information for full time period requested |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Failed to provide full dates of care (year to year) |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |

Plaintiff ID: 3701

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to provide full date (month/year) |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

February 20, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

RE:     Notice of Deficiency in Plaintiff's Fact Sheet
In re Roundup Products Liability Litigation - MDL No.2741
Plaintiff Name and ID Number: CHARLES SCHMIDT - 3776

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below. As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to provide information for full time period requested |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of physician |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |

Plaintiff ID: 3776

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |
| V.I | Genetic Predisposition for developing NHL or other cancers | Failed to respond |
| VII.C | Exposure to Roundup and other glyphosate-based products - Response 1 | Failed to provide full date (year to year) |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to provide total amount of expenses |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| IX.C | Workers' Compensation, Social Security Disability, and Insurance Claim Authorizations | Failed to provide insurance authorization(s) |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

February 7, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

> RE:     Notice of Deficiency in Plaintiff's Fact Sheet
> In re Roundup Products Liability Litigation - MDL No.2741
> Plaintiff Name and ID Number: MERLIN SCHWARTZ - 3598

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below. As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to provide information for full time period requested |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of physician |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Please provide name of physician |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 3 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 3 | Please provide name of physician |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 4 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 4 | Please provide name of physician |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|:---:|---|---|
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| V.I | Genetic Predisposition for developing NHL or other cancers | Failed to respond |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to provide total amount of expenses |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

Plaintiff ID: 3598

February 7, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

RE:     Notice of Deficiency in Plaintiff's Fact Sheet
        In re Roundup Products Liability Litigation - MDL No.2741
        Plaintiff Name and ID Number: EMMA SELSOR - 3729

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below. As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |

**Plaintiff ID: 3729**

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to provide information for full time period requested |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of physician |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |

Plaintiff ID: 3729

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |
| V.D | Names of Physician(s), city, and state first diagnosed NHL | Failed to provide both City and State |
| V.I | Genetic Predisposition for developing NHL or other cancers | Failed to respond |
| VI.E | Denied Medical Insurance | Failed to respond |
| VI.F | Lawsuit or Claim against anyone aside from the present | Failed to respond |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to provide total amount of expenses |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| IX.C | Workers' Compensation, Social Security Disability, and Insurance Claim Authorizations | Failed to provide insurance authorization(s) |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

Plaintiff ID: 3729

May 11, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

      RE:      Notice of Deficiency in Plaintiff's Fact Sheet
                  In re Roundup Products Liability Litigation - MDL No.2741
                  Plaintiff Name and ID Number: STANLEY SENACK - 4218

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|:---:|:---|:---|
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

Plaintiff ID: 4218

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of physician |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Please provide name of physician |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |

Plaintiff ID: 4218

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.B | First Diagnosed with NHL | Failed to provide date of first diagnosis (month/year) |
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |
| V.I | Genetic Predisposition for developing NHL or other cancers | Failed to respond |
| VII.C | Exposure to Roundup and other glyphosate-based products - Response 1 | Failed to provide full date (year to year) |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to provide total amount of expenses |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| | Declaration | Failed to provide Declaration signed by Plaintiff or the Administrator of Plaintiff's estate.  See Pretrial Order No. 50 |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

May 11, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

>RE:     Notice of Deficiency in Plaintiff's Fact Sheet
>In re Roundup Products Liability Litigation - MDL No.2741
>Plaintiff Name and ID Number: DIANA SMITH - 4221

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of physician |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.B | First Diagnosed with NHL | Failed to provide date of first diagnosis (month/year) |
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |
| V. E | Primary Oncologist(s) who treated the NHL | Failed to respond |
| V.F | Details about NHL | Failed to respond |
| V.G | Diagnosed with other cancer types | Failed to respond |
| V.I | Genetic Predisposition for developing NHL or other cancers | Failed to respond |
| VI.A | Worker's Compensation Claim | Failed to respond |
| VI.B | Social Security Disability | Failed to respond |
| VI.C | Disability Claim caused by substance exposure In the Workplace | Failed to respond |
| VI.D | Denied Life Insurance | Failed to respond |
| VI.E | Denied Medical Insurance | Failed to respond |
| VII.C | Exposure to Roundup and other glyphosate-based products | Failed to respond |
| VII.D | Precautions while using products | Failed to respond |

