| User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
|---|---|---|---|---|---|
| Aabbott | Douglas | Aabbott, Douglas | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06267 |
| Abbott | Lisa | Abbott, Lisa | Jonathan W. Johnson, LLC | CA - N.D. | 3:19-cv-05240 |
| Abedeljalil | Faisal | Abedeljalil, Faisal | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:18-cv-02332 |
| Abila | Jennifer | Abila, Jennifer | Andrus Wagstaff, P.C. | CA - N.D. | 3:16-cv-06008 |
| Abreu | Rob | Abreu, Rob O. | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-06022 |
| Achterhof | Roger | Achterhof, Roger | Moll Law Group // Welsh & Welsh, PC | CA - N.D. | 3:21-cv-01332 |
| Ackerman | Wayne | Ackerman, Sharon | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06958 |
| Acosta | Brenda | Acosta, Brenda | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05057 |
| Adams | Kendall | Adams, Kendall M. | Moore Law Group, PLLC | CA - N.D. | 3:19-cv-02364 |
| Adams | Michael | Adams, Michael | Keith, Miller, Butler, Schneider & Pawlik, PLLC | CA - N.D. | 3:18-cv-03625 |
| Adams | Roy | Adams, Roy | Rieders, Travis, Humphrey, Waters & Dohrmann | CA - N.D. | 3:20-cv-06343 |
| Adcock | Richard | Adcock, Richard D. | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00988 |
| Adlman | Susan | Adlman, Susan | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06734 |
| Aguirre | Fernando | Aguirre, Fernando | Moll Law Group | CA - N.D. | 3:20-cv-05527 |
| Alaniz | Ricardo | Alaniz, Ricardo | Goza & Honnold LLC | CA - N.D. | 3:18-cv-03559 |
| Albert, Jr. | Lowell | Albert, Jr., Lowell | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-03684 |
| Albrecht | Robert | Albrecht, Robert | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-07974 |
| Aleman, III | John | Aleman, III, John M. | Diamond Law | CA - N.D. | 3:19-cv-03204 |
| Alexander | Linda | Alexander, Linda | Cory Watson, P.C. // Rainwater, Holt & Sexton, P.A. | CA - N.D. | 3:18-cv-05240 |
| Alexy | Dwight | Alexy, Dwight | Goza & Honnold LLC | CA - N.D. | 3:19-cv-00956 |
| Alford | Donald | Alford, Donald | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-07392 |
| Allen | Huey | Allen, Huey P. | Landry & Swarr, LLC | CA - N.D. | 3:20-cv-01547 |
| Allison | Ronald | Allison, Ronald A. | Hare, Wynn, Newell & Newton LLP | CA - N.D. | 3:20-cv-00208 |
| Ambrose | Jerry | Ambrose, Jerry | Diamond Law | CA - N.D. | 3:17-cv-04909 |
| Anastasio | Andrew | Anastasio, Andrew | The Reardon Law Firm, P.C. | CA - N.D. | 3:20-cv-04200 |
| Anchondo | Isaac | Anchondo, Isaac | Diamond Law | CA - N.D. | 3:17-cv-06107 |
| Anderson | Bradshaw | Anderson, Bradshaw | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-02549 |
| Anderson | Brian | Anderson, Brian | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05059 |
| Anderson | Dennis | Anderson, Dennis | Diamond Law | CA - N.D. | 3:17-cv-04265 |
| Anderson | Howard | Anderson, Marcia H. | Diamond Law | CA - N.D. | 3:19-cv-03200 |

| Anderson | Richard | Anderson, Richard | Corboy & Demetrio, P.C. | CA - N.D. | 3:20-cv-05940 |
|---|---|---|---|---|---|
| Anderson | Teresea | Anderson, Teresea | Miller Dellafera PLC | CA - N.D. | 3:19-cv-04924 |
| Andrews | Michael | Andrews, Michael | Diamond Law | CA - N.D. | 3:17-cv-04266 |
| Andrzejczak | Andrew | Andrzejczak, Andrew | Wilentz, Goldman & Spitzer, P.A. | CA - N.D. | 3:20-cv-02424 |
| Angel | Albert | Angel, Albert, et al. | Onder, Shelton, O'Leary & Peterson, LLC // The Miller Firm, LLC | CA - N.D. | 3:17-cv-05547 |
| Angeleri | Joseph | Angeleri, Joseph Martin | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-07393 |
| Anstett | Terry | Anstett, Terry | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06949 |
| Antol | Donald | Antol, Sheryl | Diamond Law | CA - N.D. | 3:18-cv-07630 |
| Applegate | Trina | Applegate, Trina | Baron & Budd, P.C. | CA - N.D. | 3:20-cv-00419 |
| Archambault | Gary | Archambault, Gary | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-06017 |
| Arms | Robert | Arms, Robert | Bransetter, Stranch & Jennings, PLLC // Moore Law Group, PLLC // Parker Waichman LLP | CA - N.D. | 3:20-cv-00200 |
| Armstrong | Dennis | Armstrong, Dennis | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-07768 |
| Armstrong | Marvin | Armstrong, Marvin | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04481 |
| Arndt | Ted | Arndt, Ted | Arias Sanguinetti Wang & Torrijos, LLP // Moll Law Group | CA - N.D. | 3:20-cv-02803 |
| Arroyo | Kelvin | Arroyo, Aida | Raipher, P.C. | CA - N.D. | 3:20-cv-06246 |
| Arsenaux | Dwight | Arsenaux, Dwight | Gainsburgh, Benjamin, David, Meuneir & Warshauer, L.L.C. | CA - N.D. | 3:20-cv-01013 |
| Arvidson | Leif | Arvidson, Leif | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05061 |
| Asbey | Deborah | Asbey, Deborah | Davis & Crump, P.C. | CA - N.D. | 3:19-cv-07891 |
| Ashley | Helen | Ashley, Helen | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04408 |
| Askew | Sandra | Askew, Kenneth | Diamond Law // Oliver Law Group P.C. | CA - N.D. | 3:18-cv-04851 |
| Asztalos | Richard | Asztalos, Richard | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-06834 |
| Ataide | Craig | Ataide, Craig | The Miller Firm, LLC | CA - N.D. | 3:19-cv-06145 |
| Atherton | Charles | Atherton, Charles (Self) | Ludwig Law Firm, PLC | CA - N.D. | 3:20-cv-01067 |
| Atherton | Marion | Atherton, Charles (as Spec Admin) | Ludwig Law Firm, PLC | CA - N.D. | 3:20-cv-01220 |
| Attea | Theresa | Attea, Theresa A. | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00989 |
| Auten | Marisol | Auten, Marisol Del-Sol | Simpson, Simpson & Penepacker | CA - N.D. | 3:19-cv-05374 |
| Avery | Peggy | Avery, Peggy | Adler Law Group, APLC | CA - N.D. | 3:19-cv-06182 |

| | | | | | |
|---|---|---|---|---|---|
| Babcock | William | Babcock, William Howard | McCune Wright Arevalo, LLP // The Law Offices of Daniel R. Weltin, P.C. | CA - N.D. | 3:19-cv-07209 |
| Bachman, Sr. | James | Bachman, James F. | Diamond Law | CA - N.D. | 3:19-cv-00661 |
| Baez | Francisco | Baez, Francisco | Diamond Law | CA - N.D. | 3:17-cv-04277 |
| Bahl | Donald | Bahl, Donald | Goza & Honnold LLC | CA - N.D. | 3:19-cv-03392 |
| Bailey | Beverly | Bailey, Beverly | Moll Law Group | CA - N.D. | 3:19-cv-06071 |
| Bailey | Gloria | Bailey, Gloria | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04473 |
| Bailey | Timothy | Bailey, Timothy Edward | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06266 |
| Baiochhi | Albert | Baiocchi, Albert | Moll Law Group | CA - N.D. | 3:20-cv-07906 |
| Baird | Nikki | Baird, Nikki Diane | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06032 |
| Baisden | Michael | Baisden, Michael | Moll Law Group | CA - N.D. | 3:19-cv-05353 |
| Baker | Raymond | Baker, Raymond C. | Rheingold Giuffra Ruffo & Plotkin LLP | CA - N.D. | 3:20-cv-03648 |
| Baker | Ronald | Baker, Christina M. | Rheingold Giuffra Ruffo & Plotkin LLP | CA - N.D. | 3:20-cv-03105 |
| Baker | Thomas | Baker, Thomas | Napoli Shkolnik PLLC | CA - N.D. | 3:17-cv-05477 |
| Balabala | Phil | Balabala, Phil Charleston E. | Rheingold Giuffra Ruffo & Plotkin LLP | CA - N.D. | 3:20-cv-03228 |
| Balaci | Alexndre | Balaci, Alexandre | Ross Feller Casey, LLP | CA - N.D. | 3:19-cv-06751 |
| Balcom | Robert | Balcom, Nancy | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04854 |
| Baldree | Seliane | Baldree, Seliane | Motley Rice LLC | CA - N.D. | 3:19-cv-08113 |
| Baldwin | John | Baldwin, John | Bernstein Liebhard, LLP | CA - N.D. | 3:19-cv-05767 |
| Balken | Stanley | Balken, Stanley | Diamond Law | CA - N.D. | 3:17-cv-04890 |
| Ballard | Hubert | Ballard, Hubert | Goza & Honnold LLC | CA - N.D. | 3:18-cv-01108 |
| Ballow | Drew | Ballow, Drew | Miller Dellafera PLC | CA - N.D. | 3:19-cv-04926 |
| Banet | John | Banet, John | Gerling Law Offices // The Whitehead Law Firm, L.L.C. | CA - N.D. | 3:20-cv-07883 |
| Banks | Ralph | Banks, Helen Grace | Pope McGlamry, P.C. // Ward and Smith, P.A. | CA - N.D. | 3:19-cv-08003 |
| Banks | Willie | Banks, Lula | Houssiere, Durant & Houssiere, LLP | CA - N.D. | 3:20-cv-02972 |
| Barbour | William | Barbour, William | The Gori Law Firm, P.C. | CA - N.D. | 3:18-cv-07321 |
| Bare | Howard | Bare, Howard | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04866 |
| Bare-Wheeler | Stephanie | Bare, Elizabeth | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:17-cv-05479 |
| Barker | Kenneth | Barker, Kenneth & Kari | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04845 |
| Barkyoumb | Thomas | Barkyoumb, Sandra Y. | Diamond Law | CA - N.D. | 3:19-cv-03280 |
| Barnard | Sarah | Barnard, Sarah | Miller Dellafera PLC | CA - N.D. | 3:19-cv-04927 |
| Barnard | Shane | Barnard, Shane | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-01309 |

| Barnes | David | Barnes, David | Cory Watson, P.C. // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-07983 |
|--------|-------|---------------|--------------------------------------------|-----------|---------------|
| Barnes | Joseph | Barnes, Joseph | Adler Law Group, APLC | CA - N.D. | 3:19-cv-07884 |
| Barnett | Gary | Barnett, Gary | Miller Dellafera PLC | CA - N.D. | 3:19-cv-04928 |
| Barnett | Kendle | Buckingham, Loretta | Miller Dellafera PLC | CA - N.D. | 3:19-cv-04929 |
| Barr | John | Barr, John | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04454 |
| Barrera | John | Barrera, Terry O. | Diamond Law | CA - N.D. | 3:19-cv-03198 |
| Barry | Kaye | Barry, Kaye Ann | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-01230 |
| Bartley | Donald | Bartley, Donald Jerry | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07107 |
| Bartley | Michael | Bartley, Michael | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04512 |
| Bassett | Douglas | Bassett, Douglas Lee | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-02632 |
| Batherson | Garland | Batherson, Garland | Moll Law Group | CA - N.D. | 3:19-cv-02167 |
| Batson | Richard | Batson, Richard | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07102 |
| Battles | Juanita | Battles, Jaunita | Jonathan W. Johnson, LLC | CA - N.D. | 3:19-cv-00900 |
| Baucom | Kenneth | Baucom, Kenneth | Bernstein Liebhard, LLP | CA - N.D. | 3:19-cv-04792 |
| Baum | Jeffrey | Baum, Jeffrey | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-06018 |
| Bauman | Dale | Bauman, Frances | Diamond Law | CA - N.D. | 3:17-cv-04268 |
| Baumgartner | Helen | Baumgartner, Helen Elizabeth | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00872 |
| Baxter | Marquita | Baxter, Marquita | Goza & Honnold LLC | CA - N.D. | 3:18-cv-01697 |
| Bayerl | David | Bayerl, David | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-00270 |
| Bayless | Nathan | Bayless, Nathan | Carse Law Firm // Potts Law Firm // Simpson, Simpson & Penepacker | CA - N.D. | 3:19-cv-01364 |
| Bazert | Bert | Bazert, Bert | Goza & Honnold LLC | CA - N.D. | 3:18-cv-02938 |
| Beacham | Petro | Beacham, Petro | Jonathan W. Johnson, LLC | CA - N.D. | 3:19-cv-05247 |
| Beaudet | David | Beaudet, David, et al. | Onder, Shelton, Corrigan, Peterson, Dalton & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:17-cv-06902 |
| Beck | John | Beck, John | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06960 |
| Becker | Bruce | Becker, Bruce | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04387 |
| Becker | Dorothy | Becker, Dorothy | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-07769 |
| Beddington | Kenny | Beddington, Kenny | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05062 |
| Bederow | David | Bederow, Marilyn | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-02973 |

| Behn | Ann | Behn, Ann M. | Diamond Law | CA - N.D. | 3:20-cv-02059 |
|---|---|---|---|---|---|
| Bejarano | Rebecca | Bejarano, Rebecca | Diamond Law | CA - N.D. | 3:18-cv-01148 |
| Beko | Stephen | Beko, Stephen | The Whitehead Law Firm, L.L.C. | CA - N.D. | 3:21-cv-05313 |
| Bell | Michael | Bell, Michael | Diamond Law | CA - N.D. | 3:18-cv-00540 |
| Bell | Wendell | Bell, Wendell | Diamond Law | CA - N.D. | 3:17-cv-04891 |
| Bellinger | Robert | Bellinger, Robert | Morgan and Morgan Atlanta, PLLC | CA - N.D. | 3:19-cv-06062 |
| Bellio | Victoria | Bellio, Victoria | Diamond Law | CA - N.D. | 3:17-cv-06110 |
| Belsey | Robert | Belsey, Robert | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04666 |
| Benavidez | Ramon | Benavidez, Ramon | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04931 |
| Bender | Jeffrey | Bender, Jeffrey Andrew | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-01916 |
| Bender | Wayne | Bender, Wayne F. | Diamond Law | CA - N.D. | 3:19-cv-03486 |
| Benenati | Donna | Benenati, Donna | Diamond Law | CA - N.D. | 3:17-cv-04269 |
| Bennington | Steven | Bennington, Steven A. | Diamond Law | CA - N.D. | 3:20-cv-00776 |
| Benson | Rufus | Benson, Rufus | Moll Law Group | CA - N.D. | 3:20-cv-00060 |
| Berberian | Angie | Berberian, Angie | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04831 |
| Berlin | Anthony | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| Berthelot | Kent | Berthelot, Kent | Baron & Budd, P.C. | CA - N.D. | 3:19-cv-01186 |
| Betance | Lily | Betance, Lily | Romanucci & Blandin | CA - N.D. | 3:20-cv-05866 |
| Beverly | Stanley | Beverly, Stanley | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor PA // Ochs Law Firm, PC | CA - N.D. | 3:19-cv-07457 |
| Beyer | John | Beyer, John R. | Wilentz, Goldman & Spitzer, P.A. | CA - N.D. | 3:20-cv-05113 |
| Bibby | Kathleen | Bibby, Kathleen A. | Diamond Law | CA - N.D. | 3:19-cv-03281 |
| Bichler | John | Bichler, John | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04452 |
| Bickerton | Lesley | Bickerton, Lesley | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06033 |
| Bickford | Curt | Bickford, Curt | Goza & Honnold LLC | CA - N.D. | 3:19-cv-01559 |
| Biederbeck | Daniel | Biederbeck, Daniel W. | Diamond Law | CA - N.D. | 3:19-cv-03478 |
| Billings | Joseph | Billings, Joseph D. | The DiLorenzo Law Firm, LLC | CA - N.D. | 3:19-cv-02578 |
| Billingsley | Timothy | Billingsley, Sue, et al. | Eaves Law Firm, LLC | CA - N.D. | 3:18-cv-05309 |
| Bilodeau | Robert | Bilodeau, Robert | Diamond Law | CA - N.D. | 3:17-cv-04279 |
| Bingaman | Janice | Bingaman, Robert | Ludwig Law Firm, PLC | CA - N.D. | 3:20-cv-00246 |
| Bingham | Oscar | Bingham, Oscar | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:19-cv-00927 |
| Binkley | Danny | Binkley, Danny | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05064 |
| Binneboese | Harold | Binneboese, Harold | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04471 |

| Birch | Robert | Birch, Robert | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06294 |
|---|---|---|---|---|---|
| Bishelli | Charlotte | Bishelli, Charlotte | Ochs Law Firm, PC | CA - N.D. | 3:19-cv-06095 |
| Bizal | Barbara | Bizal, Barbara | Goza & Honnold LLC | CA - N.D. | 3:18-cv-06545 |
| Bjorklund | Dale | Bjorklund, Dale | Lockridge Grindal Nauen P.L.L.P. | CA - N.D. | 3:19-cv-04123 |
| Blackwood | Sherry | Blackwood, Sherry M. | Motley Rice LLC | CA - N.D. | 3:19-cv-07863 |
| Blakeman | Mark | Blakeman, Mark K. | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06748 |
| Blakeney | Larry | Blakeney, Larry | Points Law | CA - N.D. | 3:17-cv-04046 |
| Blanchard | Lee Roy | Duhon, Cynthia | Lundy, Lundy, Soileau & South, LLP | CA - N.D. | 3:18-cv-05406 |
| Blevins | Donald | Blevins, Donald | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06746 |
| Blevins | Irvin | Blevins, Irvin G. | Diamond Law | CA - N.D. | 3:19-cv-03287 |
| Bloechel | Samuel | Bloechel, Samuel | Moll Law Group // The Vrdolyak Law Group, LLC. | CA - N.D. | 3:18-cv-01695 |
| Blyth | Clinton | Blyth, Clinton | Balaban Law LLC | CA - N.D. | 3:19-cv-05651 |
| Boardman | Mary | Boardman, Mary | Diamond Law | CA - N.D. | 3:18-cv-05305 |
| Bodin | Ian | Bodin, Ian M. | The Dugan Law Firm, APLC | CA - N.D. | 3:19-cv-04010 |
| Boelter | Norman | Boelter, Norman | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:18-cv-05310 |
| Boerean | Lucas | L.B., a minor, by his parent and natural guardian, Gratziela Crisovan | Moore Law Group, PLLC // Yaeger Law, PLLC | CA - N.D. | 3:19-cv-01554 |
| Bogs | Anton | Bogs, Anton | Diamond Law | CA - N.D. | 3:19-cv-01180 |
| Boland | Kevin | Boland, Kevin | Diamond Law | CA - N.D. | 3:17-cv-04892 |
| Bolden | Earnest | Bolden, Earnest | Goza & Honnold LLC | CA - N.D. | 3:18-cv-04785 |
| Bolling | Jeffrey | Bolling, Rosemary | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-01028 |
| Boltz | Minnie | Boltz, Minnie L. | Diamond Law | CA - N.D. | 3:19-cv-03208 |
| Bond | Andy | Bond, Andy | Points Law PLLC | CA - N.D. | 3:21-cv-01506 |
| Bone | Maurice | Bone, Maurice | Morgan & Morgan Complex Litigation Group // Weitz & Luxenberg, P.C. | CA - N.D. | 3:18-cv-01517 |
| Bonham | John | Bonham, Jerry | Goza & Honnold LLC | CA - N.D. | 3:18-cv-04794 |
| Booker | Kenneth | Booker, Kenneth | Moore Law Group, PLLC | CA - N.D. | 3:19-cv-00646 |
| Bordeaux | William | Bordeaux, William | The Gori Law Firm, P.C. | CA - N.D. | 3:19-cv-00960 |
| Born | John | Born, John | Romanucci & Blandin | CA - N.D. | 3:20-cv-04653 |
| Borreson | Arnold | Borreson, Arnold | Moll Law Group // Rossman Law Group, PLLC | CA - N.D. | 3:18-cv-07146 |
| Bostick | George | Bostick, George | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-05879 |
| Bothof | Willard | Bothof, Willard | Diamond Law | CA - N.D. | 3:17-cv-04271 |

| Bottjen | Leland | Bottjen, Leland | Diamond Law | CA - N.D. | 3:19-cv-00482 |
|---|---|---|---|---|---|
| Boudreaux | Jonathan | Boudreaux, Jonathan | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06796 |
| Bourg | Gary | Bourg, Gary | Allan Berger & Associates, PLC | CA - N.D. | 3:20-cv-05114 |
| Bourgeoris | Jill | Bourgeois, Jill, et al. | Eaves Law Firm, LLC | CA - N.D. | 3:18-cv-05249 |
| Boyer | James | Boyer, Patsy H. | Kevin Gay Attorney at Law, PLLC | CA - N.D. | 3:19-cv-04661 |
| Bradbury | Timothy | Bradbury, Timothy | Motherway & Napleton, LLP | CA - N.D. | 3:20-cv-01546 |
| Braden | Barbara | Braden, Barbara | Diamond Law | CA - N.D. | 3:17-cv-04451 |
| Bradley | Angela | Bradley, Angela | Brown, Readdick, Bumgartner, Carter, Strickland & Walters, LLP | CA - N.D. | 3:19-cv-07136 |
| Bradley | Harley | Bradley, Harley R. et al. | Grant & Eisenhofer, P.A. // Napoli Shkolnik PLLC | CA - N.D. | 3:19-cv-03523 |
| Bradley | Michael | Bradley, Michael R. | Reeves & Mestayer, PLLC | CA - N.D. | 3:19-cv-05649 |
| Bradley | Phillip | Bradley, Phillip | Lopez McHugh, LLP | CA - N.D. | 3:21-cv-03759 |
| Brady | Shirley | Brady, Shirley | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05566 |
| Brame | David | Brame, David | Jacobs & Crumplar, P.A. | CA - N.D. | 3:17-cv-04430 |
| Brammer | Kendall | Brammer, Rosanna R. | Moll Law Group // Welsh & Welsh, PC | CA - N.D. | 3:20-cv-07732 |
| Branham | Linda | Branham, Linda | Gary S. Logsdon & Associates // Osborne & Francis | CA - N.D. | 3:20-cv-03106 |
| Brasasch | Kenneth | Braasch, Kenneth | Diamond Law // Terrell Marshall Law Group PLLC | CA - N.D. | 3:18-cv-04971 |
| Braun | David | Braun, David | Forester Haynie PLLC | CA - N.D. | 3:20-cv-00058 |
| Bray | Zander | Bray, Zander | Reich & Binstock, LLP // Thomas Law Offices | CA - N.D. | 3:18-cv-02098 |
| Breaux, Sr. | Gerard | Breaux, Sr., Gerard C. | Landry & Swarr, LLC | CA - N.D. | 3:20-cv-01633 |
| Breitbach | John | Breitbach, John | Larry Helvey Law Firm | CA - N.D. | 3:19-cv-05250 |
| Brettler | Jeffrey | Brettler, Jeffrey W. | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-06833 |
| Brewton, Jr. | Roosevelt | Brewton, Jr., Roosevelt | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-04209 |
| Bridgeman | Charles | Bridgeman, Charles | Lockridge Grindal Nauen P.L.L.P. // Wexler Wallace LLP | CA - N.D. | 3:16-cv-05785 |
| Bridgers | Emery | Bridgers, Emery | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05065 |
| Briggs | Elizabeth | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| Brizendine | Annett | Brizendine, Annett | Bryant Law Center, PSC. | CA - N.D. | 3:19-cv-03324 |
| Broadway | Ronald | Broadway, Ronald | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-02636 |
| Brock | Patricia | Brock, Patricia | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06957 |

| Brode | Joyce | Brode, Joyce | Goza & Honnold LLC | CA - N.D. | 3:18-cv-01150 |
|-------|-------|--------------|--------------------|-----------|---------------|
| Brodsky | Stan | Brodsky, Stan | Baird, Mandalas, Brockstedt, LLC // Schochor, Federico and Staton, P.A. | CA - N.D. | 3:20-cv-02639 |
| Brohimer | Donald | Brohimer, Donald A. | Law Offices of Jeffrey S. Putnam, P.C. L.L.O. // Motley Rice LLC | CA - N.D. | 3:19-cv-07861 |
| Brook | Ronald | Brook, Ronald | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04932 |
| Brooks | Bryan | Brooks, Bryan | Diamond Law | CA - N.D. | 3:17-cv-04273 |
| Brooks | Dean | Beaudet, David, et al. | Onder, Shelton, Corrigan, Peterson, Dalton & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:17-cv-06902 |
| Brooks | Jessie | Brooks, Jessie | Morris Bart, LLC | CA - N.D. | 3:19-cv-05955 |
| Brooks | John | Brooks, John, et al. | Miller Dellafera PLC // The Gori Law Firm, P.C. | CA - N.D. | 3:18-cv-03188 |
| Broomfield | Scott | Broomfield, Scott | Miller Dellafera PLC | CA - N.D. | 3:19-cv-04930 |
| Bross | Sharon | Bross, Sharon | Michael Bross Law Office | CA - N.D. | 3:20-cv-02291 |
| Brown | Daniel | Brown, Daniel | The Miller Firm, LLC | CA - N.D. | 3:20-cv-06658 |
| Brown | Donna | Brown, Donna | Cory Watson, P.C. // Levin Abrams Simes LLP | CA - N.D. | 3:20-cv-01027 |
| Brown | Edward | Brown, Edward | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06963 |
| Brown | Gerald | Brown, Gerald Wayne | Crimmins Law Firm, LLC // James, Vernon & Weeks, P.A. | CA - N.D. | 3:19-cv-08376 |
| Brown | James | Brown, James | Jonathan W. Johnson, LLC | CA - N.D. | 3:17-cv-07254 |
| Brown | Johnny | Brown, Johnny Ray | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-03681 |
| Brown | Matthew | Brown, Matthew | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05066 |
| Brown | Robin | Brown, Robin | Diamond Law | CA - N.D. | 3:17-cv-04437 |
| Brown | Terrell | Brown, Terrell | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00955 |
| Brown | Terry | Brown, Amy Bryan | Hare, Wynn, Newell & Newton LLP | CA - N.D. | 3:20-cv-03435 |
| Brown | Thomas | Brown, Cynthia A. | Diamond Law | CA - N.D. | 3:20-cv-00784 |
| Brunton | Randy | Brunton, Randy | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04484 |
| Bryant | Robert | Bryant, Robert Steven | Morgan & Morgan - Columbus, GA | CA - N.D. | 3:20-cv-02292 |
| Bryant | Roger | Bryant, Roger | Andrus Wagstaff, P.C. // The Masters Law Firm, LC | CA - N.D. | 3:19-cv-06395 |
| Bryner | Donald | Bryner, Donald | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04868 |
| Bucio | Julio | Bucio, Lucia | Moll Law Group | CA - N.D. | 3:20-cv-00044 |
| Buckley | Christal | Buckley, Christal | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00874 |
| Bucklin | Rik | Bucklin, Garland | Goza & Honnold LLC | CA - N.D. | 3:19-cv-07603 |
| Bucy | James | Bucy, James | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-03357 |

| Buell | John | Buell, John | Diamond Law | CA - N.D. | 3:18-cv-04545 |
|-------|------|-------------|-------------|-----------|---------------|
| Buettner | Myra | Buetter, Myra | Diamond Law | CA - N.D. | 3:17-cv-04645 |
| Bullock | Kevin | Bullock, Kevin | Ochs Law Firm, PC // TorHoerman Law LLC | CA - N.D. | 3:19-cv-02575 |
| Bumpus | Bobby | Bumpus, Bobby C. | Moore Law Group, PLLC | CA - N.D. | 3:19-cv-05504 |
| Bunton | Phyllis | Vauthier, Randy | Moll Law Group // Seidman Margulis & Fairman, LLP | CA - N.D. | 3:20-cv-00834 |
| Burchinal | Terry | Burchinal, Terry | Diamond Law | CA - N.D. | 3:19-cv-00662 |
| Burcina, Jr. | Robert | Burcina, Jr., Robert J. | Baum, Hedlund, Aristei & Goldman, P.C. // Kennedy & Madonna, LLP | CA - N.D. | 3:20-cv-04013 |
| Burdett | Wendy | Burdett, Wendy | Andrus Wagstaff, P.C. // Janet, Jenner & Suggs, LLC | CA - N.D. | 3:16-cv-06027 |
| Bureau | Tina | Bureau, Tina S. | MARTIN, HARDING & MAZZOTTI, LLP | CA - N.D. | 3:19-cv-07211 |
| Burgida | Bennett | Burgida, Bennett | Rheingold Giuffra Ruffo & Plotkin LLP | CA - N.D. | 3:20-cv-03299 |
| Burman | David | Burman, David | Goza & Honnold LLC | CA - N.D. | 3:18-cv-04793 |
| Burnett | Josephine | Osborne, Debra | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-03830 |
| Burns | Kathleen | Burns, Kathleen | Weitz & Luxenberg, P.C. | CA - N.D. | 3:18-cv-00918 |
| Burns | Raleigh | Burns, Raleigh Hugh | Pope McGlamry, P.C. | CA - N.D. | 3:19-cv-07909 |
| Burris | David | Burris, David A. | Paul D. Rheingold, PC | CA - N.D. | 3:20-cv-06199 |
| Burton | David | Burton, Jennie | Morgan & Morgan | CA - N.D. | 3:20-cv-05529 |
| Burton | Gary | Burton, Gary | Cory Watson, P.C. // Jones Ward PLC | CA - N.D. | 3:18-cv-02437 |
| Burton | James | Burton, James A. | Hite & Stone // Motley Rice LLC | CA - N.D. | 3:19-cv-07111 |
| Bush | Tony | Bush, Tony R. | Davis & Crump, P.C. | CA - N.D. | 3:19-cv-07866 |
| Buss | Deborah | Buss, Deborah | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05067 |
| Bussard | Steven | Bussard, Steven | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04710 |
| Bussmann | Robert | Bussmann, Robert Lindsay | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-00850 |
| Butler | Harry | Butler, Harry | Moll Law Group | CA - N.D. | 3:19-cv-05356 |
| Butsch | Craig | Butsch, Craig | Law Offices of Daniel R. Mordarski LLC // Weitz & Luxenberg, P.C. | CA - N.D. | 3:17-cv-00167 |
| Butt | Charles | Butt, Charles | Galligan Law P.C. | CA - N.D. | 3:18-cv-07272 |
| Byerly | Steven | Byerly, Steven | Diamond Law | CA - N.D. | 3:19-cv-01595 |
| Cadwallader | Kelley | Cadwallader, Kelley | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-03358 |
| Cahill, III | Thomas | Anderson-Cahill, Dorothy | Lampariello Law Group LLP | CA - N.D. | 3:19-cv-06872 |
| Cain | John | Cain, John | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04870 |
| Cajina | Simeon | Cajina, Simeon | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06828 |

| Calderon | Jamie | Calderon, Jaime Alvarez | Diamond Law | CA - N.D. | 3:19-cv-01630 |
|---|---|---|---|---|---|
| Caldwell | Robert | Caldwell, Robert Eugene | Morgan & Morgan - Columbus, GA | CA - N.D. | 3:20-cv-03436 |
| Calhoun | Dudley | Calhoun, Dudley G. | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00990 |
| Callahan, Sr. | Harry | Callahan, Sr., Harry | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06795 |
| Callesto | Charles | Callesto, Charles | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00991 |
| Callis | Samuel | Callis, Samuel | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07101 |
| Camarena | Jessie | Camarena, Jessie | Diamond Law | CA - N.D. | 3:17-cv-04264 |
| Cameron | Walther | Cameron, Walter | Adler Law Group, APLC | CA - N.D. | 3:20-cv-01272 |
| Caminiti | Philip | Caminiti, Philip | Goza & Honnold LLC | CA - N.D. | 3:18-cv-02935 |
| Camiolo | Patricia | Camiolo, Patricia | Diamond Law // Goldberg & Osborne, LLP | CA - N.D. | 3:19-cv-07584 |
| Campbell | David | Campbell, David | Johnson Law Group | CA - N.D. | 3:19-cv-00654 |
| Campbell | Deborah | Campbell, Beth | Miller Dellafera PLC | CA - N.D. | 3:19-cv-04934 |
| Campbell | Linda | Campbell, Linda | Potts Law Firm // Simpson, Simpson & Penepacker | CA - N.D. | 3:19-cv-01377 |
| Campbell | Richard | Campbell, Richard Estil | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-01064 |
| Campbell | Rickey | Campbell, Rickey Ray | Motley Rice LLC | CA - N.D. | 3:19-cv-07350 |
| Canney | Siobhan | Canney, Siobhan | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00527 |
| Capen | Jack | Capen, Jack | Diamond Law | CA - N.D. | 3:17-cv-04597 |
| Capo | Arthur | Capo, Arthur | The Gori Law Firm, P.C. | CA - N.D. | 3:18-cv-07633 |
| Carchia | Richard | Carchia, Richard | Gilstein, Kinder & Levin, LLP // Motley Rice, LLC | CA - N.D. | 3:21-cv-00177 |
| Cardillo | Debra | Cardillo, Debra | Ochs Law Firm, PC | CA - N.D. | 3:19-cv-06833 |
| Carella | Anthony | Carella, Anthony | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06288 |
| Carey | Monroe | Tranter, Michael L. | Goldberg Legal Co., LPA | CA - N.D. | 3:20-cv-07891 |
| Cargle | Jeff | Cargle, Jeff | Morgan and Morgan Atlanta, PLLC | CA - N.D. | 3:19-cv-07096 |
| Carlock | Marvin | Carlock, Marvin | Andrus Wagstaff, P.C. | CA - N.D. | 3:16-cv-06009 |
| Carlson | Brett | Carlson, Brett | Prichard Law Office, P.C. | CA - N.D. | 3:19-cv-06094 |
| Carlucci | Louise | Carlucci, Louise E. | Diamond Law | CA - N.D. | 3:17-cv-04276 |
| Carollo | Joseph | Carollo, Joseph P. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02705 |
| Carpenter | Janet | Carpenter, Janet | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04472 |
| Carr | David | Carr, David | Goza & Honnold LLC | CA - N.D. | 3:18-cv-04792 |
| Carriere | Jerald | Carriere, Jerald | Gibbs Law Group LLP // Lockridge Grindal Nauen P.L.L.P. // Moore Law Group, PLLC | CA - N.D. | 3:18-cv-05778 |

