# EXHIBIT 3

MEDICAL EXPERTS

6440 N. Swan Rd. – Suite 100                    (888) 790-1399                    Info@EliteMedicalExperts.com
Tucson, Arizona 85718                                                                     www.EliteMedicalExperts.com

Dr. Clayton Smith is a Professor of Medicine and Hematology, Associate Division Head for Clinical Affairs, and Director of the Blood Disorders and Cellular Therapies Center at the University of Colorado. Upon earning his medical degree from the University of Texas Southwestern in 1984, Dr. Smith completed residency training in Internal Medicine at the Cornell University Medical Center, New York, NY in 1987. Subsequently, he completed a fellowship in Hematology/Oncology at the Memorial Sloan Kettering Cancer Center and a Bone Marrow Transplant Fellowship at Stanford University in 1992. Dr. Smith is a member of multiple Professional Societies, including the American Association of Hematology, and has lectured internationally in his field. Additionally, Dr. Smith has published over 140 times in journals such as Leukemia and Lymphoma. Dr. Smith is Board Certified by the American Board of Internal Medicine and holds subspecialty certification in Hematology. Of particular relevance to this case, Dr. Smith treats 100-150 patients per year with diffuse large B-cell non-Hodgkin's lymphoma. Furthermore, Dr. Smith does have prior medicolegal review experience and has provided testimony at deposition but has not yet had the opportunity to provide testimony at trial. Dr. Smith is eager to review this case but has reported that he will need time to review the latest literature and previous court rulings in order to perform a thorough and accurate review of this particular case. I have attached Dr. Smith's CV and Fee Schedule for your review.

Dr. Smith charges $400 per hour for medicolegal review, deposition, and trial.

Dr. Smith prefers electronic records. Upon retention, records may be delivered to:

clayton.smith@ucdenver.edu

Once you have notified Elite that the expert is approved, you may send the records to the expert via email attachment or Dropbox.

Please be sure to attach a cover letter with a brief summary detailing the specific areas and questions that you would like the expert to address. This should include an outline of your specific expectations, along with any pertinent deadlines.  Also provide a list of all potential parties, institutions, and opposing experts along with an admonition to immediately close the file and contact your office if a conflict is identified.

*CURRICULUM VITAE*
**BIOGRAPHICAL SKETCH**

**Name:** Clayton Allan Smith, MD

**Current Positions:**

Professor, Department of Medicine, University of Colorado

Director, Blood Disorders and Cellular Therapies Center, University of Colorado Hospital

Associate Division Head for Clinical Affairs, Division of Hematology, University of Colorado

**Contact Information:**

*Address:*
Mail Stop F754
1665 Aurora Court, Room 4320
Aurora, Colorado 80045

*Phone:* 720-848-8080
*Email:* clayton.smith@ucdenver.edu

**Citizenship:** USA

---

**EDUCATION and TRAINING**

**Undergraduate:**

| | | |
|---|---|---|
| 1975-1979 | Rice University, Houston, TX | B.A. Biology |
| 1980-1984 | Southwestern Medical School, Dallas, TX | M.D. |
| 1984-1985 | Parkland Hospital, Dallas, TX | Internship, Internal Medicine |
| 1986-1987 | NY Hospital/ Cornell U Med Center, NY, NY | Residency, Internal Medicine |
| 1987-1992 | Memorial Sloan Kettering Cancer Center, NY | Fellow, Hematology/Oncology |
| 1992 | Stanford University Medical Center, Palo Alto | Fellow, Bone Marrow Transplant |

---

**ACADEMIC APPOINTMENTS**

| | | |
|---|---|---|
| 1992-1993 | Memorial Sloan Kettering Cancer, NY, NY | Clinical Assistant Physician, Bone Marrow Transplant Service |
| 1993-1999 | Duke University Medical Center, Durham, NC | Assistant Professor, Medicine, Bone Marrow Transplant Service |
| 1994-1996 | Duke University Medical Center, Durham, NC | Assistant Professor, Pediatrics, Bone Marrow Transplant Service |
| 1995-2000 | Duke University Medical Center, Durham, NC | Assistant Professor, Immunology |

| | | |
|---|---|---|
| 1999-2000 | Duke University Medical Center, Durham, NC | Associate Professor, Medicine, Bone Marrow Transplant Service |
| 2000-2003 | Moffitt Cancer Center/USF, Tampa, FL | Associate Professor, Department of Interdisciplinary Oncology |
| 2003-2010 | University of British Columbia, Vancouver | Associate Professor, Department of Medicine |
| 2010-2012 | University of Pittsburgh School of Medicine | Professor, Department of Medicine |
| 2011-2012 | University of Pittsburgh School of Medicine | Professor, Department of Bioinformatics |
| 2012-present | University of Colorado | Professor, Department of Medicine |

### HOSPITAL and PROFESSIONAL APPOINTMENTS

| | | |
|---|---|---|
| 2002-2003 | Moffitt Cancer Center, Tampa, FL | Director, Blood and Marrow Transplant Program |
| 2003-2010 | BC Cancer Agency, Vancouver | Director, Leukemia/BMT, Program Practice Leader-Hematologic Malignancies |
| | | Senior Scientist-Terry Fox Laboratory |
| 2007-2010 | BC Cancer Agency, Vancouver | Chair, BC Cancer Agency Tumor Group Council |
| 2010-2012 | University of Pittsburgh Cancer Institute | Director, Hematologic Malignancies Program |
| 2012-present | University of Colorado | Director, Blood Disorders and Cell Therapies Center |
| 2012-2016 | University of Colorado | Director, Myeloma and Plasma Cell Dyscrasia Program |
| 2013-present | University of Colorado | Associate Division Head for Clinical Affairs, Division of Hematology, Hematologic Malignancies and BMT |
| 2016-present | University of Colorado | Director of Informatics, Division of Hematology |

## HONORS

| | |
|---|---|
| 1977-1979 | Rice University President's Honor Roll |
| 1979 | Rice Scholar |
| 1979 | Rice University Honors Research Program |
| 1984 | Alpha Omega Alpha Medical Honors Society |
| 1984 | Dr. Richard Mays Smith Scholar of Internal Medicine |
| 1987 | National Cancer Institute Clinical Investigator Award |
| 1988-1990 | Richard and Rosita Winston Fellow in Biomedical Research |
| 2003 | Michael Smith Senior Scholar |
| 2003 | Canadian Research Chair, Senior Scholar |
| 2004 | Named to "Celebrating Scholarship and Academic Excellence at UBC" |
| 2007 | Canadian Research Chair Renewal, Senior Scholar |
| 2012 | Selected to "Best Doctors in Pittsburgh" (Pittsburgh Magazine) |
| 2013-2014 | Selected to "Best Doctors" (Denver Business Journal) |
| 2017-current | Ruth and Ralph Seligman Chair of Medicine, University of Colorado |
| 2017 | Innovator of the Year Award, CU Department of Medicine |
| 2017 | Selected to "Best Doctors in America" |

## PROFESSIONAL SOCIETIES

| | |
|---|---|
| 1995-present | American Society of Hematology |
| 1995-2003 | Sigma Xi Scientific Research Society |
| 1996-2003 | American Society of Gene Therapy |
| 1999-present | American Society of Blood and Marrow Transplantation |
| 2000-2003 | American Association of Immunologists |
| 1999-present | International Society of Analytic Cytometry |
| 2003-present | International Society for Cellular Therapy |
| 2003-2010 | Canadian Blood and Marrow Transplant Group |
| 2004-present | International Society of Stem Cell Research |

| 2004-present | International Society of Experimental Hematology |
| 2007-2010 | Stem Cell Network, Canada |
| 2007-2010 | California/Canada Stem Cell Consortium |
| 2017-present | American Medical Informatics Association |
| 2018-present | American College of Physicians |

## COMMITTEES and SERVICE

### Academic/Hospital

| 1994-1997 | Duke University Medical Center Institutional Review Board |
| 1994-1997 | Duke University Medical Center Cancer Center Protocol Review Committee |
| 1996-1998 | Duke University Medical Center General Clinical Research Center Scientific Advisory Board |
| 2001-2003 | Moffitt Cancer Center Scientific Leadership Council |
| 2001-2003 | Moffitt Cancer Center Cell Therapies Advisory Committee |
| 2002-2003 | Moffitt Cancer Center Experimental Therapies Executive Committee |
| 2002- 2003 | Moffitt Cancer Center Scientific Review Committee |
| 2002- 2003 | Moffitt Cancer Center Medical Executive Committee |
| 2003-2010 | BC Cancer Agency Translational Research Task Force |
| 2005-2007 | BC Cancer Agency Tumor Group Leadership Council |
| 2005-2010 | International Society of Cellular Therapy, Elected Member, Advisory Board |
| 2005-2010 | Director, BC Hematology Clinical Trials Unit and Tumor Bank |
| 2006-2010 | Medical Spokesperson "An Evening with Diana Krall and Friends" fundraisers |
| 2007-2010 | Chair, BC Cancer Agency Tumor Group Leadership Council |
| 2007-2010 | BCCA Research Hospital Funding and Planning Committee |
| 2007-2010 | BC Cancer Agency Building and Planning Committee |
| 2007-2010 | Coordinator, Terry Fox Research Institute, British Columbia |
| 2007-2008 | Medical Spokesperson and Organizing Committee Member "Tour of Courage with Lance Armstrong" Fundraiser for Blood Cancer Research |
| 2007-08 | Search Committee, Chair/Division of Oncology BC Children and Women's Hospital |
| 2008 | Search Committee, Faculty Recruitment, BC Children's Hospital Oncology Research Center |

