# EXHIBIT A

| User ID | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
|---|---|---|---|---|---|---|
| 94661 | Abbott, IV | Curtis | Abbott, IV, Curtis W. | Rourke & Blumenthal, LLP | CA - N.D. | 3:20-cv-04650 |
| 22303 | Achary | Andrew | Achary, Andrew | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-06220 |
| 33995 | Agney | Andrew | Agney, Andrew W. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01234 |
| 35470 | Albert | Anthony | Albert, Anthony | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02064 |
| 33697 | Aldison, III | James | Aldison, III, James T. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00930 |
| 34344 | Aldridge | James | Aldridge, James | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01761 |
| 200883 | All | Sandra | All, Sandra | Trammell PC | CA - N.D. | 3:21-cv-07265 |
| 34310 | Allen | Billy | Allen, Billy | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01726 |
| 23293 | Allen | Charles | Allen, Charles | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00007 |
| 80385 | Allen | Pamela | Allen, Pamela | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-06068 |
| 35957 | Allen | Thomas | Allen, Thomas L. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02212 |
| 37940 | Alonzo | Mary | Alonzo, Mary H. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02767 |
| 23422 | Anderson | Brenda | Anderson, Brenda | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-07317 |
| 202586 | Anderson | George | Naumenko, Tanya | Trammell PC | CA - N.D. | 3:21-cv-07283 |
| 23678 | Andriola | Guy | Andriola, Guy | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-02331 |
| 23705 | Anglin | Terry | Anglin, Terry | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00366 |
| 33412 | Anthony | David | Anthony, David | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00931 |
| 40302 | Antley | Beverly | Antley, Beverly | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03908 |
| 202542 | Aponte | Modesto | Martinez, Doris | Trammell PC | CA - N.D. | 3:21-cv-07275 |
| 184806 | Arenas | Luis | Arenas, Luis | The Ruth Law Team | CA - N.D. | 3:21-cv-00038 |
| 42716 | Armstrong | Jack | Armstrong, Jack | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04438 |
| 34324 | Arriola | Richard | Arriola, Richard | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01758 |
| 202616 | Ashwood | Jack | Ashwood, Jack | Trammell PC | CA - N.D. | 3:21-cv-07369 |
| 80358 | Atyim | Suzi | Atyim, Suzi | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-07610 |
| 94592 | Augsburger | Wanda | Augsburger, Wanda | Gallon, Takacs & Boissoneault, Co., | CA - N.D. | 3:20-cv-02970 |
| 38078 | Austin | Brenda | Austin, Brenda J. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03540 |
| 46411 | Aversa | Jesse | Aversa, Jesse | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05295 |
| 24171 | Awad | Vicki | Awad, Vickie | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-06241 |
| 203321 | Bacco | Giovanna | Bacco, Giovanna | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-08430 |
| 35471 | Baehr | Wayne | Baehr, Barbara | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02061 |
| 34345 | Baggett | Ronald | Baggett, Ronald | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01766 |
| 36017 | Balentine | Erline | Balentine, Erline S. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02696 |
| 38079 | Ball, Jr. | Frank | Ball, Jr., Frank E. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03541 |

| User ID | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
|---|---|---|---|---|---|---|
| 42717 | Ballantine | Jerry | Ballantine, Jerry | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04444 |
| 38080 | Banker, Sr. | Robert | Banker, Sr., Robert L. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03542 |
| 42176 | Banks | John | Banks, John | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04439 |
| 24617 | Bargy | Paul | Bargy, Paul | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00370 |
| 24619 | Barnes | Clifford | Barnes, Clifford | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-05253 |
| 33993 | Barnes | Gloria | Barnes, Gloria | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01235 |
| 200751 | Barnes | Leona | Barnes, Leona | Trammell PC | CA - N.D. | 3:21-cv-07233 |
| 36018 | Basher | Claude | Basher, Claude B. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02702 |
| 33992 | Bates, III | Leslie | Bates, III, Leslie | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01236 |
| 34372 | Baucom | Priscilla | Baucom, Priscilla | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01762 |
| 36019 | Bauman | Robert | Bauman, Robert R. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02703 |
| 24808 | Beams | David | Beams, David | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-00988 |
| 34373 | Beasley | Joseph | Beasley, Joseph | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01768 |
| 24939 | Bedenbender | Dennis | Bedenbender, Dennis | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-01082 |
| 37955 | Belcher | Terry | Belcher, Terry | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02820 |
| 24951 | Belew | John | Belew, John | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-06236 |
| 35374 | Bellanger | David | Bellanger, David | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02060 |
| 25040 | Belsome | Harriet | Belsome, Harriet | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00373 |
| 37937 | Benge | Bruce | Benge, Judith | Beasley Allen Crow Methvin Portis & Miles, PC // Hughes & Coleman - Bowling // Moore Ingram Johnson & | CA - N.D. | 3:19-cv-02835 |
| 25099 | Bernard | Terry | Bernard, Terry | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00385 |
| 36020 | Bernt | Thomas | Bernt, Thomas C. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02704 |
| 33994 | Bever | Terri | Bever, Terri J. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01237 |
| 202590 | Biersteker | Jon | Biersteker, Angela | Trammell PC | CA - N.D. | 3:21-cv-07295 |
| 25151 | Bindon | Annette | Bindon, Annette | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-07069 |
| 42729 | Bland, Jr. | Homer | Bland, Jr. Homer A. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05569 |
| 47176 | Blue | Bobby | Blue, Bobby | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05577 |
| 50439 | Bodiford | Randy | Bodiford, Randy | Beasley Allen Crow Methvin Portis & Miles, PC // Law Office of Wil H. Alexander // Peters, Murdaugh, | CA - N.D. | 3:20-cv-01025 |
| 25407 | Bolyard | Betty | Bolyard, Betty | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-02329 |
| 34003 | Bonzo | Gary | Bonzo, Gary | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01238 |

| User ID | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
|---|---|---|---|---|---|---|
| 25440 | Bookout | Carol | Bookout, Carol | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-05259 |
| 25444 | Boudreau | Philip | Boudreau, Philip | Brown & Crouppen, PC | CA - N.D. | 3:17-cv-07100 |
| 75885 | Boudreaux | Frederick | Boudreaux, Frederick | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05987 |
| 25445 | Boudreaux | Steve | Boudreaux, Steve | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-05254 |
| 47814 | Bozeman | Terry | Bozeman, Terry | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05579 |
| 25542 | Bradley | Carl | Bradley, Carl | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-03183 |
| 35472 | Brand | Anna | Brand, Anna | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02067 |
| 47815 | Brand | Ronnie | Brand, Ronnie | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05980 |
| 200752 | Branham | Laura | Branham, Laura | Trammell PC | CA - N.D. | 3:21-cv-07235 |
| 34374 | Brewster | John | Brewster, John | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02382 |
| 42719 | Breyley | Thomas | Breyley, Thomas F. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04440 |
| 25669 | Brickey | Gregory | Brickey, Gregory | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-01809 |
| 47816 | Brisson | Russell | Brisson, Russell | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05580 |
| 35958 | Brode | Raymond | Brode, Raymond | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02196 |
| 46412 | Brogan | Denis | Brogan, Denis | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05296 |
| 34286 | Brown | Brenda | Brown, Brenda | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01739 |
| 34287 | Brown | Derick | Brown, Derick | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01733 |
| 200754 | Brown | Gerald | Brown, Gerald | Trammell PC | CA - N.D. | 3:21-cv-07245 |
| 46413 | Brown | John T. | Brown, John T. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05297 |
| 37956 | Brown | Lisa | Brown, Lisa | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02812 |
| 33413 | Brown | Paul | Brown, Paul Allen | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00935 |
| 188796 | Brown | Randy | Brown, Randy | Winstein, Kavensky & Cunningham, LLC | CA - N.D. | 3:21-cv-02124 |
| 202593 | Brown | Wesley | Brown, Marcia | Trammell PC | CA - N.D. | 3:21-cv-07294 |
| 35473 | Browning | Melissa | Browning, Melissa | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02063 |
| 37941 | Brunner | Nicholas | Brunner, Nicholas | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02766 |
| 25707 | Brunson | Sarah | Brunson, Sarah | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-07064 |
| 34375 | Bryant | Charlotte | Bryant, Charlotte | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01767 |
| 40304 | Buchert | Kenneth | Buchert, Kenneth | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03560 |
| 83894 | Buck | William | Buck, William C. | Rourke & Blumenthal, LLP | CA - N.D. | 3:19-cv-08065 |
| 83770 | Buckley | Ross | Buckley, Ross | Dalimonte Rueb Stoller, LLP | CA - N.D. | 3:20-cv-03927 |
| 75818 | Buffington | David | Buffington, David J. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-07115 |
| 200757 | Burbage | Melody | Burbage, Melody | Trammell PC | CA - N.D. | 3:21-cv-07206 |
| 37942 | Burns | Charles | Burns, Charles L. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02768 |