Plaintiff ID: 4221

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to respond |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| | Declaration | Failed to provide Declaration signed by Plaintiff or the Administrator of Plaintiff's estate.  See Pretrial Order No. 50. |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

February 20, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

> RE:   Notice of Deficiency in Plaintiff's Fact Sheet
> In re Roundup Products Liability Litigation - MDL No.2741
> Plaintiff Name and ID Number: CAROL STOFFREGEN - 3779

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below. As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to provide information for full time period requested |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of physician |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Please provide name of physician |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 3 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 3 | Please provide name of physician |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |

**Plaintiff ID: 3779**

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |
| V.I | Genetic Predisposition for developing NHL or other cancers | Failed to respond |
| VI.F | Lawsuit or Claim against anyone aside from the present | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| IX.C | Workers' Compensation, Social Security Disability, and Insurance Claim Authorizations | Failed to provide insurance authorization(s) |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure. This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

December 9, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

> RE:   Notice of Deficiency in Plaintiff's Fact Sheet
> In re Roundup Products Liability Litigation - MDL No.2741
> Plaintiff Name and ID Number: JEFFREY STRATTON - 5013

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below. As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| I.A | Representative Information | Point of Inquiry.  In light of Pretrial Order No. 50, Has Charles Johnson and/or the Law Offices of Charles H. Johnson, P.A. been granted the power of attorney authority from Plaintiff Jeffrey Stratton to complete this Plaintiff Fact Sheet? |
| II.B | Sex | Failed to respond |
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|:---:|---|---|
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Woodworking | Failed to respond |
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to respond |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |

Plaintiff ID: 5013

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.A | Diagnosed with non-Hodgkin's lymphoma (NHL) | Failed to respond |
| V.B | First Diagnosed with NHL | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to respond |
| V.D | Names of Physician(s), city, and state first diagnosed NHL | Failed to respond |
| V. E | Primary Oncologist(s) who treated the NHL | Failed to respond |
| V.F | Details about NHL | Failed to respond |
| V.G | Diagnosed with other cancer types | Failed to respond |
| V.I | Genetic Predisposition for developing NHL or other cancers | Failed to respond |
| VI.A | Worker's Compensation Claim | Failed to respond |
| VI.B | Social Security Disability | Failed to respond |
| VI.C | Disability Claim caused by substance exposure In the Workplace | Failed to respond |
| VI.D | Denied Life Insurance | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VI.E | Denied Medical Insurance | Failed to respond |
| VI.F | Lawsuit or Claim against anyone aside from the present | Failed to respond |
| VII.A | Used Roundup or other glyphosate-based products? | Failed to respond |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to respond |
| VII.C | Exposure to Roundup and other glyphosate-based products | Failed to respond |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to respond |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| | Declaration | Failed to provide Declaration signed by Plaintiff Jeffrey Stratton.  See PTO Number 50. |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

**Plaintiff ID: 5013**

February 20, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

      RE:     Notice of Deficiency in Plaintiff's Fact Sheet
              In re Roundup Products Liability Litigation - MDL No.2741
              Plaintiff Name and ID Number: MICHELLE STRAUMANN - 3780

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of physician |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Please provide name of physician |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 3 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 3 | Please provide name of physician |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 4 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 4 | Please provide name of physician |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 5 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 5 | Please provide name of physician |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 6 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 6 | Please provide name of physician |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.A | Healthcare Providers for the past 25 years - Repsonse 7 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 7 | Please provide name of physician |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |

Plaintiff ID: 3780

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.B | First Diagnosed with NHL | Failed to provide date of first diagnosis (month/year) |
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |
| VII.C | Exposure to Roundup and other glyphosate-based products - Response 1 | Failed to provide full date (year to year) |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to provide total amount of expenses |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| IX.C | Workers' Compensation, Social Security Disability, and Insurance Claim Authorizations | Failed to provide insurance authorization(s) |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