| Carroll | Alfred | Carroll, Alfred | Goza & Honnold LLC | CA - N.D. | 3:18-cv-04615 |
|---|---|---|---|---|---|
| Carroll | Raymond | Carroll, Raymond A. | Morris Bart, LLC | CA - N.D. | 3:20-cv-07216 |
| Carter | Brenda | Carter, Brenda Faye | Morgan & Morgan - Savannah | CA - N.D. | 3:20-cv-02564 |
| Carter | Charles | Carter, Charles | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06947 |
| Carter | David | Carter, David J. | The DiLorenzo Law Firm, LLC | CA - N.D. | 3:20-cv-00765 |
| Carter | Joyce | Carter, Joyce | Goza & Honnold LLC | CA - N.D. | 3:18-cv-01961 |
| Carter-Heim | Ann | Carter-Heim, Ann | Baird, Mandalas, Brockstedt, LLC // Schochor, Federico and Staton, P.A. | CA - N.D. | 3:20-cv-01358 |
| Casey | James | Casey, James Donald | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-00055 |
| Cash | J.T. | Cash, J.T. | Diamond Law // Terrell Marshall Law Group PLLC | CA - N.D. | 3:19-cv-00275 |
| Cashdollar | Lori | Cashdollar, Lori | Goza & Honnold LLC | CA - N.D. | 3:19-cv-03328 |
| Castillo | Daniel | Castillo, Daniel | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04388 |
| Castillo | Rosalie | Castillo, Rosalie | Diamond Law | CA - N.D. | 3:17-cv-04283 |
| Castillo | Timothy | Castillo, Timothy S. | Diamond Law | CA - N.D. | 3:19-cv-03197 |
| Castillo Torres | Ramiro | Torres, Ramiro Castillo | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04860 |
| Castleton | Ivy | Castleton, Ivy | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00957 |
| Castro | Mauricio | Castro, Mauricio | Morgan & Morgan, PA - Tampa | CA - N.D. | 3:19-cv-06034 |
| Castro | Olga | Castro, Olga | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04855 |
| Castro | Rafael | Castro, Rafael | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04858 |
| Castro | Rosalinda | Castro, Rosalinda | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04936 |
| Catalano | Michael | Catalano, Michael | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07614 |
| Catazarite | Sharon | Catanzarite, Sharon Ann | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-00849 |
| Caterino | Mary | Caterino, Mary | Adler Law Group, APLC | CA - N.D. | 3:21-cv-05972 |
| Catlett | Kenneth | Catlett, Kenneth | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-02423 |
| Cato | Susanne | Cato, Susanne | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06269 |
| Cavey | Kenneth | Cavey, Kenneth | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04671 |
| Cella | Todd | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| Cerracchio | James | Cerracchio, James | Diamond Law | CA - N.D. | 3:17-cv-04557 |
| Cervantes | Gerard | Cervantes, Gerard | Andrus Anderson LLP // Moll Law Group // The Vrdolyak Law Group, LLC. | CA - N.D. | 3:19-cv-03015 |
| Cesaro | Bartholomew | Cesaro, Bartholomew V. | Diamond Law // Moderie Law Firm, PLLC | CA - N.D. | 3:18-cv-04821 |

| Chafin | Bard | Chafin, Bard | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04516 |
|---|---|---|---|---|---|
| Chambers | Ricky | Chambers, Ricky | Ochs Law Firm, PC | CA - N.D. | 3:19-cv-03534 |
| Chandler | Todd | Chandler, Todd | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-06023 |
| Chapa | Alex | Chapa, Alex | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00992 |
| Chatman | Janeil | Chatman, Janeil | Moll Law Group | CA - N.D. | 3:19-cv-02170 |
| Chavez | Armando | Chavez, Armando Vargas | Nielsen, Peterson & Nielsen LLP | CA - N.D. | 3:18-cv-04855 |
| Chierici | Phillip | Chierici, Phillip | Goza & Honnold LLC | CA - N.D. | 3:18-cv-05274 |
| Chillak | George | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| Chipperfield | Alan | Chipperfield, Alan | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06430 |
| Choate | Lanny | Choate, Lanny | Goza & Honnold LLC | CA - N.D. | 3:19-cv-03390 |
| Christensen | Steven | Christensen, Steven Royce | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:17-cv-00738 |
| Christian | Larry | Christian, Larry | Adler Law Group, APLC | CA - N.D. | 3:19-cv-07988 |
| Christy | Whitney J. | Cristy, Whitney Joseph | Leefe Gibbs | CA - N.D. | 3:19-cv-03969 |
| Ciccarone | Mario | Ciccarone, Mario | Crimmins Law Firm, LLC // James, Vernon & Weeks, P.A. | CA - N.D. | 3:20-cv-04221 |
| Cichowicz | Thomas | Cichowicz, Valerie | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-03437 |
| Clapp | Billy | Clapp, Billy J. | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00499 |
| Clark | Douglas | Clark, Glenn | Moll Law Group // Showard Law Firm, P.C. | CA - N.D. | 3:20-cv-08846 |
| Clark | Gerald | Clark, Gerald | Cory Watson, P.C. // Terry Bryant, PLCC | CA - N.D. | 3:20-cv-00494 |
| Clark Jr. | Ed | Clark, Jr., Ed | Goza & Honnold LLC | CA - N.D. | 3:19-cv-07875 |
| Clarke | Wanda | Clarke, Wanda, et al. | Fulmer Group PLLC // Sill Law Group, PLLC | CA - N.D. | 3:17-cv-04824 |
| Clayton | J. | Clayton, Linda D. | Hare, Wynn, Newell & Newton LLP | CA - N.D. | 3:19-cv-07194 |
| Clayton | Keith | Clayton, Keith | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:19-cv-03075 |
| Clements | Arthur | Clements, Arthur Mac | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04711 |
| Clift | David | Clift, David M. | Paul D. Rheingold, PC | CA - N.D. | 3:20-cv-06200 |
| Clifton | James | Clifton, James | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04496 |
| Cline | Garry | Cline, Mary | Bernstein Liebhard, LLP | CA - N.D. | 3:19-cv-04852 |
| Clock | Alan | Clock, Alan | Morgan and Morgan Atlanta, PLLC | CA - N.D. | 3:19-cv-07094 |
| Close | Norma | Close, Norma Jean | Diamond Law | CA - N.D. | 3:19-cv-03495 |
| Cloutier | Robert | Cloutier, Robert | Parker Waichman LLP | CA - N.D. | 3:19-cv-00808 |
| Coats | Mildred | Coats, Mildred | Goza & Honnold LLC | CA - N.D. | 3:18-cv-06543 |
| Cobb | Jason | Cobb, Jason | O'Steen & Harrison, PLC // Pope McGlamry, P.C. | CA - N.D. | 3:20-cv-04833 |

| Cochran | Larry | Cochran, Larry R. | The DiLorenzo Law Firm, LLC | CA - N.D. | 3:19-cv-07195 |
|---------|-------|-------------------|------------------------------|-----------|---------------|
| Cochran | Robert | Cochran, Robert | O'Brien Law, LLC // Zoll & Kranz, LLC | CA - N.D. | 3:17-cv-03200 |
| Cockrell | Mary | Cockrell, Mary | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-02420 |
| Cocozza | Anthony | Cocozza, Anthony | Chaffin Luhana, LLP | CA - N.D. | 3:19-cv-07114 |
| Cofrancesco | J. | JARROD COFRANCESCO | LaBletta & Walters LLC | CA - N.D. | 3:20-cv-01961 |
| Cohen | Lacadiette | Hernandez, Gabriel et al. | Balaban Law LLC // Stanley G. Swiderski, P.A. | CA - N.D. | 3:19-cv-00489 |
| Cohn | Richard | Cohn, Richard | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04861 |
| Coker | Kathy | Coker, Kathy A. | Diamond Law | CA - N.D. | 3:19-cv-03196 |
| Colasuonno | Richard | Colasuonno, Richard | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04937 |
| Colbert | Kathleen | Colbert, Kathleen | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04419 |
| Coleman | Clorana | Coleman, Clorana | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06035 |
| Coleman | Joe | Coleman, Joe and Brenda | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05068 |
| Coleman | Michael | Coleman, Michael | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03917 |
| Coleman, Sr. | Timothy | Coleman, Amanda T. | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-00022 |
| Collins | Carolyn | Collins, Carolyn | Diamond Law | CA - N.D. | 3:18-cv-01143 |
| Colon | Manuel | Bittinger, Jr., Donald, et al. | Niemeyer, Grebel & Kruse LLC | CA - N.D. | 3:19-cv-03566 |
| Colvin | Gary | Colvin, Gary D. | Morgan & Morgan // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07104 |
| Combs | Gregory | Combs, Gregory | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04468 |
| Comeaux | Barbara | Comeaux, Barbara | Adler Law Group, APLC | CA - N.D. | 3:20-cv-03107 |
| Conaway | Thomas | Conaway, Thomas | Forester Haynie PLLC | CA - N.D. | 3:20-cv-00034 |
| Concepcion | David | Concepcion, David | Baron & Budd, P.C. | CA - N.D. | 3:20-cv-00843 |
| Conde | Susan | Conde, Susan | Ludwig Law Firm, PLC | CA - N.D. | 3:20-cv-02053 |
| Connolly | Jason | Connolly, Jason J. | Kenny & Kenny, PLLC | CA - N.D. | 3:20-cv-01065 |
| Conrad | Carol | Conrad, Carol | Trammell PC | CA - N.D. | 3:21-cv-07366 |
| Conway | Amanda | Carlisle, Marie | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04933 |
| Conyers | Mimia | Conyers, Mimia | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-05959 |
| Cook | Arnedra | Cook, Arnedra | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00993 |
| Cook | Charlotte | Cook, Charlotte | Cory Watson, P.C. // Levin Abrams Simes LLP | CA - N.D. | 3:20-cv-00416 |
| Cooksey | Kevin | Cooksey, Kevin | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07135 |
| Coombs | Conan | Coombs, Kathleen | Baron & Budd, P.C. // Forester Haynie PLLC | CA - N.D. | 3:20-cv-00207 |
| Cooper | Michael | Cooper, Susan | Moll Law Group | CA - N.D. | 3:20-cv-02402 |

| Cooper | Mikle | Cooper, Mikle | Andrus Wagstaff, P.C. // Hart McLaughlin & Eldridge, LLC | CA - N.D. | 3:17-cv-02212 |
|---|---|---|---|---|---|
| Cooper | Otho | Cooper, Otho Ruben | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-05890 |
| Coopersmith | Michael | Coopersmith, Michael | Bernstein Liebhard, LLP | CA - N.D. | 3:19-cv-05766 |
| Cope | Robert | Cope, Robert | The Whitehead Law Firm, L.L.C. | CA - N.D. | 3:20-cv-07320 |
| Copeland | Alfred | Copeland, Alfred | Diamond Law | CA - N.D. | 3:19-cv-03479 |
| Copeland | Dunston | Copeland, Orlando O. | Rheingold Giuffra Ruffo & Plotkin LLP | CA - N.D. | 3:20-cv-00434 |
| Corban | Debra | Corban, Debra Kay | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-03823 |
| Corbett | Larry | Corbett, Larry | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06950 |
| Cordova | Arturo | Cordova, Arturo Pino | Diamond Law | CA - N.D. | 3:20-cv-00777 |
| Cosgrove, III | Charles | Cosgrove, Maryellen | Morgan and Morgan Atlanta, PLLC | CA - N.D. | 3:20-cv-02631 |
| Cossel | Loren | Cossel, Loren | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-01918 |
| Cossentino | Francis | Cossentino, Francis | Ewing & Willis // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-02384 |
| Cotrone | Charles | Cotrone, Charles A. | Rheingold Giuffra Ruffo & Plotkin LLP | CA - N.D. | 3:20-cv-03824 |
| Couey | Lawrence | Couey, Lawrence | Dyer, Dyer, Jones & Daniels // Lundy, Lundy, Soileau & South, LLP | CA - N.D. | 3:16-cv-05653 |
| Coulter | Chad | Coulter, Chad | The Gori Law Firm, P.C. | CA - N.D. | 3:19-cv-00961 |
| Coulter | John | Coulter, John | The Reardon Law Firm, P.C. | CA - N.D. | 3:19-cv-06704 |
| Coviello | John | Coviello, John | The Gori Law Firm, P.C. | CA - N.D. | 3:18-cv-07632 |
| Covington | Lillie | Covington, Lillie | Cory Watson, P.C. // Davis & Crump, P.C. | CA - N.D. | 3:18-cv-05298 |
| Covington | Palma | Covington, Palma | Allan Berger & Associates, PLC | CA - N.D. | 3:20-cv-02055 |
| Cowan | Donald | Cowan, Donald | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05974 |
| Cox | Charles | Cox, Charles Jeffrey | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-05656 |
| Cox | Dianne | Cox, Dianne | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04939 |
| Cox | Michael | Cox, Michael K. | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-06496 |
| Crabtree | Edward | Crabtree, Edward | Diamond Law | CA - N.D. | 3:18-cv-03516 |
| Cramer | Roger | Cramer, Roger | Diamond Law // Oliver Law Group P.C. | CA - N.D. | 3:18-cv-04854 |
| Crane | Linda | Crane, Linda | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:17-cv-02173 |
| Crawford | Joel | Crawford, Joel | Beasley Allen Crow Methvin Portis & Miles, P.C. // Cory Watson, P.C. | CA - N.D. | 3:19-cv-05239 |
| Creamer | Harry | Creamer, Maria | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-01224 |
| Crisovan | Valeriu | Crisovan, Valeriu | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06439 |

| Croft-Bailey | Patricia | Croft-Bailey, Patricia Ann | Morgan & Morgan - Columbus, GA | CA - N.D. | 3:20-cv-03438 |
|---|---|---|---|---|---|
| Crosby | Judith | Crosby, Judith A. | Diamond Law | CA - N.D. | 3:19-cv-03171 |
| Crosby | Kenyatta | Crosby, Kenyatta | Kagan Law Firm // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-07455 |
| Crouch | Leonard | Crouch, Leonard | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06944 |
| Crouse | Charles | Crouse, Charles | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-06172 |
| Crutchfield | Migdalia | Crutchfield, Migdalia | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00876 |
| Cudaback | Larry | Cudaback, Larry L. | Moll Law Group // Welsh & Welsh, PC | CA - N.D. | 3:20-cv-07733 |
| Cuevas | Clint M. | Cuevas, Clint M. | Chhabra & Gibbs, P.A. // Reich & Binstock, LLP | CA - N.D. | 3:18-cv-04554 |
| Culbertson | David | Culbertson, David | Goza & Honnold LLC | CA - N.D. | 3:19-cv-01780 |
| Curtis | Harvey | Curtis, Harvey T. | Goza & Honnold LLC | CA - N.D. | 3:18-cv-02937 |
| Curts | Frederick | Curts, Frederick | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03206 |
| Curts | Larry | Curts, Larry G. | Jacobs & Crumplar, P.A. // Weitz & Luxenberg, P.C. | CA - N.D. | 3:17-cv-05740 |
| Curtsinger | William | Curtsinger, William, et al. | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03205 |
| Cushman | Charles | Cushman, John | Andrus Wagstaff, P.C. // Hart McLaughlin & Eldridge, LLC | CA - N.D. | 3:16-cv-06018 |
| Czaplicki | Stanley | Czaplicki Stanley | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:18-cv-05311 |
| Dabbraccio | Pasquale | Dabbraccio, Pasquale | Goza & Honnold LLC | CA - N.D. | 3:19-cv-07878 |
| Dades, Jr. | George | Dades, Jr, George Edward | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06289 |
| Dahl | Richard | Dahl, Richard | Goza & Honnold LLC | CA - N.D. | 3:18-cv-01149 |
| Daigle | Lori | Daigle, Lori | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00589 |
| Dailey | Christine | Dailey, Christine | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04467 |
| Dalrymple | Keith | Dalrymple, Keith | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04871 |
| Dalton | Laura | Dalton, Laura | Baron & Budd, P.C. | CA - N.D. | 3:20-cv-00420 |
| Damerst | Douglas | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| Dancer | Ronnie | Dancer, Ronnie | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-06125 |
| Daniels | Chris | Dajniels, Chris | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05069 |
| Dannen | Christopher | Dannen, Christopher | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04940 |
| Darden | Casey | Darden, Casey | Jonathan W. Johnson, LLC | CA - N.D. | 3:20-cv-02976 |
| Darroh | Donovan | Darroh, Donovan | Goza & Honnold LLC | CA - N.D. | 3:18-cv-03552 |
| Daulton | Tyrone | Daulton, Tyrone | The Miller Firm, LLC | CA - N.D. | 3:20-cv-06661 |
| D'Aunoy | Yvette | D'Aunoy, Yvette A. | Landry & Swarr, LLC | CA - N.D. | 3:20-cv-01014 |

| Davenport | Jon | Davenport, Jon Anthony | McMath Woods, P.A. - Little Rock // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06966 |
|---|---|---|---|---|---|
| Davidson | Sandra | Davidson, Sandra | Goza & Honnold LLC | CA - N.D. | 3:19-cv-07893 |
| Davie | Keith | Davie, Keith | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-05960 |
| Davis | Barbara | Davis, Barbara C. | Gerling Law Offices // The Whitehead Law Firm, L.L.C. | CA - N.D. | 3:20-cv-08169 |
| Davis | Carl | Davis, Carl W. | Diamond Law | CA - N.D. | 3:19-cv-08078 |
| Davis | Christopher | Davis, Christopher | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-08381 |
| Davis | Elizabeth | Davis, Elizabeth | Moll Law Group | CA - N.D. | 3:20-cv-00061 |
| Davis | Emily | Davis, Emily | Diamond Law | CA - N.D. | 3:19-cv-04275 |
| Davis | Jack | Davis, Jack L. | Diamond Law | CA - N.D. | 3:19-cv-03169 |
| Davis | Morgan | Davis, Morgan S. | Hare, Wynn, Newell & Newton LLP | CA - N.D. | 3:19-cv-08224 |
| Davis | Thomas A. | Davis, Thomas A. | Hite & Stone // Motley Rice LLC | CA - N.D. | 3:19-cv-05318 |
| Davis | William | Davis, Patricia | Moore Law Group, PLLC // Simpson, Simpson & Penepacker | CA - N.D. | 3:19-cv-04109 |
| Dayhuff | Vicki | Dayhuff, Vicki | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-02008 |
| Dean | Dwight | Dean, Dwight L. | Diamond Law | CA - N.D. | 3:19-cv-03288 |
| Dean | Philip | Dean, Philip | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:18-cv-01356 |
| Dean | Robert | Dean, Robert | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05567 |
| Dean | Rodney | Dean, Rodney | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03226 |
| DeCamps | Andres | DeCamps, Andres | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06083 |
| Dedrick | Arthur | Dedrick, Arthur | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04381 |
| Deese | Peggy | Deese, Peggy | Goza & Honnold LLC | CA - N.D. | 3:18-cv-03557 |
| Delain | Jack | Delain, Jack | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00500 |
| Delancellotti | Mark | Delancellotti, Mark | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00533 |
| Deloach | James | Deloach, James | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06051 |
| Delp | Delp | Delp, Terri P. | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06053 |
| Demaline | Timothy | Hughes, Annette | Diamond Law | CA - N.D. | 3:19-cv-03156 |
| DeMent | Scott | DeMent, Scott | Diamond Law | CA - N.D. | 3:19-cv-01182 |
| Den Beste | Robert | Den Beste, Robert | Diamond Law | CA - N.D. | 3:17-cv-04272 |
| Dennard | Sheila | Dennard, Sheila | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-01045 |
| Dennis | Linda | Dennis, Linda | Diamond Law | CA - N.D. | 3:18-cv-04548 |
| Denson | Gary | Denson, Gary | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00593 |
| Derifield | David | Derifield, Mike | Merriman Legal, LLC // Motley Rice LLC | CA - N.D. | 3:19-cv-07527 |

| | | | | | |
|---|---|---|---|---|---|
| DeRobbio | Michael | DeRobbio, Michael | Forester Haynie PLLC | CA - N.D. | 3:20-cv-06776 |
| DeSantis | Gwen | DeSantis, Gwen | The Whitehead Law Firm, L.L.C. | CA - N.D. | 3:21-cv-05314 |
| DesRosiers | Beverly | DesRosiers, Beverly A. | Motley Rice LLC // Summers, Rufolo & Rodgers, P.C. | CA - N.D. | 3:20-cv-00310 |
| Dettore | Barbara | Dettore, Barbara | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00903 |
| Deutsch | Gary | Deutsch, Gary, et al. | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03230 |
| Devers | Odine | Devers, Odine B. | Adler Law Group, APLC | CA - N.D. | 3:19-cv-07886 |
| Dewispelaere | Yvette | Dewispelaere, Yvette | Moll Law Group | CA - N.D. | 3:19-cv-06074 |
| Deyesso | Michael | Deyesso, Michael | Diamond Law | CA - N.D. | 3:17-cv-04551 |
| Diaz | Dionicio | Diaz, Dionicio O. | Law Office of Paul D. Rheingold PC | CA - N.D. | 3:20-cv-04749 |
| DiBeneditto | Mary | DiBeneditto, Mary | Andrus Wagstaff, P.C. | CA - N.D. | 3:18-cv-02911 |
| Dickey | Robert | Dickey, Robert L. | Domina Law Group pc llo // Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-04102 |
| Dierkes | Timothy | Dierkes, Timothy J. | Crimmins Law Firm, LLC // James, Vernon & Weeks, P.A. | CA - N.D. | 3:20-cv-00624 |
| Dietz | Larry | Dietz, Steven | Moll Law Group | CA - N.D. | 3:19-cv-05354 |
| Diles | Tracy | Diles, Tracy | Gary S. Logsdon & Associates // Osborne & Francis | CA - N.D. | 3:20-cv-03110 |
| DiMaggio | Charles | DiMaggio, Charles | Wilentz, Goldman & Spitzer, P.A. | CA - N.D. | 3:20-cv-05369 |
| DiMaggio | Elena | DiMaggio, Elena | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-07100 |
| Dimond | James | Dimond, James A. | Diamond Law | CA - N.D. | 3:19-cv-03168 |
| Dismuke | Jonathan | Dismuke, Jonathan | Parker Waichman LLP | CA - N.D. | 3:19-cv-06798 |
| Disney | Brittany | Disney, Ken | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04872 |
| Dixon | Alan | Dixon, Alan | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06279 |
| Dixon | Donald | Dixon, Donald | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-07128 |
| Dixson | Tommy | Dixson, Tommy W. | Diamond Law | CA - N.D. | 3:19-cv-05333 |
| Dodson | Galen | Dodson, Galen | Goza & Honnold LLC | CA - N.D. | 3:19-cv-07882 |
| Doherty | Jennifer | Doherty, Jennifer | E. Diane Hinkle, Attorney at Law // Ochs Law Firm, PC | CA - N.D. | 3:19-cv-06726 |
| Dokken | Michelle | Dokken, Michelle | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04511 |
| Dolenc | Anton | Dolenc, Cheryl L. | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-03361 |
| Doles | Paul | Doles, Paul W. | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04668 |
| Domina | Larry | Domina, Larry E., et al. | Domina Law Group pc llo // Weitz & Luxenberg, P.C. | CA - N.D. | 3:16-cv-05887 |

| Donaghy | Gary | Donaghy, Gary | The Reardon Law Firm, P.C. | CA - N.D. | 3:20-cv-06655 |
|---|---|---|---|---|---|
| Dormaier | Roger | Dormaier, Roger L. | Baum, Hedlund, Aristei & Goldman, P.C. // Keller Rohrback, L.L.P. | CA - N.D. | 3:19-cv-07820 |
| Dorman | Owen | Dorman, Owen | Diamond Law | CA - N.D. | 3:17-cv-04635 |
| Dorothy | Robert | Dorothy, Robert | Diamond Law | CA - N.D. | 3:19-cv-03272 |
| Doty | Carolyn | Doty, Carolyn | Andrus Wagstaff, P.C. | CA - N.D. | 3:17-cv-04353 |
| Dougherty | John | Dougherty, John J. | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06952 |
| Dourisseau | LaChrisha | Dourisseau, LaChrisha L. | Diamond Law | CA - N.D. | 3:17-cv-04274 |
| Dovenmuehle | Neal | Dovenmuehle, Neal | Goza & Honnold LLC | CA - N.D. | 3:18-cv-01102 |
| Dow | Robert | Dow, Robert | The Miller Firm, LLC | CA - N.D. | 3:20-cv-06662 |
| Dowling | Michael | Dowling, Michael | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:17-cv-00166 |
| Downes | Robert | Downes, Robert | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04455 |
| Downs | Donald | Downs, Joan | Hare, Wynn, Newell & Newton LLP | CA - N.D. | 3:20-cv-06124 |
| Doyle | Michael | Doyle, Michael et al. | Bernstein Liebhard, LLP | CA - N.D. | 3:19-cv-04371 |
| Doyle | Michael | Doyle, Michael | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05073 |
| Dresh | Steven | Dresh, Steven | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00520 |
| Drover | Douglas | Drover, Douglas | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06951 |
| Dubcak | Julius | Dubcak, Julius | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-01833 |
| Ducheneaux | Allen | Ducheneaux, Allen | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05516 |
| Ducoing | Leslie | Ducoing, Leslie | Chehardy, Sherman, Williams, Murray, Recile, Stakelum & Hayes, L.L.P. | CA - N.D. | 3:20-cv-00785 |
| Dufore | Kathryn | Dufore, Kathryn | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-05961 |
| Dunbar | Brynda | Dunbar, Brynda S. | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-06029 |
| Duncan | Austin | Duncan, Elizabeth | Diamond Law | CA - N.D. | 3:19-cv-00477 |
| Duncan | Georgia | Duncan, Georgia Ann | Crimmins Law Firm, LLC // James, Vernon & Weeks, P.A. | CA - N.D. | 3:20-cv-00623 |
| Dunlap | Gary | Dunlap, Gary | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06716 |
| Dunlap | Joel | Dunlap, Joel Michael | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06280 |
| Dunston | Vernon | Dunston, Vernon | Goza & Honnold LLC | CA - N.D. | 3:18-cv-04798 |
| Duppstadt | Joseph | Duppstadt, Joseph | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04673 |
| Durrance | William | Durrance, William A. | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06806 |
| Dusard | Frank | Dusard, Frank J. | Diamond Law | CA - N.D. | 3:17-cv-04285 |
| Dutton | Virgil | Dutton, Virgil Ray | Diamond Law | CA - N.D. | 3:19-cv-01175 |
| Dwyer | Curtis | Dwyer, Curtis | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06954 |

| Dyes | O.D. | Dyes, O.D. | Rheingold Giuffra Ruffo & Plotkin LLP | CA - N.D. | 3:19-cv-02761 |
|---|---|---|---|---|---|
| Dyson | Charles | Dyson, Charles | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00501 |
| Dziewa | John | Dziewa, John | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00626 |
| D'Zugen | Robert | D'Zugen, Robert | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-08112 |
| Eckardt | Karl | Eckardt, Karl | Moll Law Group | CA - N.D. | 3:20-cv-00586 |
| Economy | Alice | Economy, Alice Bolles | Morgan and Morgan Atlanta, PLLC | CA - N.D. | 3:20-cv-02400 |
| Edelstein | George | Edelstein, George | Morgan and Morgan Atlanta, PLLC | CA - N.D. | 3:19-cv-07137 |
| Edwards | John | Edwards, John | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:18-cv-05313 |
| Edwards | Myrlon | Edwards, Myrlon, et al. | Fulmer Sill PLLC // Simmons Hanly Conroy, LLC | CA - N.D. | 3:17-cv-07365 |
| Efimenko | Alexander | Efimenko, Alexander | Diamond Law | CA - N.D. | 3:19-cv-00485 |
| Egan | Paula | Egan, Paula J. | Diamond Law | CA - N.D. | 3:19-cv-01176 |
| Ehrhardt | Dennis | Ehrhardt, Dennis | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04451 |
| Eichenberger | Valerie | Eichenberger, Valerie | Crimmins Law Firm, LLC // James, Vernon & Weeks, P.A. | CA - N.D. | 3:20-cv-04207 |
| Eisenberg | Phyllis | Eisenberg, Phyllis | Diamond Law | CA - N.D. | 3:19-cv-03159 |
| Ellington | Jimmie | Ellington, Jimmie | Bryant Law Center, PSC. | CA - N.D. | 3:19-cv-03496 |
| Ellis | Scott | Ellis, Scott | Moll Law Group | CA - N.D. | 3:19-cv-05355 |
| Elmore | Matthew | Elmore, Matthew | Arnold & Miller, PLC // Smith, O'Toole & Brooke | CA - N.D. | 3:19-cv-06054 |
| Enis | Timothy | Enis, Timothy | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04760 |
| Enomoto | Dean | Enomoto, Dean T. | Diamond Law | CA - N.D. | 3:17-cv-04592 |
| Enright | Kyle | Enright, Kyle | The Walters Law Firm, LLC | CA - N.D. | 3:20-cv-01398 |
| Erb | James | Erb, James | Moll Law Group | CA - N.D. | 3:19-cv-02166 |
| Ermeloff | Patricia | Ermeloff, Patricia | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05074 |
| Esler | Robert | Esler, Robert | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05075 |
| Estes | Randall | Estes, Randall E. | Estes Davis Law, LLC | CA - N.D. | 3:20-cv-01550 |
| Eugene | Merrell | Merrell, Eugene and Brandy | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04967 |
| Evangelesta | Joshua | Evangelesta, Frederick | Diamond Law | CA - N.D. | 3:19-cv-03278 |
| Evans | Cecil | Evans, Karen | Sill Law Group, PLLC | CA - N.D. | 3:19-cv-00005 |
| Evans | Hank | Evans, Hank J. | Diamond Law | CA - N.D. | 3:17-cv-04894 |
| Evenson | Mark | Evenson, Margaret, et al. | Farnan, LLP // Hilliard Martinez Gonzales LLP | CA - N.D. | 3:19-cv-08416 |
| Everhart | Charles | Everhart, Charles | Diamond Law | CA - N.D. | 3:19-cv-03273 |
| Fabbri | Gina | Fabbri, Gina | Moll Law Group | CA - N.D. | 3:20-cv-00008 |
| Faes | Charles | Faes, Charles J. | Kenny & Kenny, PLLC | CA - N.D. | 3:20-cv-01066 |

| Fair | Michael | Fair, Michael R. | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:17-cv-05573 |
|------|---------|------------------|---------------------------------------------|-----------|---------------|
| Fant, III | Andrew | Fant, III, Andrew P. | Motley Rice LLC | CA - N.D. | 3:20-cv-01586 |
| Faraschuk | Laura | Faraschuk, Laura | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05076 |
| Farber | Daniel | Farber, Daniel | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06719 |
| Farkas | Bernice | Farkas, Bernice | Davis & Crump, P.C. | CA - N.D. | 3:19-cv-07400 |
| Farmer | Paul | Farmer, Paul | Gainsburgh, Benjamin, David, Meunier & Warshauer, L.L.C. | CA - N.D. | 3:20-cv-05935 |
| Farrell | Jeffrey | Farrell, Jeffrey Michael | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-03721 |
| Farrell | Richard | Farrell, Richard P. | Farrell Law Firm, LLC // Motley Rice LLC | CA - N.D. | 3:20-cv-01228 |
| Farrington | Keith | Farrington, Keith D. | Diamond Law | CA - N.D. | 3:20-cv-01219 |
| Farrow | Joyce | Farrow, Joyce | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00965 |
| Fasnacht | Hallie | Fasnacht, Hallie | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06272 |
| Fatla | Carol | Fatla, Carol | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-07363 |
| Favata | Samuel | Favata, Samuel Frank | 615 Lawyer // Milberg Coleman Bryson Phillips Grossman, LLC | CA - N.D. | 3:20-cv-05533 |
| Favors | Carol | Favors, Carol | Allan Berger & Associates, PLC // Morris Bart, LLC | CA - N.D. | 3:20-cv-02294 |
| Fazio | Joseph | Fazio, Joseph | Balaban Law LLC // Stanley G. Swiderski, P.A. | CA - N.D. | 3:20-cv-01023 |
| Fedczak | Michael | Fedczak, Michael | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-05878 |
| Fehling | James | Fehling, James | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05340 |
| Feiner | David | Feiner, David | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-02645 |
| Fennell | Darrell | Fennell, Debra | Dalimonte Rueb Stoller, LLP // Martin Baughman, PLLC | CA - N.D. | 3:19-cv-05228 |
| Fenton | Roger | Fenton, Roger | Adler Law Group, APLC | CA - N.D. | 3:19-cv-06425 |
| Ferguson | Howard | Ferguson, Howard | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06945 |
| Ferguson | William | Ferguson, William | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06037 |
| Fernau | Curtis | Fernau, Curtis K. | Diamond Law | CA - N.D. | 3:19-cv-03274 |
| Fiddie | Patricia | Fiddie, Patricia I. | Diamond Law | CA - N.D. | 3:18-cv-04549 |
| Field | Alan | Field, Alan | Adler Law Group, APLC | CA - N.D. | 3:20-cv-06777 |
| Fields | Rodney | Fields, Rodney | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06803 |
| Fink | Daniel | Fink, Daniel | Sill Law Group, PLLC | CA - N.D. | 3:19-cv-04915 |
| Finley | Robert | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| Fischer | James | Fischer, James | Moll Law Group | CA - N.D. | 3:20-cv-04202 |