| | |
|---|---|
| 2008 | Steering Committee, California Canadian Stem Cell Consortium |
| 2008-2010 | Chair, Leukemia/BMT Program Patient and Family Advisory Council |
| 2008 | Scientific Advisory Board, BC Genome Sciences Center |
| 2008 | Stem Cell Network, Annual General Meeting Steering Committee |
| 2008-2010 | Senior Executive Committee, BC Cancer Agency |
| 2009 | Medical Spokesperson and Organizing Committee Member, BC Ride to Conquer Cancer |
| 2009 | Organizing Committee, XXIII International Congress of the Transplantation Society |
| 2010 | UPCI Scientific Retreat Organizing Committee |
| 2010-2012 | Research Executive Committee, University of Pittsburgh Cancer Institute (UPCI) |
| 2010-2012 | Clinical Executive Committee, University of Pittsburgh Cancer Institute |
| 2010 | Organizing Committee, Personalized Medicine Symposium, UPCI |
| 2010-2012 | Medical Lead, Lemieux Blood Cancer Center Planning Committee, UPCI |
| 2010-2012 | Pediatric Hematology/Oncology Division Chief Search Committee, Children's Hospital, UPMC |
| 2010-2011 | UPCI/UPMCC Oncology Electronic Medical Record Advisory Panel |
| 2011-2012 | Physician Champion Committee Co-Chair, EMR Implementation, UPCI and UPMC Cancer Centers |
| 2011-2012 | UPCI Co-Chair, Shared Resource Oversight Committee |
| 2011-2012 | UPCI Personalized Medicine Bioinformatics Committee |
| 2012-present | University of Colorado Department of Medicine Clinical Research Committee |
| 2012-2016 | University of Colorado Physicians Incorporated Sites of Practice Committee |
| 2012-2016 | University of Colorado Hospital Service Line Committee |
| 2012-present | University of Colorado Hospital Inpatient Directors Committee |
| 2014-2016 | NCCN Myeloma and Plasma Cell Dyscrasia Panel |
| 2014-2016 | Advisory Board, Brent's Place Patient Housing |
| 2015-2016 | Clinical Translational Science Institute, University of Colorado, Leadership in Innovative Science Program |
| 2016 | Institute of Health Quality and Safety, University of Colorado, Certificate Training Program |
| 2015-present | Steering Committee, University of Colorado Data Health COMPASS |
| 2017-present | University of Colorado Clinical Program Directors Committee |

| | |
|---|---|
| 2017 | Clinical Translational Science Institute Leadership Course, Planning Committee, University of Colorado |
| 2017-2019 | Chair, Academic Incentive Committee, Department of Medicine, U of Colorado |
| 2018 | Co-chair, Bureaucracy Reduction Committee, Department of Medicine, U of Colorado |
| 2018 | Member, Department of Medicine Faculty Recognition Committee, Recognition event moderator, U of Colorado |

**Industry**

| | |
|---|---|
| 1992-1993 | Consultant-Sandoz, Inc, Vienna, Austria "Gene Therapy for HIV Infection" |
| 1994-1996 | Consultant-Applied Immune Sciences, Santa Clara CA "Stem Cell Gene Therapy" |
| 1994- 1996 | Scientific Advisory Board Member-NCDDG/HIV Consortium |
| 1995-2001 | Scientific Advisory Board Member-ExVT/Duke Cell Processing Facility |
| 1996 | Consultant-Ingenex Corporation, Menlo Park, CA "MDR Gene Therapy" |
| 1997 | Co-Founder, Merix Biosciences (now Argos Therapeutics), Inc. Durham, NC |
| 1998-1999 | Consultant, Geron Corp |
| 2000-2001 | Consultant, Pharmagenesis Corp |
| 2000-2003 | Founder and Board of Director Member, StemCo Biomedical, Durham, NC (now Aldagen, www.aldagen.com) |
| 2000-2008 | Scientific Advisory Board Member and Consultant, Aldagen, Durham, NC |
| 2003-2007 | Consultant, Cytonome, Inc. Cary, NC |
| 2006-2007 | Scientific Advisory Board Member, Celgene, New Jersey |
| 2005-2010 | Consultant, Inimex, Vancouver, British Columbia |
| 2006-2010 | Scientific Advisory Board Member, Aquanox Inc, Vancouver, BC |
| 2008-2010 | Medical Advisory Board Member, Nodality Inc, San Francisco, CA |
| 2011 | Medical Advisory Board (Busulfex), Otsuka Pharmaceutical Co. Vancouver, BC. |
| 2009-2010 | Advisory Board Alexion Pharma Canada |
| 2014-2017 | Advisory Board, Wellpoint |
| 2016-present | Advisor, Elite Medical |
| 2017-present | Co-Founder, NimbleCo Inc. Denver, CO |

## LICENSURE and BOARD CERTIFICATIONS

**Medical Licensure**

| | |
|---|---|
| 1984-1987 | Texas |
| 1987-1993 | New York |
| 1992-1993 | California |
| 1993-2001 | North Carolina |
| 2001-2003 | Florida |
| 2003-2010 | British Columbia; Royal College of Physicians of Canada |
| 2010-2012 | Pennsylvania |
| 2012-present | Colorado |

**Specialty Certification**

| | |
|---|---|
| 1989 | American Board of Internal Medicine |
| 1994 | American Board of Hematology, recertified 2006, 2016 |
| 2003 | Royal College of Physicians of Canada, Internal Medicine and Hematology |

## INVENTIONS, INTELLECTUAL PROPERTY, PATENTS

| | |
|---|---|
| 2002 | "Retroviral vector", US patent # 2002/0164800 A1, Nov 7, 2002, licensed to RPR/GenCell |
| 2003 | "Hematopoietic stem cells", US Patent @6537807, March 25, 2003, licensed to StemCo Biomedical, Inc. |
| 2003 | "Method of Isolating Stem Cells", US patent #6,627759, Sept 30, 2003, licensed to StemCo Biomedical, Inc |
| 2010 | "A method of isolating stem cells", US patent #7,754,480 B2, July 13, 2010, licensed to Adlagen, Inc. |
| 2009 | "A method for diagnosing graft versus host disease by measurements of peripheral CD3+CD4+CD8+beta cells" patent application US 2009/0011456 A1 |
| 2018 | "Compositions and methods for reducing cancer stem cells" US patent application #62/744,737 |
| 2019 | "Methods for treating acute myeloid leukemia" UNCO-025/P01US (300978-2108) |

## REVIEW and REFEREE WORK

**Grant Reviewer**

| | |
|---|---|
| 1994 | National Institute of Kidney and Digestive Disease Fetal Tissue Research |
| 1995 | National Institute of Allergy and Infectious Diseases National Cooperative Drug Discovery Group (NCDDG) |
| 1997 | National Institute of Allergy and Infectious Diseases Center For AIDS Research |
| 1998 | National Institute of Allergy and Infectious Diseases NCDDG/SPIRAT |
| 2003-2010 | Canadian Research Chair Grant Reviewer |
| 2003-2010 | Canadian Foundation for Innovation Grant Reviewer |
| 2007-2010 | Vancouver Coastal Health Research Institute Grant Review Panel |
| 2008 | NIH Immunodeficiency Grant Review Panel |
| 2008-2010 | CDRD/Pfizer Grant Review Panel/University of British Columbia |
| 2008-2010 | Chair/Member, Operating Grants Committee, Alberta Cancer Board |
| 2009-2012 | External Reviewer, Ontario Genomics Institute (ad hoc) |
| 2009 | External Reviewer, Leukemia Research Fund, UK |
| 2010-2013 | NIH Transplant and Tumor Immunology Grant Review Panel (ad hoc) |
| 2011-2013 | Terry Fox Research Institute AML/MDS Grant Panel |
| 2011-present | NIH Immunodeficiency Grant Review Panel, Co-chair 2017 |
| 2016-present | NCCN Young Investigator Award Grant Panel |
| 2017-present | NIH Immunology SBIR/STIRR Grant Review Panel |

**Journal Reviewer**

Human Genetics

Gene Therapy

AIDS and Human Retroviruses

Journal of Virology

Blood

Cancer Research

Clinical Microbiology Reviews

Journal of Hematotherapy

Biology of Blood and Bone Marrow Transplantation

American Journal of Hematology

Human Gene Therapy

Molecular Therapy

Journal of Clinical Investigation

Experimental Hematology

Nature Biotechnology

Stem Cells

---

## LECTURES and PRESENTATIONS

1.   Development of lacZ marked cell lines as models of leukemia". American Society of Hematology (ASH) Symposium, December, 1990.

2.   "Resistance to HIV in human peripheral blood CD4$^+$ lymphocytes genetically altered via a retroviral vector expressing TAR decoys". American Society of Hematology (ASH) Symposium, December, 1991.

3.   "Resistance to HIV in human peripheral blood CD4$^+$ lymphocytes genetically altered via a retroviral vector expressing TAR decoys". NIH Conference on Gene Therapy. December, 1991.

4.   "Intracellular immunization against HIV using RNA decoys". Cold Spring Harbor Symposia on Gene Therapy. October, 1992.

5.   "Intracellular immunization against HIV using RNA decoys".  Third International Symposium on Catalytic Ribozymes and Targeted Gene Therapy. December, 1992.

6.   "Intracellular immunization against HIV using RNA decoys". UCLA/UCI AIDS Symposium. January, 1993.

7.   "Intracellular immunization against HIV using RNA decoys".  Keystone Conference, February, 1993.

8.   "HIV gene therapy with RNA decoys". Laboratory of Tumor Cell Biology Annual Meeting, Bethesda, MD, August, 1995

9.   "Gene therapy for cancer and HIV", Cancer Prevention and Early Detection Conference, Taipei, Taiwan, October, 1994.

10,   "HIV gene therapy", Bureau of Research and Laboratories, Quezon City, Republic of Philippines, October, 1994.

11.   "Stem cell gene therapy for HIV infection", Stem Cells: Prospects for the Clinic Symposium, Palo Alto, CA, January, 1995.

12.    "Retroviral vector gene transfer into T-cells and stem Cells" International Society of Hematotherapy and Graft Engineering Conference, Vancouver, BC, June, 1995.

13.    "Inhibition of HIV with intracellularly expressed RNA decoys", Laboratory of Tumor Cell Biology Annual Meeting, Bethesda, MD, August, 1995.

14.    "Gene therapy for HIV infection with RNA decoys", Targeting of Novel Therapeutics to the Liver and the GI Tract, Bethesda, MD, September, 1995.

15.    "AIDS related malignancies", HIV and AIDS in the 90's Conference, Durham, NC, November, 1995.

16.    "Gene therapy for AIDS", Third Meeting of the European Working Group on Human Gene Transfer and Therapy, Barcelona, Spain, November, 1995.

17.    "Gene transfer into umbilical cord blood stem cells", Keystone Symposia, Gene Therapy for Hematopoietic Stem Cells in Genetic Disease and Cancer, Taos, NM, February, 1996.

18.    "HIV related malignancies", Prostate Cancer and Other Neoplasms of the Genitourinary Tact, Palm Beach, Fla., February, 1996.

19.    "Gene therapy for HIV infection with RNA decoys" UCLA Conference on Frontiers in AIDS Research, Palm Springs, CA. March, 1996.

20.    "Gene therapy: An update" VI International Meeting of Internal Medicine, Buenos Aires, Argentina, August, 1996.

21.    "Cytoreductive therapy and HIV infection", 2nd Joint Conference of NIAIDS Strategic Program for Innovative Research in AIDS Treatment and the National Cooperative Drug Discovery Groups for the Treatment of HIV Infection, Vienna, Va., June, 1997.