| User ID | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
|---|---|---|---|---|---|---|
| 35959 | Butkovich | David | Butkovich, David | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02198 |
| 82095 | Butler | Bethany | Butler, Bethany Anne | Markovits, Stock & DeMarco, LLC | CA - N.D. | 3:19-cv-07529 |
| 25852 | Butler | Timothy | Butler, Timothy | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-02714 |
| 202566 | Button | Rush | Button, Lynn | Trammell PC | CA - N.D. | 3:21-cv-07280 |
| 80377 | Byquist | Stanley | Byquist, Stanley | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-06069 |
| 37973 | Caldwell | Linda | Caldwell, Linda | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03779 |
| 25899 | Calkins | Dennis | Calkins, Dennis | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-07318 |
| 34339 | Campau | James | Campau, James C. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01358 |
| 34311 | Cantu | Candelario | Cantu, Candelario | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01727 |
| 94573 | Canzoni | Gregory | Canzoni, Gregory | Gallon, Takacs & Boissoneault, Co., | CA - N.D. | 3:20-cv-02974 |
| 34312 | Capps | Michael | Capps, Michael | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01725 |
| 34505 | Carriger | Richard | Carriger, Richard | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01568 |
| 26139 | Carroll | Richard | Carroll, Richard | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-05250 |
| 173431 | Carson | Gail | Carson, Gail | Gibbs Law Group LLP // Kirkendall Dwyer LLP // Trammell PC | CA - N.D. | 3:20-cv-06238 |
| 34325 | Carter | Dennis | Carter, Dennis | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01750 |
| 42737 | Carter | James | Carter, James | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04434 |
| 47856 | Carter, Sr. | Hubert | Carter, Sr., Hubert | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05982 |
| 46414 | Case | Lewis | Case, Lewis | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05298 |
| 34338 | Castleberry | Malcolm | Castleberry, Malcolm C. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01359 |
| 36023 | Chalk | George | Chalk, George E. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02706 |
| 36024 | Chasco | Eric | Chasco, Eric M. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03513 |
| 191941 | Chindlund | Andrew | Chindlund, Andrew | Larry Helvey Law Firm | CA - N.D. | 3:21-cv-02704 |
| 34326 | Christian | Barbara | Christian, Barbara | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01756 |
| 47138 | Clark | Jessie | Clark, Jessie | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05319 |
| 200764 | Clark | Kay | Clark, Kay | Trammell PC | CA - N.D. | 3:21-cv-07230 |
| 26220 | Clark | Kimberly | Clark, Kimberly | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-03958 |
| 34337 | Clark | Melonease | Clark, Melonease | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01360 |
| 38167 | Clay | Elizabeth | Clay, Elizabeth E. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03543 |
| 34402 | Clay-Rice | Lori | Rice, Herbert | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01769 |
| 38168 | Clifton | Dennis | Clifton, Dennis W. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03544 |
| 200886 | Cline | William | Cline, William | Trammell PC | CA - N.D. | 3:21-cv-07268 |

| User ID | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
|---|---|---|---|---|---|---|
| 50443 | Cobb | Charlotte | Cobb, Charlotte | Black, Chapman, Petersen & Stevens // Terrell Hogan & Yegelwel, P.A. // | CA - N.D. | 3:19-cv-05659 |
| 37943 | Cocheran | Lavelle | Cocheran, Lavelle | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02805 |
| 26294 | Coleman | Bobby | Coleman, Bobby | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-00987 |
| 34288 | Collins | Eileen | Collins, Eileen | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01741 |
| 35961 | Collins | Robert | Collins, Robert E. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02210 |
| 33414 | Colombara | Thomas | Colombara, Thomas | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00936 |
| 90433 | Coltrain | Thomas | Coltrain, Thomas | Martin & Jones, PLLC | CA - N.D. | 3:20-cv-02804 |
| 37974 | Combs | Angela | Combs, Angela | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02826 |
| 26363 | Conley | James | Conley, James T. | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-01804 |
| 26364 | Conn | Susan | Conn, Susan | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00008 |
| 34335 | Corbett | Jackie | Corbett, Jackie L. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01619 |
| 82128 | Court | Alfred | Court, Alfred | Kuhlman & Lucas, LLC | CA - N.D. | 3:20-cv-00091 |
| 36026 | Courtier | Cary | Courtier, Cary J. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03514 |
| 200768 | Crady | Cynthia | Crady, Cynthia | Trammell PC | CA - N.D. | 3:21-cv-07228 |
| 198102 | Crawford | Carroll | Crawford, Carroll | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-06765 |
| 200889 | Crewz | Randall | Crewz, Randall | Trammell PC | CA - N.D. | 3:21-cv-07261 |
| 26524 | Crowe | John | Crowe, John | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-00986 |
| 37944 | Crump | Allan | Crump, Allan | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02801 |
| 38170 | Culp | Sean | Culp, Sean R. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03546 |
| 35962 | Cupp | Roger | Cupp, Roger | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02073 |
| 47818 | Curtis | Stephen | Curtis, Stephen | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05591 |
| 42755 | Cyphers | Dale | Cyphers, Dale | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05351 |
| 82799 | Czernia | Emma | Czernia, Emma | Kuhlman & Lucas, LLC | CA - N.D. | 3:20-cv-00051 |
| 198261 | D'Agostino | Russell | D'Agostino, Russell | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-07023 |
| 200891 | D'Ambrosio | Marriott | D'Ambrosio, John | Trammell PC | CA - N.D. | 3:21-cv-07254 |
| 46416 | D'Heur | Beverly | D'Heur, Beverly | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05299 |
| 50446 | Dancy | Anita | Dancy, Anita | Nabors Law Firm // Patterson Erhardt, PLLC // Robert A. Malouf | CA - N.D. | 3:19-cv-07348 |
| 34336 | Dangle | Charles | Dangle, Charles J. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01375 |
| 81369 | David | Darlene | David, Darlene | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-06019 |
| 83802 | Davidson | Harry | Davidson, Harry | Kuhlman & Lucas, LLC | CA - N.D. | 3:20-cv-00037 |
| 34289 | Davis | Henry | Davis, Henry | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01744 |

| User ID | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
|---------|----------------|-----------------|-----------|-------------------|---------------|-----------------|
| 26589 | Davis | John | Davis, John C. | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-06493 |
| 200724 | Davis | Marilyn | Davis, Marilyn | Trammell PC | CA - N.D. | 3:21-cv-07186 |
| 200725 | Davis | Raquel | Davis, Raquel | Trammell PC | CA - N.D. | 3:21-cv-07188 |
| 36626 | De Shawn Brezial | Daryus | Carter, Felicia Y. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03522 |
| 26606 | DeHart | Freeman | DeHart, Freeman | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-01084 |
| 37945 | Delesline | Edmund | Delesline, Edmund L. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02802 |
| 37957 | Denson | Jeffrey | Denson, Jeffrey | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02586 |
| 34290 | Dillard | Kimberly | Dillard, Kimberly | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01745 |
| 203331 | Dobson | Deborah | Dobson, Deborah | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-08444 |
| 78978 | Dolson | Catherine | Dolson, Catherine | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-06066 |
| 26627 | Dotson | Brenda | Dotson, Brenda Y. | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-06238 |
| 34506 | Doty | Bruce | Doty, Bruce | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01566 |
| 200893 | Draper | Sandra | Draper, Sandra Norris | Trammell PC | CA - N.D. | 3:21-cv-07263 |
| 34507 | Drew, Jr. | Sidney | Drew, Jr., Sidney | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01567 |
| 36028 | Drexler | Lillian | Drexler, Lillian | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03515 |
| 34291 | Driscoll | Colleen | Driscoll, Colleen | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01729 |
| 34515 | Dubourg, Sr. | Victor | Dubourg, Sr., Victor | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02583 |
| 26709 | Dugger | Ulice | Dugger, Ulice | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00006 |
| 26715 | Dutton-Smith | Brenda | Dutton-Smith, Brenda | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-05257 |
| 26817 | Elfer | Victoria | Elfer, Victoria | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-06242 |
| 34508 | Elmer | Jason | Elmer, Jason T. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01569 |
| 197889 | Eluskie | Charles | Eluskie, Charles | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-06493 |
| 34292 | Emeterio | Roy | Emeterio, Roy | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01738 |
| 200771 | Estes | Jill | Estes, Jill | Trammell PC | CA - N.D. | 3:21-cv-07238 |
| 34509 | Evans | James | Evans, James | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01570 |
| 34510 | Everett | Willie | Everett, Willie | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01571 |
| 171821 | Fayette | William | Fayette, William | Gibbs Law Group LLP // Kirkendall Dwyer LLP // Trammell PC | CA - N.D. | 3:21-cv-02212 |
| 36030 | Feehan | Thomas | Feehan, Thomas E. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03516 |
| 34327 | Fellows | Joni | Fellows, Joni | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01754 |
| 35963 | Fishburn | Dudley | Fishburn, Dudley | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02209 |
| 200774 | Flatt | Jim | Flatt, Jim | Trammell PC | CA - N.D. | 3:21-cv-07239 |