February 3, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

      RE:     Notice of Deficiency in Plaintiff's Fact Sheet
              In re Roundup Products Liability Litigation - MDL No.2741
              Plaintiff Name and ID Number: VIOLA TORGERSON - 3628

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|:---:|---|---|
| II.E | Cities for Past 25 Years - Response 1 | Failed to provide full range of month/years to month/years at residence |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Please respond yes or no to all Workplace Checklist items |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled fission products | Failed to respond |
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of physician |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Please provide name of physician |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 3 | Please provide name of physician |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Diabetes | Please answer yes or no for all Medical History Checklist items |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| VI.D | Denied Life Insurance | Failed to respond |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to provide full date (month/year) |
| VII.C | Exposure to Roundup and other glyphosate-based products | Failed to respond |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Failed to respond |
| VIII.C | Out-of-pocket Expenses | Failed to respond |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

March 18, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

> RE:    Notice of Deficiency in Plaintiff's Fact Sheet
> In re Roundup Products Liability Litigation - MDL No.2741
> Plaintiff Name and ID Number: DARNELL TSCHETTER - 3882

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|:---:|---|---|
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of physician |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.B | First Diagnosed with NHL | Failed to provide date of first diagnosis (month/year) |
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |
| V. E | Primary Oncologist(s) who treated the NHL | Failed to respond |
| V.F | Details about NHL | Failed to respond |
| V.G | Diagnosed with other cancer types | Failed to respond |
| V.I | Genetic Predisposition for developing NHL or other cancers | Failed to respond |
| VI.D | Denied Life Insurance | Failed to respond |
| VI.E | Denied Medical Insurance | Failed to respond |
| VI.F | Lawsuit or Claim against anyone aside from the present | Failed to respond |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to respond |

Plaintiff ID: 3882

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VII.C | Exposure to Roundup and other glyphosate-based products - Response 1 | Failed to provide full date (year to year) |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to provide total amount of expenses |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| IX.C | Workers' Compensation, Social Security Disability, and Insurance Claim Authorizations | Failed to provide insurance authorization(s) |
|  | Declaration | Failed to provide Declaration signed by Plaintiff.  See PTO No. 50 |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

Plaintiff ID: 3882

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

April 30, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

> RE:     Notice of Deficiency in Plaintiff's Fact Sheet
>          In re Roundup Products Liability Litigation - MDL No.2741
>          Plaintiff Name and ID Number: MELVIN TSCHETTER - 4203

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| I.A | Representative Information | Please provide notarized proof from Plaintiff or Plaintiff's Successor in Interest of Attorney Johnson's representation capacity that would satisfy the provisions of Pretrial Order No. 50 |
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of physician |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Please provide name of physician |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.B | First Diagnosed with NHL | Failed to provide date of first diagnosis (month/year) |
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |
| V.D | Names of Physician(s), city, and state first diagnosed NHL | Failed to provide both City and State |
| V. E | Primary Oncologist(s) who treated the NHL | Failed to provide full name(s) of primary oncologist(s) who treated your NHL |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to respond |
| VII.C | Exposure to Roundup and other glyphosate-based products | Failed to respond |
| VII.C | Exposure to Roundup and other glyphosate-based products - Response 1 | Failed to provide full date (year to year) |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |

Plaintiff ID: 4203

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Failed to respond |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Failed to respond |
| VIII.C | Out-of-pocket Expenses | Failed to provide total amount of expenses |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| IX.C | Workers' Compensation, Social Security Disability, and Insurance Claim Authorizations | Failed to properly date and sign authorizations |
| IX.D | Tax Records Authorization(s) | Failed to provide tax records authorization for past 10 years |
| IX.D | Social Security Income Authorization(s) | Failed to provide authorization |
| IX.E | Decedent's Death Certificate | Please provide death certificate, if applicable |
|  | Declaration | Failed to provide Declaration signed by Plaintiff per Pretrial Order No. 50 |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

February 21, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

    RE:  Notice of Deficiency in Plaintiff's Fact Sheet
       In re Roundup Products Liability Litigation - MDL No.2741
       Plaintiff Name and ID Number: WILLIAM VANFRANK - 3772