| Fisher | David | Fisher, David Lee | Milberg Coleman Bryson Phillips Grossman, LLC | CA - N.D. | 3:20-cv-05764 |
|---|---|---|---|---|---|
| Fisher | Ellen | Fisher, Ellen | Adler Law Group, APLC | CA - N.D. | 3:21-cv-04474 |
| Fitch | Mary | Fitch, Mary | Miller Dellafera PLC | CA - N.D. | 3:19-cv-04935 |
| Fiumara | Rosario | Fiumara, Rosario Reno | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06283 |
| Flaherty | Carl | Flaherty, Carl | Diamond Law | CA - N.D. | 3:17-cv-04593 |
| Flanders | Steven | Flanders, Cathy | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-01029 |
| Flannery | Donald | Flannery, Donald | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06261 |
| Flores | George | Flores, George | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00597 |
| Flores | Yolanda | Flores, Yolanda C. | Fleming, Nolen & Jez, LLP | CA - N.D. | 3:20-cv-01639 |
| Florquist | Jace | Florquist, Jace | Ochs Law Firm, PC | CA - N.D. | 3:19-cv-01557 |
| Floyd | Betsy | Floyd, Betsy | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06976 |
| Floyd | Carolyn | Floyd, Carolyn | The Miller Firm, LLC | CA - N.D. | 3:20-cv-06663 |
| Fogel | Glenn | Fogel, Glenn | Miller Dellafera PLC | CA - N.D. | 3:19-cv-04938 |
| Follett | Tina | Follett, Tina | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04865 |
| Fontenot | Aimee | Fontenot, Aimee Morein | Laborde Earles Law Firm | CA - N.D. | 3:19-cv-07973 |
| Foote | Jeffrey | Foote, Jeffrey | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-03600 |
| Foral, Sr. | Robert | Foral, Sr., Robert | The Gori Law Firm, P.C. | CA - N.D. | 3:20-cv-03440 |
| Ford | Marvin | Ford, Marvin | Jacobs & Crumplar, P.A. | CA - N.D. | 3:17-cv-04427 |
| Ford | Mary | Ford, Mary | Andrus Wagstaff, P.C. // Hart McLaughlin & Eldridge, LLC | CA - N.D. | 3:16-cv-06030 |
| Ford | Russell | Ford, Russell J. | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-05884 |
| Foreman | William | Foreman, William | Gainsburgh, Benjamin, David, Meuneir & Warshauer, L.L.C. | CA - N.D. | 3:20-cv-05118 |
| Forrest | Mike | Forrest, Mike | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04520 |
| Forsell | Richard | Forsell, Richard | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-03722 |
| Fortner | Lisa | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| Forward | Roy | Forward, Roy | Morgan & Morgan - Columbus, GA | CA - N.D. | 3:19-cv-07097 |
| Foster | Carl | Foster, Carl | Goza & Honnold LLC | CA - N.D. | 3:18-cv-03548 |
| Fowler | Barbara | Fowler, Ronald | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-01030 |
| Foy | Michael | Foy, Michael | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:17-cv-04889 |
| Frady | Geneva | Frady, Geneva | Johnson Law Group // Weaver, Bennett & Bland, P.A. | CA - N.D. | 3:19-cv-02076 |

| Frank | Faithe | Frank, Faithe | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00905 |
|---|---|---|---|---|---|
| Franklin | Jerald | Franklin, Jerald R. | Diamond Law | CA - N.D. | 3:19-cv-03160 |
| Franklin | Renee | Franklin, Renee | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-05455 |
| Fraser | Valeria | Fraser, Valeria P. | Diamond Law | CA - N.D. | 3:17-cv-04594 |
| Frazier | Weldon | Frazier, Weldon | Davis & Crump, P.C. | CA - N.D. | 3:19-cv-07883 |
| Frazita | Eileen | Frazita, Richard | Milberg Coleman Bryson Phillips Grossman, LLC | CA - N.D. | 3:20-cv-05765 |
| Frederick | Ryan | Frederick, Ryan | Gary S. Logsdon & Associates // Osborne & Francis | CA - N.D. | 3:20-cv-04835 |
| Freel | Joni | Freel, Joni | Crandall Law Office // Points Law PLLC // Terry W. Yates & Associates | CA - N.D. | 3:18-cv-06806 |
| Freeman | Virginia | Freeman, Virginia | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03225 |
| Frens | Donald | Frens, Donald | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-00426 |
| Frey | Donald | Frey, Donald | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04498 |
| Frickson | Robert | Frickson, Robert | Goza & Honnold LLC | CA - N.D. | 3:19-cv-03339 |
| Friedman | Charles | Friedman, Charles | The Gori Law Firm, P.C. | CA - N.D. | 3:18-cv-07628 |
| Friesen | Paula | Friesen, Paula | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06811 |
| Fry | James | Fry, James | Larry Helvey Law Firm | CA - N.D. | 3:20-cv-04836 |
| Frymire | John | Frymire, John M. | Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06055 |
| Fuentes | Rudy | Fuentes, Rudy | Diamond Law | CA - N.D. | 3:19-cv-00475 |
| Fugitt | Bobby | Fugitt, Bobby | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-04208 |
| Fulcher | Jimmie | Fulcher, Jimmie | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-06028 |
| Fuller | Melissa | Fuller, Melissa | The Gori Law Firm, P.C. | CA - N.D. | 3:18-cv-06542 |
| Fullerton | Bruce | Fullerton, Bruce O. | Diamond Law | CA - N.D. | 3:19-cv-05329 |
| Furnice | Michael | Furnice, Ruth | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04943 |
| Furnival | Wayne | Furnival, Wayne | Ross Feller Casey, LLP | CA - N.D. | 3:19-cv-07980 |
| Fury | Albert | Fury, Albert | Diamond Law | CA - N.D. | 3:19-cv-00486 |
| Gabor | Gary | Gabor, Gary, M. | Peters, Murdaugh, Parker, Eltzroth & Detrick, P.A. | CA - N.D. | 3:19-cv-00281 |
| Gajdzik | George | Gajdzik, George | Goza & Honnold LLC | CA - N.D. | 3:18-cv-04797 |
| Galang | Leonides | Galang, Leonides | Baum, Hedlund, Aristei & Goldman, P.C. | CA - N.D. | 3:19-cv-06183 |
| Galasso | Anthony | Galasso, Anthony G. | Diamond Law | CA - N.D. | 3:19-cv-03201 |
| Gale | Ronald | Gale, Ronald | Diamond Law | CA - N.D. | 3:17-cv-04598 |
| Galison | Robin | Galison, Robin | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06441 |
| Gallagher | Melanie | Gallagher, Melanie, et al. | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03216 |

| Gallegos | Santiago | Gallegos, Santiago | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06813 |
|---|---|---|---|---|---|
| Galletta | Malcolm | Galletta, Malcolm J. | Rheingold Giuffra Ruffo & Plotkin LLP | CA - N.D. | 3:19-cv-08360 |
| Gallimore | Anthony | Gallimore, Anthony | Moore Law Group, PLLC | CA - N.D. | 3:19-cv-00647 |
| Galosi | Peter | Galosi, Peter | Ross Feller Casey, LLP | CA - N.D. | 3:19-cv-00279 |
| Galvan | Paul | Galvan, Paul | Weitz & Luxenberg, P.C. | CA - N.D. | 3:17-cv-00781 |
| Gammel | John | Gammel, John | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05519 |
| Gandolfo | Frank | Gandolfo, Frank | Diez-Argueles & Tejedor, P.A. // The Driscoll Firm, P.C. | CA - N.D. | 3:17-cv-05478 |
| Garcia | Michael | Garcia, Michael | Diamond Law | CA - N.D. | 3:19-cv-00479 |
| Gardner | Bryon | Gardner, Bryon | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06287 |
| Gardner | Kent | Gardner, Kent | Ross Feller Casey, LLP | CA - N.D. | 3:19-cv-007853 |
| Gardner | Larry | Larry, Gardner | Rainwater Holt & Sexton | CA - N.D. | 3:20-cv-06778 |
| Garner | James | Garner, James | Goza & Honnold LLC | CA - N.D. | 3:19-cv-01562 |
| Garner | John | Garner, John | Gary S. Logsdon & Associates // Osborne & Francis | CA - N.D. | 3:20-cv-04205 |
| Garner | Sidney | Garner, Sidney | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-06490 |
| Garrett | Brent | Garrett, Brent | Larry Helvey Law Firm | CA - N.D. | 3:20-cv-08520 |
| Garthwaite | David | Garthwaite, David Paul | Diamond Law | CA - N.D. | 3:19-cv-02579 |
| Garvel | Lawrence | Garvel, Linda | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03217 |
| Gastelum | Jesus | Gastelum, Jesus & Isabelle | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04944 |
| Gates | Jesse | Gates, Jesse | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05078 |
| Gatson | Darryl | Gatson, Darryl | Reich & Binstock, LLP // Whitfield Bryson & Mason LLP | CA - N.D. | 3:18-cv-05317 |
| Gauthier | Amanda | Gauthier, Amanda | Peters Law Firm | CA - N.D. | 3:19-cv-07927 |
| Gavelys | John | Gavelys, John | Diamond Law | CA - N.D. | 3:17-cv-04596 |
| Gebing | James | Gebing, James R. | Diamond Law | CA - N.D. | 3:19-cv-03157 |
| Gehring | Dina | Gehring, Dina | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04836 |
| Geiger | Ann Marie | Geiger, Ann Marie | Diamond Law | CA - N.D. | 3:17-cv-04278 |
| Geisinger | Mason | Geisinger, Mason | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04849 |
| Gent | Vernon | Gent, Vernon | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-03723 |
| Gentile | Stephanie | Gentile, Stephanie | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04662 |
| George | Charles | George, Charles W. | Pope McGlamry, P.C. | CA - N.D. | 3:20-cv-01767 |
| Getz | Donald | Getz, Donald | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-05653 |
| Gibbens | Clement | Gibbens, Clement | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06962 |

| Gibbs | Rex | Gibbs, Rex A. | Baum, Hedlund, Aristei & Goldman, P.C. // Pendley, Baudin & Coffin, L.L.P. | CA - N.D. | 3:20-cv-01416 |
|---|---|---|---|---|---|
| Gibbs | Ricky | Gibbs, Ricky | Cooney & Conway // Weitz & Luxenberg, P.C. | CA - N.D. | 3:16-cv-05652 |
| Gibson | John | Gibson, John | Morgan & Morgan Complex Litigation Group // Weitz & Luxenberg, P.C. | CA - N.D. | 3:18-cv-02754 |
| Gibson | Mary | Gibson, Mary | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00994 |
| Gibson | Rocky | Gibson, Rocky L. | Diamond Law | CA - N.D. | 3:19-cv-06834 |
| Gibson | Russell | Gibson, Russell | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-03725 |
| Gibson | Sharon | Gibson, Sharon | Larry Helvey Law Firm | CA - N.D. | 3:20-cv-06347 |
| Giglio | Emanuel | Giglio, Emanuel | Andrus Wagstaff, P.C. // Gomez Trial Attorneys | CA - N.D. | 3:16-cv-05658 |
| Gill | Kenneth | Gill, Kenneth | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-05962 |
| Gillaspie | John | Gillaspie, John | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-02007 |
| Gilliland | Michael | Gilliland, Michael | Plattner Verderame, P.C. | CA - N.D. | 3:21-cv-03758 |
| Gilroy | Gerard | Gilroy, Gerard Daniel | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-03441 |
| Gines | Russell | Gines, Russell, et al. | TorHoerman Law LLC | CA - N.D. | 3:18-cv-07015 |
| Gingerich | Gilbert | Gingerich, Gilbert | Shuttleworth & Ingersoll, PLC | CA - N.D. | 3:19-cv-08004 |
| Girard | Josephine | Girard, Josephine | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00995 |
| Glackin | Jeffrey | Glackin, Jeffrey | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06084 |
| Glass | Paul | Glass, Paul | Milberg Coleman Bryson Phillips Grossman, LLC // Points Law PLLC | CA - N.D. | 3:20-cv-05867 |
| Gleeson | Margaret | Gleeson, John Charles | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-05962 |
| Glenn | Candy | Glenn, Candy | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04945 |
| Gleysteen | Ronald | Gleysteen, Ronald | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05079 |
| Glick | Tara | Glick, Tara | Kagan Legal Group | CA - N.D. | 3:19-cv-03598 |
| Gloudemans | Carolyn | Gloudemans, Carolyn T. | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00628 |
| Gobber | Rodney | Gobber, Rodney | Powers Law | CA - N.D. | 3:20-cv-06348 |
| Goedtke | Dell | Goedtke, Dell | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-02646 |
| Goff | David | Goff, David N. | Diamond Law | CA - N.D. | 3:20-cv-02652 |
| Gold | Rosalie | Gold, Rosalie | Diamond Law | CA - N.D. | 3:17-cv-04602 |
| Goldberg | Theodore | Goldberg, Theodore | Diamond Law | CA - N.D. | 3:17-cv-04626 |
| Golden | Robert | Golden, Robert | Jonathan W. Johnson, LLC | CA - N.D. | 3:19-cv-05248 |
| Goldstein | Richard | Goldstein, Barbara | Miller Dellafera PLC | CA - N.D. | 3:19-cv-04942 |
| Golike | Mark | Golike, Mark | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05100 |

| | | | | | |
|---|---|---|---|---|---|
| Gomez | Apolinar | Tovar, Christina | Crimmins Law Firm, LLC // James, Vernon & Weeks, P.A. | CA - N.D. | 3:20-cv-06784 |
| Gongoll | Frederick | Deutsch, Gary, et al. | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03230 |
| Gonzalez | Roberto | Gonzalez, Roberto | Diamond Law | CA - N.D. | 3:17-cv-04897 |
| Gonzalez | Tomas | Gonzalez, Tomas | Romanucci & Blandin | CA - N.D. | 3:19-cv-07392 |
| Goodbred | Larry | Goodbred, Larry, et al. | Bolen Robinson & Ellis, LLP // Paul LLP | CA - N.D. | 3:16-cv-06010 |
| Goodbred | Mary | Goodbred, Mary Ellen | Bolen Robinson & Ellis, LLP // Paul LLP | CA - N.D. | 3:19-cv-04343 |
| Goodman | Mary | Goodman, Mary | Ludwig Law Firm, PLC | CA - N.D. | 3:20-cv-01097 |
| Goodrich | James | Goodrich, Sandra | Montgomery Jonson LLP | CA - N.D. | 3:20-cv-06500 |
| Gordillo | James | Gordillo, James | Baum, Hedlund, Aristei & Goldman, P.C. | CA - N.D. | 3:20-cv-02840 |
| Gordon | Gerald | Gordon, Gerald Keith | Tullos & Tullos | CA - N.D. | 3:20-cv-01271 |
| Gordon | James | Gordon, James R. | Joel Amos Gordon, Esquire | CA - N.D. | 3:20-cv-04371 |
| Gordon | Renee | Gordon, Renee | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00968 |
| Goskowicz | Randall | Goskowicz, Randall | The Masters Law Firm, LC | CA - N.D. | 3:19-cv-04873 |
| Gossman | Mark | Gossman, Mark | Goza & Honnold LLC | CA - N.D. | 3:18-cv-06547 |
| Goularte | Melvin | Goularte, Melvin | Diamond Law | CA - N.D. | 3:17-cv-04281 |
| Gould | Paula | Gould, Paula | Ross Feller Casey, LLP | CA - N.D. | 3:19-cv-04116 |
| Gould | Robert | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| Gowey | Frank | Gowey, Frank | Diamond Law | CA - N.D. | 3:19-cv-03199 |
| Graczyk | Stephanie | Graczyk, Stephanie | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04874 |
| Grafner | Heather | Grafner, Heather | Ludwig Law Firm, PLC | CA - N.D. | 3:20-cv-00004 |
| Graham | Ann | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| Grant | Chantel | Grant, Chantel | Miller Dellafera PLC | CA - N.D. | 3:19-cv-04947 |
| Grasso | Michael | Grasso, Michael | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05101 |
| Graubard | Lincoln | Graubard, Lincoln S. | Goldberg Legal Co., LPA | CA - N.D. | 3:21-cv-01211 |
| Grauley | John | Grauley, John E. | Pope McGlamry, P.C. | CA - N.D. | 3:20-cv-01958 |
| Graves | Richard | Graves, Richard | Ochs Law Firm, PC // Wolff Ardis, P.C. | CA - N.D. | 3:19-cv-03858 |
| Green | David | Green, Janice | Diamond Law | CA - N.D. | 3:19-cv-03275 |
| Green | Helen | Green, Helen | Goza & Honnold LLC | CA - N.D. | 3:18-cv-05276 |
| Green | Tracy | Green, Tracy | Cory Watson, P.C. // Crumley Roberts, LLP // Moore Law Group, PLLC | CA - N.D. | 3:18-cv-05238 |
| Greenberg | Cynthia | Greenberg, Cynthia | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07343 |

| Greenberg | Marcia | Greenberg, Marcia | Moll Law Group | CA - N.D. | 3:20-cv-00046 |
|---|---|---|---|---|---|
| Greene | Lauren | Greene, Lauren, et al. | Baum, Hedlund, Aristei & Goldman, P.C. // Sill Law Group, PLLC | CA - N.D. | 3:19-cv-04299 |
| Greenleaf | Marvin | Greenleaf, Marvin | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05080 |
| Gregg | Robert | Gregg, Robert | Miller Dellafera PLC | CA - N.D. | 3:19-cv-04982 |
| Grieger | Gary | Grieger, Gary | Moll Law Group | CA - N.D. | 3:20-cv-00492 |
| Griffeth | Craig | Griffeth, Craig, et al. | Miller Dellafera PLC // The Gori Law Firm, P.C. | CA - N.D. | 3:18-cv-05777 |
| Griffin | Dolores | Griffin, Dolores D. | Elk & Elk Co., Ltd. // Fleming, Nolen & Jez, LLP | CA - N.D. | 3:20-cv-07553 |
| Griffin-Young | Joseph | Griffin-Young, Joseph | Leckman Law, LLC | CA - N.D. | 3:20-cv-02298 |
| Griffith | Lawrence | Griffith, Lawrence K. | Diamond Law | CA - N.D. | 3:19-cv-03489 |
| Griffith | Linda | Griffith, Linda D. | Hare, Wynn, Newell & Newton LLP | CA - N.D. | 3:20-cv-01820 |
| Griggs | Delmas | Eddins, Martha Virginia G. | Motley Rice LLC | CA - N.D. | 3:19-cv-08118 |
| Grillo | Angelo | Grillo, Angelo | Wilentz, Goldman & Spitzer, P.A. | CA - N.D. | 3:20-cv-06501 |
| Grimm | Patricia | Grimm, Patricia | Faruqi & Faruqi, LLP | CA - N.D. | 3:19-cv-07366 |
| Grimpo | Alan | Grimpo, Alan | The Miller Firm, LLC | CA - N.D. | 3:20-cv-06664 |
| Grinslade | David | Jackson, Ridgely L. | Romanucci & Blandin | CA - N.D. | 3:20-cv-06191 |
| Grisler | Kenneth | Grisler, Kenneth M. | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-05456 |
| Groff | Rodney | Groff, Cindy | Moll Law Group | CA - N.D. | 3:20-cv-00045 |
| Grove | Linda | Grove, Linda | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04670 |
| Gruler | Stephen | Gruler, Stephen | Diamond Law // Goldberg & Osborne, LLP | CA - N.D. | 3:19-cv-07636 |
| Grunwald | Gary | Grunwald, Gary | Miller Dellafera PLC | CA - N.D. | 3:19-cv-04955 |
| Gualtieri | Rita | Gualtieri, Rita | Diamond Law | CA - N.D. | 3:19-cv-04407 |
| Guevara | Luz | Guevara, Luz A. | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-00020 |
| Guice | Delores J. | Guice, Delores J. | Allan Berger & Associates, PLC | CA - N.D. | 3:20-cv-03601 |
| Gulley | Larry | Gulley, Larry | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05972 |
| Gunderson | John | Gunderson, John | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05973 |
| Gunnoe | Trina | Barnard, Barbara | Miller Dellafera PLC | CA - N.D. | 3:19-cv-04997 |
| Gurley | Douglas | Gurley, Ruth | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:19-cv-02048 |
| Gusler | Gerald | Gusler, Gerald | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04457 |
| Gustafson | Steven | Gustafson, Steven | Romanucci & Blandin | CA - N.D. | 3:20-cv-05875 |
| Guthrie | Clare | Guthrie, Clare | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-07767 |
| Guy | Muriel | Fultz, Sharon | Bernstein Liebhard, LLP | CA - N.D. | 3:19-cv-05765 |
| Guzman | Fernando | Guzman, Fernando | Diamond Law | CA - N.D. | 3:20-cv-02629 |

| Guzman | Marie | Guzman, Marie A. | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-05963 |
|---|---|---|---|---|---|
| Haba | Dean | Haba, Rudolph Dean | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05951 |
| Hacker | Brenda | Hacker, Brenda | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06432 |
| Hackett | Bryon | Hackett, Bryon | Diamond Law | CA - N.D. | 3:17-cv-04603 |
| Hagaman | Boyd | Hagaman, Boyd | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03447 |
| Hall | James | Hall, James | Moore Law Group, PLLC | CA - N.D. | 3:19-cv-02171 |
| Hall | Priscilla | Hall, Priscilla | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00528 |
| Hall | William | Hall, Sharon | Diamond Law | CA - N.D. | 3:19-cv-03476 |
| Hall, III | Sherwood | Hall, Janice S. | Aherin, Rice & Anegon // James, Vernon & Weeks, P.A. | CA - N.D. | 3:20-cv-03827 |
| Halloran | James | Halloran, James | Moll Law Group | CA - N.D. | 3:20-cv-00009 |
| Hambright | William F. | Hambright, William | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04714 |
| Hameister | Donald | Hameister, Donald | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00429 |
| Hamill | Robert | Hamill, Robert | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00907 |
| Hammel | Marianne | Hammel, Marianne | Diamond Law | CA - N.D. | 3:19-cv-03487 |
| Hammond | Steven | Hammond, Steven | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-01418 |
| Hamontree | James | Hamontree, James | Diamond Law | CA - N.D. | 3:18-cv-05303 |
| Hancock | Lamar and Sandra | Hancock, Lamar | Adler Law Group, APLC | CA - N.D. | 3:19-cv-06424 |
| Hannusch | Denise | Hannusch, Denise | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04876 |
| Hansen | Richard | Hansen, Richard | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05082 |
| Hanson | Donald | Hanson, Donald C. | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-01011 |
| Hanson | Larry | Hanson, Larry | Vandeveer Garzia, P.C. | CA - N.D. | 3:21-cv-06514 |
| Hanson | Richard | Hanson, Richard | Lockridge Grindal Nauen P.L.L.P. | CA - N.D. | 3:19-cv-04122 |
| Harding | Jon | Harding, Jon | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00996 |
| Hardison | Maxie | Hardison, Maxie | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06805 |
| Hardy | James | Hardy, James | Miller Dellafera PLC | CA - N.D. | 3:19-cv-05004 |
| Harmeling | Timothy | Harmeling, Timothy | Moore Law Group, PLLC | CA - N.D. | 3:19-cv-07357 |
| Harmon | James | Harmon, James | Terry Rogers, Attorney at Law | CA - N.D. | 3:20-cv-04215 |
| Harms | Chris | Harms, Chris | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-00267 |
| Harper | Larry | Harper, Larry | Goza & Honnold LLC | CA - N.D. | 3:19-cv-03378 |
| Harrington | Sheldon | Harrington, Sheldon | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00428 |
| Harris | Anthony | Harris, Anthony | Miller Legal, LLP | CA - N.D. | 3:17-cv-03199 |
| Harris | Bryan | Harris, Bryan | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00969 |

| Harris | Douglas | Harris, Douglas | Andrus Wagstaff, P.C. // Hart McLaughlin & Eldridge, LLC | CA - N.D. | 3:16-cv-05786 |
|--------|---------|-----------------|------------------------------------------------------------|-----------|---------------|
| Harris | Harold | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| Harris | James | Harris, James Charles | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-00847 |
| Harris | Leslie | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| Harris | Randall | Harris, Randall | Diamond Law | CA - N.D. | 3:17-cv-04906 |
| Harris | Steven | Harris, Steven | Diamond Law | CA - N.D. | 3:17-cv-04459 |
| Harrison | Christine | Harrison, Christine | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04466 |
| Harry | Ray | Harry, Ray | Diamond Law // Galligan Law P.C. | CA - N.D. | 3:18-cv-07307 |
| Hart | Kathleen | Hart, Kathleen | Diamond Law | CA - N.D. | 3:17-cv-04627 |
| Hartman | Barbara | Hartman, Barbara | Moll Law Group | CA - N.D. | 3:20-cv-00007 |
| Hartman | Wayne | Hartman, Wayne, et al. | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03219 |
| Hartweck | Glen | Hartweck, Rose | Moll Law Group // Seidman Margulis & Fairman, LLP | CA - N.D. | 3:19-cv-07783 |
| Hasty Jones | Emily | Hasty Jones, Emily Dale | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04719 |
| Havlovic | Kevin | Havlovic, Kevin | Welsh & Welsh, PC | CA - N.D. | 3:19-cv-07676 |
| Hayat | Tajammal | Hayat, Tajammal | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00970 |
| Hayden | Francis | Hayden, Francis | Grossman & Moore, PLLC | CA - N.D. | 3:18-cv-05640 |
| Haydon | Jon | Haydon, Jon | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07740 |
| Hayes | Cheryl | Hayes, Cheryl | Diamond Law | CA - N.D. | 3:17-cv-07215 |
| Hayes | Derril | Hayes, Derril | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05102 |
| Hayes | Shirley | Hayes, Shirley | Chehardy, Sherman, Williams, Murray, Recile, Stakelum & Hayes, L.L.P. | CA - N.D. | 3:17-cv-05177 |
| Hayes, Jr. | Robert | Hayes, Jr., Robert | Ross Feller Casey, LLP | CA - N.D. | 3:19-cv-01362 |
| Hays | Albert | Hays, Albert | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-01555 |
| Hays | Sheila | Hays, Sheila | Moll Law Group | CA - N.D. | 3:20-cv-00030 |
| Hays | William | Davis, Pamela Hays | Garrett Law Firm, P.A. // The Downs Law Group | CA - N.D. | 3:19-cv-07398 |
| Hazel | Mary | Hazel, Mary | Goza & Honnold LLC | CA - N.D. | 3:19-cv-01560 |
| Heath | Kristin | Heath, Kristin | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04761 |
| Hellwig | Gordon | Hellwig, Gordon | Diamond Law | CA - N.D. | 3:17-cv-04640 |
| Helm | Judy | Helm, Judy | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00997 |

| Helms | Wanda | Helms, Wanda J. | Baird, Mandalas, Brockstedt, LLC // Schochor, Federico and Staton, P.A. | CA - N.D. | 3:20-cv-01304 |
|---|---|---|---|---|---|
| Helton | Cindy | Helton, Cindy S. | Adler Law Group, APLC | CA - N.D. | 3:19-cv-07987 |
| Hempy | Robert | Hempy, Robert | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04667 |
| Henderson | Joseph | Henderson, Sandra | Durden Law, L.P.A., LLC | CA - N.D. | 3:20-cv-05766 |
| Henderson | Wayne | Henderson, Wayne | Diamond Law | CA - N.D. | 3:17-cv-04284 |
| Hendrickson | Richard | Hendrickson, Richard | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05084 |
| Henry | Amber | Henry, Amber | Keith, Miller, Butler, Schneider & Pawlik, PLLC | CA - N.D. | 3:19-cv-07317 |
| Henry | Donald | Henry, Donald | Diamond Law | CA - N.D. | 3:18-cv-05299 |
| Henry, Jr. | Billy | Henry, Jr., Billy Joe | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-06180 |
| Henson | Norman | Henson, Norman | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05086 |
| Henwood | John | Henwood, John | Ross Feller Casey, LLP | CA - N.D. | 3:18-cv-05488 |
| Herbster | James | Herbster, Nancy | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07233 |
| Herman | David | Herman, David | Moll Law Group // Welsh & Welsh, PC | CA - N.D. | 3:21-cv-04931 |
| Hernandez | Albert | Hernandez, Albert S. | Diamond Law | CA - N.D. | 3:19-cv-03158 |
| Hernandez | Esmeralda | Hernandez, Esmeralda | Sill Law Group, PLLC | CA - N.D. | 3:19-cv-04916 |
| Hernandez | Gabriel | Hernandez, Gabriel et, al. | Balaban Law LLC // Stanley G. Swiderski, P.A. | CA - N.D. | 3:19-cv-00489 |
| Hernandez | Ines | Hernandez, Ines | The Miller Firm, LLC | CA - N.D. | 3:16-cv-05750 |
| Hernandez | Milton | Hernandez, Milton | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-05654 |
| Hernandez | Ruben | Hernandez, Ruben | Diamond Law | CA - N.D. | 3:17-cv-07364 |
| Herod | Robert | Herod, Robert | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00629 |
| Herr | Michael | Herr, Michael | Goza & Honnold LLC | CA - N.D. | 3:19-cv-01563 |
| Herzek | Michael | Herzek, Michael | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06804 |
| Heuss | Steven | Heuss, Laurie | Baron & Budd, P.C. // Prichard Law Office, P.C. | CA - N.D. | 3:19-cv-04678 |
| Hewett | Bill | Hewett, Michael | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-01031 |
| Hiatt | Jan | Hiatt, Jan | Parker Waichman LLP | CA - N.D. | 3:18-cv-07273 |
| Hickey III | James | Hickey III, James Terrence | James, Vernon & Weeks, P.A. | CA - N.D. | 3:20-cv-00119 |
| Hiers | Steve | Hiers, Steve | Gibson & Associates, Inc. | CA - N.D. | 3:19-cv-07142 |
| Higgins | James | Higgins, James Arthur | Forester Haynie PLLC | CA - N.D. | 3:21-cv-06491 |
| Higgins | William | Higgins, William H. | Diamond Law | CA - N.D. | 3:19-cv-06730 |
| Hill | James | Hill, James | Dalimonte Rueb Stoller, LLP // Osborne & Francis | CA - N.D. | 3:20-cv-03443 |

| | | | | | |
|---|---|---|---|---|---|
| Hill | Michael | Hill, Michael | Crimmins Law Firm, LLC // James, Vernon & Weeks, P.A. | CA - N.D. | 3:20-cv-04516 |
| Hill | Patrick | Hill, Patrick | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-07126 |
| Hill | Willie | Hill, Willie | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04715 |
| Hillen-Bescos | Carole | Hillen-Bescos, Carole A. | Diamond Law | CA - N.D. | 3:19-cv-04425 |
| Hillger | Allen | Hillger, Allen L. | Ad Astra Law Group, LLP | CA - N.D. | 3:19-cv-04657 |
| Hills | David | Hills, David | Diamond Law | CA - N.D. | 3:17-cv-07216 |
| Hines | Cecilia | Hines, Cecilia | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05103 |
| Hinkle | David | Hinkle, David | Starr Austen & Miller, LLP | CA - N.D. | 3:21-cv-01659 |
| Hinnerschietz | John | Hinnerschietz, John | Ross Feller Casey, LLP | CA - N.D. | 3:20-cv-02079 |
| Hinterlong | Roger | Hinterlong, Roger | Diamond Law | CA - N.D. | 3:17-cv-04898 |
| Hirneise | Peter | Hirneise, Peter A. | Diamond Law | CA - N.D. | 3:20-cv-00779 |
| Hix | Nelma | Hix, Nelma | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04494 |
| Hobbs | Jeremy | Hobbs, Jeremy | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04465 |
| Hoberg | Gary | Hoberg, Gary W. | Paul D. Rheingold, PC | CA - N.D. | 3:20-cv-05767 |
| Hobson | Phillip | Hobson, Phillip | Diamond Law // Terrell Marshall Law Group PLLC | CA - N.D. | 3:18-cv-04555 |
| Hodge | Walter | Hodge, Walter | Goza & Honnold LLC | CA - N.D. | 3:19-cv-07880 |
| Hodges | Terry | Hodges, Terry | Goza & Honnold LLC | CA - N.D. | 3:18-cv-01699 |
| Hoekstra | Judy | Hoekstra, Judy | Corboy & Demetrio, P.C. | CA - N.D. | 3:19-cv-07093 |
| Hoen | Richard | Hoen, Richard | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-00011 |
| Hoff | Barbara | Hoff, Barbara | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06036 |
| Hoffman | James | Hoffman, James | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-02413 |
| Hoffman | Sam | Hoffman, Sam | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05104 |
| Hoge | Merril | Hoge, Merril | Osborne & Francis // Robert K. Beck & Associates | CA - N.D. | 3:19-cv-04606 |
| Hogg | Juanita | Hogg, Juanita S. | The DiLorenzo Law Firm, LLC | CA - N.D. | 3:20-cv-06350 |
| Hoisington | Anthony | Hoisington, Anthony | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05089 |
| Hokenson | Gene | Hokenson, Gene | Diamond Law | CA - N.D. | 3:18-cv-05300 |
| Holden | Allen | Holden, Allen | Goza & Honnold LLC | CA - N.D. | 3:19-cv-07871 |
| Holden | Bruce | Holden, Bruce | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-00052 |
| Holden | Nellie | Holden, Nellie | Morgan & Morgan - Columbus, GA | CA - N.D. | 3:19-cv-07141 |
| Hollander | Jeffrey | Hollander, Jeffrey | Diamond Law // Goldberg & Osborne, LLP | CA - N.D. | 3:19-cv-04426 |
| Holliday | Wendel | Holliday, Wendel | Larry Helvey Law Firm | CA - N.D. | 3:20-cv-03934 |