22.    "RNA based approaches to HIV gene therapy", Second Annual Meeting of the Institute of Human Virology, Sept, 1997.

23.    "Retroviral vector gene transfer into primitive hematopoietic cells", American Society of Bone Marrow Transplantation, Miami, Fla., March, 1998.

24.    "Umbilical cord blood transplantation", Duke Oncology Consortium, West Palm Beach, Fla., March, 1999.

25.    "Gene therapy with hematopoietic stem cells", University of Virginia Human Gene Therapy Lecture Series, Charlottesville, Va., May, 1999.

26.    "Hematopoietic stem cells" American Society of Bone and Joint Surgeons Gene Therapy Workshop, Tampa, Fla., November, 1999.

27.    "Are there CD34⁻ hematopoietic stem cells?" Hematology Grand Rounds, Mt. Sinai Medical Center, NY, February, 2000.

28.    "Human hematopoietic stem cells" National Cancer Institute Experimental Transplantation Seminar Series, Washington DC, May, 2000.

29.    "High throughput flow cytometric screening for optimizing in-vitro expansion of hematopoietic stem cells", International Society of Analytic Cytometry Annual Meeting, Montpellier, France, May, 2000.

30.   "Umbilical cord blood stem cells", NIH Conference on Umbilical Cord Blood Transplantation, August, 2000.

31.   "Isolation of human hematopoietic stem cells", ABMT/IBMT Tandem Meeting, Keystone, Colorado, February, 2001.

32.   "Looking for human hematopoietic stem cells", MD Anderson BMT Service Grand Rounds, October, 2001.

33.   "Human hematopoietic stem cells", BC Cancer Agency Grand Rounds, November, 2001.

34.   "Human hematopoietic stem cells" U of Kentucky, Markey Cancer Center, January, 2002.

35.   "Umbilical cord blood transplantation" Terry Fox Laboratory, Vancouver, BC, February, 2002.

36.   "E2F4 as a mediator of hematopoietic proliferation and differentiation", BC Cancer Agency Lecture Series, March, 2004.

37.   "Novel methods for isolating hematopoietic stem cells" Advances in Cancer Care, Copper Mountain, Co, March, 2004.

38.   "Looking for stem cells" Canadian Blood and Marrow Transplant Group Meeting, June, 2004. (Session chair: "Stem Cell Plasticity")

39.   "Bone marrow transplant and leukemia" BCSLS Congress, Vancouver, October, 2004.

40.   "E2F4 plays a critical role in early B-cell development", ASH, San Diego, December, 2004.

41.   "Assessment of stem cells on the basis of ALDH activity", CBMTG annual meeting, April, 2006.

42.   "High throughput flow cytometry for developing cellular signatures for GvHD and other diseases" BC Cancer Center, Victoria, October, 2006.

43.   "The E2F and ALDH gene families in hematopoietic stem cell biology", Penn State Cancer Center, October, 2006.

44.   "High throughput flow cytometric signatures of graft versus host disease" University of Miami, January, 2007.

45.   "Aldehyde dehydrogenase and E2F gene families in hematopoietic stem cells". University of New Mexico, January, 2008.

46.   "Aldehyde dehydrogenase and umbilical cord blood transplantation".  Canadian Blood and Marrow Transplant Group Annual Meeting, Montreal, April 2008.

47.   "Graft versus host disease" Annual Canadian Hematology Residents Jerry Scott Educational Conference, Toronto, Canada, July 2008.

48.   "Umbilical cord blood stem cells and transplantation" Stem Cell Network Annual General Meeting, Vancouver, BC, November 2008.

49.   "High throughput, high content flow cytometry for drug discovery, functional genomics and clinical studies", Becton Dickinson, San Jose, CA July 2009.

50.     "Aldehyde dehydrogenase in hematopoiesis and stem cell transplantation" University of Pittsburgh Cancer Center, March 2010.

51.     "Umbilical cord blood transplantation in adults" Canadian Blood and Marrow Transplant Group Annual Meeting, April 2010.

52.     "Personalized medicine in acute myeloid leukemia: the need, the promise and the challenges", Terry Fox Research Institute Annual Scientific Meeting, May 2010.

53.     "Umbilical cord blood transplantation in adults" Canadian Society of Transfusion Medicine Annual Meeting, May 2010.

54.     "Acute leukemia, management and recent advances" "Advances in chronic and acute leukemia" University of Pittsburgh Medical Center 2010 Update in Internal Medicine. October, 2010.

55.     "ALDHs and stem cells" UPCI Symposium on Stem Cells and Cancer, November, 2010.

56.     "Umbilical cord blood and haploidentical donor transplantation" 15th Annual International Congress on Hematologic Malignancies: Focus on Leukemias, Lymphomas, and Myeloma, Whistler BC, February, 2011.

57.     "ALDHs in normal and malignant hematopoietic stem cells", U of Rochester Cancer Center Grand Rounds, April, 2012.

58.     University of Colorado, BMT Program Grand Rounds, "Hematopoiesis", "Multiple Myeloma", "Amyloidosis" and "Waldenstrom's macroglobulinemia", annually, 2012 -2016

59.     University of Colorado, Transplant Immunology Grand Rounds, "Introduction to Blood and Marrow Transplantation", October, 2012.

60.     "ALDHs in normal and malignant hematopoietic stem cells", EtOH and ALDH Conference, Vail, CO, April, 2013.

61.     "ALDHs in normal and malignant hematopoietic stem cells", NYAS Conference on The Bone Marrow Niche, Hematopoietic Stem Cells, and Leukemia:  The Impact of Drugs, Chemicals and the Environment, NY, NY May, 2013.

62.     "ALDH targeted therapy in AML", BC Cancer Agency and BMT Seminar Series, Vancouver, BC, Sept, 2013.

63.     "Amyloidosis", Department of Medicine Grand Rounds, University of Colorado, 2015

64.     "Targeted therapies for hematologic malignancies", Department of Medicine Grand Rounds, University of Colorado, Sept, 2016.

65.     "Personalized medicine in AML" University of Arkansas, July, 2017.

66.     "Precision medicine in AML" Princess Margaret Hospital Heme/Onc Grand Rounds, March 2018.

67.     "Precision medicine in AML" Transforming Health Care Series: AI and the future of medicine, University of Colorado, February 2019.

**GRANT SUPPORT**

| Dates | Title | Direct Costs | Role on Project |
|---|---|---|---|
| 06/19-01/21 | Precision medicine in AML<br>United Health Care R&D/UCHealth Innovation | $2.4M | P.I. |
| 10/18-09/23 | Therapeutic Targeting of AML stem cells<br>Leukemia Lymphoma SCOR Grant | $857,400 | Project P.I. |
| 08/18-07/21 | Plasma Cells Disorders Program | $136,692 | Project Lead |
| 07/18-06/19 | Precision treatment of acute myeloid leukemia<br>patients<br>UCHealth Innovation Center | $45,564 | P.I. |
| 2016-present | Cytoxan and Arsenic Trioxide in ALDH$^{neg}$ AML<br>CU Cancer Center | $100,000 | P.I. |

| Dates | | | |
|---|---|---|---|
| 2013-2018 | Phase 3 study of<br>Pomalidomide/Velcade/Dexamethasone vs<br>Velcade/Dexamethasone | | Center P.I. |
| 2011-2012 | CTSI Grant, "TIM-3: a Novel Marker of Cancer<br>Stem Cells in AML" | | Investigator |
| 2010-2012 | NIH UPCI Cancer Center Grant "Program Leader's<br>Grant" | | Program leader |
| 07/10-10/10 | ATG in unrelated donor transplantation, CIHR | $2M total | Data Mgt Center<br>Director |
| 11/09-10/10 | Canadian California Cancer Stem Cell Consortium:<br>Leukemia Stem Cells | $5M total | Investigator |
| 10/09-10/10 | Transplantation of ALDH enriched umbilical cord<br>blood, Stem Cell Network | $1.2M total | Co-P.I. |
| 09/08-10/10 | Stem cells in myeloma and leukemia, Sangara<br>Foundation | $175,000 total | P.I. |
| 03/06-03/10 | Development of bioinformatics tools for flow<br>cytometric high throughput screening<br>NIH-R01 EB001428-01 | $250,000/yr | Investigator |
| 07/05-10/10 | G-CSF mobilized PBSCT vs. BM Transplant, A<br>CBMTG consortium study | $250,000/yr | Investigator<br>Data Mgt Director |

| | | | |
|---|---|---|---|
| 04/06-10/10 | High throughput flow cytometry for GvHD, BC Transplant Society | $60,000/yr | P.I. |
| 09/07-10/10 | Canadian Senior Scholar Award, renewed | $100,000/yr | P.I. |
| 07/05-07/07 | Characterization of anti-tumor activity of STEP-1, NIH R21 | $120,000 | Investigator |
| 07/03 | Canadian Infrastructure Grant | $300,000 | P.I. |
| 07/03- 07/07 | MSFHR Senior Scholar Award CI-SSH-#37 | $100,000/yr | P.I. |
| 04/02-7/03 | "Gleevac plus novel anti-bcr abl strategies in leukemia" RO-1 CA95188-01 | $250,000/yr (5% effort) | Co-P.I. (Bhalla, P.I.) |
| 04/02-7/03 | "Control of Ara-C induced apoptosis of AML cells" NIH RO-1 CA56613-07 | $125,000/yr (10% effort) | Co-P.I. (Bhalla, P.I.) |
| 09/00-10/04 | "Flow cytometric high throughput screening of the hematopoietic system of transgenic mice" NIH RO-1 HL65255-01 | $300,000/yr (30% effort) | P.I. |
| 08/01-8/02 | Goldstein Foundation | $50,000/yr | P.I. |
| 03/00-09/01 | Evaluation of novel compounds on stem cells" Pharmagenesis, Inc | $98,000/yr | P.I. |
| 10/99-9/01 | "Stem cell transplantation for autoimmune disorders", NIH PO-1 | $100,000/yr | Core P.I. |
| 01/97-04/02 | "HIV Gene Therapy with RNA Inhibitors" NIH PA-95-047 | $190,262/yr (25% effort) | Project P.I. |
| 01/99-12/01 | "Novel Therapies in Breast Cancer Transplantation" NIH PO-1 | $115,000/yr | Project P.I. |
| 07/96-09/99 | Gene Transfer into Stem Cells-RPR/Gencell Research Grant | $225,000/yr | P.I. |
| 03/96-02/98 | Generation of Genetic Suppresser Elements Against HIV- NIH#R43-AI-373-81-01 | $75,000/yr | Contractor P.I. |
| 09/95-08/99 | Viral Control and Immune Reconstitution in HIV Infection -NIH#U01-AI38587-01 | $117,051/yr | Project P.I. |
| 09/95-07/99 | DUMC AIDS Malignancy Program-NIH#U01-CA70077-01 | $125,000/yr | P.I. |
| 07/94-06/99 | Center for AIDS Research, AIDS Gene Therapy Program-NIH#P30 AI28662-01 | $82,484/yr | Project P.I. |