| User ID | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
|---|---|---|---|---|---|---|
| 35964 | Fohne | Norman | Fohne, Norman | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02074 |
| 95204 | Foral, Sr. | Robert | Foral, Sr., Robert | The Gori Law Firm, P.C. | CA - N.D. | 3:20-cv-03440 |
| 202618 | Ford | Nancy | Ford, Nancy | Trammell PC | CA - N.D. | 3:21-cv-07363 |
| 196587 | Foreman | Ronald | Foreman, Ronald D. | Gallon, Takacs & Boissoneault, Co., | CA - N.D. | 3:21-cv-06109 |
| 40306 | Foster | John | Foster, John E. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03914 |
| 47857 | Fountain | James | Fountain, James D. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05983 |
| 40307 | Fox | Timothy | Fox, Beverly | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03907 |
| 203020 | Frailly | Ronald | Frailly, Ronald | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-08325 |
| 42179 | Francis | Nick | Francis, Nick | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04447 |
| 40308 | Franco | Eduardo | Franco, Eduardo | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03911 |
| 27299 | Frank | Laura | Frank, Laura | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-03186 |
| 40309 | Franklin | Nancy | Franklin, Nancy | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03909 |
| 75833 | Freije | Howard | Freije, Howard | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05992 |
| 35965 | Fruits | David | Fruits, David | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02072 |
| 34516 | Furnas | David | Furnas, David | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01577 |
| 42756 | Gaj | Thomas | Gaj, Thomas | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05352 |
| 82297 | Garcia | Manuel | Garcia, Manuel | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05993 |
| 190618 | Garff | Robert | Garff, Robert | Gibbs Law Group LLP // Kirkendall Dwyer LLP // Trammell PC | CA - N.D. | 3:21-cv-07728 |
| 42180 | Garred | Steven | Garred, Steven | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04446 |
| 202571 | Garrity | James | Garrity, Diana | Trammell PC | CA - N.D. | 3:21-cv-07284 |
| 34328 | Gattuccio | Kathleen | Gattuccio, Kathleen | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01760 |
| 47820 | Gayton | Thomas | Gayton, Thomas | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05589 |
| 38171 | George | William | George, William E. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03547 |
| 42110 | Gibbs | Frank | Gibbs, Frank S. | Dutton, Braun, Staack & Hellman, PLC | CA - N.D. | 3:19-cv-04228 |
| 94562 | Gibby | Douglas | Gibby, Douglas A. | Rourke & Blumenthal, LLP | CA - N.D. | 3:20-cv-03724 |
| 36031 | Gibson | Rosemarlyn | Gibson, Rosmarlyn | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03517 |
| 200776 | Gilbert | Andrew | Gilbert, Andrew | Trammell PC | CA - N.D. | 3:21-cv-07220 |
| 38172 | Gillson | Quentin | Gillson, Quentin | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02828 |
| 36032 | Glassman | Roy | Glassman, Roy | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03518 |
| 198360 | Goeldel | Thomas | Goeldel, Thomas | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-07127 |
| 202619 | Gomez | Paula | Gomez, Paula | Trammell PC | CA - N.D. | 3:21-cv-07370 |
| 200850 | Gonterman | Joella | Gonterman, Joella | Trammell PC | CA - N.D. | 3:21-cv-07242 |

| User ID | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
|---|---|---|---|---|---|---|
| 27605 | Goodson | Leslie | Goodson, Leslie | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-07634 |
| 36001 | Grant | Neil | Grant, Neil A. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02216 |
| 81959 | Green | Rosie | Green, Rosie L. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-07609 |
| 200895 | Green | Sally | Green, Dennis | Trammell PC | CA - N.D. | 3:21-cv-07266 |
| 37958 | Griffin | Nora | Griffin, Nora | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02816 |
| 27618 | Griffith | Johnny | Griffith, Johnny | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-07636 |
| 75839 | Grimmer | Gail | Grimmer, Gail | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05988 |
| 34517 | Gunn | Tommy | Gunn, Tommy | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01578 |
| 43935 | Gutierrez | Debra | Gutierrez, Debra | Kuhlman & Lucas, LLC | CA - N.D. | 3:19-cv-05293 |
| 42181 | Gutierrez | John | Gutierrez, John | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04450 |
| 27678 | Hachmeister | Jake | Hachmeister, Jake | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-05251 |
| 88288 | Hadden, Jr. | Richard | Hadden, Jr., Richard H. | Colvin Smith & McKay | CA - N.D. | 3:20-cv-01551 |
| 98651 | Hale | Ralph | Hale, Ralph | Gallagher & Kennedy, P.A. | CA - N.D. | 3:20-cv-04329 |
| 37916 | Hall | Mark | Hall, Mark | Kuhlman & Lucas, LLC | CA - N.D. | 3:19-cv-02764 |
| 85165 | Hall-Baker | Winfield | Hall-Baker, Winfield | Kuhlman & Lucas, LLC | CA - N.D. | 3:20-cv-00032 |
| 38660 | Hampton | Virgil | Hampton, Virgil R. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03902 |
| 33702 | Hans | George | Hans, George W. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00932 |
| 75842 | Hardesty | Carla | Hardesty, Carla | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05989 |
| 27745 | Harley | Barry | Harley, Barry | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-03184 |
| 47822 | Harrington | Paula | Harrington, Paula | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05581 |
| 78955 | Harris | Guy | Harris, Guy | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-07612 |
| 47178 | Hart | Ricky | Hart, Ricky | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05572 |
| 34376 | Harter | Larry | Harter, Larry | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02584 |
| 27825 | Hatfield | Elizabeth | Hatfield, Elizabeth | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00379 |
| 27826 | Hatmaker | James | Hatmaker, James | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00368 |
| 36196 | Hawkins | Richard | Hawkins, Richard H. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03519 |
| 182022 | Headen | Mel | Brantley, Melanie | The Malbrough Firm LLC | CA - N.D. | 3:20-cv-07885 |
| 35332 | Heisch | Brent | Heisch, Brent A. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02194 |
| 40311 | Herring | Stephen | Herring, Stephen | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03564 |
| 27862 | Hetherington | Janet | Hetherington, Janet A. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00377 |
| 27869 | Hightower | June | Hightower, June | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-06024 |
| 35474 | Hignett | Joseph | Hignett, Joseph | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02065 |
| 27870 | Hildebrand | Lindsay | Hildebrand, Lindsay | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-07637 |