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|:---:|---|---|
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.E | Cities for Past 25 Years | Failed to provide information for full time period requested |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to provide information for full time period requested |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Woodworking | Failed to respond |
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to provide information for full time period requested |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Failed to provide both City and State |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Failed to provide both City and State |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Failed to provide full dates of care (year to year) |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |
| V.I | Genetic Predisposition for developing NHL or other cancers | Failed to respond |
| VI.E | Denied Medical Insurance | Failed to respond |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to provide full date (month/year) |
| VII.D | Precautions while using products | Failed to respond |

Plaintiff ID: 3772

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Failed to respond |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Failed to respond |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

May 11, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

 RE: Notice of Deficiency in Plaintiff's Fact Sheet
 In re Roundup Products Liability Litigation - MDL No.2741
 Plaintiff Name and ID Number: KERRY VONGONDY - 4217

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto").
Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness
pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table
below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2
plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for
Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and
authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of physician |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.B | First Diagnosed with NHL | Failed to provide date of first diagnosis (month/year) |
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |
| V. E | Primary Oncologist(s) who treated the NHL | Failed to respond |
| V.G | Diagnosed with other cancer types | Failed to respond |
| VII.C | Exposure to Roundup and other glyphosate-based products - Response 1 | Failed to provide full date (year to year) |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to provide total amount of expenses |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
|  | Declaration | Failed to provide Declaration signed by Plaintiff or the Administrator of Plaintiff's estate.  See Pretrial Order No. 50. |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

September 29, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

RE:     Notice of Deficiency in Plaintiff's Fact Sheet
        In re Roundup Products Liability Litigation - MDL No.2741
        Plaintiff Name and ID Number: JACK WADDLE - 4834

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto").
Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness
pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table
below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2
plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for
Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and
authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| I.A | Representative Information | Please provide testamentary proof from Plaintiff or Plaintiff's estate or a competent jurisdiction pursuant to Pre-Trial Order 50 designating Attorney Johnson as legal representative for PFS matters. |
| II.A | Name | Failed to respond |
| II.B | Sex | Failed to respond |
| II.C | Social Security Number | Failed to respond |
| II.D | Date and Place of Birth | Failed to respond |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to respond |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| IV.C | Healthcare Providers for last 25 years - Response 1 | Failed to respond |
| V.A | Diagnosed with non-Hodgkin's lymphoma (NHL) | Failed to respond |
| V.B | First Diagnosed with NHL | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to respond |
| V.D | Names of Physician(s), city, and state first diagnosed NHL | Failed to respond |
| V. E | Primary Oncologist(s) who treated the NHL | Failed to respond |
| V.F | Details about NHL | Failed to respond |
| V.G | Diagnosed with other cancer types | Failed to respond |
| V.I | Genetic Predisposition for developing NHL or other cancers | Failed to respond |
| VI.A | Worker's Compensation Claim | Failed to respond |

**Plaintiff ID: 4834**

| PFS Section No. | PFS Section | Deficiency |
|:---:|:---|:---|
| VI.B | Social Security Disability | Failed to respond |
| VI.C | Disability Claim caused by substance exposure In the Workplace | Failed to respond |
| VI.D | Denied Life Insurance | Failed to respond |
| VI.E | Denied Medical Insurance | Failed to respond |
| VI.F | Lawsuit or Claim against anyone aside from the present | Failed to respond |
| VII.A | Used Roundup or other glyphosate-based products? | Failed to respond |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to respond |
| VII.C | Exposure to Roundup and other glyphosate-based products | Failed to respond |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Failed to respond |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Failed to respond |
| VIII.C | Out-of-pocket Expenses | Failed to respond |