| | | | | | |
|---|---|---|---|---|---|
| Holm | John | Holm, John | Andrus Wagstaff, P.C. | CA - N.D. | 3:17-cv-00734 |
| Holmen | Philip | Holmen, David | Law Offices of Robert W. Sink | CA - N.D. | 3:19-cv-05040 |
| Holmes | Christopher | Holmes, Christoper | Schlesinger Law Offices, P.A. | CA - N.D. | 3:20-cv-03363 |
| Holmes | Edward | Holmes, Edward | Goza & Honnold LLC | CA - N.D. | 3:18-cv-06548 |
| Holmesly | Joshua | Holmesly, Joshua | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00598 |
| Holseberg | Robert | Acosta-Holseberg, Leticia E. | Diamond Law | CA - N.D. | 3:19-cv-03485 |
| Holzer, Jr. | Frank | Holzer, Jr., Frank | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-07821 |
| Homsey | John | Homsey, John K. | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06816 |
| Honaker | Patricia | Honaker, Patricia | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:17-cv-04842 |
| Hong | Kenneth | Hong, Kenneth | Scott Trial Lawyers, APC // Singleton Schreiber Mckenzie & Scott, LLP | CA - N.D. | 3:19-cv-02895 |
| Hooks | Demetrius | Hooks, Demetrius | Milberg Coleman Bryson Phillips Grossman, LLC // Rasmussen Law Firm, LLC | CA - N.D. | 3:20-cv-04199 |
| Hooks | Larry | Hooks, Larry | Davis & Crump, P.C. | CA - N.D. | 3:19-cv-07865 |
| Horn | Keith | Horn, Keith | Parker Waichman LLP | CA - N.D. | 3:17-cv-03943 |
| Hornbeck | Charles | Hornbeck, Charles Randy | Keith, Miller, Butler, Schneider & Pawlik, PLLC | CA - N.D. | 3:19-cv-05564 |
| Horne | Katherine | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| Hornstein | Robert | Hornstein, Robert B. | Diamond Law | CA - N.D. | 3:19-cv-03480 |
| Horse | Ellie | Horse, Ellie | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00925 |
| Horton | Leif | Horton, Leif E. | Baron & Budd, P.C. // Prichard Law Office, P.C. | CA - N.D. | 3:19-cv-05260 |
| Horton | Michael | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| Horton | Ronnie | Horton, Ronnie | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-01012 |
| Hoskin | Michael | Hoskin, Michael | The Miller Firm, LLC | CA - N.D. | 3:20-cv-06665 |
| Houser | Elizabeth | Houser, Elizabeth | Bernstein Liebhard, LLP | CA - N.D. | 3:19-cv-05771 |
| Howell | Randell | Howell, Randell | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00998 |
| Howell | Sharron | Howell, Sharron | Diamond Law | CA - N.D. | 3:17-cv-04452 |
| Hubert | Maureen | Hubert, Maureen | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05090 |
| Hudson | Benjamin | Hudson, Janet | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:19-cv-02818 |
| Hudson | David | Hudson, David | Moll Law Group | CA - N.D. | 3:19-cv-06075 |
| Hudson | Pamela | Hudson, David | Moll Law Group | CA - N.D. | 3:19-cv-06075 |
| Huefner | Jonathan | Huefner, Jonathan | Moll Law Group // Welsh & Welsh, PC | CA - N.D. | 3:21-cv-05794 |
| Huffman | Alan | Huffman, Alan | Baron & Budd, P.C. | CA - N.D. | 3:20-cv-00421 |

| Hughen | Carol | Hughen, Richard | Ludwig Law Firm, PLC | CA - N.D. | 3:20-cv-00619 |
|---|---|---|---|---|---|
| Hughes | Marla | Hughes, Marla Rachel | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04716 |
| Hummer | Kimberly | Hummer, Kimberly | Miller Dellafera PLC | CA - N.D. | 3:19-cv-05010 |
| Humphrey | Robert | Humphrey, Robert | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04504 |
| Humphries | Lilian | Humphries, Lilian | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05091 |
| Hunt | Fred | Hunt, Fred William | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:20-cv-00023 |
| Hunt | Neil | Hunt, Neil B. | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06086 |
| Hunter | Latanya | Hunter, Latanya | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-04147 |
| Hurst | Paul | Hurst, Velma | Allan Berger & Associates, PLC | CA - N.D. | 3:20-cv-01761 |
| Huskey | Jan | Huskey, Jan | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03213 |
| Huston | Richard | Huston, Richard | Lockridge Grindal Nauen P.L.L.P. | CA - N.D. | 3:19-cv-04121 |
| Hutchison | Raymond | Hutchison, Raymond | Goza & Honnold LLC | CA - N.D. | 3:18-cv-01696 |
| Hutzel | William | Hutzel, William | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00926 |
| Hyde | Edgar | Hyde, Edgar E. | Diamond Law | CA - N.D. | 3:19-cv-00658 |
| Hyman | Donna | Hyman, Donna | Dennis F. O'Brien, P.A. | CA - N.D. | 3:20-cv-03595 |
| Hyman | Larry | Hyman, Larry | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:18-cv-05314 |
| Imboden | Richard | Imboden, Richard K. | Hare, Wynn, Newell & Newton LLP | CA - N.D. | 3:20-cv-06603 |
| Imperato | Theresa | Imperato, Theresa | MORGAN & MORGAN // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-01276 |
| Indelicato | Nikolas | Indelicato, Nikolas | Gary F. Franke Co., LPA | CA - N.D. | 3:19-cv-04378 |
| Ingegneri | Raymond | Ingegneri, Raymond A. | Diamond Law | CA - N.D. | 3:19-cv-03155 |
| Ingle | Eddie | Ingle, Eddie | The Gori Law Firm, P.C. | CA - N.D. | 3:19-cv-01500 |
| Insalaco | Nancy | Insalaco, Nancy | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06961 |
| Ireland | Albert | Bern, Arlan, et al. | Grant & Eisenhofer, P.A. // Kershaw Cook & Talley, PC // Napoli Shkolnik PLLC | CA - N.D. | 3:19-cv-05887 |
| Irish | Ken | Irish, Ken | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05092 |
| Ista | Richard | Ista, Richard | Solberg Stewart Miller | CA - N.D. | 3:19-cv-06185 |
| Izer | Elaine | Izer, Elaine | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00502 |
| Jackness | Jeffrey | Jackness, Jeffrey | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06085 |
| Jackson | L. Marie | Jackson, Marie L. | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04718 |
| Jackson | Michael | Jackson, Michael | Andrus Anderson LLP | CA - N.D. | 3:19-cv-05094 |
| Jackson | Michael | Jackson, Michael | Morgan and Morgan Atlanta, PLLC | CA - N.D. | 3:19-cv-07345 |
| Jacobsen | Debra | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |

| Jacobsen | Tammy | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| Jager | Lisa | Jager, Brian | Diamond Law | CA - N.D. | 3:19-cv-00660 |
| Jamison | Michael | Jamison, Michael | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04762 |
| Janise | Clayton | Janise, Clayton | Andrus Wagstaff, P.C. | CA - N.D. | 3:16-cv-06004 |
| Janzen | Royce | Janzen, Royce D. | Domina Law Group pc llo // Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-04103 |
| Jarrell | Michelle | Jarrell, Michelle | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-07741 |
| Jarvis | Dan | Jarvis, Dan | Davis & Crump, P.C. | CA - N.D. | 3:19-cv-07892 |
| Jasper | Jamie | Jasper, Jamie | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-06058 |
| Jenkins | Charles | Jenkins, Charles | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06815 |
| Jenkins | Edna | Jenkins, Edna Dianne | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04763 |
| Jennings | George | Jennings, George | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05134 |
| Jernigan | James | Jernigan, James | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03204 |
| Jessup | Benjamin | Jessup, Benjamin Russell | Pope McGlamry, P.C. | CA - N.D. | 3:20-cv-01921 |
| Jimenez | Bobby | Jimenez, Bobby | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00927 |
| Jimenez | Cesilio | Jimenez, Cesilio, et al. | Bernstein Liebhard, LLP | CA - N.D. | 3:19-cv-03438 |
| Jizhak | Eugene | Jizhak, Eugene | Matern Law Group, PC | CA - N.D. | 3:20-cv-04646 |
| Johansing | Peter | Johansing, Peter | Baum, Hedlund, Aristei & Goldman, P.C. // Kennedy & Madonna, LLP | CA - N.D. | 3:16-cv-05751 |
| Johns | Harold | Johns, Harold T. | Hare, Wynn, Newell & Newton LLP | CA - N.D. | 3:20-cv-00002 |
| Johnsen | Donna | Johnsen, Donna | Diamond Law | CA - N.D. | 3:19-cv-03152 |
| Johnson | Aaron | Johnson, Aaron | The Miller Firm, LLC | CA - N.D. | 3:16-cv-06043 |
| Johnson | Betty | Johnson, Betty Jo | Diamond Law | CA - N.D. | 3:19-cv-03153 |
| Johnson | Brenda | Johnson, Brenda | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04456 |
| Johnson | David | Johnson, David | Childers, Schluester & Smith, LLC | CA - N.D. | 3:20-cv-04225 |
| Johnson | Deborah | Johnson, Deborah | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-04017 |
| Johnson | Douglas | Johnson, Douglas | Diamond Law | CA - N.D. | 3:17-cv-04286 |
| Johnson | Edward | Johnson, Edward H. | Pope McGlamry, P.C. | CA - N.D. | 3:20-cv-00166 |
| Johnson | Frederick | Johnson, Frederick | Nass Cancelliere Brenner | CA - N.D. | 3:17-cv-05160 |
| Johnson | Gary | Johnson, Gary | Diamond Law | CA - N.D. | 3:17-cv-04899 |
| Johnson | Gregory | Johnson, Gregory | Diamond Law | CA - N.D. | 3:18-cv-04546 |
| Johnson | James | Johnson, James E. | Motley Rice LLC | CA - N.D. | 3:19-cv-07981 |

| Johnson | Jeanna | Johnson, Jeanna | Jacobs & Crumplar, P.A. // Weitz & Luxenberg, P.C. | CA - N.D. | 3:18-cv-00329 |
|---|---|---|---|---|---|
| Johnson | Jeffrey | Johnson, Jeffrey | Nass Cancelliere Brenner | CA - N.D. | 3:18-cv-00504 |
| Johnson | Johnnie | Johnson, Johnnie | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04502 |
| Johnson | Joseph | Johnson, Joseph | Onder Law, LLC | CA - N.D. | 3:19-cv-05255 |
| Johnson | Josie | Harper, Angela | Diamond Law | CA - N.D. | 3:19-cv-03289 |
| Johnson | Judith | Johnson, Judith | Diamond Law | CA - N.D. | 3:17-cv-04639 |
| Johnson | Linda | Johnson, Linda | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05135 |
| Johnson | Llwellyn | Johnson, Llwellyn | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-00269 |
| Johnson | Roger | Johnson, Roger | Baron & Budd, P.C. | CA - N.D. | 3:19-cv-06725 |
| Johnson | Walter | Johnson, Walter | Newlands & Clark | CA - N.D. | 3:20-cv-06351 |
| Johnson | William | Johnson, William | Diamond Law | CA - N.D. | 3:17-cv-04628 |
| Johnson, Jr. | John | Johnson, JR., John | Miller Dellafera PLC | CA - N.D. | 3:19-cv-05015 |
| Johnson, Sr | David | Johnson, Tina | Ludwig Law Firm, PLC | CA - N.D. | 3:20-cv-00245 |
| Johnston | James | Johnston, James Wiley | Gerling Law Offices // The Whitehead Law Firm, L.L.C. | CA - N.D. | 3:20-cv-07887 |
| Jolly | Beverly | Jolly, Beverly | Diamond Law | CA - N.D. | 3:17-cv-04287 |
| Jones | Alfred | Jones, Alfred | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06722 |
| Jones | Carl | Jones, Carl | Diamond Law | CA - N.D. | 3:17-cv-04438 |
| Jones | Dena | Jones, Dena | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05105 |
| Jones | Jimmy | Jones, Jimmy | Keith, Miller, Butler, Schneider & Pawlik, PLLC | CA - N.D. | 3:17-cv-04622 |
| Jones | John | Jones, John | Houssiere, Durant & Houssiere, LLP | CA - N.D. | 3:20-cv-03112 |
| Jones | Kenneth | Jones, Kenneth | The Miller Firm, LLC | CA - N.D. | 3:20-cv-06666 |
| Jones | Lori | Jones, Lori | Adler Law Group, APLC | CA - N.D. | 3:20-cv-04837 |
| Jones | Margaret | Jones, Margaret | Diamond Law | CA - N.D. | 3:17-cv-04275 |
| Jones | Phillip | Jones, Phillip | Collins, Roche, Utley & Garner, LLC // Cory Watson, P.C. | CA - N.D. | 3:20-cv-00458 |
| Jones | Raymond | Jones, Raymond | Baron & Budd, P.C. | CA - N.D. | 3:19-cv-00649 |
| Jones | Terry | Jones, Terry H. | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06087 |
| Jones | Tommy | Jones, Tommy | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04764 |
| Jones | Wendy | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| Jones, Jr. | Johnny | Jones, Jr., Johnny Jay | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-02808 |

| Jones-Basler | Caitlin | Jones-Basler, Caitlin et al. | Scott Trial Lawyers, APC // Singleton Schreiber Mckenzie & Scott, LLP | CA - N.D. | 3:19-cv-03536 |
|---|---|---|---|---|---|
| Jordan | Elmer | Jordan, Elmer | Morgan & Morgan Complex Litigation Group // Weitz & Luxenberg, P.C. | CA - N.D. | 3:18-cv-00982 |
| Jordan | Louie | Jordan, Louie Curklin | Morgan and Morgan Atlanta, PLLC | CA - N.D. | 3:20-cv-03365 |
| Jordan | Mark | Jordan, Mark | Moll Law Group // Skinner Law Firm | CA - N.D. | 3:20-cv-02296 |
| Junge | Brian | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| Kail | Daniel | Kail, Daniel R. | The Law Office of Samuel M. Leaf, LLC | CA - N.D. | 3:20-cv-08170 |
| Kaiser | Elizabeth | Kaiser, Elizabeth | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00999 |
| Kalfayan | John | Kalfayan, John | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-05965 |
| Kallaus | Susan | Kallaus, Susan | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00503 |
| Kapolnek | Ronald | Kapolnek, Ronald | Corboy & Demetrio, P.C. | CA - N.D. | 3:18-cv-04014 |
| Karamichalakos | Amani | Karamichalakos, Amani | The Beasley Firm, LLC | CA - N.D. | 3:19-cv-07570 |
| Kargen | Robert | Kargen, Robert | Ross Feller Casey, LLP | CA - N.D. | 3:19-cv-03860 |
| Karl | James | Karl, James | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00504 |
| Karman | Robert | Karman, Christine | Andrus Anderson LLP // Moll Law Group | CA - N.D. | 3:19-cv-01183 |
| Karns | Lawrence | Karns, Lawrence | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05136 |
| Karugu | Susan | Karugu, Susan | Baird, Mandalas, Brockstedt, LLC // Schochor, Federico and Staton, P.A. | CA - N.D. | 3:20-cv-01305 |
| Kaup | Junella | Kaup, Junella | The Whitehead Law Firm, L.L.C. | CA - N.D. | 3:20-cv-05534 |
| Kaye | Janet | Kaye, Janet | Moll Law Group | CA - N.D. | 3:20-cv-00006 |
| Kay-Moore | Madelyne | Kay, Tiffany | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04864 |
| Kealiinohomoku | Joseph | Kealiinohomoku, Joseph | The Whitehead Law Firm, L.L.C. | CA - N.D. | 3:21-cv-06110 |
| Kearins | Michael | Kearins, Michael F. | The Killian Firm, P.C. | CA - N.D. | 3:20-cv-00209 |
| Kearney | David | Kearney, David | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:17-cv-05543 |
| Kearney | William | Kearney, William L. | Diamond Law | CA - N.D. | 3:19-cv-03151 |
| Keehn | Judith | Keehn, Judith | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05138 |
| Keen | Horace | Keen, Horace Clark | Morgan & Morgan - Columbus, GA | CA - N.D. | 3:19-cv-07856 |
| Keene Williams | Mary | Keene Williams, Mary Kathyrn | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04783 |
| Keil | John | Keil, Martha | Moll Law Group | CA - N.D. | 3:20-cv-04201 |
| Kelley | Danny | Kelley, Danny | Moll Law Group | CA - N.D. | 3:20-cv-00025 |
| Kelley | David | Kelley, David | Lockridge Grindal Nauen P.L.L.P. | CA - N.D. | 3:19-cv-04019 |

| Kellogg, G. | Gary | Kellogg, Gary | Diamond Law | CA - N.D. | 3:18-cv-04550 |
|---|---|---|---|---|---|
| Kellum | Frank | Kellum, Frank | Law Offices of Alexander M. Schack | CA - N.D. | 3:19-cv-05193 |
| Kelly | Diane | Kelly, Diane | Nass Cancelliere Brenner | CA - N.D. | 3:19-cv-08091 |
| Kelly | Kevin | Van Horn, Claire, et al. | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03207 |
| Kelly | Maxine | Kelly, Maxine | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05139 |
| Kelsey | Lyle | Kelsey, Lyle | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00596 |
| Kennedy | Ann | Kennedy, Ann | Goza & Honnold LLC | CA - N.D. | 3:19-cv-03340 |
| Kennedy | Dennis | Kennedy, Dennis | Law Offices of Peter G. Angelos, P.C. | CA - N.D. | 3:19-cv-06178 |
| Kennedy | Henry | Kennedy, Henry | Goza & Honnold LLC | CA - N.D. | 3:18-cv-01106 |
| Kennedy | Marvin | Kennedy, Marvin | Goza & Honnold LLC | CA - N.D. | 3:18-cv-06552 |
| Kent | Rick | Kent, Rick | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-04210 |
| Kidwell | Lorna | Kidwell, Lorna | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-05966 |
| Kieta | Robert | Kieta, Robert | Corboy & Demetrio, P.C. | CA - N.D. | 3:21-cv-04936 |
| Killborn | Rose | Kilborn, Rose | Points Law PLLC | CA - N.D. | 3:20-cv-03304 |
| Killius | Arlen | Killius, Arlen S. | Diamond Law | CA - N.D. | 3:19-cv-03150 |
| King | David | King, David | Onder Law, LLC | CA - N.D. | 3:19-cv-05258 |
| King | Gordon | King, Gordon | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00519 |
| King | Robert | King, Robert | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:17-cv-04843 |
| King | Stacy | King, Stacy Allen | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04766 |
| King, D. | David | King, David | Diamond Law | CA - N.D. | 3:18-cv-01145 |
| King, III, James | James | King, III, James | Grossman & Moore, PLLC | CA - N.D. | 3:18-cv-04690 |
| Kinkead | Billy | Kinkead, Kevin P. | Law Offices of H. Lynn Shoemaker // Pope McGlamry, P.C. | CA - N.D. | 3:20-cv-03447 |
| Kinman | James | Kinman, James R. | The DiLorenzo Law Firm, LLC | CA - N.D. | 3:19-cv-05876 |
| Kinney | Tony | Kinney, Tony B. | Adler Law Group, APLC | CA - N.D. | 3:20-cv-03075 |
| Kinser | Donald | Kinser, Donald L. | Law Office of Perry A. Craft, PLLC | CA - N.D. | 3:19-cv-03058 |
| Kirsch | Neil | Kirsch, Neil | The Gori Law Firm, P.C. | CA - N.D. | 3:19-cv-00959 |
| Kirschman | Richard | Kirschman, Sigrid | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-00244 |
| Kiss | Michael | Kiss, Michael J. | Pope McGlamry, P.C. | CA - N.D. | 3:20-cv-04838 |
| Kivor | Barry | Kivor, Barry | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:20-cv-00266 |
| Klaas | Erwin | Klaas, Erwin | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05106 |
| Klein | Jerry | Klein, Jerry | Adler Law Group, APLC | CA - N.D. | 3:20-cv-01273 |
| Kles | Pamela | Kles, Pamela | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04856 |
| Klimek Sr. | Robert | Klimek Sr., Robert | Diamond Law | CA - N.D. | 3:17-cv-04267 |

| Klingensmith, Jr. | John | Klingensmith, Jr., John Joseph | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-03603 |
|---|---|---|---|---|---|
| Klodzinski | Michael | Klodzinski, Michael | Lockridge Grindal Nauen P.L.L.P. // Motley Rice LLC | CA - N.D. | 3:18-cv-02941 |
| Kluver | Arlan | Kluver, Christine | Baron & Budd, P.C. // Prichard Law Office, P.C. | CA - N.D. | 3:19-cv-05259 |
| Kneifer | John | Kneifer, John | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06435 |
| Kneller | Gary | Kneller, Gary | Pope McGlamry, P.C. | CA - N.D. | 3:19-cv-07854 |
| Knight | Robert | Lee, Judy, as Nest of Kin for Knight, Robert | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04879 |
| Knoll | Ken | Knoll, Ken | Romanucci & Blandin | CA - N.D. | 3:20-cv-05868 |
| Knudson | Beverly | Knudson, Beverly J. | Diamond Law | CA - N.D. | 3:19-cv-03488 |
| Koch | Douglas | Koch, Douglas & Cynthia | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04877 |
| Kofler | Kathleen | Kofler, Kathleen & Kevin | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04844 |
| Kofman | Boris | Kofman, Boris | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05140 |
| Koller | Daniel | Deutsch, Gary, et al. | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03230 |
| Koons | Beverly | Koons, Beverly | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:17-cv-06903 |
| Kopelwitz | Andrew | Kopelwitz, Andrew G. | Rheingold Giuffra Ruffo & Plotkin LLP | CA - N.D. | 3:19-cv-08357 |
| Kovaleski, IV | Walter | Kovaleski, Walter | Diamond Law | CA - N.D. | 3:19-cv-00487 |
| Kowalik | Paul | Kowalik, Paul David | Houssiere, Durant & Houssiere, LLP | CA - N.D. | 3:20-cv-09071 |
| Kowalski | Keith | Kowalski, Keith | Napoli Shkolnik, PLLC | CA - N.D. | 3:21-cv-01933 |
| Kozio | Ken | Kozio, Ken | Kagan Law Firm // Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-04574 |
| Kraner | Kevin | Kraner, Kevin | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05107 |
| Kranick | Richard | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| Krumrine | Joellen | Krumrine, Joellen | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07201 |
| Krunnies | Donna | Krunnies, Klaus | Reich & Binstock, LLP | CA - N.D. | 3:18-cv-07071 |
| Krupinski | Lawrence | Krupinski, Lawrence | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-06030 |
| Krupp | Alan | Krupp, Alan | The Miller Firm, LLC | CA - N.D. | 3:20-cv-06667 |
| Kubacki | Mark | Kubacki, Mark Joseph | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05521 |
| Kubena | Gerald | Kubena, Gerald | Ochs Law Firm, PC | CA - N.D. | 3:19-cv-07379 |
| Kupferer, Jr. | Richard | Kupferer, Jr., Richard A. | Diamond Law | CA - N.D. | 3:20-cv-00770 |
| Kusnetz | Stanley | Kusnetz, Stanley | Rheingold Giuffra Ruffo & Plotkin LLP | CA - N.D. | 3:19-cv-04069 |

| Lackey | Charlie | Lackey, Charlie | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00929 |
|--------|---------|-----------------|-------------------------------|-----------|---------------|
| LaCount | Linda | LaCount, Linda | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06827 |
| Ladd | Robert | Ladd, Robert | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04488 |
| Laguidice | Thomas | Laguidice, Thomas | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05112 |
| Lahr | Cynthia | Lahr, Cynthia | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00521 |
| Laleman | Lawrence | Laleman, Lawrence | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-07975 |
| Lamanna | Perry | Lamanna, Perry | Knox Ricksen, LLP | CA - N.D. | 3:20-cv-03716 |
| Lamatrice | Ray | Lamatrice, Ray | Christopher D. Smith, PA | CA - N.D. | 3:19-cv-06959 |
| Lamb | David | Nelson, Brenda | Moll Law Group | CA - N.D. | 3:19-cv-06063 |
| Lamb | William | Lamb, William | Grossman & Moore, PLLC | CA - N.D. | 3:18-cv-06541 |
| Lamdin | Connie | Lamdin, Connie | Parker Waichman LLP | CA - N.D. | 3:19-cv-06797 |
| Lamkay | Edward | Lamkay, Edward L. | Rheingold Giuffra Ruffo & Plotkin LLP | CA - N.D. | 3:19-cv-04124 |
| Landgrave | Thomas | Landgrave, Thomas Mark | Duck Law Firm, LLC | CA - N.D. | 3:19-cv-06426 |
| Landreth | Randy | Landreth, MaryJo | Diamond Law | CA - N.D. | 3:19-cv-03491 |
| Landry | Stephen | Landry, Stephen | Porter & Guidry, LLC | CA - N.D. | 3:19-cv-07955 |
| Landry, Jr. | Eddie | Landry,Jr., Eddie | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-05497 |
| Lane | Lewis | Lane, Lewis | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05141 |
| Laney | Ronald | Laney, Cynthia | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04878 |
| Lanza | Nicholas | Lanza, Nicholas | Pope McGlamry, P.C. | CA - N.D. | 3:19-cv-07855 |
| Lapadula | Jack | Lapadula, Jack | Morgan & Morgan, PA - Tampa | CA - N.D. | 3:19-cv-06391 |
| Largent | David | Largent, David | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05137 |
| Larson | Carol | Larson, Carol | Larry Helvey Law Firm | CA - N.D. | 3:20-cv-01544 |
| Larson | Marcia | Larson, Marcia | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05142 |
| Larson | Timm | Larson, Timm | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05113 |
| Lasgna | Jeanette | Lasgna, Jeanette M. | Diamond Law | CA - N.D. | 3:19-cv-03148 |
| Lashock | Patricia | Lashock, Patricia | Miller Dellafera PLC // The Gori Law Firm, P.C. | CA - N.D. | 3:18-cv-00067 |
| Lathrop | Leanne | Lathrop, Leanne | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05114 |
| Latimer | Mae | Latimer, Mae | Goza & Honnold LLC | CA - N.D. | 3:18-cv-05273 |
| Laumbach | Robyndee | Laumbach, Robyndee | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05115 |
| Laurent | Gerald | Laurent, Gerald | Baron & Budd, P.C. | CA - N.D. | 3:19-cv-07131 |
| Laurianti | Jason | Laurianti, Jason | Abbott Law Group, P.A. // Chaffin Luhana, LLP | CA - N.D. | 3:19-cv-02587 |
| Laurie | Glenn | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| Laursen | Michael | Laursen, Michael | Moll Law Group // Welsh & Welsh, PC | CA - N.D. | 3:21-cv-04932 |

| Lawrence | John | Lawrence, Tina | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04867 |
|---|---|---|---|---|---|
| Lawrence | Theresa | Lawrence, Theresa | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06818 |
| Lawson | Johnny | Hartman, Wayne, et al. | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03219 |
| Lax | Richard | Lax, Richard | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03209 |
| Leal | Roxana | Leal, Roxana | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00930 |
| Leary | Michael | Leary, Michael L | Diamond Law | CA - N.D. | 3:19-cv-01178 |
| Lednicky | Alois | Lednicky, Alois | Baron & Budd, P.C. | CA - N.D. | 3:19-cv-02760 |
| Ledvina | Ronald | Ledvina, Ronald | Goza & Honnold LLC | CA - N.D. | 3:19-cv-01561 |
| Lee | Ray | Lee, Ray | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:17-cv-00736 |
| Lee | Sandra | Lee, Sandra | Diamond Law | CA - N.D. | 3:17-cv-04439 |
| Lee | Shirley | Lee, Shirley | Goza & Honnold LLC | CA - N.D. | 3:18-cv-02939 |
| LeFort | Carol | LeFort, Carol | Bernstein Liebhard, LLP | CA - N.D. | 3:19-cv-05769 |
| Lehner | Shelly | Lehner, Shelly | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-00271 |
| Lehr | Ted | Lehr, Ted | Diamond Law | CA - N.D. | 3:17-cv-04636 |
| Lenig | Catarina | Lenig, Catarina | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00529 |
| Lenna | Gary | Lenna, Gary | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05143 |
| Leno | Mario | Leno, Mario | Morgan & Morgan Complex Litigation Group // Morgan & Morgan, PA - Tampa | CA - N.D. | 3:19-cv-06436 |
| Leonard | Mark | Leonard, Mark C. | Pope McGlamry, P.C. // Ward and Smith, P.A. | CA - N.D. | 3:20-cv-07737 |
| Leonard | Robert | Leonard, Robert Winchester | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06715 |
| Lerner | Frank | Hernandez, Gabriel et, al. | Balaban Law LLC // Stanley G. Swiderski, P.A. | CA - N.D. | 3:19-cv-00489 |
| Leslie | Sherry | Leslie, Sherry Lee | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-07394 |
| Levy | Michael | Levy, Michael | Robinson Calcagnie, Inc. | CA - N.D. | 3:19-cv-04246 |
| Lewis | Christopher | Lewis, Christopher | Jonathan W. Johnson, LLC | CA - N.D. | 3:19-cv-00924 |
| Lewis | Gary | Lewis, Gary | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07337 |
| Lewis | Jack | Lewis, Jack | Spangenberg Shibley & Liber LLP | CA - N.D. | 3:19-cv-07580 |
| Lewis | Richard | Lewis, Richard | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05146 |
| Lewis | Robert | Lewis, Robert | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00068 |
| Lewis | Stevenson | Lewis, Stevenson | Ketterer, Browne & Anderson LLC // Osborne & Francis | CA - N.D. | 3:20-cv-07323 |
| Lewis | Susan | Lewis, Susan | Adler Law Group, APLC | CA - N.D. | 3:19-cv-07885 |
| Lewis | William | Lewis, William E. | Moore Law Group, PLLC | CA - N.D. | 3:19-cv-02365 |

| Lex | Thomas | Lex, Thomas | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-03305 |
|---|---|---|---|---|---|
| Lezcano | Marco | Lezcano, Marco | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06720 |
| Liebrecht | Jennifer | Liebrecht, Jennifer I. | Diamond Law | CA - N.D. | 3:19-cv-03149 |
| Limb | Rusty | Limb, Rusty William | Blackburn & Stoll, LC // Osborne & Francis | CA - N.D. | 3:20-cv-02299 |
| Linares | Luis | Linares, Luis A. | Diamond Law | CA - N.D. | 3:19-cv-03292 |
| Lindsay | Bev | Lindsay, Bev | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04833 |
| Lindstrom | Deric | Lindstrom, Deric | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-06056 |
| Lines | John | Lines, John | Diamond Law | CA - N.D. | 3:17-cv-06111 |
| Lingsch | Clifford | Lingsch, Clifford | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-05503 |
| Linnemeier | Wayne | Linnemeier, Wayne & Treasa | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04881 |
| Lipman | Phillip | Lipman, Phillip Alan | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06721 |
| Lis | William | Lis, William | Goza & Honnold LLC | CA - N.D. | 3:18-cv-07369 |
| Little | Mary | LIttle, Mary Lou | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-01829 |
| Llamas | Manuel | Llamas, Manuel | Goza & Honnold LLC | CA - N.D. | 3:17-cv-07258 |
| Lloyd | Robert | Lloyd, Robert | Koskoff Koskoff & Bieder, PC // Ochs Law Firm, PC | CA - N.D. | 3:19-cv-03579 |
| Locken | Eugene | Locken, Eugene | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05148 |
| Lockwood | Alan | Lockwood, Alan J. | Diamond Law | CA - N.D. | 3:19-cv-03277 |
| Lockwood | Edward | Lockwood, Edward | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04445 |
| Loftis | Caitlyn | Loftis, Caitlyn | Goza & Honnold LLC | CA - N.D. | 3:18-cv-04795 |
| Logan | Frederick | Logan, Frederick S. | Diamond Law | CA - N.D. | 3:19-cv-03147 |
| Logan | Jerry | Logan, Jerry | Cory Watson, P.C. // Crumley Roberts, LLP // Moore Law Group, PLLC | CA - N.D. | 3:18-cv-05239 |
| Logg | Jay | Logg, Jay | Diamond Law | CA - N.D. | 3:18-cv-04551 |
| Lomax | Alison | Lomax, Alison Brower | Fleming, Nolen & Jez, LLP // J. Bryan Quesenberry | CA - N.D. | 3:19-cv-03016 |
| Lombardo | Cheryl | Lombardo, Cheryl | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00505 |
| Long | Dava | Long, Dava | Baron & Budd, P.C. | CA - N.D. | 3:19-cv-07954 |
| Long | Marvin | Long, Marvin | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04459 |
| Long | Marvin | Long, Joyce | Carse Law Firm // Potts Law Firm // Simpson, Simpson & Penepacker | CA - N.D. | 3:19-cv-05264 |
| Long | Mary | Long, Mary | Davis & Crump, P.C. | CA - N.D. | 3:19-cv-07887 |
| Long | Mercer | Long, Mercer B. | Martin & Jones, PLLC | CA - N.D. | 3:20-cv-03076 |