| 05/94-04/98 | Preclinical Development of RNA Decoys- NIH#RO1-AI36205-01 | $91,659/yr | Co-P.I. |
| 11/94-06/96 | Intracellular Immunization for HIV Infection in UCB Stem Cells-Pediatric AIDS Foundation | $147,926/yr | Co-P.I. |
| 03/94-12/96 | Gene Transfer into Stem Cells-Applied Immune Sciences Research Grant | $72,000/yr | P.I. |
| 01/94-12/96 | Gene Transfer of RNA Decoys into CD4+ Peripheral Blood Lymphocytes-NIH#KO8-AI01121-01A1 | $81,600/yr | P.I. |
| 09/93-08/95 | Adoptive Immunotherapy of AIDS Lymphoma, NIH#R03 CA62691-01 | $47,959/yr | Co-Investigator |
| 09/92-09/93 | Gene Therapy of Adenosine Deaminase deficiency, NIH#PO1 CA3305-08 | $15,000/yr | Co-Investigator |
| 09/91-09/94 | Retroviral Vector Mediated Gene Transfer into Human Hematopoietic Progenitors-NIH#RO1 89DK4269301 | $35,000/yr | Co-Investigator |
| 12/88-12/90 | Research Fellowship Training Grant-Richard and Rosita Winston Fellowship | $30,000/yr | P.I. |

---

## PUBLICATIONS

1. Chinault AC, Blakesley VA, Roessler E, Willis DG, **Smith C**, Cook RG, Fenwick RG.  Characterization of transferable plasmids from Shigella flexnerii 2a that confer resistance to trimethoprim, streptomycin and sulfonamides. Plasmid. 15:119, 1986.  PMID: 3517903

2. Bordignon C, Yu SF, **Smith C**, Hantzopoulos P, Ungers G, O'Reilly RJ, Gilboa E.  High level expression of retroviral mediated ADA expression in ADA deficient human hematopoietic progenitor cells. Proceedings of the National Academy of Science. 86:6748, 1989.  PMID: 2549545

3. Gasparetto, C, Laver J, Aboud M, Gillio A, **Smith C**, O'Reilly RJ, Moore, MAS.  Effects of IL-1 on hematopoietic progenitors: evidence of stimulatory and inhibitory activities in a primate model. Blood. 72:547, 1989.  PMID: 2787677

4. Laver J, Aboud M, Gasparetto C, Gillio A, **Smith C**, O'Reilly RJ, and Moore MAS. Effects of IL-1a on hematopoietic recovery after myelosuppressive chemotherapy. Biotherapy. 1:293, 1989.  PMID: 2484306

5. Sullenger B, Lee T, **Smith C**, Ungers G, Gilboa E.  Expression of chimeric tRNA-Antisense transcripts renders NIH3T3 cells highly resistant to Maloney Murine Leukemia Virus replication. Molecular and Cellular Biology. 10:6152, 1990.  PMID: 2247070

6. **Smith C**, Gasparetto C, Collins N, Gillio A, Meunch M, O'Reilly RJ, Moore MAS. Partial purification and characterization of a human Pre-CFU-GM progenitor population. Blood. 77:2122, 1991.  PMID: 1709369

7.  **Smith C**. Retroviral Vector-Mediated Gene Transfer into Hematopoietic Cells: Prospects and issues. Journal of Hematotherapy. 1:155, 1992.

8.  **Smith C**, Meunch MO, Gilboa E, and Moore MAS. Development of a lacZ Marked WEHI-3B D+ Murine leukemic cell line as an in-vivo model of acute non-lymphocytic leukemia, Leukemia. 7:310, 1993.  PMID: 8426483

9.  Bordignon C, Mavillo F, Ferrari G, Servida P, Ugazio AG, Notarangelo LD, Gilboa E, Rossini S, O'Reilly RJ, **Smith CA**, et al. Transfer of the ADA gene into bone marrow cells and peripheral blood lymphocytes for the treatment of patients affected by ADA deficient SCID. Human Gene Therapy. 4: 513, 1993.  PMID:8399494

10. Gasparetto C, **Smith C**, Firpo M, Gillio A, O'Reilly RJ, and Moore MAS. Dyshematopoiesis in combined immunodeficiency associated with congenital neutropenia. American Journal of Hematology. 45: 63, 1994. PMID: 8250011

11. Gasparetto C, **Smith C**, Gillio A, Moore MAS, O'Reilly RJ. Enrichment of peripheral blood stem cells using in-vivo cytokine administration in a primate model. Bone Marrow Transplantation. 14:717, 1994.  PMID: 7534159

12. Lee SW, Gallardo H, Gilboa E, and **Smith C**.  Inhibition of HIV-1 in human T-Cells by a potent RRE decoy comprised of the 13 nucleotide long minimal rev binding domain. Journal of Virology. 68: 8254, 1994.  PMID: 7966618

13. Gilboa E and **Smith C**. Gene therapy for infectious diseases: The HIV model. Trends in Genetics. 10: 139, 1994.

14. **Smith C** and Sullenger B. AIDS and HIV Infection. In, Molecular and Cell Biology of Human Gene Therapeutics. G Dickson ed., Chapman and Hall, 195-236, 1995.

15. Bohnlein E, **Smith C**, and Marasco W. Gene therapy for HIV infection. In, HIV: A Practical Approach. IRL Press at Oxford University Press, 1995.

16. Lee SW, Gilboa E, and **Smith C**.  Inhibition of HIV-1 with minimal RRE decoys. International Antiviral News. 3:89, 1995.

17. Lee SW, **Smith C**, Gallardo H, and Gilboa E.  Inhibition of HIV by highly expressed trans-activating response RNA decoys. Gene Therapy. 2:p377, 1995. PMID: 7966618

18. Vieweg J, Boczkowski D, Roberson KM, Edwards DW, Philip M, Philip R, Rudoll T, **Smith C**, Robertson C, Gilboa E. Efficient gene transfer with adeno-associated virus-based plasmids complexed to cationic liposomes for gene therapy of human prostate cancer. Cancer Research. 55(11):2366-72, 1995.  PMID: 7757988

19. **Smith C**, Lee SW, Gallardo H, Wong E, Page K, Gaspar O, and Gilboa E.  Protection of human T-cells from HIV following adeno-associated viral vector mediated gene transfer of RNA decoys. Antiviral Research. 32:99-115, 1996. PMID: 8891169

20. Rudoll T, Phillips K, Lee SW, Gaspar O, Gilboa E, and **Smith C**.  High efficiency retroviral vector mediated gene transfer into human peripheral blood CD4$^+$ T-lymphocytes. Gene Therapy. 3(8): 695-705, 1996.  PMID: 8854095

21.    Lee SW, Gilboa E, and **Smith C**. Inhibition of HIV-1 with RNA decoys. Advanced Drug Delivery Reviews. 17(3):369-371, 1996.

22.    Nishimura J, Kinoshita T, **Smith C**, Kitano K, Hoffman S, Burnette A, Inoue N, Machii T, Gilboa E, Kurtzberg J, Kitani T, Takeda J, and Rosse WF.  Paroxysmal nocturnal hemoglobinuria: molecular pathogenesis and molecular therapeutic approaches. Hematopathology and Molecular Hematology. 11(3&4):119-146, 1997. PMID: 9844822

23.    Phillips K, Gentry T, McCowage G, Gilboa E, and **Smith C**. Cell surface markers for assessing gene transfer in human hematopoietic cells. Nature Medicine, 2(10):1154-1157, 1996.  PMID: 8837618

24.    Kurtzberg JK, Laughlin M, Graham ML, **Smith C**, Olson JF, Casey JR, Carrier C, Stevens C, and Rubenstein P. Transplantation of HLA-matched and partially mismatched stored placental blood-a viable alternative source of hemopoietic stem cells for unrelated transplantation. New England Journal of Medicine. 335(3):157-166, 1996.  PMID:  8657213

25.    Lee SW, **Smith C**, and E Gilboa. Inhibition of HIV-1 with a potent trans-activation response element (TAR) decoy. International Antiviral News. 4(3):39-41, 1996.  PMID: 7966618

26.    Morris M, Zhou LJ, Tedder T, Lyerly HK, **Smith C**. Generation of dendritic cells in vitro from peripheral blood mononuclear cells with granulocyte macrophage colony stimulating factor, interleukin-4, and tumor necrosis factor for use in cancer immunotherapy. Annals of Surgery. 226:6-16, 1997.  PMID: 9242332

27.    McCowage GB, Ruddoll T, Phillips K, Hull S, Gilboa E, and **Smith C**. Multiparameter fluorescence activated cell sorting analysis of retroviral vector gene transfer into primitive umbilical cord blood cells. Experimental Hematology. 26:288-298, 1998. PMID: 9546311

28.    Laughlin MJ, Rizzieri D, **Smith C**, Moore JO, Lilly S, Martin P, Carrier C, Stevens CE, Rubinstein P, Kurtzberg J. Engraftment and reconstitution of immune function post -unrelated cord blood transplant in an adult with acute lymphocytic leukemia. Leukemia Research. 22(3):215-9, 1998.  PMID: 9619913

29.    Miralles D, **Smith C**, Wichard LP, Morse M, Kostyu D, Haynes B and Patel D. $CD34^+CD38^-$ umbilical cord blood cells develop into dendritic cells on human thymic stromal layers and micronodules. Journal of Immunology. 160: 3290-3298, 1998.  PMID:  9531286

30.    Ware RE, Nishimura J, **Smith C**, Rosse W, and Howard T. The PIG-A mutation and absence of glycosylphosphatidylinositol-linked proteins do not confer resistance to apoptosis in paroxysmal nocturnal hemoglobinuria. Blood. 92:2541-2550, 1998.  PMID:  9746796

31.    Lee N, Howrey R, Lee SW, **Smith C** and Sullenger B. Ribozyme-Mediated Repair of Sickle β-Globin mRNAs in Erythrocyte Precursors. Science. 280: 1593-1596, 1998.  PMID: 9616120

32.    Lilly S, Miralles D, Mann K, Lyerly HK and **Smith C**. AIDS related malignancies. Annals of Medicine. 30:323-344, 1998.