| User ID | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
|---|---|---|---|---|---|---|
| 27871 | Hill | Kathryn | Hill, Kathryn | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-07068 |
| 46417 | Hines | Edith | Hines, Edith | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05301 |
| 203380 | Hinton | Daniel | Hinton, Daniel | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-08552 |
| 96073 | Hirsberg | George | Hirsberg, George | Goffstein Law, LLC | CA - N.D. | 3:20-cv-03602 |
| 47057 | Hitchens | Raymond | Hitchens, Raymond | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05303 |
| 27876 | Hoffman | Kathy | Hoffman, Kathy | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-05237 |
| 27877 | Hogan | Martha | Hogan, Martha | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-07060 |
| 200897 | Hogue | Mark | Hogue, Mark | Trammell PC | CA - N.D. | 3:21-cv-07253 |
| 200898 | Hohl | Sherry | Hohl, Sherry | Trammell PC | CA - N.D. | 3:21-cv-07267 |
| 37959 | Holeman | Terry | Holeman, Terry | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02821 |
| 34293 | Holmes | Barry | Holmes, Barry | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01742 |
| 27885 | Holstrom | Beverly | Holstrom, Beverly | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-01810 |
| 38662 | Holt | Jack | Holt, Jack L. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03903 |
| 200899 | Hoover | Joseph | Hoover, Bill | Trammell PC | CA - N.D. | 3:21-cv-07269 |
| 42730 | Hosey | Pamela | Hosey, Pamela J. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00819 |
| 28039 | Hoskins | T.H. | Hoskins, T.H. | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-00665 |
| 34512 | Howard | John | Howard, John | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01575 |
| 47058 | Huang | Brian | Huang, Brian | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05304 |
| 75844 | Hubbard | Eric | Hubbard, Eric, L. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-07116 |
| 28133 | Hudson | Thurman | Hudson, Thurman | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-01090 |
| 47179 | Huenink | Terry | Huenink, Terry | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05575 |
| 202491 | Hull | Jimmy | Hull, Pernecia | Trammell PC | CA - N.D. | 3:21-cv-07260 |
| 202575 | Hunt | Mary | Hunt, Mary | Trammell PC | CA - N.D. | 3:21-cv-07285 |
| 200740 | Hunter | Marjorie | Hunter, Marjorie | Trammell PC | CA - N.D. | 3:21-cv-07194 |
| 28283 | Hymas | Ricky | Hymas, Ricky | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-01807 |
| 37976 | Ibrom | Larry | Ibrom, Larry | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02823 |
| 203354 | Indilicato | Susan | Indilicato, Susan | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-08435 |
| 200853 | Inman | Dorothy | Inman, Dorothy | Trammell PC | CA - N.D. | 3:21-cv-07229 |
| 34294 | Irvin | Susan | Irvin, Susan | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01748 |
| 34295 | Jackson | Bruce | Jackson, Bruce | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01728 |
| 200854 | Jacobs | Jody | Jacobs, Jody | Trammell PC | CA - N.D. | 3:21-cv-07240 |
| 203021 | Jagger | William | Jagger, William | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-08126 |
| 75853 | James | Beverly | James, Beverly | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05995 |

| User ID | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
|---|---|---|---|---|---|---|
| 200856 | James | Kenneth | James, Kenneth | Trammell PC | CA - N.D. | 3:21-cv-07232 |
| 28374 | James | Martha | James, Martha | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00367 |
| 28377 | Jarrett | William | Jarrett, William | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-07061 |
| 81854 | Jeanne | Rahe | Rahe, Jeanne | Dutton, Braun, Staack & Hellman, PLC | CA - N.D. | 3:19-cv-07106 |
| 36197 | Jennings | Dennis | Jennings, Dennis D. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03520 |
| 34518 | Jett | Robert | Jett, Robert | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01579 |
| 47826 | Johnson | Curtis | Johnson, Curtis | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05586 |
| 28546 | Johnson | Dean | Johnson, Dean | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-06237 |
| 200860 | Johnson | Gregory | Johnson, Gregory | Trammell PC | CA - N.D. | 3:21-cv-07249 |
| 28555 | Johnson | Ludie | Johnson, Ludie | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-03187 |
| 28556 | Johnson | Mack | Johnson, Mack | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-06025 |
| 34519 | Johnson | Roy | Johnson, Roy | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01720 |
| 35968 | Jones | David | Jones, David V. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02199 |
| 203381 | Jones | Marjorie | Jones, Marjorie A. | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-08553 |
| 36198 | Jones | Robert | Jones, Robert E. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03521 |
| 202597 | Jones | Ruth | Jones, Ruth | Trammell PC | CA - N.D. | 3:21-cv-07302 |
| 34340 | Jung | Gerhard | Jung, Gerhard | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01361 |
| 28626 | Karnis | Wayne | Karnis, Wayne | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-06736 |
| 172321 | Kelly | Sandra | Kelly, Sandra | Morris Bart, LLC | CA - N.D. | 3:20-cv-05961 |
| 34520 | Kempf | Gary | Kempf, Gary | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01580 |
| 40312 | Kilburn | Leon | Kilburn, Leon | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03561 |
| 28684 | Killmeier | Lawrence | Killmeier, Lawrence | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-03952 |
| 202494 | King | Anthony | King, Anthony | Trammell PC | CA - N.D. | 3:21-cv-07257 |
| 36034 | Kirby | David | Kirby, David | Beasley Allen Crow Methvin Portis & Miles, PC // Hughes & Coleman - | CA - N.D. | 3:19-cv-02047 |
| 28745 | Kirsch | John | Kirsch, John C. | Stevens & Lee | CA - N.D. | 3:18-cv-00064 |
| 47829 | Kowalski | Michal | Kowalski, Michal | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05582 |
| 188068 | Kross | Marjorie | Kross, Marjorie | Gibbs Law Group LLP // Kirkendall Dwyer LLP // Trammell PC | CA - N.D. | 3:21-cv-07730 |
| 28830 | Kruppa | Alexander | Kruppa, Alexander | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-07310 |
| 39950 | Kuhlman | Sharron | Kuhlman, Sharron | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03557 |
| 34521 | Kunz | Richard | Kunz, Richard | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01496 |
| 193307 | Laboy | Nazire | Laboy, Tamika | Harrison & Christos | CA - N.D. | 3:21-cv-04468 |

| User ID | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
|---------|----------------|-----------------|-----------|-------------------|---------------|-----------------|
| 202598 | Lahaye, Jr. | John | Lahaye, Jr., John | Trammell PC | CA - N.D. | 3:21-cv-07301 |
| 28885 | Larke | Chalres | Larke, Charles A. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00387 |
| 28888 | Lasseigne | Stacey | Lasseigne, Stacey | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-06152 |
| 35475 | Lawary | Harold | Lawary, Harold | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02068 |
| 38663 | Lazenby | Charles | Lazenby, Charles W. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03904 |
| 28899 | Leckvold | Kenneth | Leckvold, Kenneth | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-03954 |
| 28904 | Leonard | Alphonse | Leonard, Alphonse | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-05255 |
| 34296 | Lewis | Christopher | Lewis, Christopher | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01736 |
| 38664 | Lindsley | Eileen | Lindsley, Eileen | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04521 |
| 29030 | Litter | Patrick | Litter, Patrick | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-02418 |
| 77569 | Lloyd | Christian | Lloyd, Christian A. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-07118 |
| 33699 | Lombard | Jimmy | Lombard, Jimmy | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00954 |
| 200862 | Long | Matthew | Long, Matthew | Trammell PC | CA - N.D. | 3:21-cv-07246 |
| 38665 | Long, Sr. | Lewis | Long, Sr., Lewis C. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04522 |
| 203397 | Longerbeam | Beverly | Longerbeam, Beverly | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-08550 |
| 38666 | Lovelace | Randy | Lovelace, Randy S. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04523 |
| 34522 | Lubben | David | Lubben, David C. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01497 |
| 29210 | Luckey | David | Luckey, David | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-01086 |
| 29211 | Luellen | Jerry | Luellen, Jerry | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-03953 |
| 34523 | Lumpkin | Richard | Lumpkin, Richard C. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01498 |
| 34297 | Lundy | John | Lundy, John | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01735 |
| 47180 | Lusti | Ricky | Lusti, Ricky J. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05574 |
| 34298 | Lutz | Edward | Lutz, Edward | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01730 |
| 202620 | Lynn | Bonnie | Lynn, Bonnie | Trammell PC | CA - N.D. | 3:21-cv-07364 |
| 200863 | Lyons | Aaron | Lyons, Aaron | Trammell PC | CA - N.D. | 3:21-cv-07209 |
| 29213 | Mabus | Julie | Mabus, Julie | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-07066 |
| 35969 | Madigan | Thomas | Madigan, Thomas L. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02211 |
| 34299 | Maestas | Clifford | Maestas, Clifford | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01749 |
| 203303 | Magusin | Anthony | Magusin, Anthony | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-08433 |
| 47833 | Maiden | Felicia | Maiden, Felicia | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05583 |
| 35970 | Malandrinos | Alexander | Malandrinos, Alexander P. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02200 |
| 47181 | Mann | Patrick | Mann, Patrick | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05578 |