Plaintiff ID: 4834

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| IX.B | Employment History Authorization(s) | Failed to provide authorizations requested |
| IX.C | Workers' Compensation, Social Security Disability, and Insurance Claim Authorizations | Failed to properly date and sign authorizations |
| IX.D | Tax Records Authorization(s) | Failed to provide tax records authorization for past 10 years |
| IX.D | Social Security Income Authorization(s) | Failed to provide authorization |
| | Declaration | Please provide testamentary proof from Plaintiff or Plaintiff's estate or a competent jurisdiction pursuant to Pre-Trial Order 50 designating Attorney Johnson as legal representative for PFS matters. |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

Plaintiff ID: 4834

February 21, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

      RE:      Notice of Deficiency in Plaintiff's Fact Sheet
                In re Roundup Products Liability Litigation - MDL No.2741
                Plaintiff Name and ID Number: RONALD WELCH - 3771

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to provide information for full time period requested |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of physician |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 2 | Please provide name of physician |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |

Plaintiff ID: 3771

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Smoking | Failed to respond |
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |
| V.I | Genetic Predisposition for developing NHL or other cancers | Failed to respond |
| VI.E | Denied Medical Insurance | Failed to respond |
| VI.F | Lawsuit or Claim against anyone aside from the present | Failed to respond |
| VII.C | Exposure to Roundup and other glyphosate-based products - Response 1 | Failed to provide full date (year to year) |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides - Response 1 | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to provide total amount of expenses |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| IX.C | Workers' Compensation, Social Security Disability, and Insurance Claim Authorizations | Failed to provide insurance authorization(s) |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

April 2, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

      RE:      Notice of Deficiency in Plaintiff's Fact Sheet
               In re Roundup Products Liability Litigation - MDL No.2741
               Plaintiff Name and ID Number: WILLIAM WENZEL - 3969

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below.  As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

Plaintiff ID: 3969

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years | Failed to provide information for full time period requested |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Failed to provide full dates of care (year to year) |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to provide total amount of expenses |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| IX.C | Workers' Compensation, Social Security Disability, and Insurance Claim Authorizations | Failed to provide insurance authorization(s) |
| | Declaration | Failed to provide Declaration signed by Plaintiff William Wenzel.  See Pretrial Order No. 50. |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.

**Plaintiff ID: 3969**

May 11, 2020

Law Offices of Charles H. Johnson, P.A.

2599 Mississippi Street
New Brighton, MN 55112

> RE:   Notice of Deficiency in Plaintiff's Fact Sheet
> In re Roundup Products Liability Litigation - MDL No.2741
> Plaintiff Name and ID Number: JOHN ZELLAR - 4216

Dear Counsel:

This deficiency notice ("Notice") is submitted on behalf of Defendant Monsanto Company ("Monsanto"). Monsanto has reviewed the PFS submitted in connection with the above-referenced matter for completeness pursuant to MDL Pretrial Order No. 50 ("PTO 50") and has identified the deficiencies listed in the table below. As required by PTO 50, please cure the deficiencies within (i) 21 days of this Notice for Group 2 plaintiffs; (ii) 42 days from receipt of this Notice for Group 3 plaintiffs; and (iii) 28 days of this Notice for Group 4 plaintiffs, by submission of a verified, amended PFS and/or appropriate documentation and authorizations via MDL Centrality.