| Longoria Jr. | Gabriel | Longoria, Jr., Gabriel A. Cordova | Diamond Law | CA - N.D. | 3:17-cv-04907 |
|---|---|---|---|---|---|
| Lookingland | Michael | Lookingland, Michael | Corboy & Demetrio, P.C. | CA - N.D. | 3:21-cv-06111 |
| Lopacinski | Marek | Lopacinski, Marek | Potts Law Firm // Simpson, Simpson & Penepacker | CA - N.D. | 3:19-cv-02108 |
| Lopez | Arturo | Lopez, Arturo | Diamond Law | CA - N.D. | 3:19-cv-03146 |
| Lopez | Carlos | Lopez, Carlos | Diamond Law | CA - N.D. | 3:18-cv-07470 |
| Lopez | Jesus | Lopez, Jesus Pimentel | Diamond Law // Goldberg & Osborne, LLP | CA - N.D. | 3:19-cv-07908 |
| Lopiccolo | Frank | Lopiccolo, Frank | Adler Law Group, APLC | CA - N.D. | 3:20-cv-09290 |
| Lora | Pedro | Lora, Pedro E. | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06265 |
| Lord | Charlotte | Lord, Charlotte | Andrus Wagstaff, PC | CA - N.D. | 3:20-cv-03071 |
| Lord | Martha | Lord, Martha A. | Diamond Law | CA - N.D. | 3:19-cv-03145 |
| Loring | Charles | Loring, Susan | Wilentz, Goldman & Spitzer, P.A. | CA - N.D. | 3:20-cv-05370 |
| Lotz | Leonard | Lotz, Leonard | Diamond Law | CA - N.D. | 3:17-cv-04440 |
| Lovett | Tommy | Lovett,Tommy | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:18-cv-03546 |
| Loving | Kenneth | Loving, Kenneth | Bernstein Liebhard, LLP | CA - N.D. | 3:19-cv-04796 |
| Lowe | Christopher | Lowe, Christopher | Terry Bryant, PLCC | CA - N.D. | 3:20-cv-04213 |
| Lowrey | Dawn | Lowrey, Dawn | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-06020 |
| Loyd | Carl | Loyd, Carl | Cornell Law // Larry Helvey Law Firm | CA - N.D. | 3:19-cv-01555 |
| Lucase | Genevieve | Lucas, Genevieve | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04515 |
| Lucky | Andrea | Lucky, Andrea A. | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00534 |
| Ludovicy | Peter | Ludovicy, Peter | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:19-cv-02051 |
| Luff | Randy | Luff, Randy | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05108 |
| Lukacs | Barbara | Lukacs, Barbara Delane | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-01223 |
| Lukomoski | Jaroslaw | Lukomoski, Jaroslaw | Moll Law Group | CA - N.D. | 3:20-cv-04645 |
| Lumsden | John | Lumsden, John Franklin | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04767 |
| Lundy | Deryl | Lundy, Deryl | Diamond Law | CA - N.D. | 3:18-cv-00541 |
| Lutsey | Thomas | Lutsey, Thomas | Corboy & Demetrio, P.C. | CA - N.D. | 3:20-cv-06190 |
| Luu | Thuc | Luu, Thuc | Baum, Hedlund, Aristei & Goldman, P.C. | CA - N.D. | 3:19-cv-06195 |
| Lydon | Marilyn | Lydon, Marilyn | Bernstein Liebhard, LLP | CA - N.D. | 3:19-cv-04795 |
| Machen, Jr. | Robert | Machen, Wendy | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-01270 |
| Machtemes | Jonathan | Machtemes, Jonathan | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05116 |
| MacKenn | William | MacKenn, William Keith | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07199 |
| Mackey | Glenda | Mackey, Glenda B. | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-06836 |

| Madaline | Albert | Madaline, Albert | The Miller Firm, LLC | CA - N.D. | 3:20-cv-06669 |
|---|---|---|---|---|---|
| Madrid | Christopher | Madrid, Nicole | Diamond Law | CA - N.D. | 3:19-cv-05328 |
| Magee | Tracy | Magee, Tracy | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04882 |
| Magwire | Gene | Magwire, Gene | Miller Dellafera PLC | CA - N.D. | 3:19-cv-05023 |
| Mahedy | T. | Mahedy, T. Michael | Montgomery Jonson LLP | CA - N.D. | 3:20-cv-04651 |
| Mahler | John | Mahler, John H | Diamond Law | CA - N.D. | 3:19-cv-00478 |
| Mahoney | Robert | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| Maine | Brian | Maine, Brian | Diamond Law | CA - N.D. | 3:17-cv-04553 |
| Malandruccolo | Michael | Malandruccolo, Michael | Moll Law Group | CA - N.D. | 3:20-cv-00031 |
| Malin | William | Malin, William | Diamond Law | CA - N.D. | 3:18-cv-02464 |
| Mallard | Dora | Mallard, Dora | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04848 |
| Mallett | Gerald | Mallett, Gerald | Allan Berger & Associates, PLC | CA - N.D. | 3:20-cv-01548 |
| Mallis | Robert | Mallis, Robert H. | Pope McGlamry, P.C. | CA - N.D. | 3:20-cv-03070 |
| Maloley | George | Maloley, George T. | Diamond Law | CA - N.D. | 3:20-cv-00775 |
| Manale | Frank | Manale, Frank | Weitz & Luxenberg, P.C. // Williams Law Group, LLC | CA - N.D. | 3:17-cv-06700 |
| Mancini | Denise | Mancini, Denise | Crandall Law Office // Points Law PLLC // Schiffman Firm, LLC | CA - N.D. | 3:17-cv-07257 |
| Mancuso | Gary | Mancuso, Gary | Ross Feller Casey, LLP | CA - N.D. | 3:16-cv-06047 |
| Manegio | Richard | Manegio, Richard | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05117 |
| Manes | Frankie | Manes, Frankie | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:18-cv-05316 |
| Manger | Doreen | Manger, Doreen | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06717 |
| Manjarres | Molly | Manjarres, Molly A. | Diamond Law | CA - N.D. | 3:19-cv-03116 |
| Manuwal | Sandra | Manuwal, Sandra | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-07396 |
| Maraman | Juanita | Maraman, Juanita | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:17-cv-02318 |
| March | Joseph | March, Joseph | The Miller Firm, LLC | CA - N.D. | 3:20-cv-06670 |
| Marchetti | Christopher | Marchetti, Christopher J. | Rheingold Giuffra Ruffo & Plotkin LLP | CA - N.D. | 3:20-cv-03729 |
| Marchman | Garry | Marchman, Garry | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:17-cv-04352 |
| Marcinkowski | Gary | Marcinkowski, Gary | Diamond Law | CA - N.D. | 3:17-cv-04554 |
| Marcum | Patricia | Marcum, Patricia | Morgan & Morgan Complex Litigation Group // Weitz & Luxenberg, P.C. | CA - N.D. | 3:18-cv-00128 |
| Mardis | Deborah | Mardis, Deborah | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00522 |
| Mares | Mary | Mares, Mary | Allan Berger & Associates, PLC | CA - N.D. | 3:20-cv-01549 |

| Markham | Lisa | Markham, Lisa J. | Hare, Wynn, Newell & Newton LLP | CA - N.D. | 3:20-cv-03829 |
|---|---|---|---|---|---|
| Markling | Scott | Markling, Scott | Lockridge Grindal Nauen P.L.L.P. | CA - N.D. | 3:19-cv-04119 |
| Marniella | Laurie | Marniella, Laurie, et al. | Onder, Shelton, O'Leary & Peterson, LLC // The Miller Firm, LLC | CA - N.D. | 3:17-cv-05546 |
| Marr | Elizabeth | Marr, Elizabeth | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-05620 |
| Marr | William | Marr, William C. | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-06835 |
| Marsh | Rawleigh | Marsh, Rawleigh | Diamond Law | CA - N.D. | 3:18-cv-03515 |
| Marsiglia | Vincent | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| Marson | Robert | Marson, Robert | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05151 |
| Martin | Betty | Martin, Betty Jane | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06273 |
| Martin | Donna | Martin, Donna | Morgan and Morgan Atlanta, PLLC | CA - N.D. | 3:19-cv-07138 |
| Martin | Henry | Martin, Henry | Diamond Law | CA - N.D. | 3:17-cv-04901 |
| Martin | James | Martin, James R. | Bryant Law Center, PSC. | CA - N.D. | 3:19-cv-03323 |
| Martin | Judith | Martin, Judith | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-07347 |
| Martin | Rexford | Martin, Rexford | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04999 |
| Martin | Richard | Martin, Richard | Romanucci & Blandin | CA - N.D. | 3:19-cv-07928 |
| Martin | Thomas | Martin, Thomas | Goza & Honnold LLC | CA - N.D. | 3:18-cv-00069 |
| Martin | Tyler | Martin, Tyler Scott | Diamond Law | CA - N.D. | 3:17-cv-04896 |
| Martin | Wanda | Martin, George | Forester Haynie PLLC | CA - N.D. | 3:20-cv-00043 |
| Martin, E. | Edward | Martin, Edward | Goza & Honnold LLC | CA - N.D. | 3:18-cv-01109 |
| Martinez | Alonzo | Martinez, Alonzo | Goza & Honnold LLC | CA - N.D. | 3:19-cv-00957 |
| Martinez | Ernest | Martinez, Ernest, et al. | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00592 |
| Martinez | Jamie | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| Martinez | Linda | Martinez, Ernest, et al. | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00592 |
| Martinez | Moises | Martinez, Moises | The Law Offices of Stuart D. Kirchick | CA - N.D. | 3:19-cv-07174 |
| Martino | Justin | Martino, Justin | Diamond Law // TorHoerman Law LLC | CA - N.D. | 3:18-cv-03626 |
| Masko | Torrie | Masko, Torrie | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04491 |
| Mason | Michael | Mason, Michael | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05152 |
| Masterpole | Carl | Masterpole, Carl | Milberg Coleman Bryson Phillips Grossman, LLC | CA - N.D. | 3:20-cv-05627 |
| Masters | James | Masters, James | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00506 |
| Masters | Mark | Masters, Mark | Jones Ward PLC | CA - N.D. | 3:18-cv-01080 |
| Matchett | Angela | Matchett, Angela | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-07218 |

| Mathis | Royal | Mathis, Royal & Katholyn Jean | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05002 |
|---|---|---|---|---|---|
| Matlock | Gregory | Matlock, Martha | Johnson Law Group | CA - N.D. | 3:19-cv-00902 |
| Matusik | Theodore | Matusik, Nina | Adler Law Group, APLC | CA - N.D. | 3:21-cv-04476 |
| Mau | Richard | Mau, Richard | The Whitehead Law Firm, L.L.C. | CA - N.D. | 3:21-cv-05320 |
| Maurer | Allen | Bordner, Karen | Rieders, Travis, Humphrey, Waters & Dohrmann | CA - N.D. | 3:20-cv-01640 |
| Mauzy | Ralph | Mauzy, Ralph | Diamond Law | CA - N.D. | 3:17-cv-07217 |
| Maxwell | Franklin | Osburn, Franklin Maxwell | Diamond Law | CA - N.D. | 3:17-cv-07219 |
| Maxwell | Roger | Maxwell, Roger | Chaffin Luhana, LLP // Whaley Law Firm | CA - N.D. | 3:20-cv-01552 |
| May | Gerald | May, Gerald B. | Moll Law Group // Welsh & Welsh, PC | CA - N.D. | 3:20-cv-03224 |
| Mayer | Richard | Mayer, Richard D. | Law Office of Brian K. Mackintosh | CA - N.D. | 3:19-cv-06343 |
| Mayer, III | Melvin | Mayer, Joey | Lamothe Law Firm, LLC // Law Office of James P. DeSonier | CA - N.D. | 3:20-cv-04330 |
| Mayes | Richard | Mayes, Richard | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05154 |
| Mayhew | Harold | Deutsch, Gary, et al. | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03230 |
| Mayo | Judy | Mayo, Judy K. | Diamond Law | CA - N.D. | 3:20-cv-00774 |
| Mayo | Sandra | Mayo, Jr., James Cal | Liston & Deas, PLLC | CA - N.D. | 3:20-cv-02484 |
| McAllister | Robert | McAllister, Susan | Law Offices of Peter G. Angelos, P.C. // Lieff Cabraser Heimann & Bernstein, LLP | CA - N.D. | 3:19-cv-07338 |
| McAnally | Thomas | Hernandez, Gabriel et al. | Balaban Law LLC // Stanley G. Swiderski, P.A. | CA - N.D. | 3:19-cv-00489 |
| McAteer | Cecilia | McAteer, Cecilia | Goza & Honnold LLC | CA - N.D. | 3:19-cv-07879 |
| McBride | Katherine | McBride, Katherine | Motley Rice LLC // Summers, Rufolo & Rodgers, P.C. | CA - N.D. | 3:20-cv-00622 |
| McCaleb | Brent | McCaleb, Brent | The DiLorenzo Law Firm, LLC | CA - N.D. | 3:20-cv-00764 |
| McCall | Anthony | McCall, Anthony | Baum, Hedlund, Aristei & Goldman, P.C. // Kennedy & Madonna, LLP | CA - N.D. | 3:16-cv-05749 |
| McCann | Earl | McCann, Earl | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04884 |
| McCarty | Davien | McCarty, Davien | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04958 |
| McCathan | Jerrell | McCathan, Jerrell | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00523 |
| McCaughtry | Peggy | McCaughtry, Peggy J. | Crimmins Law Firm, LLC // James, Vernon & Weeks, P.A. | CA - N.D. | 3:19-cv-08377 |
| McCloskey | Susan | McCloskey, Susan M. | Diamond Law | CA - N.D. | 3:19-cv-03114 |
| McClure | Sibley | McClure, Sibley | The Miller Firm, LLC | CA - N.D. | 3:20-cv-06671 |
| McClurg | Sharon | McClurg, Sharon | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05006 |

| | | | | | |
|---|---|---|---|---|---|
| McCool | Laura | McCool, Laura | Bronson & Wallis // Wiggins Childs Pantazis Fisher Goldfarb, LLC | CA - N.D. | 3:20-cv-00069 |
| McCord | Albertine | McCord, Albertine | Cory Watson, P.C. // Motley Rice LLC | CA - N.D. | 3:18-cv-04784 |
| McCord | Clifford | McCord, Clifford | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05520 |
| McCormick | William | McCormick, William | Ludwig Law Firm, PLC | CA - N.D. | 3:20-cv-00003 |
| McCowen | Mark | McCowen, Mark and Debra | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04994 |
| McCoy | Jeduthan | McCoy, Jeduthan | Schwartz & Associates, P.A. // Weitz & Luxenberg, P.C. | CA - N.D. | 3:18-cv-00983 |
| McCoy | Philip | McCoy, Philip V. | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07202 |
| McCrae | Alex | McCrae, Alex | Clifford Law Offices, PC | CA - N.D. | 3:19-cv-00925 |
| McCravey | Loretta | McCravey, Ronald | Sill Law Group, PLLC | CA - N.D. | 3:19-cv-04917 |
| McCray | Marcia | McCray, Marcia | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04991 |
| McCrea | Larry | McCrea, Larry | Diamond Law | CA - N.D. | 3:19-cv-06731 |
| McDermott | Michael | McDermott, Michael | Bernheim Kelley Battista Bliss, LLC | CA - N.D. | 3:20-cv-07219 |
| McDiffett | Janet | McDiffett, Janet | Ochs Law Firm, PC | CA - N.D. | 3:19-cv-03900 |
| McDonagh | John | McDonagh, John P. | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06431 |
| McDonald | Allan | McDonald, Allan | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00507 |
| McDonald | Don | McDonald, Don C. | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06284 |
| McDonald | Elja | McDonald, Elja | Kagan Legal Group // McMath Woods P.A. // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-05380 |
| McElvoy | John | McElvoy, John D. | The DiLorenzo Law Firm, LLC | CA - N.D. | 3:20-cv-00766 |
| McGary | Richard | McGary, Richard | Goza & Honnold LLC | CA - N.D. | 3:19-cv-03380 |
| McGee | Edgar | McGee, Edgar | Goza & Honnold LLC | CA - N.D. | 3:18-cv-05275 |
| McGrath | Nancy | McGrath, Nancy | Moll Law Group | CA - N.D. | 3:20-cv-08172 |
| McGruder | Carolyn | McGruder, Carolyn | Morgan & Morgan - Columbus, GA | CA - N.D. | 3:19-cv-07139 |
| McGue | Thomas | McGue, Thomas | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04508 |
| McInnis | Keven | McInnis, Kevin | Moll Law Group | CA - N.D. | 3:20-cv-00029 |
| McIntosh | Rocky | McIntosh, Rocky | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03210 |
| McKay | Richard | McKay, Richard | Baum, Hedlund, Aristei & Goldman, P.C. // Sill Law Group, PLLC | CA - N.D. | 3:19-cv-04304 |
| McKemie | William | McKemie, William M. | Cole, Cole, Easley & Sciba, P.C. // The Whitehead Law Firm, L.L.C. | CA - N.D. | 3:20-cv-07324 |
| McKim | Miya | McKim, Miya | Baron & Budd, P.C. | CA - N.D. | 3:19-cv-05877 |

| | | | | | |
|---|---|---|---|---|---|
| McKinley | Arthur | McKinley, Arthur | Baird, Mandalas, Brockstedt, LLC // Schochor, Federico and Staton, P.A. | CA - N.D. | 3:20-cv-02638 |
| McKone | Richard | McKone, Richard | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-07977 |
| McLean | Sara | McLean, Sara M. | Diamond Law | CA - N.D. | 3:19-cv-03291 |
| McLemore | Pearlie | McLemore, Michael | Ludwig Law Firm, PLC | CA - N.D. | 3:20-cv-01914 |
| McLendon | Alton | McLendon, Alton | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:17-cv-04844 |
| McLeod | William | McLeod, William | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03220 |
| McMahan | Judy | McMahan, Roy | Hare, Wynn, Newell & Newton LLP | CA - N.D. | 3:19-cv-07739 |
| McMahon | Mike | McMahon, Mike | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-01001 |
| McMillian | Gwendolyn | McMillian, Gwendolyn | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04470 |
| McMillion | Joseph | McMillion, Joseph | Goza & Honnold LLC | CA - N.D. | 3:18-cv-03547 |
| McMillon | Kenneth | McMillon, Kenneth, et al. | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03229 |
| McNally | Patricia | McNally, Patricia | Morgan and Morgan Atlanta, PLLC | CA - N.D. | 3:19-cv-07237 |
| McNamara | Jason | McNamara, Jason | Diamond Law | CA - N.D. | 3:17-cv-04442 |
| McNeil | Ricky | McNeil, Ricky J. | LAW OFFICE OF JAMES M. BARBER // Motley Rice LLC // Nelson M. Michael LC | CA - N.D. | 3:19-cv-08356 |
| McNew | Kevin | McNew, Kevin | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:17-cv-06858 |
| McQueen | Mary | McQueen, Mary K. | Diamond Law | CA - N.D. | 3:19-cv-03115 |
| McRaney | Gloria | McRaney, Gloria J. | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04720 |
| McRight | William | McRight, William | Goza & Honnold LLC | CA - N.D. | 3:19-cv-01776 |
| Means | David | Means, David | The Law Office of Anthony P. Ellis | CA - N.D. | 3:16-cv-05753 |
| Means | Eileen | Means, Eileen | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04966 |
| Medlin | Billy | Medlin, William | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:17-cv-04848 |
| Mee | Kevin | Mee, Kevin | Osborne & Francis // Robert K. Beck & Associates | CA - N.D. | 3:20-cv-01237 |
| Meeks | John | Meeks, John A. | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04611 |
| Meis | Jared | Meis, Jared | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-07364 |
| Mena | Luis | Mena, Luis | Diamond Law | CA - N.D. | 3:17-cv-04634 |
| Mendez | Dennis | Mendez, Dennis D. | Diamond Law | CA - N.D. | 3:19-cv-03123 |
| Mendoza | Samuel | mendoza, Samuel | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04862 |
| Mendoza | Yolanda | Mendoza, Yolanda | Lundy, Lundy, Soileau & South, LLP // Weitz & Luxenberg, P.C. | CA - N.D. | 3:16-cv-06046 |
| Merchant | Mary | Merchant, Mary Anne | Rosen Injury Lawyers | CA - N.D. | 3:19-cv-07571 |
| Mettey | Marva Ann | Sexton, Michael | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05953 |

| Meunier | Mitch | Meunier, Mitch | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05155 |
|---|---|---|---|---|---|
| Meyer III | William | Meyer III, William J. | Goza & Honnold LLC | CA - N.D. | 3:19-cv-07872 |
| Meyers | Carl | Meyers, Carl | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06747 |
| Meza | Armando | Meza, Armando Campos | Diamond Law | CA - N.D. | 3:18-cv-03519 |
| Miceli | Jean | Miceli, Jean | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04514 |
| Michels | Robert | Michels, Robert | Lockridge Grindal Nauen P.L.L.P. | CA - N.D. | 3:19-cv-04120 |
| Mignone | Joseph | Mignone, Joseph | Scott Trial Lawyers, APC // Singleton Schreiber Mckenzie & Scott, LLP | CA - N.D. | 3:21-cv-00501 |
| Milbrandt | Anthony | Milbrandt, Anthony | Diamond Law | CA - N.D. | 3:17-cv-04629 |
| Miller | Becky | Miller, Becky and Lorne | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04951 |
| Miller | Charles | Miller, Patricia | Lenze Lawyers, PLC | CA - N.D. | 3:19-cv-05801 |
| Miller | J.M. | Miller, Aaron | Diamond Law | CA - N.D. | 3:19-cv-00476 |
| Miller | Joanne | Miller, Joanne | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04841 |
| Miller | Kristen | Miller, Kristen | Diamond Law | CA - N.D. | 3:18-cv-04547 |
| Miller | Richard | Miller, Richard | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:17-cv-04845 |
| Miller | Robert | Miller, Robert | Morgan & Morgan | CA - N.D. | 3:19-cv-07112 |
| Miller | Robert | Miller, Robert | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00530 |
| Miller | Vincent | Miller, Vincent | Lockridge Grindal Nauen P.L.L.P. | CA - N.D. | 3:19-cv-04018 |
| Miller | William | Miller, William | Law Office of Brian K. Mackintosh // The Miller Firm, LLC | CA - N.D. | 3:20-cv-00192 |
| Milligan | John | Milligan, John B. | Diamond Law | CA - N.D. | 3:19-cv-03113 |
| Milligan | Walter | Milligan, Walter J. | Diamond Law | CA - N.D. | 3:19-cv-03111 |
| Mills | Chester | Curtsinger, William, et al. | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03205 |
| Mills | Ronald | Mills, Ronald | Crimmins Law Firm, LLC // James, Vernon & Weeks, P.A. | CA - N.D. | 3:20-cv-04219 |
| Milosevic | Goran | Djurdjevic, Mirjana | Bernstein Liebhard, LLP | CA - N.D. | 3:19-cv-04765 |
| Minor | Jennifer | Minor, Jennifer | Morris King & Hodge P.C. | CA - N.D. | 3:19-cv-06275 |
| Minson | Gregory | Minson, Gregory G. | Rosen Injury Lawyers | CA - N.D. | 3:19-cv-07390 |
| Miracle | Eva | Miracle, Eva | Jones Ward PLC | CA - N.D. | 3:18-cv-07308 |
| Miriani | Tammy | Miriani, Tammy | Crimmins Law Firm, LLC // James, Vernon & Weeks, P.A. | CA - N.D. | 3:20-cv-04523 |
| Miskinis | Timothy | Miskinis, Timothy | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05156 |
| Mitchell | Benny | Smith, Gloria | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-00047 |
| Mitchell | Dorothy | Mitchell, Dorothy, et al. | Miller Dellafera PLC // The Gori Law Firm, P.C. | CA - N.D. | 3:18-cv-04786 |

| Mitchell | Harry | Mitchell, Harry J. | Davis & Crump, P.C. | CA - N.D. | 3:19-cv-07867 |
|----------|-------|--------------------|----------------------|-----------|----------------|
| Mitchell | James | Mitchell, James | Lundy, Lundy, Soileau & South, LLP // Morgan & Morgan Complex Litigation Group // Weitz & Luxenberg, P.C. | CA - N.D. | 3:17-cv-00270 |
| Mitchell | Judy | Mitchell, Judy | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04519 |
| Mitchell | Robert | Mitchell, Robert | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04758 |
| Mitchell | Robert | Mitchell, Robert | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04949 |
| Mitchell | Robert, Sr. | Mitchell, Robert, Sr. | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06736 |
| Mitchell | Thelma | Kincell, Bonnie | The Gori Law Firm, P.C. | CA - N.D. | 3:20-cv-03446 |
| Mlejnek | Leonard | Mlejnek, Leonard | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-05658 |
| Modisher | James | Modisher, James and Susan | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05118 |
| Mohammad | Sami | Mohammad, Sami | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05005 |
| Molina | Frank | Molina, Frank | Diamond Law | CA - N.D. | 3:19-cv-00664 |
| Molina | Lazaro | Molina, Lazaro | The Gori Law Firm, P.C. | CA - N.D. | 3:20-cv-03448 |
| Molnar | Danny | Molnar, Danny A. | Diamond Law | CA - N.D. | 3:19-cv-03490 |
| Monares | Alfred | Monares, Alfred | The Gori Law Firm, P.C. | CA - N.D. | 3:18-cv-07319 |
| Moncada | Annette | Moncada, Annette | Milberg Coleman Bryson Phillips Grossman, LLC | CA - N.D. | 3:20-cv-05770 |
| Monroe | Daniel | Monroe, Daniel | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00427 |
| Montemayor | Margaret | Montemayor, Margaret | Allen, Stein & Durbin, PC | CA - N.D. | 3:19-cv-02220 |
| Montgomery | Angela | Montgomery, Angela | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-02809 |
| Montgomery | Lauren | Montgomery, Lauren | The Whitehead Law Firm, L.L.C. | CA - N.D. | 3:21-cv-02547 |
| Montgomery | Linda | Montgomery, Linda | Goza & Honnold LLC | CA - N.D. | 3:18-cv-02936 |
| Monzena | Carol | Monzena, Carol | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00931 |
| Moody | Jo | Moody, Jo | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-01002 |
| Moore | Charles | Moore, Charles | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05952 |
| Moore | Christopher | Moore, Christopher | Sill Law Group, PLLC | CA - N.D. | 3:19-cv-04918 |
| Moore | Gary | Moore, Gary R. | Christian & Davis Attorneys, LLC // Jones Ward PLC | CA - N.D. | 3:20-cv-06189 |
| Moore | Henry | Moore, Henry and Linda | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04971 |
| Moore | Larry | Moore, Larry | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04517 |
| Moore | Terrence | Moore, Terrence | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05009 |
| Moore | Terry | Moore, Terry | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04768 |
| Moraga | Matthew | Moraga, Matthew M. | Diamond Law | CA - N.D. | 3:20-cv-00781 |
| Morales | David | Morales, David R. | Diamond Law | CA - N.D. | 3:19-cv-03493 |

| Morales | Noah | Morales, Noah L. | Law Office of Richard J. Fernandez, LLC | CA - N.D. | 3:20-cv-01762 |
|---|---|---|---|---|---|
| Moreau | Andrew | Moreau, Andrew | Diamond Law // Oliver Law Group P.C. | CA - N.D. | 3:18-cv-04974 |
| Moreno | Irma | Moreno, Irma | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-00497 |
| Morris | Eric | Morris, Eric | Baum, Hedlund, Aristei & Goldman, P.C. | CA - N.D. | 3:16-cv-06029 |
| Morrison | Jerry | Morrison, Jerry | Goza & Honnold LLC | CA - N.D. | 3:18-cv-01698 |
| Moscovita | Peter | Moscovita, Peter | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06739 |
| Mosqueda | Otilia | Mosqueda, Otilia | Romanucci & Blandin | CA - N.D. | 3:20-cv-04644 |
| Mosteller | Jackie | Mosteller, Jackie | Morgan and Morgan Atlanta, PLLC | CA - N.D. | 3:20-cv-02630 |
| Mousa | Mohammad | Mousa, Mohammad | Law Offices of Richard L. Fewell, Jr. | CA - N.D. | 3:20-cv-05120 |
| Mowen | Randall | Mowen, Randall | Moll Law Group // Welsh & Welsh, PC | CA - N.D. | 3:20-cv-04840 |
| Mowles | Gary | Mowles, Gary | Adler Law Group, APLC | CA - N.D. | 3:19-cv-06410 |
| Moxlow-Harris | Doreen | Moxlow-Harris, Doreen | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06440 |
| Mueller | Cory | Mueller, Cory | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-05655 |
| Mulder | Robert | Mulder, Robert Douglas | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-01063 |
| Mulholland | Lisa | Mulholland, Lisa and Joseph | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04990 |
| Mullahy | William | Mullahy, William | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04389 |
| Mullally | Patricia | Mullally, Patricia | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00933 |
| Muller | Donald | Muller, Donald A. | Chehardy, Sherman, Williams, Murray, Recile, Stakelum & Hayes, L.L.P. | CA - N.D. | 3:19-cv-05505 |
| Muller | Gordon | Muller, Gordon | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04968 |
| Muller | Jajuane | Muller, Jajuane | Beasley Allen Crow Methvin Portis & Miles, PC // Bernstein Liebhard, LLP | CA - N.D. | 3:18-cv-07629 |
| Mullin | Richard | Mullin, Richard E. | Motley Rice LLC | CA - N.D. | 3:19-cv-07982 |
| Mullins | Chad | Mullins, Chad | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:18-cv-05318 |
| Mulloy | Nancy | Mulloy, Nancy | The Miller Firm, LLC | CA - N.D. | 3:18-cv-03959 |
| Munday | Jerry | Munday, Jerry | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06271 |
| Mundinger | Marsha | Mundinger, Marsha | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04770 |
| Mundinger | Norman | Mundinger, Norman | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04771 |
| Munkres | Billy | Munkres, Terrill J. | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:19-cv-04161 |
| Munn | Linda | Munn, Linda J. | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04724 |
| Munoz | Roberto | Munoz, Roberto | Hutton & Hutton Law Firm, LLC | CA - N.D. | 3:19-cv-02581 |
| Murawski | Raymond | Murawski, Raymond R. | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06807 |

| Murks | Barbara | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
|---|---|---|---|---|---|
| Murphy | Milton | Murphy, Milton | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-07134 |
| Murphy | Oliver | Murphy, Oliver Michael | Pope McGlamry, P.C. | CA - N.D. | 3:20-cv-03730 |
| Murphy | Shawn | Murphy, Shawn | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05007 |
| Murray | Brenda | Murray, Brenda | The Whitehead Law Firm, L.L.C. | CA - N.D. | 3:20-cv-05535 |
| Murray | David | Murray, David | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05157 |
| Murrray | Heather | Murray, Heather | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00625 |
| Murtha | Karen | Murtha, Karen | Corboy & Demetrio, P.C. | CA - N.D. | 3:21-cv-07025 |
| Musfeldt | Linda | Musfeldt, Linda | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07098 |
| Mushro | Frederic | Mushro, Frederic D. | Diamond Law | CA - N.D. | 3:19-cv-00655 |
| Mutelet | Olivia | Mutelet, Olivia G. | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-05565 |
| Muzquiz | Homero | Muzquiz, Homero | Bennerotte & Associates, PA | CA - N.D. | 3:19-cv-00903 |
| Myers | Ellyn | Myers, Ellyn | Lieff Cabraser Heimann & Bernstein, LLP // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-05524 |
| Myers | John | Myers, John | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-03731 |
| Myers | Kevin | Myers, Kevin | Kagan Legal Group | CA - N.D. | 3:19-cv-05652 |
| Myers | Kurt | Myers, Kurt | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00531 |
| Myers | Philip | Myers, Philip | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04411 |
| Naff | Michael | Naff, Michael | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:17-cv-02319 |
| Nahale | Douglas | Nahale, Douglas | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04837 |
| Nakash | Jay | Nakash, Jay | The Jacob D. Fuchsberg Law Firm, LLP | CA - N.D. | 3:20-cv-02426 |
| Nanez | Arnold | Nanez, Arnold | Diamond Law | CA - N.D. | 3:19-cv-03293 |
| Narczewski | Janie | Narczewski, Janie and James | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04979 |
| Nash | Lewis | Nash, Lewis | Johnson Law Group // The D'Onofrio Firm, LLC | CA - N.D. | 3:19-cv-00952 |
| Nash-Boulden | Stephen | Nash-Boulden, Stephen Stanley | The Gori Law Firm, P.C. | CA - N.D. | 3:19-cv-00118 |
| Nason | Donald | Nason, Donald | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-01554 |
| Nather | Sadie | Nather, Cynthia | The Miller Firm, LLC | CA - N.D. | 3:20-cv-06672 |
| Nation | Ronnie | Nation, Ronnie Lynn | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06281 |
| Nault | Glen | Nault, Glen | Corboy & Demetrio, P.C. | CA - N.D. | 3:20-cv-00026 |
| Navarrete | Veronica | Navarrette, Veronica | Diamond Law | CA - N.D. | 3:17-cv-04453 |
| Neal | James | Neal, James David | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04973 |