33.    **Smith C**, ed. Gene Therapy for HIV Infection. RG Landis, Inc. Austin, Texas, 1998.

34.    **Smith C** and Gasparetto G. "Hematopoietic stem cell transplantation:  Issues in HIV gene therapy".  In: Gene Therapy for HIV Infection. Smith C, ed. RG Landis, Inc. Austin, Texas, 139-158, 1998.

35.    **Smith C**. "An overview of HIV gene therapy". In: Gene Therapy for HIV Infection, Smith C, ed. RG Landis, Inc. Austin, Texas, 5-11, 1998.

36.  **Smith C** and Miralles D. Cytoreductive therapy, bone marrow transplantation and HIV infection. <u>AIDS Research and Human Retroviruses</u>. 14:1305-1313, 1998.

37.  Lin WC, Moore J, Mann K, Traweek S, and **Smith C**. Post transplant CD8+ 🔲🔲 T-cell lymphoma associated with human herpes virus-6 infection, <u>Leukemia and Lymphoma</u>. 33: 377-384, 1999.  PMID:  10221519

38.  Gentry T and **Smith C**. Retroviral vector gene transfer into CD34$^+$CD38$^-$33$^-$ umbilical cord blood cells, <u>Experimental Hematology</u>. 27:1244-1254, 1999.  PMID: 10428501

39.  Castellino S and **Smith C**. Gene marking of ex-vivo expanded human umbilical cord blood megakaryocyte progenitors, <u>Biology of Blood and Marrow Transplantation</u>. 5:215-221, 1999.  PMID: 10465101

40.  Storms R, Trujillo A, Shah L, Ludeman S, Colvin M, **Smith C**. Isolation of primitive human hematopoietic progenitors on the basis of aldehyde dehydrogenase activity.   <u>Proceedings of the National Academy of Science</u>. 96:9118-9123, 1999.  PMID:  10430905

41.  Howrey R and **Smith C**. Retroviral vector gene transfer into human erythroid precursors generated in-vitro. <u>Gene Therapy</u>.  7: 215-220, 2000.

42.  Storms B, Goodell P, Mulligan R and **Smith C**. Hoechst dye efflux reveals a novel CD7$^+$CD34$^-$ Lin$^-$ lymphoid progenitor in human umbilical cord blood. <u>Blood</u>. 96: 2125-2133, 2000. PMID:10979957

43.  Rempel RE, Saenz-Robles MT, Storms R, Morham S, Ishida S, Engel A, Jakoi L, Melhem MF, Pipas JM, **Smith C**, Nevins JR. An E2F4 knockout mouse has abnormalities of growth and development in multiple tissues including the gut and the hematopoietic system. <u>Molecular Cell</u>. 6:293-306, 2000.  PMID: 10983977

44.  Lan N, Rooney B, Lee SW, Howrey R, **Smith C** and Sullenger B. Enhancing RNA repair efficiency by combining trans-splicing ribozyme that recognize different accessible sites on a target RNA. <u>Molecular Therapy</u>. 2, p245, 2000.  PMID: 10985955

45.  **Smith C** and Storms R. Hematopoietic stem cells. <u>Clinical Orthopedics and Basic Research</u>. 379S, S91-S97, 2000.

46.  Rice H, Storms R, **Smith C**, and Flake AW. Hematopoietic stem cells: basic concepts and applications to surgical research. <u>Surgical Research</u>. Edited by W Souba and D Wilmore, Academic Press, 207-214, 2001.

47.  Elwood N and **Smith C**. Retroviral vector gene transfer into hematopoietic stem cells: an overview. <u>Leukemia and Lymphoma</u>. 41, p1-18, 2001.

48.  Nishimura J, Rosse WF, Phillips K and **Smith C**. Retroviral vector gene transfer of the *pig-A* gene into hematopoietic cells affected by paroxysmal nocturnal hemoglobinuria. <u>Blood</u>. 97, 3004-3010, 2001.  PMID: 11342424

49.  Ohkubo T, Barcena A, **Smith C**, Harrison MR and Muench M. High efficiency retroviral transduction of fetal liver CD38$^-$CD34$^{++}$ cells: Implications for in utero and ex utero gene therapy. <u>Fetal Diagnosis and Therapy</u>. 16, 299-317, 2001.  PMID: 11509853

50.  Leone G, Sears R, Huang E, Rempel R, Nuckolls F, Park CH, Field SJ, Thompson MA, Ynag H, Fujiwara Y, Greenberg ME, Orkin S, DeGregori J, **Smith C**, Nevins J. Myc requires distinct E2F proteins to induce S phase and apoptosis. <u>Molecular Cell</u>. 8: 105-113, 2001.  PMID: 11511364

51.  McGaughey DS, Nikcevich DA, Long GD, Vredenburgh JJ, Rizzieri D, **Smith CA**, Broadwater G, Loftis JS, McDonald C, Mofiss AK, Floz RF and Chao NF. Inhaled steroids as prophylaxis for delayed pulmonary toxicity syndrome in breast cancer patients undergoing high-dose chemotherapy and autologous stem cell transplantation. Biol Blood and Marrow Transplant. 7, 274-278, 2001. PMID: 11400900949

52.  Gasparetto C, Gasparetto M, Vredenberg J, Long G, Rizzieri D, Chao N, Loftis J and **Smith C**. Mobilization of dendritic cells from patients with breast cancer into peripheral blood stem cell leukapheresis samples using Flt-3-ligand and G-CSF or GM-CSF. Cytokine. 18, 8-19, 2002. PMID: 120090755

53.  Nishimura J, Ware RE, Burnette A, Pendleton AL, Kitano K, Hirota H, Machii T, Kitani T, **Smith C** and Rosse WF. The hematopoietic defect in PNH is not due to defective stroma or abnormal interactions between bone marrow progenitor cells and stroma. Blood Cells, Molecules and Diseases. 29, 2002. PMID: 12490282

54.  Fallon P, Kerr W, Gentry T, Balber A, Ludeman S, Storms R and **Smith C**. Hematopoietic progenitors which express high levels of aldehyde dehydrogenase can be counted and enriched from mobilized peripheral blood. Br J Hematology. 122, 99-108, 2003. PMID: 12823351

55.  Rizzieri DA, Talbot JT, Long GW, Vredenburgh JW, Gasparetto C, **Smith C**, Colvin MO, Adams D, Morris A, Dodge R, Loftis J, Waters-Pick B, Reese M, Carawan H and Chao N. 4-hydroperoxycyclophosphamide purged peripheral blood stem cells for autologous transplantation in patients with acute myeloid leukemia. Biol Blood and Marrow Transplant. 9, 183-188. 2003. PMID: 12652469

56.  Long GW, Maden B, Kurtzberg J, Rubinstein P, Gasparetto C, Rizzieri D, **Smith C**, Vredenburgh J, Halperin E, Broadwater G, Niedzweiki D and Chao NJ. Unrelated umbilical cord blood transplantation in adult patients, Biology of Blood and Marrow Transplantation. 9, 772-80, 2003. PMID: 14677117

57.  Nimmanapalli R, Fuino L, Bali P, Gasparetto M, Glozak M, Tao J, Moscinski L, **Smith C**, Wu J, Jove R, Atadja P, Bhalla K. Histone deacetylase inhibitor LAQ824 both lowers expression and promotes proteasomal degradation of Bcr-Abl and induces apoptosis of imatinib mesylate-sensitive or -refractory chronic myelogenous leukemia-blast crisis cells. Cancer Res. 63(16):5126-35, 2003. PMID: 12941844

58.  **Smith C**. Hematopoietic stem cells and hematopoiesis. Cancer Control. 10, 9-16, 2003.

59.  **Smith C**. Stem Cells and Transplantation. Cancer Control. 11, 75-77, 2004.

60.  Elwood N, Jiang XR, Chiu CP, Lebkowski J and **Smith C**. Enhanced long term survival but no increased replicative capacity following retroviral transduction of cord blood CD34$^+$ cells with hTERT. Hematologica. 89, 377-378, 2004. PMID: 15020288

61.  Gasparetto M, Sebti S, Bhalla K and **Smith C**. Identification of compounds that enhance the anti-lymphoma activity of rituximab using flow cytometric high-content screening. J Immunologic Methods. 292, 59-71, 2004. PMID: 15350512

62.  Forrest DL, Hogge DE, Nevill TJ, Lavoie JC, Nantel SN, Barnett MJ, Shepherd JD, **Smith CA**, Song, KW, Sutherland H, Toze CL, Voss NJ, Gascoyne R, Connors JM. High-dose therapy and autologous hematopoietic stem cell transplantation does not increase the risk of second neoplasms for patients with Hodgkin's lymphoma: a comparison of conventional therapy alone versus conventional therapy followed by autologous hematopoietic stem cell transplantation. Journal of Clinical Oncology. 23, 7994-8002, 2005. PMID: 16204014

63.  Lavoie JC, Connors JM, Phillip G, Reece D, Barnett MJ, Forrest D, Gascoyne R, Hogge D, Nantel SN, Shepherd JD, **Smith C**, Song KW, Sutherland H, Toze C, Voss NJ and Nevill T. High dose chemotherapy and autologous

stem cell transplantation for primary refractory or relapsed Hodgkin's lymphoma: long term outcome in the first 100 patients treated in Vancouver. Blood. 106, 1473-78, 2005.  PMID: 15870180

64.    Meunch MO, Ohkubo T, **Smith C**, Suskind DL and Barcena A. Effects of cytokines on the maintenance of proliferative capacity and retroviral transducion of human fetal CD34$^+$CD38$^-$ cells. Stem Cells and Development. 15, 97-108, 2006.  PMID:16522167

65.    Storms R, Green PD, Safford KM, Niedzwicki D, Cogle CR, Colvin MO, Rice H and **Smith C**. Distinct human hematopoietic compartments are delineated by expression of aldehyde dehydrogenase and CD34. Blood, 96, 95-102, 2005. PMID: 15790790

66.    Greenwood MJ, Seftel MD, Richardson C, Barbaric D, Barnett MJ, Bruyere H, Forrest DL, Horsman DE, **Smith C**, Song K, Sutherland HJ, Toze CL, Nevill TJ, Nantel S and Hogge DE. Leukocyte count as a predictor of death during remission induction in acute myeloid leukemia. Leukemia and Lymphoma. 47, p1245-52, 2006. PMID:16923553