| User ID | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
|---|---|---|---|---|---|---|
| 193316 | Mann-Cox | Sally | Mann-Cox, Sally | The Ruth Law Team | CA - N.D. | 3:21-cv-04471 |
| 29307 | Manning | Martin | Manning, Martin | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00380 |
| 34393 | Manresa | Alexis | Manresa, Alexis | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01774 |
| 34314 | Mansfield | Phillip | Mansfield, Phillip | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02058 |
| 33393 | Martin | Wendell | Martin, Wendell P. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00937 |
| 189184 | Martin | William | Martin, William Holbert | Tullos & Tullos | CA - N.D. | 3:21-cv-01330 |
| 29514 | Martinez | Adrianne | Martinez, Adrianne | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-06492 |
| 66494 | Martinez | Sergio | Martinez, Sergio | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04663 |
| 202567 | Masella | Jonni | Eddington-Hall, Alexis | Trammell PC | CA - N.D. | 3:21-cv-07279 |
| 39877 | Mason | Elizabeth | Mason, Elizabeth | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03548 |
| 40324 | Mason | Judith | Mason, Judith M. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03915 |
| 36247 | Matlock | Kevin | Matlock, Kevin T. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03076 |
| 40328 | Maudlin | Jerald | Maudlin, Jerald | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03558 |
| 189276 | May | James | May, James | Ferraro Law Firm, P.A. | CA - N.D. | 3:21-cv-02126 |
| 29604 | Mayo | Foster | Mayo, Foster | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-00433 |
| 29606 | McClain | Debra | McClain, Debra | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-00332 |
| 83779 | McClellan | Michael | McClellan, Michael | Christensen Young & Associates, PLLC | CA - N.D. | 3:19-cv-07906 |
| 34300 | McCoy | Paul | McCoy, Paul | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01746 |
| 36248 | McDade | Marshall | McDade, Marshall C. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03077 |
| 29610 | McDaniel | Patricia | McDaniel, Patricia | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00365 |
| 200864 | McGill | Kenneth | McGill, Kenneth | Trammell PC | CA - N.D. | 3:21-cv-07234 |
| 47836 | Meadows | Jon | Meadows, Jon | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05584 |
| 29723 | Medlin | Roger | Medlin, Roger | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-05262 |
| 42731 | Melton | Johnnie | Melton, Johnnie M. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05570 |
| 203355 | Menard | Michael | Menard, Michael G. | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-08437 |
| 38174 | Mikels, Sr. | James | Mikels, Sr., James | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04409 |
| 183392 | Miller | Donald | Miller, Donald | Gibbs Law Group LLP // Kiesel Law LLP // Kirkendall Dwyer LLP // Trammell PC | CA - N.D. | 3:21-cv-04219 |
| 40332 | Miller | Elizabeth | Miller, Elizabeth L. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03912 |
| 29732 | Miller | Faye | Miller, Faye | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-06219 |
| 35971 | Mincks | Larry | Mincks, Debra | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02576 |
| 47066 | Mitchell | Aton | Mitchell, Aton | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05305 |
| 95195 | Mitchell | Thelma | Kincell, Bonnie | The Gori Law Firm, P.C. | CA - N.D. | 3:20-cv-03446 |

| User ID | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
|---|---|---|---|---|---|---|
| 202583 | Moberg, Sr. | Robert | Moberg, Sr., Robert | Trammell PC | CA - N.D. | 3:21-cv-07282 |
| 95197 | Molina | Lazaro | Molina, Lazaro | The Gori Law Firm, P.C. | CA - N.D. | 3:20-cv-03448 |
| 200742 | Mongin | Eleanore | Mongin, Eleanore | Trammell PC | CA - N.D. | 3:21-cv-07197 |
| 29908 | Moore | Bruce | Moore, Bruce | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-03957 |
| 34524 | Moore | Marjorie | Moore, Marjorie | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02055 |
| 81836 | Moore | Susan | Moore, Susan | Gibbs Law Group LLP // Issac Wiles Burkholder & Teetor, LLC | CA - N.D. | 3:19-cv-06188 |
| 200868 | Moore | Thomas | Moore, Thomas | Trammell PC | CA - N.D. | 3:21-cv-07243 |
| 29984 | Moore, Jr. | John | Moore, Jr., John Thomas | Beasley Allen Crow Methvin Portis & Miles, PC // Jamie A. Johnston, P.C. | CA - N.D. | 3:20-cv-01010 |
| 34301 | Morris | Stanley | Morris, Stanley | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01734 |
| 30069 | Morrison | Alvin | Morrison, Alvin | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-05261 |
| 34302 | Moul | Robert | Moul, Robert | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01731 |
| 36009 | Murphy | Craig | Murphy, Craig R. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02217 |
| 35972 | Musselman | Pamela | Musselman, Pamela | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02069 |
| 30074 | Musso | Donna | Musso, Donna W. | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-07070 |
| 200748 | Muzechuk | Michael | Muzechuk, Michael | Trammell PC | CA - N.D. | 3:21-cv-07195 |
| 30076 | Nahler | Neal | Nahler, Neal | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-00432 |
| 30077 | Naranjo | Rick | Naranjo, Rick | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-05489 |
| 34303 | Navarro | Jose | Navarro, Jose | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01747 |
| 94120 | Naveaux | Elizabeth | Naveaux, Elizabeth | Gallon, Takacs & Boissoneault, Co., | CA - N.D. | 3:20-cv-02566 |
| 34315 | Neill | Ronald | Neill, Ronald | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02057 |
| 30206 | Nelson | Wayne | Nelson, Wayne | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-03950 |
| 40335 | Netemyer | Eric | Netemyer, Eric | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03910 |
| 30209 | Neville | Dorothy | Neville, Dorothy A. | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-07638 |
| 37926 | Newble | Juanita | Newble, Juanita | Kuhlman & Lucas, LLC | CA - N.D. | 3:19-cv-02765 |
| 203429 | Nieman | Michael | Nieman, Michael | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-08710 |
| 36424 | Nightingale, III | Robert | Nightingale, III, Robert E. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03078 |
| 35973 | Nolan | Betty | Nolan, Betty J. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02195 |
| 42723 | Nolan | William | Nolan, William | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04437 |
| 202636 | Norman | Mollie | Norman, Mollie | Trammell PC | CA - N.D. | 3:21-cv-07375 |
| 40338 | Novak | Joann | Novak, Joann | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03565 |
| 202498 | Novak | Niles | Novak, Gail | Trammell PC | CA - N.D. | 3:21-cv-07271 |