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.D | Date and Place of Birth | Failed to provide full place of birth including City/State/Country |
| II.E | Cities for Past 25 Years | Failed to respond |
| II.F | Employment History for Past 25 Years | Failed to respond |
| II.G | Workplace Checklist - Car Mechanic | Failed to respond |
| II.G | Workplace Checklist - Cleaning/Maid Service | Failed to respond |
| II.G | Workplace Checklist - Electrician | Failed to respond |
| II.G | Workplace Checklist - Farming/agricultural | Failed to respond |
| II.G | Workplace Checklist - Hairdressing | Failed to respond |
| II.G | Workplace Checklist - Handled fission products | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - Handled jet propellant | Failed to respond |
| II.G | Workplace Checklist - Handled solvents | Failed to respond |
| II.G | Workplace Checklist - Horticultural | Failed to respond |
| II.G | Workplace Checklist - Hospitals and Clinics | Failed to respond |
| II.G | Workplace Checklist - Landscaping | Failed to respond |
| II.G | Workplace Checklist - Metal Working | Failed to respond |
| II.G | Workplace Checklist - Painting | Failed to respond |
| II.G | Workplace Checklist - Pest Exterminator | Failed to respond |
| II.G | Workplace Checklist - Pesticide Use | Failed to respond |
| II.G | Workplace Checklist - Petroleum Refinery | Failed to respond |
| II.G | Workplace Checklist - Rubber Factory | Failed to respond |
| II.G | Workplace Checklist - Schoolteacher | Failed to respond |
| II.G | Workplace Checklist - Textile | Failed to respond |
| II.G | Workplace Checklist - Woodworking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| II.G | Workplace Checklist - X-radiation or gamma-radiation (regular exposure) | Failed to respond |
| III.A | Family Information | Failed to respond |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Failed to provide full dates of care (year to year) |
| IV.A | Healthcare Providers for the past 25 years - Repsonse 1 | Please provide name of treatment facility |
| IV.B | Medical History Checklist - Diabetes | Failed to respond |
| IV.B | Medical History Checklist - Obesity | Failed to respond |
| IV.B | Medical History Checklist - Auto-immune diseases (including but not limited to Crohn's disease, Ulcerative Colitis, HIV) | Failed to respond |
| IV.B | Medical History Checklist - Epstein Barr | Failed to respond |
| IV.B | Medical History Checklist - Ulcers | Failed to respond |
| IV.B | Medical History Checklist - Celiac Disease | Failed to respond |
| IV.B | Medical History Checklist - Hepatitis C | Failed to respond |
| IV.B | Medical History Checklist - Eczema | Failed to respond |
| IV.B | Medical History Checklist - Radiation | Failed to respond |
| IV.B | Medical History Checklist - Smoking | Failed to respond |

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| IV.B | Medical History Checklist - Lupus | Failed to respond |
| IV.B | Medical History Checklist - Rheumatoid Arthritis | Failed to respond |
| IV.B | Medical History Checklist - Organ, stem cell, or other transplants | Failed to respond |
| IV.B | Medical History Checklist - Immunosuppressive Medications | Failed to respond |
| IV.C | Healthcare Providers for last 25 years | Failed to respond |
| V.C | First experienced symptoms of NHL | Failed to provide date of first symptoms (month/year) |
| V.F | Details about NHL | Failed to respond |
| V.I | Genetic Predisposition for developing NHL or other cancers | Failed to respond |
| VII.B | When you first began using Roundup or other glyphosate-based products | Failed to respond |
| VII.C | Exposure to Roundup and other glyphosate-based products - Response 1 | Failed to provide full date (year to year) |
| VII.D | Precautions while using products | Failed to respond |
| VII.E | Receipts, proof of purchase, or store of purchase | Failed to respond |
| VII.F | Exposure to other herbicides or pesticides | Failed to respond |
| VIII.A | Loss of income caused by Roundup or other glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |

**Plaintiff ID: 4216**

| PFS Section No. | PFS Section | Deficiency |
|---|---|---|
| VIII.B | Time lost from work caused by Roundup or other Monsanto glyphosate-based herbicides | Please confirm Plaintiff is not making a claim for loss of wages |
| VIII.C | Out-of-pocket Expenses | Failed to provide total amount of expenses |
| VIII.D | Non-medical out-of-pocket expenses | Failed to respond |
| VIII.E | Insurers or government health programs billed for or paid medical expenses | Failed to respond |
| IX.A | Medical Records Authorization(s) | Failed to provide authorizations requested |
| IX.E | Decedent's Death Certificate | Failed to provide document requested |
| | Declaration | Failed to provide Declaration signed by Plaintiff or the Administrator of Plaintiff's estate.  See Pretrial Order #50 |

Monsanto's use of Plaintiff Fact Sheets and Authorizations is without prejudice to its right to serve additional discovery, as permitted by the Court and the Federal Rules of Civil Procedure.  This Notice does not constitute a waiver of Monsanto's right to identify additional deficiencies as necessary.

If you have any questions about this Notice or the deficiencies, please contact Plaintiff Leadership as identified in Pretrial Order No. 4.