| Nechville | Karen | Nechville, Karen J. | Diamond Law | CA - N.D. | 3:19-cv-03112 |
|---|---|---|---|---|---|
| Nelson | Barbara | Nelson, Barbara | Milberg Coleman Bryson Phillips Grossman, LLC | CA - N.D. | 3:20-cv-05172 |
| Nelson | Donald | Nelson, Deanna | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04960 |
| Nelson | Earl | Nelson, Earl | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04964 |
| Nelson | Gary | Nelson, Gary | The Ruth Law Team | CA - N.D. | 3:21-cv-01827 |
| Nelson | James | Nelson, James Eric | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-05968 |
| Nelson | Judy | Nelson, Judy | Diamond Law | CA - N.D. | 3:17-cv-04445 |
| Nero | William | Nero, William | Goza & Honnold LLC | CA - N.D. | 3:18-cv-01155 |
| Neuman | Elliot | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| Neumeyer | Paul | Neumeyer, Paul | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04998 |
| Neuzil | Cyril | Neuzil, Cyril and Rebecca | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04954 |
| Newman | Dell | Newman, Dell Allen | Pope McGlamry, P.C. // Ward and Smith, P.A. | CA - N.D. | 3:20-cv-03223 |
| Newman | Johan | Newman, Johan | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-00496 |
| Newmark | Jack | Newmark, Jack | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06824 |
| Nicholar | George | Nicholar, George | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06285 |
| Nicholson | Earnestine | Nicholson, Earnestine | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05158 |
| Nickerson | Donald | Nickerson, Donald | Goza & Honnold LLC | CA - N.D. | 3:18-cv-03949 |
| Niederer | Larry | Niederer, Larry and Jayne | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04988 |
| Niescierowicz | Mariola | Niescierowicz, Mariola | The Whitehead Law Firm, L.L.C. | CA - N.D. | 3:21-cv-05319 |
| Niesporek | Evon | Niesporek, Evon | Cory Watson, P.C. // Moore Law Group, PLLC // Sawin Law LTD. | CA - N.D. | 3:19-cv-07356 |
| Niewiadomski | Richard | Niewiadomski, Richard | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05000 |
| Nisbet | David | Nisbet, David | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04957 |
| Noble | Leo | Noble, Leo | Reich & Binstock, LLP // Ross Feller Casey, LLP | CA - N.D. | 3:18-cv-04853 |
| Noe | Galen | Noe, Galen | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:18-cv-06489 |
| Noe | Timmathy | Noe, Timmathy | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04885 |
| Noe | William | Noe, William | Jillian M. Scheyer // Ochs Law Firm, PC | CA - N.D. | 3:19-cv-03538 |
| Noel | Carolyn | Noel, Carolyn | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06052 |
| Nolan | Betty | Nolan, Betty | Miller Dellafera PLC | CA - N.D. | 3:19-cv-05030 |
| Nolan | Mark | Nolan, Mark | The Miller Firm, LLC | CA - N.D. | 3:20-cv-06673 |
| Norby | Charles | Norby, Charles R. | Diamond Law | CA - N.D. | 3:17-cv-04644 |
| Norman | Anthony | Norman, Anthony | Morgan & Morgan, PA - Tampa | CA - N.D. | 3:19-cv-06737 |
| Northover | Christopher | Northover, Christopher | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:17-cv-00737 |

| Nothdurft | Melvin | Nothdurft, Melvin | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-08221 |
|-----------|--------|-------------------|---------------------------------------|-----------|---------------|
| Nottingham | Marion | Nottingham, Marion | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04993 |
| Novak | John | Novak, John | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04984 |
| Novak | Timothy | Novak, Timothy | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-01310 |
| Nowicki | Timothy | Nowicki, Timothy | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05011 |
| Nutt | Katherine | Nutt, Katherine L. | Diamond Law | CA - N.D. | 3:19-cv-03110 |
| Nwandu | Augustine | Graham, Deborah | Davis & Crump, P.C. | CA - N.D. | 3:21-cv-04475 |
| Oberly | James | Oberly, James E. | Diamond Law | CA - N.D. | 3:19-cv-03109 |
| Obregon | Rosa | Obregon, Rosa | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04507 |
| O'Brien | Edward | O'Brien, Edward Lee | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-01917 |
| O'Bryant | Gary | O'Bryant, Gary | Cory Watson, P.C. // Shrader & Associates, LLP | CA - N.D. | 3:18-cv-04970 |
| O'Connell | Emmett | O'Connell, Emmett | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-07346 |
| O'Connor | Alice May | O'Connor, Alice May | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06733 |
| O'Donnell | David | O'Donnell, David | Diamond Law | CA - N.D. | 3:17-cv-04910 |
| Oehlmann | Michael | Oehlmann, Michael | Wilentz, Goldman & Spitzer, P.A. | CA - N.D. | 3:20-cv-03067 |
| Oellien | Fred | Oellien, Fred | Moll Law Group | CA - N.D. | 3:20-cv-00587 |
| Ogletree | Larry | Ogletree, Larry | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-01830 |
| Okamoto | Edward | Okamoto, Edward K. | Law Office of Brian K. Mackintosh | CA - N.D. | 3:19-cv-06397 |
| Olah | Mary | Olah, Mary V. | Baum, Hedlund, Aristei & Goldman, P.C. // Kennedy & Madonna, LLP | CA - N.D. | 3:20-cv-00129 |
| Oldfield | Darlene | Oldfield, Darlene | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06956 |
| Oletti | Joseph | Oletti, Joseph K. | Diamond Law | CA - N.D. | 3:19-cv-00656 |
| Oleyar | Loretta | Oleyar, Loretta | Ochs Law Firm, PC // Wolff Ardis, P.C. | CA - N.D. | 3:19-cv-03859 |
| Olguin | Brendy | Olguin, Brendy Y. | Diamond Law | CA - N.D. | 3:19-cv-03108 |
| Oliver | Shannon | Oliver, Shannon | Goza & Honnold LLC | CA - N.D. | 3:19-cv-07881 |
| O'Loughlin | Richard | O'Loughlin, Richard | Peter M. Iascone & Associates, Ltd. | CA - N.D. | 3:20-cv-04033 |
| Olsen | Jeffrey | Olsen, Jeffrey | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05159 |
| Olson | Daryl | Olson, Rona L. | Diamond Law | CA - N.D. | 3:20-cv-02651 |
| Olson | Matthew | Olson, Matthew | Moll Law Group | CA - N.D. | 3:20-cv-05528 |
| Olson, Jr. | Leslie | Olson, Jr., Leslie | Goza & Honnold LLC | CA - N.D. | 3:18-cv-00068 |
| Omo Jr. | RB | Omo, Jr., RB | Crimmins Law Firm, LLC // James, Vernon & Weeks, P.A. | CA - N.D. | 3:20-cv-00054 |

| O'Neil | Linda | O'Neil, Linda | O'Brien Law, LLC // Zoll & Kranz, LLC | CA - N.D. | 3:17-cv-03378 |
|--------|-------|---------------|---------------------------------------|-----------|---------------|
| O'Neill | Randy | O'Neill, Randy | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-06181 |
| O'Neill | Terrence | O'Neill, Terrence M. | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-06024 |
| Opel | Kathy | Opel, Kathy M. | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00067 |
| Orellana | Jennifer | Orellana, Jennifer | The Whitehead Law Firm, L.L.C. | CA - N.D. | 3:21-cv-05625 |
| Ortiz | Mary | Ortiz, Cynthia and Mary | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04952 |
| Osborne | Sharon | Osborne, Sharon | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00431 |
| Oscar, Jr. | George | Oscar, Jr., George R. | Jonathan W. Johnson, LLC | CA - N.D. | 3:20-cv-03066 |
| Oster | Anthony | Oster, Anthony | Solberg Stewart Miller | CA - N.D. | 3:19-cv-06186 |
| Otis | Lisa | Otis, Lisa R. | Diamond Law | CA - N.D. | 3:17-cv-04446 |
| Otte | Edward | Otte, Edward | The Whitehead Law Firm, L.L.C. | CA - N.D. | 3:21-cv-05310 |
| Ottinger | Nina | Ottinger, Nina | Johnson Law Group | CA - N.D. | 3:19-cv-00274 |
| Otts | John | Otts, John and Emma | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04986 |
| Overton | Carl | Overton, Carl | Goza & Honnold LLC | CA - N.D. | 3:18-cv-03554 |
| Pac | Michael | Pac, Margaret | Moll Law Group | CA - N.D. | 3:20-cv-02401 |
| Packard | Edward | Packard, Edward | Diamond Law | CA - N.D. | 3:17-cv-04447 |
| Palaschak | Daniel | Palaschak, Daniel J. | Diamond Law | CA - N.D. | 3:18-cv-00538 |
| Palmer | Albert James | Palmer, Albert James | Diamond Law | CA - N.D. | 3:18-cv-04544 |
| Palmer | Carl | Palmer, Carl | Crimmins Law Firm, LLC | CA - N.D. | 3:20-cv-04218 |
| Palmer | James | Palmer, James | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04976 |
| Palmer | Paul | Palmer, Paul | Jonathan W. Johnson, LLC | CA - N.D. | 3:19-cv-00899 |
| Panichi | Thomas | Panichi, Thomas | Corboy & Demetrio, P.C. | CA - N.D. | 3:19-cv-02763 |
| Paoletti | Lisa | Paoletti, Lisa | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06802 |
| Parchman | Charles | Parchman, Charles | Hare, Wynn, Newell & Newton LLP | CA - N.D. | 3:20-cv-00247 |
| Parenti | Ronald | Parenti, Ronald | Diamond Law | CA - N.D. | 3:17-cv-04460 |
| Parker | Darrel | Parker, Darrel LeRoy | Diamond Law | CA - N.D. | 3:20-cv-02644 |
| Parker | Jason | Parker, Jason K. | Diamond Law | CA - N.D. | 3:20-cv-00778 |
| Parker | John | Parker, John and Wanda | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04987 |
| Parker | Phyllis | Parker, Phyllis E. | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04725 |
| Parker | Richard | Parker, Richard | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:18-cv-01357 |
| Parker | Richard | Parker, Richard | Parham Smith & Archenhold, LLC // Riley & Jackson, P.C. | CA - N.D. | 3:20-cv-04753 |
| Parrish | Bonnie | Parrish, Bonnie | Miller Dellafera PLC | CA - N.D. | 3:19-cv-05033 |

| Parrott | Robert | Parrott, Jennie | Rogers & Hurst // W. Holt Smith, Attorney at Law | CA - N.D. | 3:20-cv-00417 |
|---|---|---|---|---|---|
| Pasinski | Thomas | Pasinski, Thomas | Diamond Law | CA - N.D. | 3:19-cv-03494 |
| Passalacqua | Marget | Passalacqua, Margaret | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06286 |
| Passaro | Donald | Passaro, Donald | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06801 |
| Pasut | James | Pasut, James | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-02647 |
| Pattermann | Laura | Pattermann, Laura | Larry Helvey Law Firm | CA - N.D. | 3:20-cv-04204 |
| Patterson | Albert | Patterson, Carol | Morgan and Morgan Atlanta, PLLC | CA - N.D. | 3:20-cv-02627 |
| Patterson | Charles | Patterson, Charles | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04499 |
| Patterson | Lynda | Patterson, Lynda | Baum, Hedlund, Aristei & Goldman, P.C. // Pendley, Baudin & Coffin, L.L.P. | CA - N.D. | 3:16-cv-05787 |
| Patterson | Marvin | Patterson, Marvin N. | Diamond Law | CA - N.D. | 3:19-cv-03107 |
| Patterson | Richard | Patterson, Richard D. | Diamond Law | CA - N.D. | 3:19-cv-03279 |
| Patton | Mark | Patton, Mark | Law Office of Perry A. Craft, PLLC | CA - N.D. | 3:20-cv-00450 |
| Paul | Howard | Paul, Howard | Atterbury, Kammer & Haag // Ochs Law Firm, PC | CA - N.D. | 3:19-cv-07128 |
| Paul | Mark | Paul, Mark | Goza & Honnold LLC | CA - N.D. | 3:19-cv-07873 |
| Payes | Eugenio | Payes, Eugenio | McCune Wright Arevalo, LLP // The Law Offices of Daniel R. Weltin, P.C. | CA - N.D. | 3:19-cv-04869 |
| Payne | Gary | Payne, Gary | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04410 |
| Payne | J. | Payne, J.W. | Morgan and Morgan Atlanta, PLLC | CA - N.D. | 3:19-cv-07108 |
| Payne | Martin | Payne-Lauder, Vickie | The Miller Firm, LLC | CA - N.D. | 3:20-cv-06674 |
| Payne | Robert | Payne, Robert | Carse Law Firm // Potts Law Firm // Simpson, Simpson & Penepacker | CA - N.D. | 3:19-cv-03567 |
| Payton | Patricia | Payton, Patricia A. | Goza & Honnold LLC | CA - N.D. | 3:19-cv-07877 |
| Peabody | Rickey | Peabody, Rickey | Keith, Miller, Butler, Schneider & Pawlik, PLLC | CA - N.D. | 3:19-cv-00276 |
| Pearce | Anthony | Pearce, Anthony | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:17-cv-05480 |
| Pearlson | David | Pearlson, David | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:19-cv-02708 |
| Pears | Beth | Pears, Jeffrey D. | Goldberg Legal Co., LPA | CA - N.D. | 3:20-cv-08252 |
| Peavy | Herb | Peavy, Herb | Jonathan W. Johnson, LLC | CA - N.D. | 3:19-cv-01318 |
| Peavy | Herman | Peavy, Herman | The DiLorenzo Law Firm, LLC | CA - N.D. | 3:20-cv-00767 |
| Peay | Betty | Peay, Betty | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05160 |
| Pecora | Heddy | Pecora, Heddy | Corboy & Demetrio, P.C. | CA - N.D. | 3:21-cv-02504 |
| Pecorelli | Michael | Pecorelli, Michael | Andrus Anderson LLP // Moll Law Group // The Law Group, LTD | CA - N.D. | 3:16-cv-06936 |

| Peddycoart | Anthony | Peddycoart, Anthony | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06277 |
|---|---|---|---|---|---|
| Pemble | Tyler | Pemble, Tyler | Larry Helvey Law Firm | CA - N.D. | 3:20-cv-02407 |
| Pena | Richard | Pena, Richard A. | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-06097 |
| Pendergrass | Tommy | Pendergrass, Tommy | Carse Law Firm // Potts Law Firm // Simpson, Simpson & Penepacker | CA - N.D. | 3:19-cv-01363 |
| Pennell | Preston | Pennell, Preston R. | Diamond Law | CA - N.D. | 3:19-cv-01181 |
| Pentecost | Thomas | Pentecost, Thomas | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04811 |
| Peperoni | Ron | Peperoni, Ron | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05001 |
| Perez | Miriam | Perez, Miriam | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06808 |
| Perkins | Goldie | Perkins, Goldie Christina | Andrus Wagstaff, P.C. | CA - N.D. | 3:16-cv-06025 |
| Perlin | Becky | Perlin, Becky | Duncan Green PC | CA - N.D. | 3:20-cv-01417 |
| Perry | Harvey | Perry, Harvey | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06953 |
| Perry | Jack | Perry, Tammi | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-01034 |
| Perry | Phyllis | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| Perry | William | Perry, William | The Gori Law Firm, P.C. | CA - N.D. | 3:18-cv-07631 |
| Personette | Deloris | Personette, Deloris Marie | Adler Law Group, APLC | CA - N.D. | 3:20-cv-01673 |
| Petajasoja | Mauno | Petajasoja, Mauno | The Reardon Law Firm, P.C. | CA - N.D. | 3:20-cv-00018 |
| Peters | Larry | Peters, Larry | Jim Walker & Associates, PLLC | CA - N.D. | 3:20-cv-00842 |
| Petersen | Andrew | Petersen, Andrew J. | Diamond Law | CA - N.D. | 3:19-cv-00663 |
| Peterson | Donald | Genereaux, Heidi | Lockridge Grindal Nauen P.L.L.P. | CA - N.D. | 3:19-cv-03464 |
| Peterson | Hunter | Peterson, Bruce | Diamond Law | CA - N.D. | 3:17-cv-04448 |
| Peterson | James | Peterson, James | Andrus Anderson LLP // Moll Law Group | CA - N.D. | 3:18-cv-07271 |
| Peterson | Lon | Peterson, Lon | Larry Helvey Law Firm | CA - N.D. | 3:20-cv-03930 |
| Petropoulos | Demetrius | Petropoulos, Demetrius | Diamond Law | CA - N.D. | 3:17-cv-04604 |
| Pettinati | Marlene | Pettinati, Marlene A. | Nass Cancelliere Brenner | CA - N.D. | 3:17-cv-05988 |
| Pettway | Hardy | Pettway, Hardy | The DiLorenzo Law Firm, LLC | CA - N.D. | 3:19-cv-02107 |
| Petty | Danny | Blakeney, Christie Petty | Baron & Budd, P.C. | CA - N.D. | 3:19-cv-07929 |
| Petty | Patrick | Petty, Patrick | Law Offices of Tim Bowden | CA - N.D. | 3:19-cv-00295 |
| Pfeiffer | Rodney | Gallagher, Melanie, et al. | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03216 |
| Pfister | Dennis | Pfister, Dennis and Patricia | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04961 |
| Pharr | Debra | Pharr, Debra Ann | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04775 |
| Phifer | Che | Phifer, Che | Diamond Law | CA - N.D. | 3:17-cv-04449 |

| Phillipi | Daria | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
|---|---|---|---|---|---|
| Phillips | Gary | Phillips, Gary | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04888 |
| Phillips | Lydia | Phillips, Lydia Carolyn | Morgan & Morgan | CA - N.D. | 3:19-cv-06946 |
| Pianovski | Edward | Pianovski, Edward | Moll Law Group | CA - N.D. | 3:19-cv-06070 |
| Pianovsky | Charlene | Pianovsky, Charlene | Romanucci & Blandin | CA - N.D. | 3:20-cv-05869 |
| Pickney | Tyrie | McMillon, Kenneth, et al. | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03229 |
| Picou | Mary | McMillon, Kenneth, et al. | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03229 |
| Pieri | Natalie | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| Pierre, Jr. | Peter | Pierre, Jr., Peter | Allan Berger & Associates, PLC | CA - N.D. | 3:20-cv-01632 |
| Pindell | Terry | Pindell, Terry | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:16-cv-06649 |
| Pinkett | Angela | Pinkett, Angela | Diamond Law | CA - N.D. | 3:19-cv-03267 |
| Pinter | Deann | Pinter, Deann | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05161 |
| Pitman | Jerry | Pitman, Kaffle, next of kin for Pitman, Jerry | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05119 |
| Pitts | Kirk | Pitts, Denise | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05120 |
| Pizzimenti | Robert | Pizzimenti, Robert | Ashcraft & Gerel // Ochs Law Firm, PC | CA - N.D. | 3:19-cv-07376 |
| Platt | Norma | Platt, Norma R. | Goldberg Legal Co., LPA | CA - N.D. | 3:20-cv-04643 |
| Platt | Virginia | Platt, Virginia | Jacobs & Crumplar, P.A. | CA - N.D. | 3:17-cv-04428 |
| Ploof | Michael | Ploof, Michael | The Gori Law Firm, P.C. | CA - N.D. | 3:19-cv-00010 |
| Ploplis | Vincent | Ploplis, Vincent J. | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07099 |
| Poe | Michael | Poe, Michael | Davis & Crump, P.C. | CA - N.D. | 3:19-cv-07889 |
| Pohl | Keith | Pohl, Keith | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-03308 |
| Pointer | William | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| Poirier | Eric | Poirier, Eric | Ochs Law Firm, PC // Parwani Law, P.A. | CA - N.D. | 3:19-cv-06438 |
| Poisker | Ronald | Poisker, Ronald | Baird, Mandalas, Brockstedt, LLC // Schochor, Federico and Staton, P.A. | CA - N.D. | 3:20-cv-01413 |
| Pojar | Jason | Pojar, Jason M. | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05338 |
| Polak | Michael | Polak, Michael J. | Diamond Law | CA - N.D. | 3:20-cv-00783 |
| Polanco | David | Polanco, David | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04835 |
| Poling | James | Poling, Sondra | Rourke & Blumenthal, LLP | CA - N.D. | 3:20-cv-04642 |

| Pollard | Frank | Pollard, Frank | Domina Law Group pc llo // Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-04100 |
|---|---|---|---|---|---|
| Pollum | Mark | Pollum, Mark | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04996 |
| Polus | Jean | Polus, Jean C. | Diamond Law | CA - N.D. | 3:19-cv-03106 |
| Pomerantz | Josef | Pomerantz, Josef | Adler Law Group, APLC | CA - N.D. | 3:20-cv-01827 |
| Pomerantz | Marvin | Pomerantz, Marvin | Diamond Law | CA - N.D. | 3:19-cv-00665 |
| Ponder | Thomas | Ponder, Thomas J. | Diamond Law | CA - N.D. | 3:19-cv-03207 |
| Pool | Jimmy | Pool, Jimmy | Zayed Law Offices | CA - N.D. | 3:21-cv-01210 |
| Pool | Kenneth | Pool, Kenneth | Goza & Honnold LLC | CA - N.D. | 3:18-cv-04791 |
| Popinga | Ida | Popinga, Ida | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04972 |
| Poplin, Sr. | Larry | Poplin, Sr., Larry | Bernstein Liebhard, LLP | CA - N.D. | 3:19-cv-04799 |
| Porath | Vicky | Porath, Vicky | Baum, Hedlund, Aristei & Goldman, P.C. // Kennedy & Madonna, LLP | CA - N.D. | 3:16-cv-05858 |
| Porteous | Janet | Porteous, Janet | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04977 |
| Porter | Karen | Porter, Karen | Kirtland & Packard LLP // Wyatt, Tarrant & Combs, LLP | CA - N.D. | 3:20-cv-00837 |
| Portera-Kmiec | Nancy | Portera-Kmiec, Nancy | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-03831 |
| Potter | Catherine | Potter, Catherine | The Gori Law Firm, P.C. | CA - N.D. | 3:18-cv-07320 |
| Poulin | Michael | Poulin, Michael | McTeague, Higbee, Case, Cohen, Whitney & Toker, PA // Reich & Binstock, LLP | CA - N.D. | 3:19-cv-00068 |
| Poulson | Donna | Poulson, Donna | Diamond Law | CA - N.D. | 3:17-cv-04638 |
| Powell | Rhonda | Powell, Rhonda and Jason | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05121 |
| Powell | Richard | Powell, Richard | Ludwig Law Firm, PLC | CA - N.D. | 3:21-cv-02123 |
| Powers | Dorie | Powers, Dorie | Baird, Mandalas, Brockstedt, LLC // Schochor, Federico and Staton, P.A. | CA - N.D. | 3:20-cv-01412 |
| Powlick | Robert | Powlick, Robert | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-06122 |
| Poythress | Patricka | Poythress, Patricka | Diamond Law // Moderie Law Firm, PLLC | CA - N.D. | 3:18-cv-04822 |
| Prescott | Charles | Prescott, Charles H. | Diamond Law | CA - N.D. | 3:19-cv-03264 |
| Price | Michael | Smith, Fredrick, et al. | Onder, Shelton, O'Leary & Peterson, LLC | CA - N.D. | 3:17-cv-02142 |
| Price | Morris | Price, Morris and Kathleen | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05122 |
| Priem | Bonnie | Priem, Bonnie | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:17-cv-05545 |
| Prince | William | Prince, William | McGowan, Hood & Felder, LLC | CA - N.D. | 3:17-cv-04737 |
| Prins | Curtis | Prins, Curtis A. | Moore Law Group, PLLC // The Moody Law Firm | CA - N.D. | 3:19-cv-03568 |
| Pritchard | Daniel | Pritchard, Daniel | Clifford Law Offices, PC | CA - N.D. | 3:20-cv-03369 |

| Pritchard | Guy | Pritchard, Guy | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04970 |
|---|---|---|---|---|---|
| Proctor | Warren | Proctor, Warren | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05014 |
| Pruett | Christopher | Pruett, Christopher | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04889 |
| Pruitt | Robert | Pruitt, Robert | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05162 |
| Pryor | John | Pryor, John | Rieders, Travis, Humphrey, Waters & Dohrmann | CA - N.D. | 3:20-cv-03370 |
| Puha | Gheorghe | Puha, Gheorghe | Jonathan W. Johnson, LLC | CA - N.D. | 3:19-cv-05346 |
| Pullins | David | Pullins, David | Diamond Law | CA - N.D. | 3:17-cv-04904 |
| Purdy | Gary | Purdy, Gary E. | Johnson Law Group | CA - N.D. | 3:18-cv-07147 |
| Purdy | Thomas | Purdy, Thomas | Moore Law Group, PLLC | CA - N.D. | 3:19-cv-07819 |
| Purner | Jacquelyn | Purner, Jacquelyn | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00432 |
| Purvis | Eve | Purvis, Eve C. | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06293 |
| Quade | Vernon | Quade, Vernon | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-03310 |
| Quevedo | Hector | Quevedo, Hector | Moll Law Group // Showard Law Firm, P.C. | CA - N.D. | 3:20-cv-08174 |
| Quigley | Patrick | Quigley, Patrick Hayes | Baron & Budd, P.C. | CA - N.D. | 3:20-cv-00422 |
| Quiles | Pedro | Quiles, Noelia | Moll Law Group // Osborne & Francis | CA - N.D. | 3:20-cv-01630 |
| Rabbitt | Robert | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| Raby | George | Raby, George | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-00053 |
| Radermacher | Joe | Radermacher, Joe | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05976 |
| Ragazzo, Sr. | Phillip | Ragazzo, Sr., Phillip M. | Martin & Jones, PLLC | CA - N.D. | 3:20-cv-02633 |
| Raley | Nadine | Raley, Daryl | Lockridge Grindal Nauen P.L.L.P. | CA - N.D. | 3:19-cv-07532 |
| Ramirez | Daniel | Ramirez, Daniel | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04834 |
| Ramirez | Michael | Ramirez, Michael A. | Diamond Law | CA - N.D. | 3:19-cv-03209 |
| Randall | Michael | Randal, Michael | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04851 |
| Randall | Rick | Randall, Ricky | The Gomez Firm | CA - N.D. | 3:20-cv-06352 |
| Randall | Thomas | Randall, Thomas | Jonathan W. Johnson, LLC | CA - N.D. | 3:17-cv-07256 |
| Randolph | Rachel | Randolph, Greg | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04696 |
| Rangel | Steven | Rangel, Steven | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04709 |
| Rapke | Leroy | Rapke, Leroy W. | Diamond Law | CA - N.D. | 3:19-cv-00666 |
| Rapp | Dale | Rapp, Vicki | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05012 |
| Rasmussen | Dean | Rasmussen, Dean | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04959 |
| Ratliff | Jason | Ratliff, Jason | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05164 |
| Rawls | James | Rawls, James Harold | Baron & Budd, PC | CA - N.D. | 3:21-cv-00042 |
| Rawls | Scott | Rawls, Scott | Mills Hoopes, LLC // Ochs Law Firm, PC | CA - N.D. | 3:19-cv-02580 |

| | | | | | |
|---|---|---|---|---|---|
| Rawson | Robert | Rawson, Robert | Motherway & Napleton, LLP | CA - N.D. | 3:19-cv-08312 |
| Ray | Daniel | Ray, Daniel | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:18-cv-05639 |
| Ray | James | Ray, James | Crimmins Law Firm, LLC // James, Vernon & Weeks, P.A. | CA - N.D. | 3:20-cv-04220 |
| Raymond | Patricia | Raymond, Patricia | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06735 |
| Rayne | David | Rayne, David Walter | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-03113 |
| Raynor | Arlie | Raynor, Arlie | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05055 |
| Reardon | Kevin | Reardon, Kevin | The Reardon Law Firm, P.C. | CA - N.D. | 3:19-cv-06050 |
| Reaves | Joe | Reaves, Elizabeth | Ludwig Law Firm, PLC | CA - N.D. | 3:20-cv-06503 |
| Redd | Shawnkitta | Redd, Shawnkitta | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00508 |
| Redd | Violet | Redd, Violet | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06841 |
| Redding | Daniel | Redding, Daniel | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04956 |
| Redmon | Vernon | Redmon, Vernon | Bernstein Liebhard, LLP | CA - N.D. | 3:19-cv-04887 |
| Redwine | Keith | Redwine, Keith | Davis & Crump, P.C. | CA - N.D. | 3:19-cv-07868 |
| Reed | Danny | Reed, Danny K. | Hare, Wynn, Newell & Newton, LLP | CA - N.D. | 3:20-cv-04641 |
| Reed | Martha | Reed, Martha L. | Crimmins Law Firm, LLC // James, Vernon & Weeks, P.A. | CA - N.D. | 3:19-cv-08379 |
| Reed | Scott | Reed, Scott | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05052 |
| Rees | Harry | Rees, Harry | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06274 |
| Rees | Roy | Rees, Catherine | Ludwig Law Firm, PLC | CA - N.D. | 3:20-cv-02052 |
| Rees II | Robert | Rees, Robert, II | Diamond Law | CA - N.D. | 3:17-cv-04555 |
| Reeves | Leanne | Reeves, Leanne M. | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-00851 |
| Reeves | Shannon | Campbell, Heather | Diamond Law // Goldberg & Osborne, LLP | CA - N.D. | 3:19-cv-02978 |
| Regalado | Jorge | Regalado, Jorge E. | Diamond Law | CA - N.D. | 3:19-cv-00659 |
| Regan | Donna | Regan, Donna | The Miller Firm, LLC | CA - N.D. | 3:20-cv-06782 |
| Reger | Debbie | Reger, Debbie | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04458 |
| Rehak | Lorraine | Rehak, Lorraine | Andrus Anderson LLP // Moll Law Group | CA - N.D. | 3:19-cv-01719 |
| Reichold | Gary | Reichold, Gary A. | Diamond Law | CA - N.D. | 3:17-cv-04601 |
| Reid | Carolyn | Reid, Carolyn | Goza & Honnold LLC | CA - N.D. | 3:19-cv-03391 |
| Reinig | Benjamin | Reinig, Benjamin | Larry Helvey Law Firm | CA - N.D. | 3:20-cv-03935 |
| Reis | John | Reis, John | Ross Feller Casey, LLP | CA - N.D. | 3:19-cv-03524 |
| Reith | Phyllis | Smith, Fredrick, et al. | Onder, Shelton, O'Leary & Peterson, LLC | CA - N.D. | 3:17-cv-02142 |
| Reniker | Linda | Reniker, Linda E. | Diamond Law | CA - N.D. | 3:17-cv-04903 |
| Renteria | Josefa | Renteria, Josefa | Diamond Law | CA - N.D. | 3:17-cv-04908 |

| Rentz | Warren | Rentz, Warren Dean | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05515 |
|---|---|---|---|---|---|
| Renze | John | Renze, John | Larry Helvey Law Firm | CA - N.D. | 3:20-cv-02406 |
| Renzulli | Lawrence | Renzulli, Lawrence | Diamond Law | CA - N.D. | 3:19-cv-03210 |
| Resto | Elsie | Resto, Elsie Ketty Pagán | Milberg Coleman Bryson Phillips Grossman, LLC | CA - N.D. | 3:20-cv-07882 |
| Reyff | Howard | Reyff, Howard | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-05880 |
| Reynolds | Edward | Reynolds, Edward | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04965 |
| Rezendes | Anthony | Rezendes, Anthony | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04950 |
| Rhodes | Bryan | Rhodes, Jolene | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04821 |
| Rhodes | Donald | Rhodes, Donald | Diamond Law | CA - N.D. | 3:17-cv-04637 |
| Ribar | David | Ribar, David | Goza & Honnold LLC | CA - N.D. | 3:19-cv-01778 |
| Ricardo | Patria | Ricardo, Patria | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06291 |
| Ricci | Linda | Ricci, Linda Jeanne | Andrus Wagstaff, P.C. // Ross Feller Casey, LLP | CA - N.D. | 3:16-cv-06019 |
| Rice | Gordon | Rice, Gordon | The Gori Law Firm, P.C. | CA - N.D. | 3:19-cv-00958 |
| Richards | Kathleen | Richards, Jack L. | Paul D. Rheingold, PC | CA - N.D. | 3:20-cv-06508 |
| Richards | Larry | Richards, Larry | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04989 |
| Richardson | Anita | Richardson, Anita | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-06031 |
| Richardson | Donald | Richardson, Donald | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04756 |
| Richardson | Melissa | Richardson, Melissa | Goza & Honnold LLC | CA - N.D. | 3:18-cv-03555 |
| Rickard | Brian | Rickard, Brian | Paul LLP | CA - N.D. | 3:18-cv-07759 |
| Ricken | Michael | Ricken, Michael | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00532 |
| Ricker | Brenda | Ricker, Brenda | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04890 |
| Ricks | Margaret | Ricks, Margaret H. | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04776 |
| Ridder | Robert | Ridder, Robert | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-08525 |
| Riggle | Arthur | Riggle, Arthur | Diamond Law | CA - N.D. | 3:17-cv-04549 |
| Riley | Bobbie | Riley, Bobbie | Spangenberg Shibley & Liber LLP | CA - N.D. | 3:19-cv-07458 |
| Rinaman | William | Rinaman, William | Bernstein Liebhard, LLP | CA - N.D. | 3:19-cv-04880 |
| Ring, Sr. | Larry | Ring, Sr., Larry | Moore Law Group, PLLC | CA - N.D. | 3:19-cv-05869 |
| Riordan | David | Riordan, David | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04483 |
| Riordan | Vickie | Riordan, Vickie | Goza & Honnold LLC | CA - N.D. | 3:18-cv-07368 |
| Rios | Saul | Rios, Saul | Diamond Law | CA - N.D. | 3:18-cv-00539 |
| Risher | Robert | Risher, Robert | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00595 |
| Ristow | Nancy | Ristow, Nancy | Goza & Honnold LLC | CA - N.D. | 3:18-cv-01105 |
| Ritchie | William | Ritchie, William | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:17-cv-05718 |
| Rittenhouse | David | Rittenhouse, David | Leckman Law, LLC | CA - N.D. | 3:19-cv-07907 |