67.    Rizzieri DA, Koh, LP, Long, GD, Gasparetto C, Sullivan KM, Horwitz M, Chute J, **Smith C**, Buckley PJ, Gong JZ, Lagoo A, Niedzwiecki D, Waters-Pick B, Burleson J, Morris A, Vredenburgh, Gockerman J, Decastro C, Moore J and Chao N. Haplo-identical non-myeloablative allogeneic transplantation. J Clinical Oncology. 25. 690-7, 2007.  PMID: 17228020

68.    Song KW, Molllee PN, Hogge DE, Gupta V, Barnett MJ, Forrest DL, Lavoie JC, Nevill TJ, Nantel SH, Shepherd JD, **Smith CA**, Sutherland HJ, Toze CCl, Crump M and Keating A. Predictive value of karyotype on outcome of autotransplants for acute myeloid leukemia in second remission. Leukemia and Lymphoma. 46, 525-531, 2005.  PMID: 16019480

69.    Toze CL, Galal A, Barnett MJ, Shepherd JD, Conneally EA, Hogge DE, Nantel SH, Nevill TJ, Sutherland HJ, Connors JM, Voss NJ, Kiss TL, Messner HA, Lavoie JC, Forrest DL, Song KW, **Smith CA**, Lipton J. Myeloablative allografting for chronic lymphocytic leukemia: evidence for a potent graft-versus-leukemia effect associated with graft-versus-host disease. Bone Marrow Transplant. 36(9):825-30, 2005.  PMID:16151430

70.    Doocey RD, Barnett MJ, Gascoyne RD, Horsman DE, Forrest DL, Hogge DE, Lavoie JC, SH Nantel, Nevill TJ, Shepherd JD, **Smith CA**, Sutherland HJ, Voss NJ, Toze CL, Connors JM, Song KW. Allogeneic hematopoietic stem cell transplantation for relapsed and refractory aggressive histology Non-Hodgkin lymphoma. British Journal of Haematology. 131, 223-230, 2005.  PMID:16197454

71.    Bennet M, Sirrs S, Yeung J and **Smith C**. Hypercalcemia due to all trans retinoic acid in the treatment of acute promyelocytic leukemia potentiated by voriconazole. Leukemia and Lymphoma. 46, 1829-1831, 2005. PMID: 16263588

72.    Song KW, Barnett MJ, Gascoyne RD, Horsman DE, Forrest DL, Hogge DE, Lavoie JC, SH Nantel1, Nevill TJ, Shepherd JD, **Smith CA**, Sutherland HJ, Voss NJ, Toze CL, Connors JM. Hematopoietic stem cell transplantation as primary therapy of sporadic adult Burkitt lymphoma. British Journal of Hematology. 133, 634-7, 2006. PMID: 16704438

73.    Lin Y, Bruyere H, Horsman D, Pantzer T, Barnett M, Hogge D, Nevill TJ, Nantel S, Sutherland HJ, Toze CL, Shepherd J, Lavoie JC, Song KW, **Smith CA** and Forrest DL. Philadelphia-negative clonal hematopoiesis following imatinib therapy in patients with chronic myeloid leukemia: a report of 9 cases and analysis of predictive factors. Cancer Genetics and Cytogenetics. 170, 16-23, 2006.  PMID: 16965950

74.    Johny A, Song KW, Nantel, SH, Lavoie JC, Toze CL, Hogge DE, Forrest DL, Sutherland HJ, Le A, Nitta JY, Barnett MJ, **Smith CA**, Shepherd JD and Nevill TJ. Early stem cell transplantation for refractory acute leukemia after

salvage therapy with high dose etoposide and cyclophosphamide. <u>Biology of Blood and Marrow Transplantation</u>. 12, 480-489, 2006.  <u>PMID: 16545732</u>

75.    Spidlen J, Gentleman RC, Haaland P, Langille M, LeMeur N, Ochs MF, Schmitt C, **Smith C** and Brinkman R. Data standards for flow cytometry. <u>OMICS</u>. 10, p209-14, 2006.  <u>PMID:16901228</u>

76.    Li S, Ferguson MJ, Hawkins CJ **Smith C** and Elwood N. Human telomerase reverse transcriptase protects hematopoietic progenitor TF-1 cells from death and quiescence induced by cytokine withdrawal. <u>Leukemia</u>. 20, p1270-8, 2006. <u>PMID: 16673017</u>

77.    Savoie ML, Nevill TJ, Song KW, Forrest DL, Hogge DE, Nantel SH, **Smith CA**, Sutherland HJ, Toze CL, Lavoie JC. Shifting to outpatient management of acute myeloid leukemia: a prospective experience. <u>Annals of Oncology</u>. 17:763-8, 2006.  <u>PMID: 16497826</u>

78.    Walsh, CJ, Luer VA, Bodine AB, **Smith CA**, Cox HL, Noyes DR and Gasparetto M. Elasmobranch immune cells as a source of novel tumor cell inhibitors: Implications for public health. <u>Integr Comp Biol</u>. 46:1072-1081, 2006. <u>PMID: 19343108</u>

79.    Song KW, Barnett MJ, Gascoyne RD, Chanabhai M, Forrest DL, Hogge DE, Lavoie JC, Nantel SH, Nevill TJ, Shepherd JD, **Smith CA**, Sutherland HJ, Toze CL, Voss NJ, Connors JM.  Primary therapy of adults with T-cell lymphoblastic lymphoma with hematopoietic stem cell transplantation results in excellent outcomes. <u>Annals of Oncology</u>.18:535-540, 2007.  <u>PMID: 17158775</u>

80.    Jiang X, Zhao Y, **Smith CA**, Gasparetto M, Saw AM, Eaves, A and Eaves C. Chronic myeloid leukemia stem cells possess unique properties that predict intrinsic and acquired resistance to imatinib mesylate. <u>Leukemia</u>. 21(5):926-35, 2007.  <u>PMID: 17330101</u>

81.    Le Meur N, Rossini A, Gasparetto M, **Smith C**, Brinkman R and Gentleman R. Data quality assessment in high throughput flow cytometry experiments, <u>Cytometry A</u>. 71(6):393-403, 2007. <u>PMID: 17366638</u>

82.    Brinkman R, Gasparetto M, Lee J and **Smith C**. High content flow cytometry to determine predictors of GvHD following allogeneic transplantation. <u>Biology of Blood and Marrow Transplantation</u>. 13(6):691-700, 2007. <u>PMID:  17531779</u>

83.    Ohta H, Sekulovic S, Bakovic S, Eaves C, Pineault N, Gasparetto M, **Smith C**, Sauvageau G and Humphries RK. Near maximal expansion of hematopoietic stem cells in culture using NUP98-Hox fusions. <u>Experimental Hematology</u>. 35: 817-830, 2007.  <u>PMID:17577930</u>

84.    Halim TY, Song KW, Barnett MJ, Forrest DL, Hogge DE, Nantel SH, Nevill TJ, Shepherd JD, **Smith CA**, Sutherland HJ, Toze CL, and Lavoie JC. Positive impact of selective outpatient management of high risk Acute Myeloid Leukemia on the incidence of septicemia. <u>Annals of Oncology</u>. 18: 1246-1252, 2007.  <u>PMID: 17442662</u>

85.    Christ, O, Lucke K, Imren S, Leung K, Hamilton M, Eaves A, **Smith C** and Eaves C. Improved purification of hematopoietic stem cells based on their elevated aldehyde dehydrogenase activity, <u>Haematologica</u>. 92(9):1165-72, 2007.  <u>PMID: 17666374</u>

86.    Kuruvilla J, Nevill TJ, Nitta J, Le A, Forrest DL, Hogge DE, Lavoie JC, Nantel SH, Song KW, Sutherland HJ, Toze CL, **Smith C**, Barnett MJ and Shepherd JD. Long-term outcomes of autologous and allogeneic stem cell transplantation in multiple myeloma. <u>Biology of Blood and Marrow Transplantation</u>. 13, 925-31, 2007. <u>PMID: 17640596</u>

87. Lee JA, Spidlen J, Atwater S, Boyce K, Cai J, Crosbie N, Dalphin M, Furlong J, Gasparetto M, Goldberg M, Hyun B, Jansen K, Kollmann T, Kong M, Lary D, Leif R, McWeeney S, Moloshok TD, Moore W, Nolan G, Nolan J, Nikolich-Zugich J, Parrish D, Price J, Purcell R, Qian Y, Selvaraj B, Simmerson M, **Smith C**, Tchuvatkina O, Wilkinson P, Wertheimer A, Wilson C, Scheuermann RH, and Brinkman R. MIFlowCyt: The Minimum Information about a Flow Cytometry Experiment. Cytometry A. 73:926-30, 2008. PMID: 18752282

88. Draper NL, Conley C, **Smith C** and Benson K. Dispermic chimerism identified during HLA typing for stem cell transplantation. Transfusion. 48(7):1398-402, 2008. PMID: 18422842

89. Nevill TJ, Shepherd JD, Sutherland HJ, Abou Mourad YR, Lavoie JC, Barnett MJ, Nantel SH, Toze CL, Hogge DE, Forrest DL, Song KW, Power MM, Nitta JY, Wong S and **Smith CA**. Predictors of outcome following myeloablative allo-SCT for therapy-related myelodysplastic syndrome and AML. Bone Marrow Transplant. 42:659-66, 2008. PMID: 18679372

90. Ramadan K, Connors JM, Al-Tourah A, Song KW, Gascoyen R, TJ. Nevill, JD. Shepherd, HJ. Sutherland, YR. Abou Mourad, JC. Lavoie, MJ. Barnett, SH. Nantel, CL. Toze, DE. Hogge, DL. Forrest, Voss N, **Smith CA** and Toze C. Allogeneic SCT for relapsed composite and transformed grade lymphoma using related and unrelated donors: long-term results. Blood and Marrow Transplant. 42:601-8, 2008. PMID: 18695664

91. Owen C, Toze CL, Koochin A, Forrest DL, **Smith CA**, Eaves CJ, Jackson S, Sinclair G, Leber B, Johnson PRE, Macheta A, Yin JAL, Lister TA, Barnett MJ, Fitzgibbon J. New cases of familial platelet disorder with propensity to myeloid malignancy (fpd/aml) support the value of *runx1* screening in MDS/AML. Blood. 112:4639-45, 2008. PMID: 18723428

92. Jiang X, **Smith C**, Eaves A and Eaves C. The challenges of targeting chronic myeloid leukemia stem cells. Clinical Lymphoma and Myeloma. 7, suppl 2:S71-80, 2007.

93. Jiang X, Zhao Y, Forrest D, **Smith C**, Eaves A and Eaves C. Stem cell biomarkers in chronic myeloid leukemia. Disease Markers. 24:201-216, 2008.