| User ID | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
|---------|----------------|-----------------|-----------|-------------------|---------------|-----------------|
| 30227 | Nurquez | Virgilio | Nurquez, Virgilio Eduardo | Shaked Law Firm, P.A. | CA - N.D. | 3:18-cv-07570 |
| 30229 | O'Brien | Aida | O'Brien, Aida | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-03951 |
| 37946 | O'Neal | Dorotha | O'Neal Dorotha S. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02798 |
| 30314 | Ocasio | Angel | Ocasio, Angel | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-06150 |
| 202637 | Odum | Brenda | Odum, Brenda | Trammell PC | CA - N.D. | 3:21-cv-07365 |
| 36010 | Oldham | Loretta | Oldham, Loretta J. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02219 |
| 202600 | Oliver | Leigh | Oliver, Leigh | Trammell PC | CA - N.D. | 3:21-cv-07299 |
| 34316 | Oliver | Rita | Oliver, Rita | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02056 |
| 42733 | Orr | James | Orr, James D. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05571 |
| 47070 | Osborne | James | Osborne, James | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05309 |
| 30319 | Osborne | Walter | Osborne, Agnes | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-05260 |
| 186329 | Oswald | Harrison | Oswald, Harrison | Gibbs Law Group LLP // Kirkendall Dwyer LLP // Trammell PC | CA - N.D. | 3:21-cv-07729 |
| 35476 | Ott | James | Ott, James | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02062 |
| 33745 | Outlaw | James | Outlaw, James | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00933 |
| 35974 | Page | Maxine | Page, Maxine F. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02197 |
| 203348 | Page | William | Page, William D. | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-08439 |
| 76315 | Pankratz | Keith | Pankratz, Keith | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05997 |
| 92186 | Paris | Clark | Paris, Clark | Krupnick Campbell Malone et al | CA - N.D. | 3:20-cv-01840 |
| 203388 | Pasko | Donna | Pasko, Donna | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-08547 |
| 202499 | Paulson | Paul | Paulson, Paul | Trammell PC | CA - N.D. | 3:21-cv-07258 |
| 202501 | Pearson | Norma | Pearson, Norma | Trammell PC | CA - N.D. | 3:21-cv-07255 |
| 37961 | Pease | Michael | Pease, Michael | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02819 |
| 33415 | Peetz | Charles | Peetz, Charles I. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00934 |
| 38672 | Perales | Linda | Perales, Linda J. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04524 |
| 34525 | Perry | Barbara | Perry, Barbara | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02366 |
| 30502 | Pertuit | Cliffton | Pertuit, Cliffton | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-01808 |
| 37962 | Peterson | Linda | Peterson, Linda | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02813 |
| 30588 | Pfleigier | Kerry | Pfleigier, Kerry | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-02149 |
| 94583 | Phillips | Mark | Phillips, Mark | Gallon, Takacs & Boissoneault, Co., | CA - N.D. | 3:20-cv-03065 |
| 30628 | Pica | Joseph | Pica, Joseph | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-01787 |
| 34329 | Pickett | Taneal | Pickett, Taneal | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01757 |
| 76670 | Piotrkowski | Kenneth | Piotrkowski, Kenneth | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05986 |

| User ID | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
|---|---|---|---|---|---|---|
| 34526 | Pippi | Susan | Pippi, Susan | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02367 |
| 34317 | Pippin | Walter | Pippin, Walter | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01722 |
| 40339 | Plake | Wilma | Plake, Wilma | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03906 |
| 82108 | Planche | Shirley | Planche, Shirley J. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-07608 |
| 203399 | Polifka | David | Polifka, David | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-08546 |
| 200870 | Poling | Karen | Poling, Karen | Trammell PC | CA - N.D. | 3:21-cv-07248 |
| 85168 | Ponto | Karen | Ponto, Karen | Kuhlman & Lucas, LLC | CA - N.D. | 3:20-cv-00033 |
| 200726 | Powers | Alberta | Powers, John | Trammell PC | CA - N.D. | 3:21-cv-07180 |
| 47073 | Price | Charles | Price, Charles | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05311 |
| 42724 | Pridemore | Edward | Pridemore, Edward | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04442 |
| 39953 | Pritchett | Vickie | Pritchett, Vickie | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03549 |
| 42725 | Pritsker | Gregory | Pritsker, Gregory | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04443 |
| 38178 | Puckett | Steven | Puckett, Steven | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02831 |
| 42183 | Pye | Horace | Pye, Horace | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04448 |
| 202503 | Quintana | Fernando | Quintana, John | Trammell PC | CA - N.D. | 3:21-cv-07256 |
| 82301 | Quintrell | Gerald | Quintrell, Gerald | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-07604 |
| 30868 | Ragland | Dorothy | Ragland, Dorothy | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-00431 |
| 200874 | Rainer | John | Rainer, Lisa | Trammell PC | CA - N.D. | 3:21-cv-07207 |
| 203308 | Rajsky | Raymond | Rajsky, Raymond | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-08449 |
| 203389 | Ramsey | Marian | Ramsey, Marian | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-08548 |
| 30871 | Ransom | Dennis | Ransom, Dennis | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-05491 |
| 30872 | Rasey | Matthew | Rasey, Matthew T. | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-01803 |
| 33606 | Raygoza | Arturo | Raygoza, Arturo | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00929 |
| 36013 | Reed | Jean | Reed, Jean L. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02215 |
| 34318 | Reed | Thomas | Reed, Thomas | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01721 |
| 90727 | Reuther, Jr. | John | Reuther, Linda | The Dietrich Law Firm P.C. | CA - N.D. | 3:20-cv-01226 |
| 30880 | Rice | Rose | Rice, Rose M. | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-06239 |
| 30932 | Richardson | Luz | Richardson, Luz E. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00374 |
| 34304 | Ridner | Mark | Ridner, Mark | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01740 |
| 34527 | Rieger | Alvin | Rieger, Alvin | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02369 |
| 30935 | Rievley | Billy | Rievley, Billy | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-03956 |
| 30952 | Robbins | Larry | Robbins, Larry | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-02330 |
| 203349 | Robinson | Michael | Robinson, Michael W. | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-08441 |

| User ID | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
|---|---|---|---|---|---|---|
| 31118 | Rodgers | Francis | Rodgers, Francis | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-00334 |
| 202506 | Rogers | Cecelia | Rogers, Cecelia | Trammell PC | CA - N.D. | 3:21-cv-07272 |
| 202640 | Roling | Jennifer | Roling, Jennifer | Trammell PC | CA - N.D. | 3:21-cv-07371 |
| 37067 | Ross | Paul | Ross, Paul H. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02371 |
| 202641 | Ross | Tony | Ross, Kay | Trammell PC | CA - N.D. | 3:21-cv-07362 |
| 80284 | Rouse | Jerry | Rouse, Jerry W. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-07119 |
| 34306 | Rowell | Gail | Rowell, Gail | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01743 |
| 171871 | Roybal | Shirley | Roybal, Shirley | Gibbs Law Group LLP // Kirkendall Dwyer LLP // Trammell PC | CA - N.D. | 3:20-cv-06235 |
| 36014 | Ruby | Robert | Ruby, Robert T. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02214 |
| 38675 | Ruff, Sr. | Edward | Ruff, Sr., Edward J. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04509 |
| 37947 | Ryce | Michon | Ryce, Michon | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02797 |
| 36623 | Salah | Yaser | Salah, Yaser M. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03079 |
| 33660 | Salamone | Phyllis | Salamone, Phyllis | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00926 |
| 31309 | Samaniego | Graciela | Samaniego, Graciela | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00364 |
| 31377 | Sanchez | Sabas | Sanchez, Sabas | O'Brien Law, LLC | CA - N.D. | 3:17-cv-03377 |
| 34403 | Sander, Sr. | Edward | Sander, Sr., Edward | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01773 |
| 38689 | Sanders | Shirley | Sanders, Shirley A. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04513 |
| 82303 | Santiago | Onyl | Santiago, Onyl | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-07606 |
| 94016 | Savory | Carl | Savory, Carl | Wapner, Newman, Wigrizer, Brecher & Miller, P.C. | CA - N.D. | 3:20-cv-02403 |
| 31467 | Sawyer | David | Sawyer, David E. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00388 |
| 31473 | Schmidt | Amy | Schmidt, Amy | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-01806 |
| 34330 | Schmitt | Lawrence | Schmitt, Lawrence | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01753 |
| 31475 | Schreibeis | Debra | Schreibeis, Debra | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-02419 |
| 172106 | Schroeder | Frederick | Schroeder, Frederick N. | Atlee Hall, LLP | CA - N.D. | 3:20-cv-06126 |
| 38690 | Schwab | Kevin | Schwab, Kevin D. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04500 |
| 31477 | Schwartz | Henry | Schwartz, Henry | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-01083 |
| 31556 | Scott | Keith | Scott, Keith W. | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-00985 |
| 37050 | Scotto | Raymond | Scotto, Ellen D. | Sullivan Papain Block McGrath & | CA - N.D. | 3:19-cv-03299 |
| 34404 | Seeger | Richard | Seeger, Richard | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01772 |
| 37075 | Seibert | Wilson | Seibert, Wilson | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02372 |