| | | | | | |
|---|---|---|---|---|---|
| Ritter | Michael | Ritter, Michael C. | Diamond Law | CA - N.D. | 3:19-cv-03790 |
| Ritzke | Joseph | Ritzke, Joseph | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00974 |
| Rivera | Hector | Rivera, Hector M. Toro | Milberg Coleman Bryson Phillips Grossman, LLC | CA - N.D. | 3:20-cv-07552 |
| Rivera | Juan | Rivera, Yarizxa | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05123 |
| Roach | Joan | Roach, Joan | Moll Law Group | CA - N.D. | 3:20-cv-00062 |
| Robbins | David | Robbins, David J. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01732 |
| Robbins | Edy | Robbins, Edy | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-01003 |
| Robbins | Helen | Robbins, William | Ludwig Law Firm, PLC | CA - N.D. | 3:20-cv-00618 |
| Roberts | Brian | Roberts, Brian | Diamond Law | CA - N.D. | 3:17-cv-04450 |
| Roberts | Christopher | Roberts, Christopher L. | Bruno & Bruno, LLP // Quinn Alsterberg, LLC | CA - N.D. | 3:18-cv-06218 |
| Roberts | Donna | Roberts, Donna Jean | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-02058 |
| Roberts | Lloyd | Roberts, Randy | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | | 3:17-cv-03231 |
| Robertson | Gregory | Robertson, Gregory | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06738 |
| Robertson | James | Robertson, James M. | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-01828 |
| Robinson | Fred | Robinson, Fred | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04898 |
| Rochman | Steven | Rochman, Steven | Jacobs & Crumplar, P.A. | CA - N.D. | 3:17-cv-04429 |
| Roden | Peter | Roden, Peter | The Reardon Law Firm, P.C. | CA - N.D. | 3:20-cv-05121 |
| Rodrigues | Ronald | Rodrigues, Ronald J. | Diamond Law | CA - N.D. | 3:18-cv-01147 |
| Rodriguez | Concepcion | Rodriguez, Concepcion | Diamond Law | CA - N.D. | 3:19-cv-03284 |
| Rodriguez | Jose | Rodriguez, Jose | Diamond Law | CA - N.D. | 3:17-cv-04605 |
| Rodriguez | Leticia | Rodriguez, Leticia | Kagan Law Firm // Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-03619 |
| Rodriguez Murillo | Jesus | Rodriguez Murillo, Jesus | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-06021 |
| Roger | Stanley | Roger, Stanley R. | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-03832 |
| Rohlff | Lowell | Rohlff, Lowell | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-06845 |
| Romano | Robert | Romano, Robert | Moll Law Group | CA - N.D. | 3:19-cv-06076 |
| Romo | Delmar | Romo, Delmar | Diamond Law | CA - N.D. | 3:19-cv-00483 |
| Romualdo | Estrella | Estrella, Romualdo | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06039 |
| Ronay | Emma | Ronay, Emma | Reich & Binstock, LLP // Ross Feller Casey, LLP | CA - N.D. | 3:19-cv-07930 |
| Ronding | Timothy | Ronding, Timothy A. | Diamond Law | CA - N.D. | 3:19-cv-3211 |
| Roosevelt | Riley | Roosevelt, Riley | Diamond Law | CA - N.D. | 3:18-cv-01962 |
| Root | Mark | Root, Mark J. | Diamond Law | CA - N.D. | 3:19-cv-03213 |

| | | | | | |
|---|---|---|---|---|---|
| Ropp, III | George | Ropp, III, George | Parham Smith & Archenhold, LLC // Riley & Jackson, P.C. | CA - N.D. | 3:20-cv-04754 |
| Rosenberg | Ellen | Rosenberg, Ellen R. | Holtkamp Law Firm, PLLC // Rheingold Giuffra Ruffo & Plotkin LLP | CA - N.D. | 3:19-cv-04660 |
| Rosenblatt | Brian | Rosenblatt, Brian D. | Baum, Hedlund, Aristei & Goldman, P.C. // Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-07857 |
| Rosichan | Lee | Rosichan, Lee A. | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-05457 |
| Rosier | Claude | Rosier, Claude | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04382 |
| Ross | Linda | Ross, Linda | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04477 |
| Ross | Robert | Ross, Robert | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04891 |
| Ross | Terence | Ross, Terence W. | Diamond Law | CA - N.D. | 3:19-cv-03206 |
| Ross, S. | Sylvia | Ross, Sylvia | Diamond Law | CA - N.D. | 3:17-cv-04547 |
| Ross, Sr. | Allan | Ross, Delores | Diamond Law | CA - N.D. | 3:17-cv-04455 |
| Roth | Mark | Roth, Mark | Moll Law Group | CA - N.D. | 3:20-cv-08175 |
| Rothschild | James | Rothschild, James | Baird, Mandalas, Brockstedt, LLC // Schochor, Federico and Staton, P.A. | CA - N.D. | 3:20-cv-02640 |
| Roti | Mary | Roti, Mary | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-07399 |
| Rotramel | Debbie | Rotramel, Debbie | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04417 |
| Rouse | Billy | Rouse, Billy | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:18-cv-00819 |
| Roussel | Gilson | Roussel, Gilson J. | Allan Berger & Associates, PLC | CA - N.D. | 3:20-cv-03604 |
| Rowe | Dennis | Curtsinger, William, et al. | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03205 |
| Rowe | John | Rowe, John R. | Wilentz, Goldman & Spitzer, P.A. | CA - N.D. | 3:20-cv-04224 |
| Roy, Sr. | Clyde | Roy, Sr., Clyde P. | Morgan and Morgan Atlanta, PLLC | CA - N.D. | 3:19-cv-05595 |
| Rua | Steven | Rua, Steven | Moll Law Group | CA - N.D. | 3:20-cv-00050 |
| Ruano | Chandra | Ruano, Chandra | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-05969 |
| Rubin | Allen | Rubin, Allen W. | Rheingold Giuffra Ruffo & Plotkin LLP | CA - N.D. | 3:19-cv-07349 |
| Ruble, Jr. | Howard | Ruble, Jr., Howard L. | Harrison White, P.C. // Motley Rice LLC | CA - N.D. | 3:19-cv-07110 |
| Ruddy | Marc | Ruddy, Marc | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06817 |
| Rudisill | Paul | Gines, Russell, et al. | TorHoerman Law LLC | CA - N.D. | 3:18-cv-07015 |
| Rudolf | Harlan | Rudolf, Harlan | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00524 |
| Ruelas | Richard | Ruelas, Richard | Diamond Law | CA - N.D. | 3:17-cv-04461 |
| Ruffner | Shirley | Ruffner, Shirley | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04420 |
| Ruiz | Edgar | Ruiz, Edgar P. | Diamond Law | CA - N.D. | 3:17-cv-04543 |
| Ruiz | Enrique | Ruiz, Enrique | The Miller Firm, LLC | CA - N.D. | 3:16-cv-05659 |

| Ruiz | Jorge | Ruiz, Jorge | Goza & Honnold LLC | CA - N.D. | 3:18-cv-05320 |
|---|---|---|---|---|---|
| Rump | Valerie | Rump, Valerie | Miller Dellafera PLC | CA - N.D. | 3:19-cv-05035 |
| Rung | Chrisopher | Rung, Christopher J. | Rheingold Giuffra Ruffo & Plotkin LLP | CA - N.D. | 3:19-cv-07130 |
| Runnels | Keith | Runnels, Linda K. | Diamond Law | CA - N.D. | 3:19-cv-03212 |
| Runyan | Rosemary | Runyan, Rosemary | Andrus Wagstaff, P.C. | CA - N.D. | 3:17-cv-03449 |
| Rush | Lois | Thomas, Harold B. | Crimmins Law Firm, LLC // James, Vernon & Weeks, P.A. | CA - N.D. | 3:20-cv-01232 |
| Russ | Gayle | Russ, Gayle | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:18-cv-06488 |
| Russell | Gary | Russell, Gary J. | Diamond Law | CA - N.D. | 3:17-cv-04893 |
| Russell | Patricia | Russell, Patricia Ann | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-00620 |
| Russell | Steven | Russell, Steven | Moll Law Group | CA - N.D. | 3:20-cv-08849 |
| Russo | Matteo | Russo, Matteo Anthony | Andrus Wagstaff, P.C. | CA - N.D. | 3:16-cv-06024 |
| Rustan | Susan | Rustan, Susan | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04863 |
| Ruth | John | Ruth, John George | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04487 |
| Rutland | Bruce | Rutland, Bruce | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04892 |
| Rutt | James | Rutt, James | Ross Feller Casey, LLP | CA - N.D. | 3:19-cv-03018 |
| Saichek | Richard | Saichek, Richard | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06823 |
| Salapata | Stephen | Salapata, Stephen | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04893 |
| Salogar | Joan | Salogar, Joan | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05051 |
| Salyer | Donald | Salyer, Donald | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-01831 |
| Sampsel | Dylan | Sampsel, Dylan | Moore Law Group, PLLC | CA - N.D. | 3:19-cv-07197 |
| Sampson | Thomas | Sampson, Thomas | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05124 |
| Sams | Billy | Sams, Billy | Moore Law Group, PLLC | CA - N.D. | 3:19-cv-07358 |
| Sanchez | Daniel | Sanchez, Angel | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03214 |
| Sanders | Charles | Sanders, Charles Wayne | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04416 |
| Sanders | Emily | Sanders, Allan | Baird, Mandalas, Brockstedt, LLC // Schochor, Federico and Staton, P.A. | CA - N.D. | 3:20-cv-01411 |
| Sanders | John | Sanders, John D. | Lundy, Lundy, Soileau & South, LLP // The Miller Firm, LLC // Weitz & Luxenberg, P.C. | CA - N.D. | 3:16-cv-05752 |
| Sanders | John | Sanders, John | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04842 |
| Sanders | Michael | Sanders, Michael | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05518 |
| Sanderson | Carl | Sanderson, Carl | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04895 |
| Sandifer | Willie | Sandifer, Randy | Morris Bart, LLC | CA - N.D. | 3:20-cv-02057 |
| Sandler | Sally | Sandler, Sally | The Gomez Firm | CA - N.D. | 3:20-cv-06187 |

| | | | | | |
|---|---|---|---|---|---|
| Sandoval | Elana | Sandoval, Elana | Diamond Law | CA - N.D. | 3:19-cv-03265 |
| Sands | Frederick | Sands, Frederick | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05125 |
| Santiago | Ramon | Santiago, Ramon | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00509 |
| Sapinsky | Mike | Sapinsky, Mike | Barr & Mudford, LLP // Singleton Schreiber Mckenzie & Scott, LLP | CA - N.D. | 3:20-cv-00257 |
| Sassoon | Patricia | Sassoon, Patricia | Thomas W. Kietley, Attorney at Law | CA - N.D. | 3:19-cv-03838 |
| Saunders | Raymond | Saunders, Raymond | Jacobs & Crumplar, P.A. | CA - N.D. | 3:17-cv-03215 |
| Savidge | Keith | Savidge, Keith A. | Motley Rice LLC | CA - N.D. | 3:19-cv-06832 |
| Savvis | Peter | Savvis, Peter | MetroLaw | CA - N.D. | 3:19-cv-07365 |
| Sawyer | Jeffrey | Sawyer, Jeffrey | Larry Helvey Law Firm | CA - N.D. | 3:20-cv-08526 |
| Scatena | Wesley | Scatena, Wesley | Diamond Law | CA - N.D. | 3:19-cv-00480 |
| Schade | Brian | Schade, Brian E. | Parker Waichman LLP | CA - N.D. | 3:18-cv-05315 |
| Schafer | John | Schafer, John | Andrus Anderson LLP // Moll Law Group | CA - N.D. | 3:19-cv-02169 |
| Scharfe | Stephen | Montgomery, Diane | Bernstein Liebhard, LLP | CA - N.D. | 3:19-cv-04782 |
| Scheffer | Mark | Scheffer, Mark | Bailey & Glasser LLP // Baum, Hedlund, Aristei & Goldman, P.C. | CA - N.D. | 3:16-cv-05660 |
| Schiemann | Mary | Schiemann, Mary | The Whitehead Law Firm, L.L.C. | CA - N.D. | 3:20-cv-07888 |
| Schiltz | Barbara | Schiltz, Barbara | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05048 |
| Schlaefer | Carol | Schlaefer, Carol | Stritmatter, Kessler, Koehler, Moore | CA - N.D. | 3:20-cv-00835 |
| Schlink | Alexander | Schlink, Alexander | Goza & Honnold LLC | CA - N.D. | 3:18-cv-06546 |
| Schlupp | Randy | Schlupp, Randy | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00525 |
| Schmidt, Jr. | Charles | Schmidt, Jr., Charles | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-06179 |
| Schmit, Jr. | Edward | Schmit, Jr., Edward P. | Diamond Law | CA - N.D. | 3:17-cv-04646 |
| Schmitt | Mark | Schmitt, Mark | Moll Law Group | CA - N.D. | 3:19-cv-06073 |
| Schoepper | Michael | Schoepper, Michael Eugene | Johnson Johnson Lucas & Middleton, P.C. // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06706 |
| Schott | David | Schott, David | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06040 |
| Schroeder | Edward | Schroeder, Edward | Burnett Law Firm // Johnson Law Group | CA - N.D. | 3:17-cv-06773 |
| Schroeder | William | Schroeder, William | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00526 |
| Schrum | David | Schrum, David | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00627 |
| Schuetz | Jerome | Schuetz, Jerome Bernard | Kagan Law Firm // Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-03618 |
| Schuler | Peter | Schuler, Peter | Diamond Law | CA - N.D. | 3:19-cv-03789 |
| Schumm | Thomas | Schumm, Thomas | Goza & Honnold LLC | CA - N.D. | 3:19-cv-07870 |

| Schwan | Jeanne | Schwan, Jeanne M. | Diamond Law | CA - N.D. | 3:19-cv-03266 |
|---|---|---|---|---|---|
| Schwartz | Merlin | Schwartz, Merlin | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05506 |
| Schwartz | Timothy | Schwartz, Timothy | The Gori Law Firm, P.C. | CA - N.D. | 3:19-cv-01775 |
| Schweidt | Susan | Schweidt, Susan | Diamond Law | CA - N.D. | 3:19-cv-03466 |
| Scolieri | Antonino | Scolieri, Antonino | Milberg Coleman Bryson Phillips Grossman, LLC | CA - N.D. | 3:20-cv-05771 |
| Scott | Austin | Scott, Duanita | Moll Law Group | CA - N.D. | 3:19-cv-06077 |
| Scott | Floyd | Scott, Floyd | Lockridge Grindal Nauen P.L.L.P. | CA - N.D. | 3:19-cv-04020 |
| Scott | Russell | Scott, Russell | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04384 |
| Scott | Sherrie | Scott, Sherrie | Johnson Law Group | CA - N.D. | 3:19-cv-00296 |
| Scroggs | Barbara | Scroggs, Barbara | Morgan and Morgan Atlanta, PLLC | CA - N.D. | 3:19-cv-07095 |
| Scully | Timothy | Scully, Timothy | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05109 |
| Seadler | Albert | Seadler, Albert | The Miller Firm, LLC | CA - N.D. | 3:19-cv-06191 |
| Seager | Peter | Seager, Peter | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-08110 |
| Sears | Todd | Sears, Todd | The Gori Law Firm, P.C. | CA - N.D. | 3:19-cv-01501 |
| Sebring | Patrick | Sebring, Patrick D. | Diamond Law | CA - N.D. | 3:19-cv-03203 |
| Segovia | Carlos | Segovia, Carlos | Moll Law Group // Seidman Margulis & Fairman, LLP | CA - N.D. | 3:20-cv-04327 |
| Seigler | Alice | Seigler, Alice J. | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-06108 |
| Seitz | John | Seitz, John | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04390 |
| Sellers | Peggy | Sellers, Peggy | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05047 |
| Sells | Robert | Sells, Robert L. | Law Offices of Larry F. Woods | CA - N.D. | 3:19-cv-06705 |
| Selsor | Emma | Selsor, Emma J. | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05517 |
| Senack, Sr. | Stanley | Senack, Sr., Stanley | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-07822 |
| Senory | Arelen | Senory, Arlene A. | Diamond Law | CA - N.D. | 3:20-cv-00771 |
| Sergi | James | Sergi, James F. | Diamond Law | CA - N.D. | 3:19-cv-05331 |
| Serna | Larry | Serna, Larry | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04383 |
| Servadio | William | Servadio, William | Baron & Budd, P.C. | CA - N.D. | 3:20-cv-00418 |
| Sessions | Earl | Sessions, Earl | Diamond Law | CA - N.D. | 3:17-cv-04548 |
| Seymour | Morgan | Seymour, Morgan | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05044 |
| Shackelford | Bob | Shackelford, Bob | Baron & Budd, P.C. // Forester Haynie PLLC | CA - N.D. | 3:20-cv-00243 |
| Shadeck | Betty | Shadeck, Betty | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05041 |
| Shaffer | Francis | Shaffer, Francis | Morgan & Morgan Complex Litigation Group // Morgan & Morgan, PA - Tampa | CA - N.D. | 3:19-cv-07198 |
| Shanklin | Patricia | Howard, Ann Marie | Markovits, Stock & DeMarco, LLC | CA - N.D. | 3:19-cv-04644 |

| Shantzek | Deborah | Shantzek, Deborah | Adler Law Group, APLC | CA - N.D. | 3:19-cv-06409 |
|---|---|---|---|---|---|
| Sharp | Harry | Sharp, Harry C. | Goza & Honnold LLC | CA - N.D. | 3:19-cv-01519 |
| Sharp | Ricky | Sharp, Ricky | Goza & Honnold LLC | CA - N.D. | 3:18-cv-02172 |
| Sharpe | Larry | Sharpe, Larry | Goza & Honnold LLC | CA - N.D. | 3:19-cv-07869 |
| Shaw | Daniel | Shaw, Daniel | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05126 |
| Shea | Ellen | Christopherson, Barry K. | Andrus Wagstaff, P.C. // Levin Abrams Simes LLP | CA - N.D. | 3:19-cv-05376 |
| Shechter | Jacob | Shechter, Leslie | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03208 |
| Sheehan | Bartholomew | Sheehan, Bartholomew F. | Diamond Law | CA - N.D. | 3:19-cv-00668 |
| Sheehan | Earlynn | Sheehan, Earlynn | The Gori Law Firm, P.C. | CA - N.D. | 3:19-cv-01502 |
| Sheldon | James | Smith, Fredrick, et al. | Onder, Shelton, O'Leary & Peterson, LLC | CA - N.D. | 3:17-cv-02142 |
| Sheppard | Christine | Sheppard, Christine | Law Office of Brian K. Mackintosh // The Miller Firm, LLC | CA - N.D. | 3:16-cv-05650 |
| Sherrill | James | Sherrill, James David | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06745 |
| Shible | Joseph | Shible, Joseph | Jacobs & Crumplar, P.A. // Weitz & Luxenberg, P.C. | CA - N.D. | 3:18-cv-02097 |
| Shields | Derwin | Shields, Derwin | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06964 |
| Shields | Karen | Shields, Karen M. | Canepa Riedy Abele // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06708 |
| Shields | Roger | Shields, Roger Darrell | Gary S. Logsdon & Associates // Osborne & Francis | CA - N.D. | 3:20-cv-04206 |
| Shorr | Jack | Shorr, Jack | The Gori Law Firm, P.C. | CA - N.D. | 3:18-cv-06491 |
| Short | Brian | Short, Brian | Gacovino, Lake & Associates, P.C. | CA - N.D. | 3:20-cv-01766 |
| Short | Dale | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| Short | Stan | Short, Stan | Goza & Honnold LLC | CA - N.D. | 3:19-cv-03389 |
| Shuey | Bruce | Shuey, Bruce | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-07133 |
| Shuford | Sara | Shuford, Sara | Bennerotte & Associates, PA | CA - N.D. | 3:20-cv-04842 |
| Shuler | Helen | Shuler, Helen | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04386 |
| Shuler | Theodore | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| Shultz | Nichole | Shultz, Nichole | Moll Law Group | CA - N.D. | 3:19-cv-02190 |
| Siddiqui | Mohammed | Siddiqui, Mohammed | Moll Law Group | CA - N.D. | 3:21-cv-06172 |
| Sidwell | Michael | Sidwell, Michael J. | Fleming, Nolen & Jez, LLP // Zabriskie Law Firm, L.L.C. | CA - N.D. | 3:20-cv-05772 |

| | | | | | |
|---|---|---|---|---|---|
| Sieger | Bertram | Sieger, Bertram | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07613 |
| Sievers | Rosemarie | Sievers, Rosemarie | Chaffin Luhana, LLP | CA - N.D. | 3:19-cv-07794 |
| Sigwart | Claire | Sigwart, Claire | Ketterer, Browne & Anderson LLC // Ross Feller Casey, LLP | CA - N.D. | 3:19-cv-07103 |
| Siler | Gail | Siler, Linda | Osborne & Francis // Riley Williams & Piatt, LLC | CA - N.D. | 3:20-cv-04203 |
| Sills | Patrick | Sills, Patrick | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06264 |
| Silva | Richard | Silva, Christie | Baron & Budd, P.C. | CA - N.D. | 3:19-cv-05787 |
| Silvas, Sr. | Ernest | Silvas, Patsy K. | Diamond Law | CA - N.D. | 3:20-cv-06505 |
| Silver | Wanda | Silver, Wanda | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07344 |
| Simcoe | Doyt | Simcoe, Doyt H. | Points Law PLLC | CA - N.D. | 3:20-cv-04755 |
| Simmons | John | Simmons, John R. | Jonathan W. Johnson, LLC | CA - N.D. | 3:18-cv-04013 |
| Simmons | Laurence | Simmons, Laurence & Susanne | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04847 |
| Simms | Gregory | Simms, Gregory | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04733 |
| Simonds | Anne | Simonds, Anne | Nass Cancelliere Brenner | CA - N.D. | 3:20-cv-00115 |
| Simonetti | Paul | Simonetti, Paul | Baron & Budd, P.C. | CA - N.D. | 3:19-cv-06727 |
| Simpson | Penny | Simpson, Penny | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-01005 |
| Simpson, S. | Suzanne | Simpson, Suzanne | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:17-cv-04847 |
| Sims | Dustin | Sims, Dustin | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06290 |
| Singson | Maria | Singson, Renato | Moll Law Group // Oliver Law Group P.C. | CA - N.D. | 3:20-cv-03063 |
| Siniff | Diana | Siniff, Diana L. | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:20-cv-00021 |
| Sinka | Tim | Sinka, Tim | Goza & Honnold LLC | CA - N.D. | 3:18-cv-06550 |
| Sirakis | Barbara | Sirakis, Barbara | Diamond Law | CA - N.D. | 3:19-cv-03467 |
| Skillestad | Larry | Skillestad, Larry | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:17-cv-02174 |
| Slezak | James | Slezak, James | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06442 |
| Slick | Thomas | Slick, Thomas | Bernstein Liebhard, LLP | CA - N.D. | 3:19-cv-05768 |
| Slugg | Regina | Slugg, Regina | Miller Dellafera PLC | CA - N.D. | 3:19-cv-05039 |
| Small | Ronald | Small, Ronald L. | Diamond Law | CA - N.D. | 3:17-cv-04591 |
| Smalls | Markis | Smalls, Markis | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-01832 |
| Smelley | Douglas | Smelley, Douglas | The Law Office of Gene T. Moore | CA - N.D. | 3:19-cv-05347 |
| Smith | Albert | Smith, Albert | Morgan & Morgan - Savannah | CA - N.D. | 3:19-cv-07143 |
| Smith | Andrew | Smith, Andrew A. | Diamond Law | CA - N.D. | 3:19-cv-03468 |
| Smith | Clifton | Smith, Margaret F. | Jones Ward PLC | CA - N.D. | 3:19-cv-00651 |
| Smith | David | Smith, David Kim | James, Vernon & Weeks, P.A. | CA - N.D. | 3:20-cv-02719 |

| Smith | Diana | Smith, Diana | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-00169 |
| Smith | Diane | Smith, Diane | Crimmins Law Firm, LLC // James, Vernon & Weeks, P.A. | CA - N.D. | 3:20-cv-04222 |
| Smith | Donelda | Gines, Russell, et al. | TorHoerman Law LLC | CA - N.D. | 3:18-cv-07015 |
| Smith | Harrill | Smith, Harrill Wayne | Baron & Budd, P.C. | CA - N.D. | 3:20-cv-00423 |
| Smith | Irene | Smith, Irene M. | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:19-cv-04164 |
| Smith | Joseph | Smith, Joseph | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04843 |
| Smith | Joseph | Smith, Joseph | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05037 |
| Smith | Kenneth | Smith, Kenneth | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04846 |
| Smith | Larry | Smith, Larry A. | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:18-cv-05312 |
| Smith | Linda | Smith, Linda M. | Diamond Law | CA - N.D. | 3:19-cv-03285 |
| Smith | Lorrie | Smith, Lorrie A. | Paul D. Rheingold, PC | CA - N.D. | 3:20-cv-06506 |
| Smith | Michael | Smith, Michael | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00510 |
| Smith | Rex | Smith, Geoffrey | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04674 |
| Smith | Richard | Smith, Wendy | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-02635 |
| Smith | Ricky | Smith, Ricky | Moll Law Group | CA - N.D. | 3:19-cv-02168 |
| Smith | Timothy | Smith, Timothy | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04734 |
| Smith | Wesley | Smith, Wesley A. | Moore Law Group, PLLC | CA - N.D. | 3:19-cv-02363 |
| Smith III | Lewis | Smith III, Lewis | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05127 |
| Smithhart | Claude | Woods-Smithhart, Patricia & Smithhart, Claude | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05034 |
| Smolley | Michele | Smolley, Michele | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04813 |
| Smoot | Jim | Jennings, Amy | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04830 |
| Smothers | Joseph | Smothers, Joseph | Moll Law Group | CA - N.D. | 3:21-cv-04469 |
| Sobrepena | Sally | Sobrepena, Sally J. | Diamond Law // Moderie Law Firm, PLLC | CA - N.D. | 3:18-cv-04782 |
| Sokolowski | Jim | Sokolowski, Jim | Houssiere, Durant & Houssiere, LLP | CA - N.D. | 3:20-cv-09067 |
| Solis | Hope | Solis, Hope | Diamond Law | CA - N.D. | 3:17-cv-04456 |
| Somerlott | Richard | Somerlott, Richard | Goza & Honnold LLC | CA - N.D. | 3:19-cv-01565 |
| Son | Jennie | Son, Jennie | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05032 |
| Sosby | Jeff | Sosby, Jeff and Tammy | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04897 |
| Soule | Bryan | Soule, Bryan | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06437 |
| Soule | Lynn | Soule, Lynn | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05031 |
| Souther | Davey | Souther, Davey Lamar | Pope McGlamry, P.C. | CA - N.D. | 3:20-cv-01823 |
| Spain | Winfred | Spain, Winfred | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05029 |

| Spanbauer | Janelle | Spanbauer, Janelle and Ulises | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04840 |
|---|---|---|---|---|---|
| Sparks | Lisa | Sparks, Lisa M. | Diamond Law | CA - N.D. | 3:18-cv-01144 |
| Spaulding, III | Reed | Spaulding, III, Reed Nelson | Jones Ward PLC | CA - N.D. | 3:19-cv-05283 |
| Speck | Pamela | Speck, Pamela | Diamond Law | CA - N.D. | 3:19-cv-03477 |
| Spejcher | Ray | Spejcher, Ray R. | Diamond Law | CA - N.D. | 3:20-cv-00769 |
| Spencer | Cary | Spencer, Cary J. | Morris Bower & Haws PLLC | CA - N.D. | 3:21-cv-01510 |
| Spirato | Susan | Plazak, Laura | Corboy & Demetrio, P.C. | CA - N.D. | 3:21-cv-04927 |
| Spires | Henry | Spires, Henry | Morgan & Morgan - Columbus, GA | CA - N.D. | 3:19-cv-07140 |
| Spooner | Sharon | Spooner, Sharon | Diamond Law | CA - N.D. | 3:18-cv-01146 |
| Springer | Irene | Springer, Irene | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05128 |
| Spronken | John | Spronken, John P. | Diamond Law | CA - N.D. | 3:19-cv-03295 |
| St. Lawrence | Jessie | Neale, Monica | Baird, Mandalas, Brockstedt, LLC // Schochor, Federico and Staton, P.A. | CA - N.D. | 3:20-cv-01415 |
| Staber | Wilbur | Staber, Wilbur | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06819 |
| Stafford | Martin | Stafford, Martin | Motley Rice LLC // The Mahoney Law Firm, P.C. | CA - N.D. | 3:19-cv-08269 |
| Stanford | Glenda | Stanford, Glenda G. | Duck Law Firm, LLC | CA - N.D. | 3:19-cv-06844 |
| Stanley | John | Stanley, John T. | Kenny & Kenny, PLLC | CA - N.D. | 3:20-cv-01834 |
| Stanley | Roger | Stanley, Roger | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04665 |
| Stansell | Clyde | Stansell, Clyde | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05028 |
| Stanton | James | Stanton, James | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06820 |
| Staples | Sharon | Staples, Sharon | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04495 |
| Stark | Robert | Stark, Robert | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04814 |
| Stark, Sr. | Donald | Stark, Jr., Donald | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-02422 |
| Starr | Mary | Starr, Mary E. | Rheingold Giuffra Ruffo & Plotkin LLP | CA - N.D. | 3:19-cv-07745 |
| Staton | William | Staton, William Brian | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06282 |
| Steadman | Robert | Steadman, Robert | Goza & Honnold LLC | CA - N.D. | 3:18-cv-06544 |
| Steele | Raymond | Steele, Raymond | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-05796 |
| Steele | Virginia | Steele, Virginia | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00978 |
| Steinhart | Lori | Steinhart, Lori | Gerling Law Offices // The Whitehead Law Firm, L.L.C. | CA - N.D. | 3:20-cv-07890 |
| Stellflug | Robert | Stellflug, Robert | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05025 |
| Stenger | John | Hernandez, Gabriel et, al. | Balaban Law LLC // Stanley G. Swiderski, P.A. | CA - N.D. | 3:19-cv-00489 |
| Stephens | Dave | Stephens, Dave | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05129 |

| Stephens | Janice | Stephens, Janice Karen | Motley Rice LLC | CA - N.D. | 3:19-cv-08119 |
|---|---|---|---|---|---|
| Sterling | David | Sterling, David | Goza & Honnold LLC | CA - N.D. | 3:18-cv-06549 |
| Sterner | Michael | Sterner, Michael | Moll Law Group // Seidman Margulis & Fairman, LLP | CA - N.D. | 3:19-cv-05307 |
| Stevenson | Ronnie | Stevenson, Ronnie | Miller Dellafera PLC | CA - N.D. | 3:19-cv-05042 |
| Stewart | Patrick | Cooper, Narvelia | Ludwig Law Firm, PLC | CA - N.D. | 3:20-cv-01952 |
| Stewart | William | Stewart, William | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:19-cv-00928 |
| Stines | James | Stines, James R. | Diamond Law | CA - N.D. | 3:19-cv-05327 |
| Stockland | Wilbur | Stockland, Wilbur | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06943 |
| Stoffregen | Carol | Stoffregen, Carol | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05971 |
| Stohler | Floyd | Stohler, Floyd | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04380 |
| Stolipher | Douglas | Stolipher, Nancy | Moll Law Group // Skinner Law Firm | CA - N.D. | 3:20-cv-02297 |
| Stolzberg | Marilyn | Stolzberg, Mark | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04815 |
| Stone | Jason | Stone, Jason | Diamond Law | CA - N.D. | 3:18-cv-05307 |
| Stone | John | Stone, John | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04492 |
| Storf | Ronald | Storf, Ronald | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-03834 |
| Strachan | Jennifer | Strachan, Jennifer | Moll Law Group // Welsh & Welsh, PC | CA - N.D. | 3:21-cv-04934 |
| Stratton | Gary | Stratton, Gary | Baron & Budd, P.C. | CA - N.D. | 3:20-cv-00120 |
| Stratton | Jeffrey | Stratton, Jeffrey | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-03312 |
| Straumann | Michelle | Straumann, Michelle | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05978 |
| Strayhorn | E. | Strayhorn, E. Bruce | Kagan Law Firm // Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-04118 |
| Strickland | Darrius | Mayfield, Angela | Chaffin Luhana, LLP // Childers, Schluester & Smith, LLC | CA - N.D. | 3:19-cv-08085 |
| Strickland | Johnny | Strickland, Johnny | McGowan, Hood & Felder, LLC | CA - N.D. | 3:17-cv-03201 |
| Stringer | John | Stringer, John & Deborah | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04816 |
| Stroh | Benjamin | Stroh, Benjamin | Larry Helvey Law Firm | CA - N.D. | 3:20-cv-08176 |
| Strunk, III. | Herbert | Strunk, III, Herbert | Goza & Honnold LLC | CA - N.D. | 3:18-cv-04796 |
| Stuart | Theresa | Stuart, Theresa E. | Diamond Law | CA - N.D. | 3:18-cv-05308 |
| Stubblefield | Bruce | Stubblefield, Bruce | Diamond Law | CA - N.D. | 3:19-cv-06732 |
| Stump | Ruth | Stump, Ruth | Goza & Honnold LLC | CA - N.D. | 3:18-cv-05319 |
| Stutes | Louise | Stutes, Louise | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03203 |
| Styles | Sol | Styles, Sol | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-00495 |