94. Forrest DL, Jiang X, Eaves CJ and **Smith C**. An approach to the management of chronic myeloid leukemia in British Columbia. Curr Oncol. 15:90-97. 2008.

95. Stewart DA, **Smith C**, McFarland R and Calandra G. Pharmacokinetics and pharmacodynamics of plerixafor in patients with Non-Hodgkin's Lymphoma and multiple myeloma, Biol Blood Marrow Transplant. 15:39-46, 2009. PMID: 19135941

96. Forrest DL, Trainor S, Brinkman RR, Barnett MJ, Hogge DE, Nevill TJ, Shepherd JD, Nantel SH, Toze CL, Sutherland HJ, Song KW, Lavoie JC, Power MM, Abou-Mourad Y and **Smith CA**. Cytogenetic and molecular responses to standard-dose imatinib in chronic myeloid leukemia are correlated with Sokal risk scores and duration of therapy but not trough imatinib plasma levels. Leuk Res. 33:271-5, 2009. PMID: 18762337

97. Kent, DG, Copley MR, Benz C, Dykstra BJ, Ma E, Cheyne J, Zhao Y, Bowie M, Zhao M, Gasparetto M, Delaney A, **Smith C**, Marra M and Eaves CJ. Prospective isolation and molecular characterization of hematopoietic stem cells with durable self-renewal potential. Blood. 113:6342, 2009. PMID: 19377048

98. Nevill TJ, JD. Shepherd, HJ. Sutherland, YR. Abou Mourad, JC. Lavoie, MJ. Barnett, SH. Nantel, CL. Toze, DE. Hogge, DL. Forrest, KW. Song, MM Power, JY. Nitta, S Wong, **CA Smith**. IPSS poor-risk karyotype as a predictor of outcome for patients with myelodysplastic syndrome following myeloablative stem cell transplantation. Biology of Blood and Marrow Transplantation. 15:205-213, 2009. PMID: 19167680

99.  Maurer-Spurej E, A, Lam D, Pittendreigh C, Chipperfield K, **Smith C**, Heddle N, Liu Y, Yi QL and Barnett MJ. Platelet quality measured with the new ThromboLUX™ correlates with transfusion outcome in hematologic malignancies. Transfusion. 49(11):2276-84, 2009. PMID: 19903289

100.  Mourad YA, Lau BC, Barnett MJ, Forrest DL, Hogge DE, Nantel SH, Nevill TJ, Shepherd JD, **Smith CA**, Song KW, Sutherland HJ, Toze CL and Lavoie JC. Long-term outcome after allo-SCT: Close follow-up on a large cohort treated with myeloablative regimens. Bone Marrow Transplantation. 45(2):295-302, 2010.  PMID: 19597425

101.  Rempel R, Mori S, Gasparetto M, Glozak M, Andrechek ER, Adler SB, Laakso NM, Lagoo AS, Storms R, **Smith C** and Nevins JR. A role for E2F activities in determining the fate of Myc-induced lymphoagenesis. PLOS Genetics. 5(9) epub Sept 11, 2009.  PMID: 19749980

102.  Wright MP, Shepherd JD, Barnett MJ, Nantel SH, Sutherland JH, Toze CL, Hogge DE, Nevill TJ, Song KW, Abou Mourad YR, Narayanan S, Power MM, **Smith CA** and Forrest DL. Response to tyrosine kinase inhibitor therapy in patients with chronic myelogenous leukemia relapsing in chronic and advanced phase following allogeneic hematopoietic stem cell transplantation. Biology of Blood and Marrow Transplantation. 16, p639-646, 2010.  PMID: 20005967

103.  Jiang X, Forrest D, Nicolini F, Turhan A, Guilhot F, Yip C, Holyoake T, Jorgensen H, Lambie K, Saw KM, Pang E, Vukovic R, Lehn P, Ringrose A, Yu M, Brinkman R, **Smith C**, Eaves AE and Eaves C. Properties of CD34⁺ CML stem/progenitor cells that correlate with different clinical responses to imatinib mesylate. Blood. 116:2112-21, 2010.  PMID: 20574046

104.  Seftel MD, Paulson K, Doocey R, Song K, Czaykowski P, Coppin C, Forrest D, Hogge D, Kollmansberger C, **Smith C**, Shepherd JD, Toze CL, Murray N, Sutherland H, Nantel S, Nevill TJ and Barnett MJ. Long term follow up of patients undergoing auto-SCT for germ cell turmour: a multicohort study. Bone Marrow Transplant. 46:852, 2011.  PMID: 21042312

105.  Kanda J, Rizzieri DA, Gasparetto C, Long GD, Chute JP, Sullivan KM, Morris A, **Smith CA**, Hogge DE, Nitta J, Song K, Niedzwiecki D, Chao NJ and Horowitz ME.  Adult dual umbilical cord blood transplantation using myeloablative Total Body Irradiation and fludarabine conditioning. Biol Blood and Marrow Transplant. 17:867, 2011.  PMID: 20868761

106.  Venner CP, Connors JM, Sutherland HJ, Shepherd JD, Hamata L, Mourad YA, Barnett MJ, Broady R, Forrest DL, Hogge DE, Nantel SH, Narayanan S, Nevill TJ, Nitta J, Power MM, Toze CL, **Smith CA**, Song KW. Novel agents improve survival of transplant patients with multiple myeloma including those with high-risk disease defined by early relapse (<12 months). Leuk Lymphoma. 52(1):34-41, 2011.  PMID:  21133716

107.  Sekulovic S, Gylfadottir V, Vulto I, Gasparetto M, Even Y, Brookes C, **Smith C**, Eaves C, Lasdorp P and Rossi F. Prolonged self-renewal activity unmasks telomerase control of telomere homeostasis and function of mouse hematopoietic stem cells. Blood. 118(7):1766-73, 2011.   PMID: 21730353

108.  Sekulovic S, Gasparetto M, Lecault V, Hoesli CA, Kent DG, Rosten P, Wan A, Brookes C, Hansen CL, Piret JM, **Smith C**, Eaves CJ, Humphries RK. Ontogeny stage-independent and high-level clonal expansion in vitro of mouse hematopoietic stem cells stimulated by an engineered NUP98-HOX fusion transcription factor. Blood. 118(16):4366-76, 2011.  PMID: 21865344

109.  Toze CL, Dalal CB, Nevill TJ, Gillan TL, Abou Mourad Y, Barnett MJ, Broady RC, Forrest DL, Hogge DE, Nantel SH, Power MM, Song KW, Sutherland JH, **Smith CA**, Narayanan S, Connors JM, Shepherd JD. Allogeneic hematopoietic stem cell transplantation for CLL: outcome in a 20 year cohort.  British Journal of Hematology, epub May 29, 2012.  PMID:  22640008

110.  Gasparetto M, Sekulovic S, Zakaryan A, Kent DG, Humphries RK, and **Smith C**. The significance of varying levels of aldehyde dehydrogenase activity in murine marrow. <u>Exp Heme</u>, Epub, June 6, 2012.  <u>PMID: 22683567</u>

111.  Steinman RA, Yang Q, Gasparetto M, Robinson LJ, Liu X, Lenzner DE, Hou J, **Smith C** and Wang Q. Deletion of the RNA-editing enzyme ADAR1 causes regression of established chronic myelogenous leukemia in mice. <u>Int J Cancer</u>, epub Sept 18, 2012.  <u>PMID: 22987615</u>

112.  Gasparetto M, Sekulovic S, Brocker C, Tang P, Zakaryan A, Xiang P, Kuchenbauer F, Wen, M, Katayoon K, Witty MF, Rosten P, Chen Y, Imren S, Duester G, Thompson DC, Humphries RK, Vasiliou V and **Smith C**. ALDH3A1 compensates for loss of ALDH1A1 in hematopoiesis and influences hematopoietic stem cell numbers, cell cycle status and early B-cell development. <u>Exp Heme</u>. epub Dec 20, 2011.  <u>PMID:  22198153</u>

113.  Shen H, Yu H, Liang PH, Cheng, Xufeng R, Yuan Y, Zhang P and **Smith C** and Cheng T. An acute negative bystander effect of γ-irradiated recipients on transplanted hematopoietic stem cells. <u>Blood</u>. epub Feb 28, 2012. <u>PMID:  22374698</u>

114.  Coffey DG, Pollyea DA, Myint H, **Smith C**, and Gutman JG. Cotes DLCO adjustment for hemoglobin overestimates non-relapse mortality predicted by the Hematopoietic Cell Transplantation-specific Comorbidity Index. <u>Bone Marrow Transplantation,</u> epub March 2013.  <u>PMID:  23503530</u>

115.  Vasillis V, **Smith C**, Thompson D, Mayumi F, Chen Y. Aldehyde Dehydrogenases: From eye crystallins to metabolic disease and stem cells. <u>Chem Biol Interact</u>, epub Nov 16, 2012.  PMID: <u>PMID:  23159885</u>

116.  McLaughlin B, Im A, Raptis A, Hou JZ, Redner R, Duggal S, Lin Y, **Smith C**, Boyiadzis M. Fludarabine and cytarabine in patients with relapsed actute myeloid leukemia. <u>Int J Hematol</u>, epub Nov 7, 2012.  <u>PMID: 23132594</u>

117.  Parise RA, Beumer JH, Clause DM, Covey JM, Rigatti LH, Ziegler JA, Gasparetto M, **Smith CA**, Eiseman JL. Effects of the aldehyde dehydrogenase inhibitor disulfiram on the plasma pharmacokinetics, metabolism, and toxicity of benzaldehyde dimethane sulfonate (NSC281612, DMS612, BEN) in mice. <u>Cancer Chemother Pharmacol</u>, epub, Sept 24, 2013.  <u>PMID: 24061865</u>

118.  Peterson JF, Aggarwal N, **Smith CA**, Gollin SM, Surti U, Rajkovic A, Swerdlow SH and Yatsenko SA. Integration of microarray analysis into clinical diagnosis of hematological malignancies: how much we can improve cytogenetic testing? <u>Oncotarget</u>, 6(22) p18845, 2015. PMID: 26299921

119.  Couban S, Aljurf M Lachance S, Kariminia A, Walker I, Toze C, Rubinger M, Lipton J, Lee S, Szer J, Doocey R, Lewis I, Huebsch L,Howson-Jan K, Lalancette M, Almohareb F, Chaudhri N, Ivison S, Levings M, Fairclough D, Devins G, Szwajce D, Foley K, **Smith C**, Panzarella T, Kerr H and Schultz, KR. Filgrastim-Stimulated Bone Marrow (G-BM) compared to Filgrastim-Mobilized Peripheral Blood (G-PB) as a Donor Source of Allografts for Patients with Hematologic Malignancies:  A Randomized Canadian BMT Group Study. <u>Biology Blood and Marrow Transplant</u>, 22(8), p1410, 2016. PMID: 27789277