| User ID | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
|---|---|---|---|---|---|---|
| 31559 | Seidl | Randall | Seidl, Randall Dean | Beasley Allen Crow Methvin Portis & Miles, PC // Workman Law Firm, PLLC | CA - N.D. | 3:17-cv-00519 |
| 80352 | Seigler | James | Seigler, James | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-07607 |
| 83858 | Shahady | John | Shahady, John J. | Chandler Trial Law | CA - N.D. | 3:19-cv-07860 |
| 31726 | Shapiro | Jeffrey | Shapiro, Jeffrey B. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00011 |
| 81338 | Sharpe | Floyd | Sharpe, Floyd | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-07611 |
| 40340 | Shelton | James | Shelton, James | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03559 |
| 40341 | Shelton | Lisa | Shelton, Lisa | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03562 |
| 200877 | Shiley | Diane | Shiley, Diane | Trammell PC | CA - N.D. | 3:21-cv-07241 |
| 31917 | Shobe | Robert | Shobe, Robert A. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00376 |
| 36624 | Shockey | Leroy | Shockey, Leroy | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03080 |
| 47182 | Shoemaker | Wesley | Shoemaker, Wesley | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05576 |
| 39242 | Sibley | Anne | Palmieri, Anthony | Kirtland & Packard LLP | CA - N.D. | 3:19-cv-02664 |
| 35976 | Simmons | James | Simmons, Peggy | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02070 |
| 32087 | Simmons | Nikita | Simmons, Nikita | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-07065 |
| 32088 | Simpson | Robert | Simpson, Robert | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-00917 |
| 82304 | Singleton | Valinda | Singleton, Valinda | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-07605 |
| 200878 | Sivley | Richard | Sivley, Richard | Trammell PC | CA - N.D. | 3:21-cv-07237 |
| 32092 | Sixbury | Dan | Sixbury, Dan L. | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-07058 |
| 37948 | Slinkard | Patricia | Slinkard, Patricia | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02807 |
| 48094 | Sluhocki | Mary | Sluhocki, Mary J. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05985 |
| 32097 | Smith | Amos | Smith, Amos | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-06027 |
| 32098 | Smith | Bennierita | Smith, Bennierita | Pendley, Baudin & Coffin, L.L.P. | CA - N.D. | 3:17-cv-01129 |
| 202601 | Smith | Craig | Smith, Katherine | Trammell PC | CA - N.D. | 3:21-cv-07293 |
| 33698 | Smith | Dennis | Smith, Dennis W. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00953 |
| 37963 | Smith | Diane | Smith, Diane | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02814 |
| 198260 | Smith | James | Smith, James | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-07024 |
| 202549 | Smith | Marle | Smith, Marilyn | Trammell PC | CA - N.D. | 3:21-cv-07277 |
| 200879 | Smith | Robin | Smith, Robin | Trammell PC | CA - N.D. | 3:21-cv-07208 |
| 37071 | Snyder | Edgar | Snyder, Edgar | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02373 |
| 47077 | Solis | Mateo | Solis, Mateo | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05313 |
| 38183 | Somers | David | Somers, David | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02829 |
| 32287 | Sonnier | Shelia | Sonnier, Shelia | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-06490 |

| User ID | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
|---|---|---|---|---|---|---|
| 32376 | Sparkman | George | Sparkman, George | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-05496 |
| 197045 | Sparkman | George | Sparkman, Gisela | Gomez Trial Attorneys | CA - N.D. | 3:21-cv-06497 |
| 100829 | Spector | Beth | Spector, Beth | Wapner, Newman, Wigrizer, Brecher & Miller, P.C. | CA - N.D. | 3:20-cv-05532 |
| 202602 | Stanger | Darryl | Stanger, Darryl | Trammell PC | CA - N.D. | 3:21-cv-07300 |
| 32509 | Stevens | Jan | Stevens, Jan | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-06151 |
| 42435 | Stewart | Matthew | Stewart, Matthew | Gary Bunch, P.C. | CA - N.D. | 3:19-cv-04115 |
| 203322 | Stofiel | Deanna | Stofiel, Deanna | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-08451 |
| 37949 | Stoker | Charlotte | Stoker, Charlotte C. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02806 |
| 39186 | Stroia | Susan | Pinson, Thomas | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03405 |
| 32513 | Strong | Marie | Strong, Marie | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-07309 |
| 32521 | Sumner | George | Sumner, George | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-05490 |
| 34307 | Supinski | Jonathan | Supinski, Jonathan | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01737 |
| 33700 | Susak | Frank | Susak, Frank | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00955 |
| 37950 | Sutton | Allen | Sutton, Allen C. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02803 |
| 37074 | Swain | Gary | Swain, Gary | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02374 |
| 36015 | Swanson | Patricia | Swanson, Patricia A. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02218 |
| 202508 | Taylor | Frank | Taylor, Frank | Trammell PC | CA - N.D. | 3:21-cv-07264 |
| 35313 | Tebay | Doris | Tebay, Doris | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02059 |
| 39878 | Terhune | Gerald | Terhune, Gerald | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03465 |
| 83041 | Thal | Harry | Thal, Harry | Colson Hicks Eidson | CA - N.D. | 3:19-cv-07456 |
| 47087 | Thomas | Jessie | Thomas, Jessie | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05315 |
| 180053 | Thomas | Troy | Thomas, Troy Wilson | Wapner, Newman, Wigrizer, Brecher & Miller, P.C. | CA - N.D. | 3:20-cv-08051 |
| 32550 | Thompson | Joyce | Thompson, Kimberly | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-06026 |
| 37977 | Thompson | Roger | Thompson, Roger | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02822 |
| 200727 | Tierney | Lynn | Tierney, Lynn | Trammell PC | CA - N.D. | 3:21-cv-07190 |
| 34321 | Todd | Michael | Todd, Michael | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02380 |
| 39245 | Tomassoni | Elmo | Kozy, Janine | Kirtland & Packard LLP | CA - N.D. | 3:19-cv-02714 |
| 32558 | Torres | Gilbert | Torres, Gilbert | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-03182 |
| 32560 | Toyer | Ronald | Toyer, Ronald | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-00989 |
| 36632 | Treadway | Walter | Treadway, Walter L. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03330 |
| 32627 | Triplett | Gregory | Triplett, Gregory | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00009 |

| User ID | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
|---|---|---|---|---|---|---|
| 40342 | Trostel | David | Trostel, David | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03916 |
| 37951 | Tubbesing | Brian | Tubbesing, Brian | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02804 |
| 32679 | Tyson | Janine | Tyson, Janine C. | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-03955 |
| 32681 | Upshaw | Marilyn | Upshaw, Marilyn | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-01805 |
| 202559 | Vail | Elvis | Vail, Mary | Trammell PC | CA - N.D. | 3:21-cv-07276 |
| 90382 | Valdemira | Frances | Valdemira, Frances | Kujawski & Kujawski, ESQS | CA - N.D. | 3:20-cv-01955 |
| 202510 | Vanbuhler | Robert | Vanbuhler, Robert | Trammell PC | CA - N.D. | 3:21-cv-07262 |
| 35489 | Verdugo | Arthur | Verdugo, Arthur | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02066 |
| 32718 | Vertz | Randall | Vertz, Randall | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-05252 |
| 90254 | Vogel | James | Vogel, James | The Bifferato Firm, PA // Thornton | CA - N.D. | 3:20-cv-00845 |
| 34322 | Walker | Frances | Walker, Frances | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01724 |
| 32775 | Walker | Governor | Walker, Governor | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-06240 |
| 80332 | Wallace | Belinda | Wallace, Belinda | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-06067 |
| 88301 | Wallace | Todd | Wallace, Todd | Nabors Law Firm | CA - N.D. | 3:20-cv-00579 |
| 37952 | Walsh | Thomas | Walsh, Thomas F. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02800 |
| 37070 | Walter | Keith | Walter, Keith E. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02375 |
| 37069 | Watters | Randall | Watters, Randall E. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02376 |
| 37953 | Wauters | Gerald | Wauters, Gerald J. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02796 |
| 32942 | Weatherspoon | Marylou | Weatherspoon, Marylou | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00389 |
| 78981 | Weaver | Peggy | Weaver, Peggy S. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-07117 |
| 32943 | Weaver | Ray | Weaver, Ray F. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00378 |
| 34323 | Webb | Kathy | Webb, Kathy | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01723 |
| 90077 | Webster | Cara | Webster, Cara | Stewart, Murray & Associates Law | CA - N.D. | 3:20-cv-01420 |
| 42184 | Wesley | Susie | Wesley, Susie | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04449 |
| 47090 | Westrich | Janet | Westrich, Janet | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05302 |
| 98700 | Whaley | Barbara | Whaley, Barbara | Kuhlman & Lucas, LLC | CA - N.D. | 3:20-cv-05530 |
| 36688 | Wheeler | Richard | Wheeler, Richard L. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03338 |
| 202604 | Whitaker | Derrek | Whitaker, Virginia | Trammell PC | CA - N.D. | 3:21-cv-07297 |
| 37954 | Whitaker | James | Whitaker, James | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02799 |
| 32948 | White | Jarvis | White, Jarvis | Jonathan W. Johnson, LLC | CA - N.D. | 3:17-cv-07310 |
| 202588 | White | William | White, Ida | Trammell PC | CA - N.D. | 3:21-cv-07278 |
| 32946 | White, A. | Andre | White, Andre | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-00991 |
| 47840 | White, Jr. | William | White, Jr., William | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05585 |