| Styre | James | Styre, James D. | Diamond Law | CA - N.D. | 3:19-cv-03276 |
|---|---|---|---|---|---|
| Subers | Raymond | Subers, Raymond | Ross Feller Casey, LLP | CA - N.D. | 3:19-cv-00121 |
| Suding | James | Suding, James | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:17-cv-05717 |
| Sullivan | Susan | Sullivan, Susan Jo | Pro Se | CA - N.D. | 3:20-cv-01583 |
| Sumlin | James | Sumlin, James | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06838 |
| Sundararaj, M.D. | Suj | Sundararaj, M.D., Suj | Corboy & Demetrio, P.C. | CA - N.D. | 3:21-cv-00239 |
| Sundstrom | Norman | Sundstrom, Norman | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05022 |
| Sunwall | Dennis | Sunwall, Dennis M. | Paul D. Rheingold, PC | CA - N.D. | 3:20-cv-08177 |
| Suonpera | Cynthia | Suonpera, Cynthia | Ross Law Offices, P.C. | CA - N.D. | 3:20-cv-03682 |
| Suozzi | Ross | Suozzi, Ross G. | Diamond Law | CA - N.D. | 3:19-cv-03202 |
| Surico | Gerald | Surico, Gerald J. | Diamond Law | CA - N.D. | 3:17-cv-04630 |
| Surls | Charles | Surls, Charles | Diamond Law | CA - N.D. | 3:18-cv-05306 |
| Sussman | Audrey | Sussman, Audrey | The Law Offices of Jeffrey S. Glassman | CA - N.D. | 3:20-cv-05116 |
| Swan | Stephen | Swan, Donald | Lenze Lawyers, PLC | CA - N.D. | 3:19-cv-07728 |
| Swartz | Jane | Swartz, Jane | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04839 |
| Sweat, Jr. | Taft | Sweat, Jr., Taft | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-04935 |
| Swedland | Robert | Swedlund, Robert Dean | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07403 |
| Sweetland | William | Sweetland, William L. | Diamond Law | CA - N.D. | 3:20-cv-00780 |
| Swider | Thomas | Swider, Thomas | Ross Feller Casey, LLP | CA - N.D. | 3:19-cv-06711 |
| Swift | Phyllis | Swift, Phyllis | Larry Helvey Law Firm | CA - N.D. | 3:20-cv-03104 |
| Swift | Steven | Swift, Steven | Larry Helvey Law Firm | CA - N.D. | 3:20-cv-01545 |
| Swisher | Dorothy | Swisher, Dorothy J. | Ross Feller Casey, LLP | CA - N.D. | 3:18-cv-03180 |
| Taliaferro | David | Taliaferro, David A. | Hare, Wynn, Newell & Newton LLP // MartinWren, P.C. | CA - N.D. | 3:20-cv-00836 |
| Tamburello | Michael | Tamburello, Michael | Andrus Wagstaff, P.C. | CA - N.D. | 3:16-cv-06007 |
| Tanner | David | Tanner, David | Larry Helvey Law Firm | CA - N.D. | 3:20-cv-03940 |
| Tanner | Frank | Tanner, Frank | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-04099 |
| Tanner | Johnny | Tanner, Johnny | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05020 |
| Tarte | Darrell | Tarte, Darrell | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05018 |
| Tavormina | Marie | Tavormina, Marie | Diamond Law | CA - N.D. | 3:17-cv-04607 |
| Taylor | Cecil | Taylor, Cecil | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04735 |
| Taylor | James | Murphy, Connie M. | Diamond Law | CA - N.D. | 3:19-cv-03294 |
| Taylor | Kenneth | Taylor, Kenneth | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04493 |

| Taylor | Lawrence | Taylor, Lawrence Lee | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-03061 |
|---|---|---|---|---|---|
| Taylor | Linda | Taylor, Linda | Morgan and Morgan Atlanta, PLLC | CA - N.D. | 3:19-cv-07236 |
| Taylor | William | Taylor, William | Moll Law Group | CA - N.D. | 3:20-cv-00063 |
| Tebbe | Margie | Tebbe, Margie | Diamond Law | CA - N.D. | 3:17-cv-04546 |
| Tegen | Corin | Tegen, Corin | Adler Law Group, APLC | CA - N.D. | 3:19-cv-07986 |
| Tejera | Ramon | Tejera, Ramon | Law Offices of Kertch Conze, P.A. | CA - N.D. | 3:20-cv-06507 |
| Teran | Cesar | Teran, Cesar A. | Diamond Law | CA - N.D. | 3:19-cv-03469 |
| Terry | Michael | Terry, Michael | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04853 |
| Terry | Phillip | Terry, Phillip | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07203 |
| Testaverde | Anthony | Testaverde, Anthony | Silver & Kelmachter, LLP | CA - N.D. | 3:20-cv-06120 |
| Tevis | Michael | Tevis, Michael | Ross Feller Casey, LLP | CA - N.D. | 3:18-cv-03278 |
| Thacker | Donald | Thacker, Shirley | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-01037 |
| Thackwray | Robert | Thackwray, Robert | Baron & Budd, P.C. // Holland Law Firm, LLC | CA - N.D. | 3:19-cv-07004 |
| Tharrington | Walter | Tharrington, Walter | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06270 |
| Theodorou | Phillip | Theodorou, Phillip | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00983 |
| Theriot | Judy | Theriot, Judy | Baron & Budd, P.C. | CA - N.D. | 3:19-cv-00650 |
| Theys | Bill | Theys, Bill | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05017 |
| Thibodeaux | Sidney | Thibodeaux, Sidney | Levin Abrams Simes LLP // Peiffer Wolf Carr & Kane | CA - N.D. | 3:19-cv-05337 |
| Thomas | Deborah | Thomas, Deborah | Diamond Law | CA - N.D. | 3:17-cv-04647 |
| Thomas | James | Thomas, James L. | Smith & Alspaugh, P.C. | CA - N.D. | 3:20-cv-01819 |
| Thomas | Larry | Thomas, Larry L. | Morris Bart, LLC | CA - N.D. | 3:19-cv-04114 |
| Thomas | Norma | Thomas, Mike W. | Hutton & Hutton Law Firm, LLC | CA - N.D. | 3:19-cv-03017 |
| Thompson | John | Thompson, John | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05016 |
| Thompson | Stephen | Thompson, Stephen | Diamond Law | CA - N.D. | 3:17-cv-04631 |
| Thornton | Frederick | Thornton, Frederick | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05130 |
| Thornton | Jon | Thornton, Jon & Nancy | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04817 |
| Threet | Danny | Threet, Danny | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04777 |
| Ting | Rosita | Ting, Rosita | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00511 |
| Tingle | Jerry | Tingle, Jerry, et al. | Miller Dellafera PLC // The Gori Law Firm, P.C. | CA - N.D. | 3:18-cv-01518 |
| Tini | Danielle | Tini, Danielle | Ross Feller Casey, LLP | CA - N.D. | 3:19-cv-04013 |

| Tinnell | John | Tinnell, John Randolph | Motley Rice LLC // Thurmond Kirchner & Timbes, P.A. | CA - N.D. | 3:19-cv-05316 |
|---------|------|------------------------|-----------------------------------------------------|-----------|---------------|
| Tinney | James | Tinney, James | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-07743 |
| Tio | Efren | Tio, Efren Moises | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07206 |
| Tomlinson | William | Tomlinson, William Boyd | Motley Rice LLC | CA - N.D. | 3:19-cv-01357 |
| Torck | Norman | Torck, Norman R. | Diamond Law | CA - N.D. | 3:19-cv-05330 |
| Torgeson | Viola | Shafer, Rosemarie | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-04723 |
| Torres | Debra | Torres, Debra | Goza & Honnold LLC | CA - N.D. | 3:18-cv-02940 |
| Torres | Efrain | Torres, Efrain | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07615 |
| Torres | Ramon | Torres, Ramon | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00512 |
| Torvik | Scott | Torvik, Scott | Romanucci & Blandin // The Kryder Law Group | CA - N.D. | 3:19-cv-07461 |
| Towle | John | Towle, John | Napoli Shkolnik, PLLC | CA - N.D. | 3:21-cv-01904 |
| Tracey | Vivian | Tracey, Vivian G. | Diamond Law | CA - N.D. | 3:17-cv-04905 |
| Tramell | John | McMillon, Kenneth, et al. | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03229 |
| Trappen | Dale | Trappen, Dale | Diamond Law // Johnson Johnson Lucas & Middleton, P.C. | CA - N.D. | 3:18-cv-03960 |
| Trayer | Scott | Trayer, Scott | Diamond Law | CA - N.D. | 3:17-cv-04632 |
| Trimpe | Tina | Trimpe, Tina | Andrus Wagstaff, P.C. // Hart McLaughlin & Eldridge, LLC | CA - N.D. | 3:16-cv-06032 |
| Trinidad | Gladys | Trinidad, Damaris | Milberg Coleman Bryson Phillips Grossman, LLC | CA - N.D. | 3:20-cv-07325 |
| Trowbridge | Cheryl | Trowbridge, Cheryl | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05013 |
| Troyano | Sherry | Troyano, Sherry | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07200 |
| Trujillo | Benita | Trujillo, Benita & Castillo, Pete | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04832 |
| Tsakrios | Manuel | Tsakrios, Manuel | Cowper Law LLP // Koch Parafinczuk Wolf Susen | CA - N.D. | 3:19-cv-01617 |
| Tschetter | Darnell | Tschetter, Darnell | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-06057 |
| Tschetter | Melvin | Tschetter, Melvin | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-07397 |
| Tucker | Delano | Tucker, Delano | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00430 |
| Tucker | Donald | Tucker, Donald | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00984 |
| Tucker | Larry | Wright, Sharon | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-01038 |
| Tullius | Danny | Tullius, Danny | Moore Law Group, PLLC // Simpson, Simpson & Penepacker | CA - N.D. | 3:20-cv-00005 |

| Tumenas | Lorraine | Tumenas, Lorraine M. | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-04520 |
|---|---|---|---|---|---|
| Turner | Tonia | Turner, Tonia | Andrus Wagstaff, P.C. // Dewsnup, King & Olsen | CA - N.D. | 3:16-cv-06020 |
| Twitchell | Donald | Twitchell, Donald S. | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-07342 |
| Tyler | Darwin | Tyler, Darwin | Bernstein Liebhard, LLP | CA - N.D. | 3:19-cv-04883 |
| Ulrich | John | Ulrich, John | Charles E. Boyk Law Offices, LLC // Edmondson-Korom Law, LLC | CA - N.D. | 3:20-cv-05117 |
| Ulrich | Pamalla | Ulrich, Pamalla | Baron & Budd, P.C. // Spangenberg Shibley & Liber LLP | CA - N.D. | 3:19-cv-05312 |
| Umbarger | Lee | Umbarger, Pauline T. | Parham Smith & Archenhold, LLC // Riley & Jackson, P.C. | CA - N.D. | 3:20-cv-04640 |
| Underwood | Louisa | Underwood, Louisa | Corboy & Demetrio, P.C. | CA - N.D. | 3:18-cv-06805 |
| Ursin | Joseph | Ursin, Joseph | Allan Berger & Associates, PLC | CA - N.D. | 3:20-cv-05122 |
| Vacante | Samuel | Vacante, Samuel | The Gori Law Firm, P.C. | CA - N.D. | 3:19-cv-00119 |
| Vale-Lang | Lisa | Vale-Lang, Lisa | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-06027 |
| Valli, Jr. | Abel | Valli, Jr., Abel | The Miller Firm, LLC | CA - N.D. | 3:19-cv-06146 |
| Valverde | Emma | Valverde, Emma | Adler Law Group, APLC | CA - N.D. | 3:19-cv-07985 |
| Van Camp, Sr. | Jeffrey | Hernandez, Gabriel et, al. | Balaban Law LLC // Stanley G. Swiderski, P.A. | CA - N.D. | 3:19-cv-00489 |
| Van Der Zaden | Scott | Van Der Zaden, Scott | The Miller Firm, LLC | CA - N.D. | 3:19-cv-08268 |
| Van Dyke | Lloyd | Van Dyke, Lloyd | Diamond Law | CA - N.D. | 3:19-cv-03283 |
| Van Horn | Claire | Van Horn, Claire, et al. | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03207 |
| Van Hortman | George | Van Hortman, George | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04497 |
| Van Meter | John | Van Meter, John | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00513 |
| Van Oosten | James | Van Oosten, James & Terri | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04899 |
| Van Steenberg | John | Van Steenberg, John | Andrus Wagstaff, P.C. | CA - N.D. | 3:17-cv-04351 |
| Van Wyk | Ellen | Van Wyk, Ellen | Duncan Green PC | CA - N.D. | 3:19-cv-06843 |
| Vanblaricom | Lyle | Vanblaricom, Lyle | Milberg Coleman Bryson Phillips Grossman, LLC | CA - N.D. | 3:20-cv-05945 |
| Vanda | John | Vanda, John | Diamond Law | CA - N.D. | 3:17-cv-06108 |
| Vanderlaan | Fred | Vanderlaan, Fred | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05131 |
| Vanderlip | Greg | Vanderlip, Greg S. | Diamond Law // Oliver Law Group P.C. | CA - N.D. | 3:18-cv-04850 |
| Vandervelde | Patricia | Vandervelde, Patricia | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00590 |
| Vandrovec | Neil | Vandrovec, Neil | Solberg Stewart Miller | CA - N.D. | 3:19-cv-06187 |
| Vanella | Charles | Vanella, Charles | Corboy & Demetrio, P.C. | CA - N.D. | 3:21-cv-01216 |
| VanFrank | William | VanFrank, William | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05975 |

| | | | | | |
|---|---|---|---|---|---|
| VanGondy | Kerry | VanGondy, Kerry | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-07677 |
| Varela | Fabian | Varela, Fabian | Diamond Law | CA - N.D. | 3:17-cv-06109 |
| Vazquez | Eduardo | Vazquez, Eduardo | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05008 |
| Vega | Nannette | Vega, Nannette | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00985 |
| Vejil | Virginia | Vejil, Virginia | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04490 |
| Veloro | Percival | Veloro, Percival | Robinson Calcagnie, Inc. // Romanucci & Blandin | CA - N.D. | 3:19-cv-05187 |
| Veloz | Frank | Veloz, Frank | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04838 |
| Vignone | Amanda | White, Mary Anne, et al. | Lupis Law Firm | CA - N.D. | 3:20-cv-05929 |
| Vignone | Jarret | White, Mary Anne, et al. | Lupis Law Firm | CA - N.D. | 3:20-cv-05929 |
| Villa | Beatrice | Villa, Beatrice V. | Diamond Law | CA - N.D. | 3:19-cv-03471 |
| Villella | William | Villella, William | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07204 |
| Villone | Bryan | Villone, Bryan R. | Diamond Law | CA - N.D. | 3:19-cv-03472 |
| Vitale | Yafreisi | Vitale, Yafreisi | Alonso Krangle LLP // Ross Feller Casey, LLP | CA - N.D. | 3:19-cv-05308 |
| Vivance | Aristide | Vivance, Aristide | Allan Berger & Associates, PLC | CA - N.D. | 3:20-cv-02056 |
| Voorhis | Roger | Voorhis, Roger | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-00498 |
| Vopal | Thomas | Vopal, Thomas | Diamond Law | CA - N.D. | 3:20-cv-00773 |
| Votta | Reno | Votta, Reno | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:17-cv-05574 |
| W. | D. | Wiebelhaus, Jacob | Diamond Law | CA - N.D. | 3:20-cv-00782 |
| Waddle | Jack | Waddle, Jack | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-01919 |
| Wade | Paul | Wade, Paul | Diamond Law | CA - N.D. | 3:19-cv-03282 |
| Wade | Teresa | Wade, Teresa | Bernstein Liebhard, LLP | CA - N.D. | 3:19-cv-04886 |
| Wagner | Susan | Wagner, Susan | Moll Law Group | CA - N.D. | 3:20-cv-00585 |
| Walker | Alicia | Walker, Alicia | Diamond Law | CA - N.D. | 3:17-cv-04895 |
| Walker | Gary | Walker, Gary | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05132 |
| Walker | Michael | Walker, Michael | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04482 |
| Walker | Richard | Walker, Richard | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07205 |
| Walker | Robert | Walker, Robert Kenneth | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-02399 |
| Walker | Wayne | Walker, Wayne | The Gori Law Firm, P.C. | CA - N.D. | 3:19-cv-00120 |
| Walker Jr. | Litton | Walker Jr., Litton | Lundy, Lundy, Soileau & South, LLP // Romano Law Group // Weitz & Luxenberg, P.C. | CA - N.D. | 3:16-cv-06028 |
| Walkup | Wendell | Walkup, Wendell E. | Moll Law Group // Welsh & Welsh, PC | CA - N.D. | 3:20-cv-03332 |
| Wall | Jo | Wall, Jo | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00594 |
| Wallace | Lucille | Wallace, Lucille | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04441 |

| Walski | Gregory | Walski, Gregory | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06712 |
|---|---|---|---|---|---|
| Walter | Michael | Walter, Michael | Adler Law Group, APLC | CA - N.D. | 3:21-cv-04470 |
| Walters | Perry | Walters, Perry L. | Hutton & Hutton Law Firm, LLC | CA - N.D. | 3:19-cv-03461 |
| Walton | Leamon | Walton, Janet | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04818 |
| Wapner | Charles | Wapner, Charles | Motley Rice LLC | CA - N.D. | 3:19-cv-05314 |
| Ward | Adam | Ward, Adam | Gary S. Logsdon & Associates // Osborne & Francis | CA - N.D. | 3:20-cv-03452 |
| Ward | Roger | Ward, Roger | Beasley Allen Crow Methvin Portis & Miles, PC // Weitz & Luxenberg, P.C. | CA - N.D. | 3:17-cv-06495 |
| Warg, Jr. | Paul | Warg, Jr., Paul A. | Diamond Law | CA - N.D. | 3:19-cv-03473 |
| Warner | Jill | Norden, Adam G. | Diamond Law // Goldberg & Osborne, LLP | CA - N.D. | 3:19-cv-04271 |
| Warner | Marlin | Warner, Marlin | Morgan and Morgan Atlanta, PLLC | CA - N.D. | 3:19-cv-06060 |
| Warrell | Norman | Warrell, Norman | Baird, Mandalas, Brockstedt, LLC // Schochor, Federico and Staton, P.A. | CA - N.D. | 3:20-cv-01414 |
| Warren | Patricia | Warren, Patricia | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-02421 |
| Warren | Paul | Warren, Paul Daniel | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04778 |
| Warren | Richard | Warren, Richard P. | Spielman Law Group, LLC | CA - N.D. | 3:20-cv-01822 |
| Warro | Ernest | Warro, Ernest | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-01269 |
| Wascom | Leontine | Wascom, Leontine F. | Chehardy, Sherman, Williams, Murray, Recile, Stakelum & Hayes, L.L.P. | CA - N.D. | 3:20-cv-00839 |
| Wasileski | Mark | Wasileski, Mark | Bernstein Liebhard, LLP | CA - N.D. | 3:19-cv-04774 |
| Waterfill | Jerry | Waterfill, Jerry E. | Jones Ward PLC | CA - N.D. | 3:20-cv-05123 |
| Watkins | Donald | Watkins, Donald E. | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-06494 |
| Watkins | James | Watkins, James L. | Chehardy, Sherman, Williams, Murray, Recile, Stakelum & Hayes, L.L.P. | CA - N.D. | 3:19-cv-05998 |
| Watson | Clifford | Watson, Barbara | Baron & Budd, P.C. | CA - N.D. | 3:19-cv-04627 |
| Watson | Patrick | Watson, Patrick | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06821 |
| Watts | George | Watts, George | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06292 |
| Watts | Terry | Watts, Terry | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00514 |
| Weathers | Cindy | Weathers, Cindy | Kagan Law Firm // Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-05335 |
| Weaver | Alton | Weaver, Alton Ray | Stone Crosby, P.C. | CA - N.D. | 3:19-cv-05415 |
| Weaver | Ruth Ann | Weaver, Ruth Ann Amanda | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04779 |
| Webb | David | Webb, David & Ellen | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04819 |

| Webb | Mark | Webb, Mark | Goza & Honnold LLC | CA - N.D. | 3:19-cv-03379 |
|------|------|------------|--------------------|-----------|---------------|
| Webber | David | Webber, David | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00515 |
| Webber, Jr. | Robert | Webber, Jr., Robert S. | Pope McGlamry, P.C. | CA - N.D. | 3:20-cv-01954 |
| Weddel | Mark | Weddel, Mark | Andrus Wagstaff, P.C. // Hart McLaughlin & Eldridge, LLC | CA - N.D. | 3:17-cv-00783 |
| Weightman, III | Richard | Weightman III, Richard Byron | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-08111 |
| Weiner | Jeffrey | Weiner, Jeffrey | Moll Law Group | CA - N.D. | 3:19-cv-06072 |
| Welch | Ronald | Welch, Ronald | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05954 |
| Welker | Marian & Roger | Welker, Marian & Roger | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04820 |
| Wengerd | Jack | Wengerd, Jack | Shuttleworth & Ingersoll, PLC | CA - N.D. | 3:19-cv-08005 |
| Wenzel | William | Wenzel, William | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-06846 |
| Werch | Jonett | Werch, Jonett | Diamond Law | CA - N.D. | 3:19-cv-03269 |
| Wernsing | Lyndell | Wernsing, Lyndell | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04669 |
| Wessels | Robert | Wessels, Robert | Corboy & Demetrio, P.C. | CA - N.D. | 3:21-cv-00964 |
| West | Tracy | West, Tracy | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00516 |
| Weston | William | Weston, William | Moll Law Group // Skinner Law Firm | CA - N.D. | 3:20-cv-02295 |
| Wetzel | Donald | Van Horn, Claire, et al. | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03207 |
| Whaley | Peggy | Whaley, Peggy | Goza & Honnold LLC | CA - N.D. | 3:19-cv-01564 |
| White | Colleen | White, Colleen | Diamond Law | CA - N.D. | 3:19-cv-03475 |
| White | Donald | White, Donald | The Miller Firm, LLC | CA - N.D. | 3:19-cv-50110 |
| White | Izetta | White, Izetta | Goza & Honnold LLC | CA - N.D. | 3:18-cv-04799 |
| White | Mary Anne | White, Mary Anne, et al. | Lupis Law Firm | CA - N.D. | 3:20-cv-05929 |
| White | Randel | White, Randel | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:17-cv-04846 |
| White | William | White, William | Terrell Marshall Law Group PLLC | CA - N.D. | 3:16-cv-06026 |
| Whitehiar | Michael | Whitehair, Michael | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-07678 |
| Whitfill | Debra | Whitfill, Debra | Diamond Law | CA - N.D. | 3:18-cv-05304 |
| Whitley | Lucinda | Whitley, Lucinda | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05003 |
| Whitlock | Doris | Whitlock, Doris | Goza & Honnold LLC | CA - N.D. | 3:18-cv-01152 |
| Wible | Dennis | Wible, Dennis | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-05657 |
| Wiessner | Kenneth | Wiessner, Kenneth | Diamond Law | CA - N.D. | 3:17-cv-04457 |
| Wilcox | Lowell | Wilcox, Lowell E. | Diamond Law // Goldberg & Osborne, LLP | CA - N.D. | 3:19-cv-07498 |
| Wiley | Lisa | Wiley, Lisa, et al. | The Gori Law Firm, P.C. | CA - N.D. | 3:18-cv-06560 |

| Wiley | Stanley | Wiley, Stanley | Adler Law Group, APLC | CA - N.D. | 3:19-cv-02827 |
|---|---|---|---|---|---|
| Wilhelm | Loren | Wilhelm, Loren | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-04995 |
| Wilkinson | Dwight | Wilkinson, Dwight | The Gori Law Firm, P.C. | CA - N.D. | 3:19-cv-00491 |
| Willets | Linda | Willets, Linda | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07742 |
| Willett | William | Willett, William H. | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-06171 |
| Williams | Abraham | Williams, Abraham | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04503 |
| Williams | Bernice | Williams, Bernice | The Whitehead Law Firm, L.L.C. | CA - N.D. | 3:21-cv-05973 |
| Williams | Carmen | Williams, Carmen | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-05950 |
| Williams | Charles | Williams, Charles | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06714 |
| Williams | Gary | Williams, Gary R. | Diamond Law | CA - N.D. | 3:19-cv-03205 |
| Williams | John | Loraditch, Patricia | Ludwig Law Firm, PLC | CA - N.D. | 3:20-cv-02054 |
| Williams | Lloyd | Williams, Lloyd | Motley Rice LLC | CA - N.D. | 3:19-cv-07592 |
| Williams | Mary | Williams, Mary | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00517 |
| Williams | Mitchell | Williams, Mitchell R. | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04784 |
| Williams | Nancy | Loraditch, Patricia | Ludwig Law Firm, PLC | CA - N.D. | 3:20-cv-05119 |
| Williams | Timothy | Williams, Timothy | Diamond Law | CA - N.D. | 3:17-cv-04545 |
| Williams | Wilma | Williams, Wilma | Jacobs & Crumplar, P.A. // Weitz & Luxenberg, P.C. | CA - N.D. | 3:17-cv-07220 |
| Willis | Barry | Willis, Barry | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-04992 |
| Willis | Eric | Willis, Eric F. | Diamond Law | CA - N.D. | 3:19-cv-00657 |
| Willis | Judith | Willis, Judith Ann | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06826 |
| Wilmot | Robert | Wilmot, Robert L. | Rheingold Giuffra Ruffo & Plotkin LLP | CA - N.D. | 3:20-cv-04639 |
| Wilson | Nancy | Wilson, Nancy | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00943 |
| Wilson, C. | Chirvalarie | Wilson, Chirvalarie | Goza & Honnold LLC | CA - N.D. | 3:18-cv-01107 |
| Wilson, I. | Isaiah | Wilson, Isaiah | Goza & Honnold LLC | CA - N.D. | 3:18-cv-03556 |
| Wilson, N. | Neil | Wilson, Neil | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:16-cv-07369 |
| Wimberley | Keith | Wimberley, Keith | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03224 |
| Winch, Jr. | Michael | Winch, Jr., Michael D. | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-05958 |
| Winfrey | Barbara | Winfrey, Christy | Ludwig Law Firm, PLC | CA - N.D. | 3:20-cv-03453 |
| Winfrey | Shelley | Winfrey, Shelley K. | Weinstein Caggiano, PLLC | CA - N.D. | 3:19-cv-05344 |
| Wing | Kenneth | Wing, Kenneth | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06278 |
| Wingler | Darcy | Wingler, Darcy | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06262 |
| Wise | Lane E. | Wise, Lane | Diamond Law | CA - N.D. | 3:17-cv-04544 |

| Wise | Ronald | Wise, Ronald | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00987 |
|---|---|---|---|---|---|
| Wisniewski | Paul | Wisniewski, Paul W. | Rheingold Giuffra Ruffo & Plotkin LLP | CA - N.D. | 3:20-cv-04759 |
| Wittkamper | Duane | Wittkamper, Duane | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-07391 |
| Wojno | Nancy | Wojno, Nancy | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00066 |
| Wolfe | Wade | Wolfe, Wade | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06955 |
| Wolff | Warren | Wolff, Warren | Diamond Law | CA - N.D. | 3:19-cv-03270 |
| Wollfarth | Mark | Wollfarth, Mark | The Whitehead Law Firm, L.L.C. | CA - N.D. | 3:19-cv-03599 |
| Womack | William | Womack, William R. | Diamond Law | CA - N.D. | 3:19-cv-00772 |
| Wood | Donald | Wood, Donald | Goza & Honnold LLC | CA - N.D. | 3:18-cv-03576 |
| Wood | Laurie | Wood, Laurie | Baron & Budd, P.C. | CA - N.D. | 3:20-cv-00424 |
| Wood | Valerie | Wood, Valerie | Diamond Law | CA - N.D. | 3:18-cv-03518 |
| Woodcock | Gregory | Woodcock, Gregory | Morgan & Morgan - Savannah | CA - N.D. | 3:19-cv-07793 |
| Woodruff | Richard | Woodruff, Richard D. | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-05883 |
| Woods | Keith | Woods, Keith | Houssiere, Durant & Houssiere, LLP | CA - N.D. | 3:20-cv-06992 |
| Wooten | Bobby Joe | Wooten, Bobby Joe | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04786 |
| Wooten | Harley | Wooten, Harley | Andrus Anderson LLP // Lockridge Grindal Nauen P.L.L.P. // Moore Law Group, PLLC | CA - N.D. | 3:17-cv-01735 |
| Work | James | Work, James | Edwards & Stevens Law Firm // Lundy, Lundy, Soileau & South, LLP // Lundy, Lundy, Soileau & South, LLP // Waltyers, Papillion, Thomas, Cullens, LLC // Weitz & Luxenberg, P.C. | CA - N.D. | 3:16-cv-06005 |
| Workman | David | Workman, David | Gainsburgh, Benjamin, David, Meuneir & Warshauer, L.L.C. | CA - N.D. | 3:21-cv-05219 |
| Workman | Lloyd | Workman, Lloyd | Diamond Law | CA - N.D. | 3:17-cv-04462 |
| Wright | Carole S. | Wright, Carole S. | Diamond Law | CA - N.D. | 3:20-cv-02637 |
| Wright | Edwin | Wright, Edwin | Ochs Law Firm, PC // Parwani Law, P.A. | CA - N.D. | 3:19-cv-07355 |
| Wright | Judy Elaine | Wright, Judy Elaine | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04736 |
| Wright | Lawrence | Wright, Lawrence | Goza & Honnold LLC | CA - N.D. | 3:19-cv-07876 |
| Wright | Ralph | Wright, Ralph | The Whitehead Law Firm, L.L.C. | CA - N.D. | 3:21-cv-05622 |
| Wurz | Denise | Wurz, Denise | Diamond Law | CA - N.D. | 3:17-cv-04641 |
| Yagy | Mary | Yagy, Mary | Miller Dellafera PLC | CA - N.D. | 3:19-cv-05045 |
| Yamauchi, Jr. | James | Yamauchi, Jr., James T. | Law Office of Brian K. Mackintosh // The Miller Firm, LLC | CA - N.D. | 3:20-cv-04951 |

| Yarbrough | David | Yarbrough, David | Tate Law Group, LLC | CA - N.D. | 3:20-cv-02811 |
|---|---|---|---|---|---|
| Yelton | Bob | Yelton, Bob | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00947 |
| Yobs | Ruth | Yobs, Ruth | Ross Feller Casey, LLP | CA - N.D. | 3:19-cv-03971 |
| York | Tulion | York, Tulion | Diamond Law | CA - N.D. | 3:17-cv-04463 |
| Young | Anthony | Young, Anthony | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00518 |
| Young | Sarah | Young, Sarah Mae | Grossman & Moore, PLLC | CA - N.D. | 3:18-cv-05209 |
| Young | Wendall | Young, Wendall | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04460 |
| Younker, Sr. | Blair | Younker, Sr., Blair | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06718 |
| Yount | Wilbur | Hetherington, Theresa Yount | Diamond Law | CA - N.D. | 3:19-cv-03154 |
| Yu | Yansheng | Yu, Yansheng | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-06492 |
| Yuspeh | Michael | Yuspeh, Michael | Allan Berger & Associates, PLC | CA - N.D. | 3:20-cv-05124 |
| Zampa | Ralph | Zampa, Ralph | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06263 |
| Zaritsky | Rael | Zaritsky, Rael | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04857 |
| Zavarella | Shelley | Zavarella, Shelley | Diamond Law | CA - N.D. | 3:17-cv-04550 |
| Zell | Gary | Zell, Gary L. | Diamond Law | CA - N.D. | 3:19-cv-03268 |
| Zellar, Jr. | John. | Zellar, Jr., John | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-00268 |
| Zeman | Herbert | Zeman, Herbert | Miller Dellafera PLC | CA - N.D. | 3:19-cv-05050 |
| Zerba | Clyde | Zerba, Clyde | Diamond Law | CA - N.D. | 3:17-cv-04608 |
| Zielinski | David | Zielinski, David | Crimmins Law Firm, LLC // James, Vernon & Weeks, P.A. | CA - N.D. | 3:20-cv-04521 |
| Zilmer | Donald | Zilmer, Donald | Jacobs & Crumplar, P.A. // Weitz & Luxenberg, P.C. | CA - N.D. | 3:17-cv-05739 |
| Zitzke | Steven | Zitzke, Steven | Moll Law Group | CA - N.D. | 3:20-cv-06986 |
| Zoeller | Rose | Zoeller, Rose | Crimmins Law Firm, LLC // James, Vernon & Weeks, P.A. | CA - N.D. | 3:20-cv-04522 |
| Zoller | Sherri | Zoller, Sherri | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03228 |
| Zupan | Ben | Zupan, Ben | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05111 |
| Zupan | Thomas | Zupan, Thomas | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-04985 |