120.  Pollyea D, Gutman J, Gore L, **Smith C** and Jordan CT.  Targeting acute myeloid leukemic stem cells:  A review and principles for development of clinical trials. <u>Hematologica</u>, 99, 1277-84, 2014. PMID: 25082785

121.  **Smith C,** Gasparetto M, Jordan CT, Pollyea DA, Humphries KH, Vasiliou V.  ALDHs in hematopoietic stem cells and leukemagenesis.  <u>NYAS</u>,1310(1):58-68, 2014. PMID: 24641679

122.  **Smith C,** Gasparetto M, Jordan CT, Pollyea DA, Vasilliou V**.** Alcohol, hematopoietic stem cells and ALDHs, <u>Adv Exp Med Biol</u>, 815, p349-59, 2015. PMID: 25427917

123. Anderson KC, Alsina M, Atanackovic D, Biermann JS, Chandler JC, Costello C, Djulbegovic B, Fung HC, Gasparetto C, Godby K, Hofmeister C, Holmberg L, Holstein S, Huff CA, Kassim A, Krishnan AY, Kumar SK, Liedtke M, Lunning M, Raje N, Singhal S, **Smith C**, Somlo G, Stockerl-Goldstein K, Treon SP, Weber D, Yahalom J, Shead DA, Kumar R; National Comprehensive Cancer Network. Multiple myeloma, Version 2.2016: Clinical Practice Guidelines in Oncology, J Natl Compr Canc Netw. 2015 Nov;13(11):1398-435. PMID: 26553768

124. Stevens B, Maxson J, Tyner J, **Smith CA**, Gutman JA, Robinson W, Jordan CT, Lee CK, Swisshelm K, Tobin J, We Q, Schowinsky J, Rinella S, Lee HG, Pollyea DA. Clonality of neutrophilia associated with plasma cell neoplasms: Report of a SETBP1 mutation and analysis of a single institution series. Leuk Lymphoma Sept 21, 2015. PMID: 26389776

125. Pei, S, Minhajuddin M, D'Allesandro A, Travis N, Stevens B, Biniam A, Khan N, Hagan FK, Vinod Y, Subhajyoti D, Ashton JM, Hansen K, Gutman J, Pollyea D, Crooks P, **Smith C**, Jordan C. Rational design of a parthenolide based drug regimen that selectively eradicates acute myeloid leukemia stem cells. J Bio Chem, 291 (42), p21984, 2016. PMID: 27573247

126. Gutman JA, Ross K, **Smith CA**, Myint H, Lee CK, Nguyen V, Salit R, Milano F, Delaney C, Gao D, Pollyea DA. Chronic GVHD Burden and Late Transplant Complications Are Lower Following Adult Cord Blood Versus MURD Transplant. Bone Marrow Transplant, July 2016 (epub). PMID: 27400068

127. Matsumoto A, Chen Y, Gasparetto M, Thompson D, Singh S, **Smith C** and Vasiliou V. Aldehyde dehydrogenase 1B1, a potential biomarker for human colon cancer cells. British Journal of Cancer. 117(10):1537-154, 2017. PMID: 28881356

128. Gasparetto M, Pei SS, Minhajuddin M, Khan N, Pollyea D, Myers JR, Ashton JM, Becker MW, Vasilliou V, K , Jordan C and **Smith C**. Targeted therapy for a subset of acute myeloid leukemias that lack expression of aldehyde dehydrogenase 1A1. Haematologica 2017 March 9, epub, PMID 28280079

129. Kariminia A, Ivison S, J. Rozmus, S. Sung, S. Abdossamadi, M. Aljurf, S. Lachance, I. Walker, C. Toze, J. Lipton, S. J. Lee, J. Szer, R. Doocey, I. Lewis, L. Huebsch, K. Howson-Jan, M. Lalancette, F. Almohareb, N. Chaudhri, M. Levings, D. Fairclough, G. Devins, D. Szwajcer, R. Foley, **Smith C**, D. Wall, S. Couban, T. Panzarella, and Schultz KR. Prognostic Donor-derived cellular biomarkers predict the onset of chronic GVHD: The CBMTG 0601 randomized phase III trial. Hematologica, epub Spet 2017. PMID: 28935847

130. Gasparetto M and **Smith C**. ALDHs in normal and malignant hematopoiesis: Pointing the way to new treatment options. Chemico-biologic Interactions. Epub June 20, 2017. PMID: 28645468

131. Melani C, Major A, Wilson W, Kamdar K (print authors). Schowinski J, Jaffe E, Svetlana P, Zied A, Mark A, Kwak J, Morgan R, Rabinovitch R, Pan Z, Haverkos B, Gutman J, Pollyea D, **Smith C** (additional on-line authors). PD-1 Blockade in Mediastinal Gray Zone Lymphoma. N Eng J Med.377, 89-91, 2017. PMID:28679093

132. Sharma P, Pollyea DA, **Smith CA**, Purev E, Kamdar M, Haverkos B, Sherbenou D, Hammes A and Gutman JA. Thiotepa based intensified reduced-intensity conditioning double-unit cord blood hematopoietic stem cell transplantation results in decreased relapse rate and improved survival compared to transplantation following standard reduced-intensity conditioning. BBMT, epub April, 2018. PMID: 29684565

133. Pollyea DA, Stevens B, Winters A, Minhajuddin M, Gutman J, Purev E, **Smith C**, Abbot D and Jordan C. Venetoclax with azacitidine for untreated elderly acute myeloid leukemia (AML) patients unfit for induction

chemotherapy: Single center clinical experience and mechanistic insights from correlative studies. <u>Nature Medicine</u>, epub Nov, 2018.PMID: 30420752

134. Ballen K; Logan B, Chitphakdithai P, Spellman S, Adams A, Drexler R, Duffy M, Kemp A, King R, Babic A, Delaney C, Forman S, Kurtzberg J, Petz, L, Scaradavou A, Shpall EJ, **Smith C**, Confer DL, Miller JP. Excellent outcomes after umbilical cord blood transplantation using a centralized cord blood registry, Submitted.

135. Pei SS, Minhajuddin M, Adane B, Khan N, Stevens B, Mack SC, Lai S, Rich JN, Inguva A, Shannon KM, Kim H, Tan AC, Myers JR, Ashton JM, Neff T, Pollyea D, **Smith C** and Jordan CT. MPI/FIS1-mediated mitophagy is required for self-renewal of human AML stem cells. <u>Cell Stem Cell</u>, 23, p86-100, 2018. PMID: 29910151

136. Jones CL, Stevens BM, D'Alessandro A, Reisz, JA, Culp-Hill R, Nemkov T, Pei S, Khan N, **Smith C**, DeGregori J, Pollyea DA and Jordan CT. Venetoclax plus azacitidine disrupts amino acid metabolism and targets leukemia stem cells. <u>Cancer Cell</u>, 34, p724-40, 2018. PMID: 30423294

137. Winters, AC, Stevens BM, Major A, Miltgen N, Yuan J, Gutman JA, Purev E, **Smith C**, Jordan CT, Pollyea DA, Droplet digital PCR for patient-specific monitoring of measurable residual disease and clonal dynamics in acute myeloid leukemia. Submitted.

138. Stevens BM, Zhang W, Pollyea D, Winters A, Gutman J, **Smith C**, Budde E, Forman SJ, Jordan CT, and Purev E. CD123 CAR T cell therapy for the eradication of myelodysplastic syndrome stem cells. <u>Exp Hematology</u>, epub May 25, 2019. PMID:31136781

139. Gasparetto M, Minhajuddin M , Pei SS, Jordan C, **Smith C** and Seligman P. Low ferroportin expression in AML is correlated with good risk cytogenetics, improved outcomes and increased sensitivity to chemotherapy. <u>Leukemia Research</u>, 80, 1:10, 2019, PMID 30852438.

140. Stevens B, Winters A, Gutman JA, Fullerton A, Hemenway G, Schatz D, Miltgen N, Wei Q, Abbasi T, Vali S, Singh NK, Drusbosky L, Cogle CR, Hammes A, Abbott D, Jordan CT, **Smith C**, Pollyea DA. Sequential azacitidine and lenalidomide for patients with relapsed and refractory acute myeloid leukemia: Clinical results and predictive modeling using computational analysis. <u>Leuk Res</u>. 2019 Jun;81:43-49.

141. Jones CL, Stevens BM, Culp-Hill R, Reisz JA, Nemkov T, Gehrke S, Krug A, Pei S, Gustafson A, Ye H, Abbott D, DeGregori J, D'Alessandro A, **Smith C**, Pollyea DA, Jordan CT. Nicotinamide metabolism mediates resistance to venetoclax with azacitidine and can be targeted to eradicate leukemia stem cells in relapsed/refractory acute myeloid leukemia. Submitted.

142. Shiao JC, Rabinovitch, RA, Schowinsky JT, **Smith C** and DE Ney. Long-term control of cerebral amyloidoma with low dose intensity modulated radiation therapy. Submitted.

143. Walker ZJ, VanWyngarden MJ, Stevens BM, Abbott D, Langouët-Astrie C, **Smith CA**, Palmer BE, Forsberg PA, Mar TM, Jordan CT, and DW Sherbenou. A rapid functional screen for small molecule and monoclonal antibody drug sensitivity in multiple myeloma patients. Submitted.

144. Winters A, Gutman JA, Purev E, Nakic M, Tobin J, Chase S, Kaiser J, Lyle L, Boggs C, Halsema K, Schowinsky J, Rosser J, Siegele B, Rana V, Schuster S, Abbott D, Stevens B, Jordan CT, **Smith C** and DA Pollyea. Real-World Experience of Venetoclax with Azacitidine for Untreated Patients with Acute Myeloid Leukemia. Submitted

145. Pei SS, Pollyea DA, Gustafson A, Minhajuddin M, Stevens BM, Ye H, Iguva A, Amaya ML, Krug A,. Jones CL, Adane B, Winters A, Khan N, Ponder J, Schowinsky J, Hammes A, Abbott D, Myers JR, Ashton JM, Gutman J, Purev E, Ramsey HE, Savona MR, **Smith CA** and CT Jordan. Therapeutic resistance to venetoclax-based

therapy in newly diagnosed leukemia patients is mediated by myeloid differentiation mechanisms. Submitted.