| User ID | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
|---|---|---|---|---|---|---|
| 32953 | Whitmire | Brenda | Whitmire, Brenda | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00369 |
| 37073 | Wilkening | Ronald | Wilkening, Ronald D. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02377 |
| 202512 | Willhite | Lisa | Willhite, Lisa | Trammell PC | CA - N.D. | 3:21-cv-07259 |
| 42734 | Williams | Shelia | Williams, Shelia | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04436 |
| 37072 | Williams | Virginia | Williams, Virginia R. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02379 |
| 32963 | Williams, C. | Cecil | Williams, Cecil | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-01087 |
| 87420 | Williamson | Kimber | Williamson, Kimber | Gallon, Takacs & Boissoneault, Co., | CA - N.D. | 3:20-cv-00167 |
| 188076 | Wilson | Theresa | Harris, Danielle | Gibbs Law Group LLP // Kirkendall Dwyer LLP // Trammell PC | CA - N.D. | 3:21-cv-07738 |
| 33026 | Wilson, G. | Gwendolyn | Wilson, Gwendolyn | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-00992 |
| 34331 | Wingfield | Buffel | Wingfield, Buffel | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01752 |
| 36016 | Winterringer | Bobby | Winterringer, Bobby | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02213 |
| 82000 | Wirtjes | Emily | Wirtjes, Emily | Dutton, Braun, Staack & Hellman, PLC | CA - N.D. | 3:19-cv-07340 |
| 203384 | Wolf | Betty | Wolf, Betty | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-08555 |
| 33047 | Wolfe | Richard | Wolfe, Richard | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-01088 |
| 202643 | Woltmann, Jr. | Edward | Woltmann, Maureen | Trammell PC | CA - N.D. | 3:21-cv-07368 |
| 36625 | Wong | James | Wong, James P. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03329 |
| 34487 | Wooderson | Wallace | Wooderson, Wallace | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02383 |
| 38697 | Woodward | David | Woodward, Billie | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04505 |
| 33053 | Wooley, Jr. | John | Wooley Jr., John | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-07062 |
| 53360 | Wotitzky | Hal | Wotitzky, Hal Frank | Draper Law Firm, PL | CA - N.D. | 3:19-cv-05336 |
| 34332 | Wright | Dennis | Wright, Dennis | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01759 |
| 38679 | Wright | John | Wright, John M. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04510 |
| 34528 | Yeager | Raymond | Yeager, Raymond | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02368 |
| 200880 | Yobert | Wanda | Yobert, Wanda | Trammell PC | CA - N.D. | 3:21-cv-07226 |
| 47091 | Young | Randel | Young, Randel | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05317 |
| 38184 | Young | Richard | Young, Richard | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02830 |
| 37964 | Young-Beverly | Monica | Young-Beverly, Monica | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02815 |

| User ID | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
|---|---|---|---|---|---|---|
| 24816 | Beaudet | David | Beaudet, David, et al. | Onder, Shelton, Corrigan, Peterson, Dalton & Quillin, LLC // The Miller Firm, | CA - N.D. | 3:17-cv-06902 |
| 24817 | Brooks | Dean | Beaudet, David, et al. | Onder, Shelton, Corrigan, Peterson, Dalton & Quillin, LLC // The Miller Firm, | CA - N.D. | |
| 25701 | Brooks | John | Brooks, John, et al. | Miller Dellafera PLC // The Gori Law Firm, | CA - N.D. | 3:18-cv-03188 |
| 26222 | Clarke | Wanda | Clarke, Wanda, et al. | Fulmer Group PLLC // Sill Law Group, PLLC | CA - N.D. | 3:17-cv-04824 |
| 26722 | Edwards | Myrlon | Edwards, Myrlon, et al. | Fulmer Sill PLLC // Simmons Hanly Conroy, | CA - N.D. | 3:17-cv-07365 |
| 181378 | Frederick | John | Frederick, John, et al. | Kirkendall Dwyer LLP // Kirkendall Dwyer LLP // Trammell PC | CA - N.D. | 3:21-cv-03418 |
| 27354 | Gallagher | Melanie | Gallagher, Melanie, et | Jacobs & Crumplar, P.A. // The Miller | CA - N.D. | 3:17-cv-03216 |
| 27355 | Pfeiffer | Rodney | Gallagher, Melanie, et | Jacobs & Crumplar, P.A. // The Miller | CA - N.D. | |
| 27766 | Hartman | Wayne | Hartman, Wayne, et al. | Jacobs & Crumplar, P.A. // The Miller | CA - N.D. | 3:17-cv-03219 |
| 27765 | Lawson | Johnny | Hartman, Wayne, et al. | Jacobs & Crumplar, P.A. // The Miller | CA - N.D. | |
| 29398 | Marniella | Laurie | Marniella, Laurie, et al. | Onder, Shelton, O'Leary & Peterson, LLC // The Miller Firm, LLC | CA - N.D. | 3:17-cv-05546 |
| 191021 | Pawlak | Dorothy | Pawlak, Dorothy | Roth Law Offices, LLC | CA - N.D. | 3:21-cv-03491 |
| 191020 | Pawlak | Robert | Pawlak, Dorothy | Roth Law Offices, LLC | CA - N.D. | |
| 31379 | Sanders | John | Sanders, John D. | Lundy, Lundy, Soileau & South, LLP // The Miller Firm, LLC // Weitz & Luxenberg, | CA - N.D. | 3:16-cv-05752 |

| User ID | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
|---|---|---|---|---|---|---|
| 25061 | Berlin | Anthony | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| 25069 | Briggs | Elizabeth | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | |
| 25095 | Cella | Todd | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | |
| 25071 | Chillak | George | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | |
| 25080 | Damerst | Douglas | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | |
| 25088 | Finley | Robert | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | |
| 25079 | Fortner | Lisa | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | |
| 25089 | Gould | Robert | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | |
| 25060 | Graham | Ann | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | |
| 25073 | Harris | Harold | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | |
| 25078 | Harris | Leslie | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | |
| 25077 | Horne | Katherine | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | |
| 25083 | Horton | Michael | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | |
| 25067 | Jacobsen | Debra | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | |
| 25093 | Jacobsen | Tammy | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | |
| 25097 | Jones | Wendy | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | |

| User ID | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
|---|---|---|---|---|---|---|
| 25062 | Junge | Brian | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | |
| 25087 | Kranick | Richard | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | |
| 25072 | Laurie | Glenn | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | |
| 25090 | Mahoney | Robert | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | |
| 25096 | Marsiglia | Vincent | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | |
| 25075 | Martinez | Jamie | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | |
| 25092 | Murks | Barbara | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | |
| 25070 | Neuman | Elliot | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | |
| 25085 | Perry | Phyllis | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | |
| 25065 | Phillipi | Daria | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | |
| 25084 | Pieri | Natalie | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | |
| 25098 | Pointer | William | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | |
| 25091 | Rabbitt | Robert | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | |
| 25063 | Short | Dale | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | |
| 25094 | Shuler | Theodore | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | |
| 32170 | Price | Michael | Smith, Fredrick, et al. | Onder, Shelton, O'Leary & Peterson, LLC | CA - N.D. | 3:17-cv-02142 |
| 32173 | Reith | Phyllis | Smith, Fredrick, et al. | Onder, Shelton, O'Leary & Peterson, LLC | CA - N.D. | |

| User ID | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
|---|---|---|---|---|---|---|
| 32149 | Sheldon | James | Smith, Fredrick, et al. | Onder, Shelton, O'Leary & Peterson, LLC | CA - N.D. | |