# EXHIBIT B

# UNITED STATES JUDICIAL PANEL
# ON
# MULTIDISTRICT LITIGATION



## Multidistrict Litigation
## Terminated Through September 30, 2021

❖ Cumulative Terminated MDLs and number of actions from 1968 to 2021.

❖ MDLs noted in red were closed between October 1, 2020 and September 30, 2021.

## *Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd | Total Filed in Tr'e Court | Actions Terminated | | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Closed | Remanded | |
| | | **CUMULATIVE TOTALS** | *(1,587 Litigations)* | **125,968** | **205,085** | **275,627** | **15,885** | **23 in 2021** |
| | | | **DISTRICT OF COLUMBIA CIRCUIT** | | | | | |
| 090 | | **DISTRICT OF COLUMBIA** | *(42 Litigations)* | | | | | |
| | 50 | Ampicillin AT | Richey, C.R. | 16 | 45 | 61 | 0 | 1984 |
| | 54 | Alsco-Harvard Fraud | Oberdorfer, L.F. | 8 | 1 | 9 | 0 | 1983 |
| | 105 | National Student Marketing | Parker, B.D. | 7 | 4 | 11 | 0 | 1983 |
| | 135 | Mutual Fund Sales AT | Corcoran, H.F. | 43 | 4 | 47 | 0 | 1975 |
| | 205 | Griseofulvin AT | Robinson, Jr., A.E. | 2 | 1 | 3 | 0 | 1978 |
| | 213 | Radiation Incident - 4/5/74 CD | Hart, Jr., G.L. | 1 | 6 | 7 | 0 | 1978 |
| | 221 | Saigon, S. Vietnam AD | Oberdorfer, L.F. | 32 | 14 | 42 | 4 | 1986 |
| | 258 | Government Employees Insurance Co. SEC | Hart, Jr., G.L. | 2 | 2 | 4 | 0 | 1978 |
| | 283 | Taipei Airport - 7/31/75 AD | Bryant, W.M. | 4 | 1 | 5 | 0 | 1981 |
| | 328 | Amoxicillin PAT & AT | Richey, C.R. | 5 | 1 | 2 | 4 | 1984 |
| | 330 | Swine Flu Immunization PL | Gesell, G.A. | 1,585 | 20 | 306 | 1,299 | 1988 |
| | 344 | General Aircraft Corp./Tort Claims Act AT | Green, J.L. | 1 | 1 | 2 | 0 | 1979 |
| | 372 | Federal Election Campaign Act | Richey, J.L. | 17 | 2 | 19 | 0 | 1979 |
| | 389 | Barrow, AK - 10/13/78 AD | Robinson, Jr., A.E. | 3 | 1 | 4 | 0 | 1980 |
| | 458 | Riyadh Airport, Saudi Arabia - 8/19/80 AD | Flannery, T.A. | 38 | 8 | 46 | 0 | 1982 |
| | 499 | Washington, DC - 1/13/82 AD | Green, J.H. | 33 | 50 | 83 | 0 | 1988 |
| | 565 | Korean Airlines - 9/1/83 AD | Robinson, Jr., A.E. | 160 | 54 | 129 | 85 | 1999 |
| | 613 | GM 1980 X-Body Car Braking Systems Warranty PL | Jackson, T.P. | 1 | 1 | 2 | 0 | 1995 |
| | 688 | Williams PAT | Green, J.H. | 1 | 2 | 3 | 0 | 1987 |
| | 886 | United Mine Workers of America Employee Benefit Plans | Hogan, T.F. | 12 | 9 | 21 | 0 | 2001 |
| | 910 | Freedom Magazine IRS/FOIA | Sporkin, S. | 8 | 0 | 8 | 0 | 1993 |
| | 1034 | Fialuridine ("FIAU") PL | Lamberth, R.C. | 6 | 4 | 10 | 0 | 2001 |
| | 1163 | Consumer Credit Counseling Services AT | Urbina, R.M. | 2 | 1 | 3 | 0 | 1999 |
| | 1271 | U.S. Office Products Co. SEC | Urbina, R.M. | 12 | 5 | 17 | 0 | 2004 |
| | 1279 | Tobacco/Governmental Health Care Costs | Friedman, P.L. | 33 | 3 | 36 | 0 | 2005 |
| | 1284 | Vitamin AT | Hogan, T.F. | 65 | 19 | 82 | 2 | 2010 |
| | 1290 | Lorazepam and Clorazepate AT | Hogan, T.F. | 7 | 7 | 14 | 0 | 2007 |
| | 1307 | Columbia/HCA Healthcare Co. Qui Tam (No. II) | Lamberth, R.C. | 30 | 0 | 26 | 4 | 2009 |
| | 1515 | Nifedipine AT | Leon, R.J. | 3 | 7 | 10 | 0 | 2011 |
| | 1668 | Federal National Mortgage Association SEC, DER & ERISA | Leon, R.J. | 4 | 14 | 18 | 0 | 2018 |
| | 1686 | Iraq and Afghanistan Detainees | Hogan, T.F. | 4 | 0 | 4 | 0 | 2007 |
| | 1772 | Series 7 Broker Qualification Exam Scoring | Bates, J.D. | 13 | 8 | 21 | 0 | 2008 |
| | 1792 | InPhonic, Inc., Wireless Phone Rebate | Huvelle, E.S. | 10 | 5 | 15 | 0 | 2010 |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd | Total Filed in Tr'e Court | Actions Terminated Closed | Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | 1796 | Department of Veterans Affairs (VA) Data Theft | Robertson, J. | 3 | 2 | 5 | 0 | 2010 |
| | 1798 | Long-Distance Telephone Service Federal Excise Tax Refund | Urbina, R.M. | 3 | 1 | 4 | 0 | 2008 |
| | 1880 | Papst Licensing Digital Camera Patent | Moss, R.D. | 16 | 5 | 21 | 0 | 2021 |
| | 1993 | Polar Bear Endangered Species Act and § 4(d) Rule | Sullivan, E.G. | 3 | 9 | 12 | 0 | 2014 |
| | 2254 | LivingSocial Marketing & SP | Huvelle, E.S. | 5 | 1 | 6 | 0 | 2013 |
| | 2360 | Science Applications International Corp. (SAIC) Backup Tape Data Theft | Boasberg, J.E. | 3 | 5 | 8 | 0 | 2014 |
| | 2524 | Health Management Associates, Inc., Qui Tam (No. II) | Walton, R.B. | 9 | 0 | 8 | 1 | 2020 |
| | 2665 | McCormick & Company, Inc., Pepper Products Marketing and SP | Huvelle, E.S. | 13 | 3 | 15 | 1 | 2020 |
| | 2712 | Air Crash Over the Southern Indian Ocean, on March 8, 2014 | Jackson, K.B. | 39 | 3 | 42 | | 2018 |
| **TOTALS** | | | | **2,262** | **329** | **1,191** | **1,400** | |
| | | | | | | | | |
| | | | **FIRST CIRCUIT** | | | | | |
| | | | | | | | | |
| 100 | | **MAINE** | *(6 Litigations)* | | | | | |
| | 904 | "Asta Medica, S.A., et a./Pfizer, Inc., & Deponents" Subpoena | Hornby, D.B. | 4 | 1 | 5 | 0 | 1993 |
| | 1361 | Compact Disc Minimum Advertised Price AT | Hornby, D.B. | 55 | 1 | 56 | 0 | 2007 |
| | 1532 | New Motor Vehicles Canadian Export AT | Hornby, D.B. | 31 | 0 | 31 | 0 | 2012 |
| | 1954 | Hannaford Bros. Co. Customer Data Security Breach | Hornby, D.B. | 10 | 17 | 27 | 0 | 2013 |
| | 2068 | Light Cigarettes Marketing & SP | Woodcock, Jr., J.A. | 28 | 1 | 25 | 4 | 2012 |
| | 2426 | TRS Recovery Services, Inc., and TeleCheck Services, Inc., FDCPA | Hornby, D.B. | 4 | 1 | 5 | 0 | 2016 |
| | | | | | | | | |
| 101 | | **MASSACHUSETTS** | *(58 Litigations)* | | | | | |
| | 32 | Revenue Properties Company, Ltd., SEC | Caffrey, A.A. | 19 | 13 | 32 | 0 | 1972 |
| | 69 | CBS Color Tube PAT | Caffrey, A.A. | 1 | 4 | 4 | 1 | 1974 |
| | 78 | Kauffman Mutual Fund AT | Pettine, R.J.  (RI) | 9 | 1 | 10 | 0 | 1972 |
| | 122 | Evergreen Valley Project SEC | Bownes, H.H.  (NH) | 1 | 3 | 3 | 1 | 1977 |
| | 138 | Viatron Computer Systems Corp. SEC | Tauro, J.L. | 2 | 3 | 5 | 0 | 1982 |
| | 160 | Boston, MA - 7/31/73 AD | Nelson, D.S. | 46 | 17 | 49 | 14 | 1982 |
| | 197 | Susquehanna Corporation SEC | Frankel, M.E.  (NYS) | 3 | 1 | 1 | 3 | 1983 |
| | 443 | Standard Screws AT | Caffrey, A.A. | 15 | 7 | 22 | 0 | 1982 |
| | 584 | Atlantic Financial Management, Inc., SEC | Skinner, W.J. | 4 | 26 | 29 | 1 | 1993 |
| | 672 | TWA Hikacking - 6/14/85 | Mazzone, A.D. | 10 | 3 | 13 | 0 | 1993 |
| | 674 | Recycling Equipment Investment Plans Tax Refunds | Harrington, E.F. | 5 | 4 | 9 | 0 | 1992 |
| | 675 | Elscint, Ltd., SEC | Keeton, R.E. | 3 | 3 | 6 | 0 | 1989 |
| | 696 | Hubless Coupling AT | Zobel, R.W. | 1 | 1 | 2 | 0 | 1990 |
| | 705 | Plastic Bag Production PAT & AT | Mazzone, A.D. | 1 | 1 | 2 | 0 | 1988 |
| | 713 | First Commodity Corp. of Boston Customer Accounts SEC | Wolf, M.L. | 23 | 22 | 45 | 0 | 1993 |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd in Tr'e Court | Total Filed | Actions Terminated Closed | Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | 730 | Gillette Co./Pereleman SEC | Tauro, J.L. | 6 | 5 | 11 | 0 | 1988 |
| | 754 | American Saw & Manufacturing Company TDMK | Nelson, D.S. | 3 | 1 | 4 | 0 | 1989 |
| | 964 | Computervision Corp. SEC | Young, W.G. | 3 | 14 | 17 | 0 | 1997 |
| | 852 | Lomas Financial Corp. Remarketed Notes SEC | Caffrey, A.A. | 7 | 3 | 10 | 0 | 1993 |
| | 1007 | Resolution Trust Corporation/Tully Plesser Fraudlent Transfer | Zobel, R.W. | 3 | 1 | 4 | 0 | 1995 |
| | 1105 | New England Mutual Life Insurance Co. SP | Keeton, R.E. | 22 | 9 | 30 | 1 | 2004 |
| | 1111 | Indigo N.V. SEC | Young, W.G. | 7 | 2 | 9 | 0 | 1997 |
| | 1143 | Mutual Life Insurance Co. of NY Premium | Harrington, E.F. | 22 | 1 | 23 | 0 | 2009 |
| | 1157 | Fidelity Magellan Fund/Micron Technologies, Inc., SEC | Stearns, R.G. | 2 | 14 | 16 | 0 | 2000 |
| | 1185 | Sears, Roebuck and Co. Bankruptcy Debtor Reaffirmation Agreements | Saris, P.B. | 2 | 5 | 6 | 1 | 1999 |
| | 1195 | Summit Technology, Inc., SEC | Tauro, J.L. | 1 | 17 | 18 | 0 | 2001 |
| | 1238 | Nabumetone PAT | Lindsay, R.C. | 1 | 3 | 4 | 0 | 2001 |
| | 1354 | Citigroup, Inc., Capital Accumulation Plan | Gertner, N. | 17 | 1 | 18 | 0 | 2011 |
| | 1376 | Zonolite Attic Insulation PL | Saris, P.B. | 3 | 4 | 7 | 0 | 2006 |
| | 1380 | Xcelera.com Inc. SEC | Zobel, R.W. | 14 | 6 | 20 | 0 | 2008 |
| | 1400 | Pharmatrak, Inc., Privacy | Tauro, J.L. | 6 | 1 | 7 | 0 | 2004 |
| | 1430 | Lupron Marketing & SP | Stearns, R.G. | 10 | 7 | 17 | 0 | 2007 |
| | 1456 | Pharmaceutical Industry Average Wholesale Price | Saris, P.B. | 132 | 1 | 131 | 2 | 2013 |
| | 1461 | Shell Oil Products Co. Dealer Franchise | Zobel, R.W. | 2 | 1 | 3 | 0 | 2009 |
| | 1522 | Edgartown, MA - 10/6/00 | Tauro, J.L. | 1 | 6 | 7 | 0 | 2005 |
| | 1543 | Carbon Black AT | Woodlock, D.P. | 7 | 9 | 16 | 0 | 2008 |
| | 1592 | Columbia University PAT | Wolf, M.L. | 5 | 5 | 10 | 0 | 2005 |
| | 1629 | Neurontin Marketing, SP & PL | Saris, P.B. | 245 | 8 | 212 | 41 | 2015 |
| | 1704 | M3Power Razor System Marketing & SP | Woodlock, D.P. | 19 | 7 | 26 | 0 | 2011 |
| | 1713 | Bank of America ATM Fee | Saris, P.B. | 2 | 1 | 3 | 0 | 2007 |
| | 1753 | Standard Automotive Corp. Retiree Benefits "ERISA" | Gertner, N. | 1 | 1 | 2 | 0 | 2008 |
| | 1790 | Volkswagen and Audi Warranty Extension | Tauro, J.L. | 7 | 1 | 8 | 0 | 2011 |
| | 1820 | Webloyalty.com, Inc., Marketing & SP | Tauro, J.L. | 1 | 4 | 5 | 0 | 2009 |
| | 1838 | The TJX Companies, Inc., Customer Data Security Breach | Young, W.G. | 19 | 10 | 29 | 0 | 2010 |
| | 1861 | Wellnx Marketing & SP | Stearns, R.G. | 15 | 2 | 17 | 0 | 2012 |
| | 1870 | Greenwood Credit Union Prescreening | Tauro, J.L. | 2 | 1 | 1 | 2 | 2008 |
| | 2067 | Celexa and Lexapro Marketing & SP | Gorton, N.M. | 9 | 4 | 13 | 0 | 2020 |
| | 2193 | Bank of America Home Affordable Modification Program (HAMP) CON | Zobel, R.W. | 28 | 4 | 31 | 1 | 2018 |
| | 2208 | Prudential Insurance Company of America SGFL/VGLI CONT | Ponsor, M.A. | 3 | 1 | 4 | 0 | 2015 |
| | 2231 | Lead Contaminated Fruit Juice Products Marketing & SP | Ponsor, M.A. | 5 | 1 | 6 | 0 | 2012 |
| | 2242 | Prograf AT | Zobel, R.W. | 4 | 4 | 8 | 0 | 2018 |
| | 2290 | JPMorgan Chase Mortgage Modification | Stearns, R.G. | 17 | 1 | 17 | 1 | 2015 |

## *Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd | Total Filed in Tr'e Court | Actions Terminated | | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Closed | Remanded | |
| | 2375 | Body Science LLC PAT | Saylor, IV, F.D. | 5 | 1 | 6 | 0 | 2016 |
| | 2409 | Nexium (Esomeprazole) AT | Young, W.G. | 11 | 9 | 20 | 0 | 2019 |
| | 2419 | New England Compounding Pharmacy, Inc., Products Liability | Zobel, R.W. | 380 | 363 | 679 | 64 | 2019 |
| | 2432 | Neurografix ('360) PAT | Stearns, R.G. | 10 | 5 | 14 | 1 | 2018 |
| | 2503 | Solodyn (Minocycline Hydrochloride) AT | Casper, D.J. | 13 | 5 | 18 | 0 | 2018 |
| | 2513 | Collecto, Inc., Telephone Consumer Protection Act (TCPA) | Stearns, R.G. | 13 | 1 | 14 | 0 | 2018 |
| | | | | | | | | |
| 102 | | **NEW HAMPSHIRE** | *(8 Litigations)* | | | | | |
| | 43 | Hanover, NH - 10/25/68 AD | Bownes, H.H. | 24 | 14 | 38 | 0 | 1973 |
| | 132 | Burlington, VT - 12/6/70 AD | Coffrin, A.W. | 3 | 1 | 4 | 0 | 1975 |
| | 876 | Craig Supply, Inc./Sterling Supply Corp. Asset Acquisition | Devine, S. | 1 | 1 | 2 | 0 | 1994 |
| | 1140 | Presstek, Inc., SEC | McAuliffe, S.J. | 1 | 7 | 8 | 0 | 2000 |
| | 1335 | Tyco International, Ltd., SEC, DER & ERISA | Barbadoro, P.J. | 89 | 22 | 96 | 15 | 2011 |
| | 2263 | Dial Complete Marketing and SP | McAuliffe, S.J. | 16 | 1 | 17 | 0 | 2019 |
| | 2320 | Colgate-Palmolive Soaftsoap Antibacterial Hand Soap Marketing & SP | Barbadoro, P.J. | 9 | 1 | 10 | 0 | 2016 |
| | 2657 | Zofran (Ondansetron) PL | Saylor, IV, F.D. | 232 | 519 | 751 | 0 | 2021 |
| | | | | | | | | |
| 103 | | **RHODE ISLAND** | *(2 Litigations)* | | | | | |
| | 1842 | Kugel Mesh Hernia Patch PL | Smith, W.E. | 2,023 | 210 | 2,224 | 9 | 2017 |
| | 2472 | Loestrin 24 Fe AT | Smith, W.E. | 9 | 5 | 14 | 0 | 2020 |
| | | | | | | | | |
| 104 | | **PUERTO RICO** | *(8 Litigations)* | | | | | |
| | 47 | San Juan, PR - 3/5/69 AD | Weinfeld, E. | 19 | 24 | 43 | 0 | 1977 |
| | 721 | Dupont Plaza, Puerto Rico Fire - 12/31/86 | Acosta, R.L. | 11 | 275 | 286 | 0 | 2005 |
| | 828 | "SEA BARGE 101" Alleged Cargo Loss - 12/1988 | Fuste, J.A. | 5 | 2 | 7 | 0 | 1992 |
| | 925 | American Airlines Flight 1473 - 8/28/91 AD | Acosta, R.L. | 7 | 11 | 12 | 6 | 1995 |
| | 1077 | American Airlines Flight 1555 - 10/31/93 AD | Fuste, J.A. | 3 | 1 | 3 | 1 | 1997 |
| | 1156 | Pepsi-Cola Puerto Rico Bottling Co. SEC | Dominguez, D.R. | 7 | 2 | 9 | 0 | 1999 |
| | 1284 | American Airlines Flight 574 In-Flight Engine Fire - 7/9/98 | Acosta, R.L. | 3 | 9 | 12 | 0 | 2001 |
| | 1960 | Puerto Rican Cabotage AT | Dominguez, D.R. | 15 | 25 | 40 | 0 | 2011 |
| **TOTALS** | | | | **3,837** | **1,810** | **5,478** | **169** | |
| | | | | | | | | |
| | | | **SECOND CIRCUIT** | | | | | |
| | | | | | | | | |
| 205 | | **CONNECTICUT** | *(28 Litigations)* | | | | | |
| | 45 | Master Key AT | Blumenfeld, M.J. | 13 | 3 | 16 | 0 | 1977 |
| | 96 | Tweed New-Haven Airport - 6/7/71 AD | Blumenfeld, M.J. | 4 | 16 | 17 | 3 | 1976 |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd in Tr'e Court | Total Filed | Actions Terminated Closed | Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | 150 | Petroleum Products AT | Clarie, T.E. | 2 | 1 | 3 | 0 | 1976 |
| | 297 | Helicopter Crash in Germany - 9/26/75 AD | Burns, E.B. | 10 | 5 | 15 | 0 | 1981 |
| | 447 | Cuisinart Food Processor AT | Cabranes, J.A. | 10 | 4 | 14 | 0 | 1984 |
| | 524 | St. Croix, U.S. VI - 7/15/80 AD | Zampano, R.C. | 1 | 2 | 3 | 0 | 1987 |
| | 621 | U.S. Surgical Corporation SEC | Dorsey, P.C. | 1 | 1 | 2 | 0 | 1986 |
| | 654 | General Electric SEC | Eginton, W.W. | 4 | 1 | 5 | 0 | 1986 |
| | 708 | Sobstad Sail PAT | Daly, T.F. | 6 | 1 | 7 | 0 | 1988 |
| | 712 | Boardwalk Marketplace SEC | Eginton, W.W. | 180 | 152 | 332 | 0 | 1995 |
| | 844 | Perrier Bottled Water PL | Daly, T.F. | 15 | 1 | 16 | 0 | 1993 |
| | 946 | Colonial Realty Limited Partnerships | Covello, A.V. | 87 | 36 | 123 | 0 | 2001 |
| | 1062 | Stratford, CT - 4/27/94 AD | Nevas, A.H. | 5 | 6 | 11 | 0 | 1998 |
| | 1180 | Dubrovnik, Croatia - 4/3/96 AD | Covello, A.V. | 24 | 19 | 43 | 0 | 2002 |
| | 1210 | SmithKline Beecham Labs., Inc., Laboratory Test Billing Practices | Covello, A.V. | 6 | 5 | 11 | 0 | 2001 |
| | 1241 | Fine Host Corp. SEC | Hall, J.C. | 1 | 13 | 14 | 0 | 2001 |
| | 1463 | Xerox Corp. SEC | Thompson, A.W. | 1 | 21 | 22 | 0 | 2009 |
| | 1505 | Cardiac Devices Qui Tam | Dorsey, P.C. | 34 | 1 | 35 | 0 | 2007 |
| | 1542 | Ethylene Propylene Diene Monomer (EPDM) AT | Underhill, S.R. | 13 | 2 | 15 | 0 | 2011 |
| | 1568 | Parcel Tanker Shipping Services AT | Covello, A.V. | 9 | 9 | 18 | 0 | 2009 |
| | 1572 | Castellon, Spain - 10/10/01 AD | Eginton, W.W. | 5 | 5 | 9 | 1 | 2006 |
| | 1631 | Publication Paper AT | Underhill, S.R. | 17 | 14 | 31 | 0 | 2011 |
| | 1642 | Polychloroprene Rubber (CR) AT | Underhill, S.R. | 9 | 0 | 9 | 0 | 2011 |
| | 1649 | Helicopter Crash Near Wendle Creek, British Columbia - 8/8/02 | Underhill, S.R. | 3 | 2 | 5 | 0 | 2010 |
| | 1894 | U.S. Foodservice, Inc., Pricing | Thompson, A.W. | 2 | 1 | 3 | 0 | 2015 |
| | 2407 | Higher One OneAccount Marketing & SP | Bryant, V.L. | 5 | 1 | 6 | 0 | 2015 |
| | 2478 | Convergent Telephone Consumer Protection Act (TCPA) | Thompson, A.W. | 42 | 1 | 43 | 0 | 2019 |
| | 2516 | Aggrenox AT | Underhill, S.R. | 22 | 9 | 31 | 0 | 2019 |
| | | | | | | | | |
| 206 | | **NEW YORK NORTHERN** | *(2 Litigations)* | | | | | |
| | 71 | Welch & Morgan | Port, E. | 2 | 1 | 3 | 0 | 1975 |
| | 1028 | State of New York Claims on Abandoned Deposits | Munson, H.G. | 2 | 2 | 4 | 0 | 1999 |
| | | | | | | | | |
| 207 | | **NEW YORK EASTERN** | *(46 Litigations)* | | | | | |
| | 147 | Staines, England - 6/18/72 AD | Weinstein, J.B. | 5 | 10 | 15 | 0 | 1977 |
| | 196 | Franklin National Bank SEC | Weinstein, J.B. | 4 | 13 | 16 | 1 | 1980 |
| | 227 | John F. Kennedy International Airport - 6/24/75 AD | Brumwell, H. | 84 | 66 | 149 | 1 | 1983 |
| | 295 | Westinghouse Electric Corp. | Weinstein, J.B. | 5 | 3 | 8 | 0 | 1982 |
| | 331 | Wiring Device AT | Weinstein, J.B. | 27 | 11 | 38 | 0 | 1980 |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd | Total Filed in Tr'e Court | Closed | Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Actions Terminated | | |
| | 367 | Cutter Laboratories, Inc., "Braumwald-Cutter" Aortic Heart Valve PL | Weinstein, J.B. | 24 | 4 | 28 | 0 | 1980 |
| | 381 | "Agent Orange" PL | Weinstein, J.B. | 605 | 26 | 629 | 2 | 2010 |
| | 441 | Warsaw, Poland - 3/14/80 AD | Sifton, C.P. | 14 | 17 | 31 | 0 | 1986 |
| | 530 | Malaga, Spain - 9/13/82 AD | Nickerson, E.H. | 37 | 93 | 130 | 0 | 1988 |
| | 582 | Markeel Leasing Corp. | Weinstein, J.B. | 1 | 1 | 2 | 0 | 1990 |
| | 637 | Energy Systems Equipment Leasing SEC | Wexler, L.D. | 8 | 5 | 12 | 1 | 1991 |
| | 727 | TWA Inflight Explosion - Athens, Greece - 4/2/86 AD | Weinstein, J.B. | 8 | 2 | 9 | 1 | 1991 |
| | 731 | Tax Refund Involving Investment Plans of Book Properties Leasing | Platt, Jr., T.C. | 4 | 1 | 5 | 0 | 1992 |
| | 778 | Ambassador Group, Inc. | Dearie, R.J. | 2 | 2 | 4 | 0 | 1994 |
| | 787 | Warsaw, Poland - 5/9/87 AD | Nickerson, E.H. | 3 | 22 | 25 | 0 | 1998 |
| | 792 | Lietz Autofocus SLR Camera PAT | Mishler, J. | 1 | 4 | 5 | 0 | 1989 |
| | 799 | Lockerbie, Scotland - 12/21/88 AD | Platt, Jr., T.C. | 177 | 120 | 239 | 58 | 2012 |
| | 843 | Cove Neck, NY - 1/25/90 AD | Platt, Jr., T.C. | 59 | 142 | 201 | 0 | 2000 |
| | 846 | Dime Savings of New York F.S.B. SEC (No. II) | Mishler, J. | 4 | 3 | 7 | 0 | 1994 |
| | 963 | Pan Am/Delta Pilot Employment EP | Weinstein, J.B. | 1 | 1 | 2 | 0 | 1997 |
| | 1059 | MTC Technologies Co. Ltd. SEC | Gleeson, J.H. | 1 | 13 | 14 | 0 | 2006 |
| | 1090 | Arakis Energy Corp. SEC | Ross, A.R. | 8 | 18 | 26 | 0 | 2003 |
| | 1116 | Playmobil, USA, Inc., AT | Seybert, J. | 2 | 1 | 3 | 0 | 2001 |
| | 1119 | Tower Air Flight 41 Incident - 12/20/03 | Gleeson, J.H. | 15 | 44 | 59 | 0 | 2003 |
| | 1124 | Acclaim Entertainment, Inc., SEC | Platt, Jr., T.C. | 1 | 17 | 18 | 0 | 1998 |
| | 1208 | Sterling Foster & Co., Inc., SEC | Spatt, A.D. | 8 | 5 | 12 | 1 | 2007 |
| | 1211 | Toys "R" Us, Inc., AT | Gershon, N. | 31 | 7 | 38 | 0 | 2000 |
| | 1234 | Cityscape Financial Corp. SEC | Johnson, Jr., S. | 1 | 11 | 12 | 0 | 2001 |
| | 1344 | Nantucket Island, MA - 10/31/99 AD | Block, F. | 67 | 31 | 91 | 7 | 2005 |
| | 1362 | CINAR Corp. SEC | Dearie, R.J. | 2 | 7 | 9 | 0 | 2003 |
| | 1383 | Ciprofloxacin Hydrochloride AT | Trager, D.G. | 30 | 5 | 35 | 0 | 2005 |
| | 1408 | Tamoxifen Citrate AT | Glasser, I.L. | 18 | 12 | 30 | 0 | 2003 |
| | 1575 | VISA/MasterCard AT | Gleeson, J.H. | 3 | 5 | 8 | 0 | 2011 |
| | 1587 | JetBlue Airways Corp. Privacy | Amon, C.B. | 2 | 12 | 14 | 0 | 2005 |
| | 1596 | Zyprexa PL | Weinstein, J.B. | 1,733 | 279 | 2,007 | 5 | 2012 |
| | 1613 | Nigeria Charter Flights CONT | Dearie, R.J. | 6 | 8 | 14 | 0 | 2009 |
| | 1689 | Air Crash Near Woodbury, CT - 12/20/02 | Sifton, C.P. | 7 | 1 | 8 | 0 | 2007 |
| | 1775 | Air Cargo Shipping Services AT | Cogan, B.M. | 58 | 53 | 111 | 0 | 2019 |
| | 1844 | Air Crash Near Peixoto de Azeveda, Brazil - 9/29/06 | Cogan, B.M. | 65 | 5 | 70 | 0 | 2008 |
| | 1898 | American Home Mortgage SEC | Platt, Jr., T.C. | 3 | 20 | 23 | 0 | 2012 |
| | 2023 | Bayer Corp. Combination Aspirin Products Marketing & SP | Cogan, B.M. | 11 | 2 | 13 | 0 | 2013 |
| | 2120 | Pamidronate PL | Matsumoto, K.A. | 11 | 12 | 23 | 0 | 2012 |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd in Tr'e Court | Total Filed | Closed | Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | | | | | | *Actions Terminated* | | |
| | 2215 | Glaceau Vitamin Water Marketing & SP | Irizarry, D.L. | 5 | 1 | 2 | 4 | 2017 |
| | 2395 | Air Crash at Georgetown, Guyana - 7/30/12 | Ross, A.R. | 7 | 15 | 21 | 1 | 2017 |
| | 2413 | Frito Lay North America, Inc., "All Natural" | Mauskopf, R.R. | 8 | 5 | 13 | 0 | 2018 |
| | 2451 | HSBC Bank USA, N.A. Debit Card Overdraft Fee | Spatt, A.D. | 1 | 2 | 3 | 0 | 2017 |
| | | | | | | | | |
| 208 | | **NEW YORK SOUTHERN** | *(169 Litigations)* | | | | | |
| | 9 | Protection Devices & Equipment/Central Station Protection Service AT | Metzner, C.M. | 16 | 68 | 84 | 0 | 1977 |
| | 10 | Antibiotic Drug (Settling Cases) AT | Wyatt, I.B. | 116 | 41 | 94 | 0 | 1977 |
| | 10 | Antibiotic Drug (Non-Settling Cases) AT | Lord, M.W.  (MN) | | | | | |
| | | *(Non-settling actions reassigned)* | | 0 | 0 | 63 | 0 | 1977 |
| | | *(Non-settling cases reassigned and dismissed)* | | 0 | 10 | 10 | 0 | 1977 |
| | 37 | Seeburg-Commonwealth United Merger | McFadden, F.H.  (ALN) | 14 | 13 | 27 | 0 | 1980 |
| | 56A | Penn Central Commercial Paper | Edelstein, D.N. | 11 | 35 | 17 | 8 | 1975 |
| | | *(Reassigned to NYS tr'or judges)* | | 0 | 0 | 21 | 0 | |
| | 61 | Carrom TDMK | Tyler, Jr.,  H.R. | 3 | 1 | 4 | 0 | 1974 |
| | 67 | Brown Company SEC | Rubin, A.B.  (LAE) | 2 | 3 | 5 | 0 | 1973 |
| | 75 | Value Line Special Situations Fund SEC | Tenney, C.H. | 1 | 3 | 4 | 0 | 1979 |
| | 87 | Madison Fund, Inc. SEC | Tyler, Jr., H.R. | 3 | 10 | 13 | 0 | 1974 |
| | 100 | Texas Gulf Sulphur SEC | Bonsal, D.B. | 1 | 70 | 71 | 0 | 1975 |
| | 110 | Caesar's Palace SEC | Weiner, C.R.  (PAE) | 2 | 9 | 11 | 0 | 1975 |
| | 113 | Atlantic Department Stores, Inc., SEC | Weiner, C.R.  (PAE) | 5 | 4 | 9 | 0 | 1974 |
| | 126 | Stirling Homex Corporation SEC | Bonsal, D.B. | 29 | 2 | 30 | 1 | 1982 |
| | 127 | General Adjustment Bureau AT | Werker, H.F. | 3 | 1 | 2 | 2 | 1978 |
| | 133 | Stirling Homex Corporation Banking Agreement SEC | Bonsal, D.B. | 3 | 1 | 4 | 0 | 1975 |
| | 157 | Scientific Control Corporation SEC | Brieant, Jr., C.L. | 2 | 2 | 4 | 0 | 1975 |
| | 170 | Molinaro/Catanzaro PAT | Metzner, C.M. | 12 | 2 | 5 | 9 | 1975 |
| | 174 | Republic National-Realty Equities SEC | Pollack, M. | 5 | 14 | 18 | 1 | 1978 |
| | 192 | Amerada Hess Corp. AT | Cannella, J.M. | 2 | 2 | 4 | 0 | 1981 |
| | 229 | Ionian Sea - 9/8/74 AD | Duffy, K.T. | 8 | 24 | 32 | 0 | 1981 |
| | 246 | Haven Industries, Inc., SEC | Gagliardi, L.P. | 1 | 1 | 1 | 1 | 1980 |
| | 251 | Generics Corporation of America SEC | Pierce, L.W. | 3 | 3 | 6 | 0 | 1979 |
| | 264 | Colocotronis Tanker SEC | Tenney, C.H. | 4 | 3 | 7 | 0 | 1978 |
| | 290 | Investors Funding Corp. of New York SEC | Conner, W.C. | 5 | 8 | 13 | 0 | 1986 |
| | 306 | Tenerife, Canary Islands - 3/27/77 AD | Ward, R.J. | 159 | 15 | 141 | 33 | 1979 |
| | 314 | New York City Municipal SEC | Owen, R. | 3 | 10 | 13 | 0 | 1985 |
| | 321 | Sunshine Mining Company SEC | Knapp, W. | 1 | 3 | 4 | 0 | 1981 |
| | 334 | Amtel, Inc., SEC | Goettel, G.L. | 3 | 4 | 7 | 0 | 1981 |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd in Tr'e Court | Total Filed | Actions Terminated Closed | Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | 358 | Amman, Jordan - 9/23/77 AD | Broderick, V.L. | 4 | 2 | 6 | 0 | 1982 |
| | 395 | Ocean Shipping AT | Stewart, Jr., C.E. | 20 | 18 | 38 | 0 | 1983 |
| | 406 | Resource Exploration, Inc., SEC | Brieant, Jr., C.L. | 7 | 3 | 10 | 0 | 1986 |
| | 433 | St. Croix, VI - 7/24/79 AD | Weinfeld, E. | 6 | 1 | 7 | 0 | 1982 |
| | 451 | Shopping Carts AT | Brieant, Jr., C.L. | 25 | 21 | 46 | 0 | 1987 |
| | 487 | The Stoffer Corporation Building Fire - 12/4/80 CD | Sofaer, A. | 2 | 22 | 23 | 1 | 1984 |
| | 494 | AM International, Inc., SEC | Sprizzo, J.E. | 6 | 10 | 16 | 0 | 1987 |
| | 549 | Amarex SEC | Leval, P.N. | 4 | 5 | 9 | 0 | 1988 |
| | 556 | Providence, RI - 2/21/82 AD | Sand, L.B. | 1 | 1 | 2 | 0 | 1984 |
| | 579 | AMERICAN LANCER Damaged Cargo | Leval, P.N. | 1 | 24 | 25 | 0 | 1990 |
| | 581 | Baldwin-United Corporation | Brieant, Jr., C.L. | 88 | 41 | 129 | 0 | 1991 |
| | 602 | British Airways Alleged Food Poisoning Incidents - 3/84 | Knapp, W. | 11 | 7 | 18 | 0 | 1987 |
| | 609 | Marine Resources II SEC | Goettel, G.L. | 2 | 1 | 3 | 0 | 1986 |
| | 620 | Corporate Communications Consultants, Inc., PAT | Sprizzo, J.E. | 21 | 2 | 10 | 11 | 1991 |
| | | **(Reassigned to NYS tr'or judge)** | | 0 | 0 | 2 | 0 | |
| | 626 | Union Carbide Gas Plant Disaster, Bhopal, India - 12/84 CD | Keenan, J.F. | 83 | 19 | 102 | 0 | 1992 |
| | 649 | E.F. Hutton Banking Practices SEC | Knapp, W. | 10 | 6 | 16 | 0 | 1991 |
| | 665 | Gas Reclamation, Inc., SEC | Sand, L.B. | 16 | 18 | 33 | 1 | 1993 |
| | 669 | Provincetown-Boston Airline, Inc., SEC | Stewart, C.E. | 1 | 1 | 2 | 0 | 1989 |
| | 692 | Union Carbide Corporation Consumer Products Business SEC | Brieant, Jr., C.L. | 1 | 3 | 4 | 0 | 1990 |
| | 724 | Hijacking at Karachi International Airport, Pakistan - 9/5/86 | Sprizzo, J.E. | 70 | 28 | 98 | 0 | 1997 |
| | 732 | Ivan F. Boesky SEC | Pollack, M. | 19 | 22 | 41 | 0 | 1997 |
| | 735 | Wedtech Corporation SEC | Sand, L.B. | 4 | 21 | 25 | 0 | 1995 |
| | 750 | Transpac SEC | Griesa, T.P. | 2 | 3 | 5 | 0 | 1994 |
| | 777 | Stuart R. Myers PAT | Owen, R. | 4 | 2 | 6 | 0 | 1991 |
| | 806 | Dun & Bradstreet Commercial Credit Information Services | Edelstein, D.N. | 2 | 2 | 4 | 0 | 1993 |
| | 811 | Ross Capital Corp. Dividend-Capture Investment Program SEC | Keenan, J.F. | 1 | 4 | 5 | 0 | 1992 |
| | 818 | RJR Nabisco, Inc., SEC | Mukasey, M.B. | 3 | 8 | 11 | 0 | 1994 |
| | 856 | Lou Levy & Sons Fashions, Inc. | Griesa, T.P. | 4 | 1 | 5 | 0 | 1993 |
| | 869 | First American Center SEC | Brieant, C.L. | 2 | 0 | 2 | 0 | 1994 |
| | 872 | Del-Val Financial Corp. SEC | Conner, W.C. | 7 | 5 | 12 | 0 | 1996 |
| | 873 | McDonnell Douglas Equipment Leasing Funds SEC | Cannella, J.M. | 1 | 2 | 3 | 0 | 1994 |
| | 890 | General Development Corporation SEC | McKenna, L.M. | 1 | 2 | 3 | 0 | 1993 |
| | 897 | Integrated Resources, Inc.,  Real Estate Limited Partnerships SEC | Sweet, R.W. | 10 | 40 | 50 | 0 | 1996 |
| | 902 | Consolidated Welfare Fund "ERISA" | Pollack, M. | 31 | 6 | 12 | 25 | 1998 |
| | 913 | American Business Computers Corporation SEC | Brieant, C.L. | 1 | 3 | 4 | 0 | 1995 |
| | 924 | Michael Milken and Associates SEC | Pollack, M. | 80 | 38 | 116 | 2 | 1998 |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd in Tr'e Court | Total Filed | Actions Terminated Closed | Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | 933 | Salomon Brothers Treasury SEC | Patterson, Jr., R.P. | 4 | 40 | 44 | 0 | 1998 |
| | 948 | Industrial Diamond AT | Conner, W.C. | 2 | 2 | 4 | 0 | 2002 |
| | 989 | Northwest Airlines Incident, Tokyo, Japan - 9/19/91 AD | Patterson, Jr., R.P. | 3 | 1 | 4 | 0 | 1995 |
| | 994 | Towers Financial Corp. Noteholders SEC | Knapp, W. | 5 | 15 | 20 | 0 | 2000 |
| | 1005 | Prudential Securities, Inc., Limited Partnerships Program SEC | Pollack, M. | 20 | 5 | 25 | 0 | 1999 |
| | 1023 | NASDAQ Market-Maker AT & SEC | Sweet, R.W. | 25 | 6 | 31 | 0 | 2004 |
| | 1064 | D. Blech & Co. SEC | Sweet, R.W. | 2 | 8 | 10 | 0 | 2004 |
| | 1065 | Sunrise Group Ltd. Mortgage Note Security Agreement | McKenna, L.M. | 66 | 1 | 67 | 0 | 2000 |
| | 1115 | MG Refining & Marketing Customer CONT | Casey, R.C. | 2 | 17 | 19 | 0 | 1999 |
| | 1153 | Bennett Funding Group SEC (No. II) | Duffy, K.T. | 34 | 32 | 66 | 0 | 2009 |
| | 1154 | New Balance Athletic Shoe, Inc., AT | Sweet, R.W. | 1 | 1 | 2 | 0 | 1997 |
| | 1160 | Ford Motor Credit Company Motor Vehicle Lease CONT | Martin, Jr., J.S. | 4 | 1 | 5 | 0 | 1999 |
| | 1161 | Long Island, NY - 7/17/96 AD | Sweet, R.W. | 99 | 110 | 209 | 0 | 2003 |
| | 1222 | Oxford Health Plans, Inc., SEC | Brieant, C.L. | 44 | 12 | 56 | 0 | 2003 |
| | 1230 | Philip Services Corporation SEC | Hellerstein, A.K. | 10 | 14 | 24 | 0 | 2007 |
| | 1258 | Mezzonen, S.A., SEC | McKenna, L.M. | 1 | 1 | 2 | 0 | 2004 |
| | 1283 | Stock Exchanges Options Trading AT | Casey, R.C. | 17 | 13 | 30 | 0 | 2001 |
| | 1291 | Omeprazole PAT | Jones, B.S. | 13 | 9 | 12 | 10 | 2013 |
| | 1330 | Utilities Uranium Decontamination and Decommissioning Fund | Cote, D. | 3 | 1 | 1 | 3 | 2002 |
| | 1336 | Abercrombie & Fitch Co. SEC | Griesa, T.P. | 15 | 5 | 20 | 0 | 2009 |
| | 1339 | United Parcel Service, Inc., Excess Value Insurance Coverage | Berman, R.M. | 25 | 1 | 26 | 0 | 2004 |
| | 1348 | Rezulin PL | Kaplan, L.A. | 1,853 | 15 | 1,868 | 0 | 2009 |
| | 1386 | European Rail Pass AT | Conner, W.C. | 6 | 16 | 22 | 0 | 2003 |
| | 1409 | Currency Conversion Fee AT | Pauley, III, W.H. | 25 | 10 | 35 | 0 | 2014 |
| | 1410 | Buspirone PAT | Koeltl, J.G. | 3 | 1 | 4 | 0 | 2003 |
| | 1413 | Buspirone AT | Koeltl, J.G. | 29 | 5 | 34 | 0 | 2005 |
| | 1428 | Ski Train Fire in Kaprun, Austria - 1/11/00 | Scheindlin, S.A. | 13 | 15 | 28 | 0 | 2008 |
| | 1443 | America Online, Inc., Community Leaders | Duffy, K.T. | 2 | 1 | 3 | 0 | 2010 |
| | 1448 | Belle Harbor, NY - 11/12/01 AD | Sweet, R.W. | 218 | 158 | 376 | 0 | 2010 |
| | 1472 | Global Crossing, Ltd., SEC & "ERISA" | Lynch, G.E. | 65 | 24 | 88 | 1 | 2009 |
| | 1484 | Merrill Lunch & Co., Inc., Research Reports SEC | Keenan, J.F. | 41 | 135 | 176 | 0 | 2008 |
| | 1487 | WorldCom, Inc., SEC & "ERISA" | Cote, D. | 153 | 24 | 177 | 0 | 2009 |
| | 1495 | Enterprise Mortgage Acceptance Co., LLC, SEC | Kram, S.W. | 4 | 9 | 13 | 0 | 2007 |
| | 1499 | South African Apartheid | Scheindlin, S.A. | 11 | 3 | 14 | 0 | 2015 |
| | 1500 | AOL Time Warner Inc. SEC | McMahon, C. | 42 | 30 | 72 | 0 | 2010 |
| | 1508 | Medco Health Solutions, Inc., Pharmacy Benefits Management | Seibel, C. | 11 | 7 | 18 | 0 | 2012 |
| | 1513 | Wireless Telephone Services AT | Cote, D. | 7 | 1 | 8 | 0 | 2007 |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd | Total Filed in Tr'e Court | Actions Terminated Closed | Actions Terminated Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | 1529 | Adelphia Communications Corp. SEC & DER (No. II) | Furman, J.M. | 68 | 7 | 75 | 0 | 2015 |
| | 1554 | Initial Public Offering (IPO) SEC | Scheindlin, S.A. | 1 | 510 | 511 | 0 | 2010 |
| | 1584 | Federal Home Loan Mortgage Corp. SEC & DER (No. II) | Duffy, K.T. | 5 | 3 | 8 | 0 | 2012 |
| | 1598 | Ephedra PL | Rakoff, J.S. | 687 | 173 | 855 | 5 | 2009 |
| | 1603 | OxyContin AT | Stein, S.H. | 21 | 82 | 103 | 0 | 2015 |
| | 1628 | Pineapple AT | Berman, R.M. | 4 | 6 | 10 | 0 | 2010 |
| | 1630 | Global Crossing Limited SEC | Lynch, G.E. | 5 | 4 | 9 | 0 | 2007 |
| | 1644 | Elevator and Escalator AT | Griesa, T.P. | 13 | 12 | 25 | 0 | 2009 |
| | 1653 | Parmalat SEC | Kaplan, L.A. | 8 | 9 | 17 | 0 | 2011 |
| | 1659 | Nortel Networks Corp. SEC | Preska, L.A. | 1 | 28 | 29 | 0 | 2010 |
| | 1661 | Rivastigmine PAT | Baer, Jr., H. | 3 | 2 | 5 | 0 | 2009 |
| | 1688 | Pfizer Inc. SEC, DER and ERISA | Swain, L.T. | 7 | 24 | 31 | 0 | 2014 |
| | 1695 | Veeco Instruments Inc. SEC | McMahon, C. | 11 | 2 | 13 | 0 | 2008 |
| | 1696 | Sierra Wireless, Inc., SEC | Stein, S.H. | 2 | 7 | 9 | 0 | 2007 |
| | 1706 | Doral Financial Corp. SEC | Rakoff, J.S. | 3 | 22 | 25 | 0 | 2008 |
| | 1714 | Rhodia S.A. SEC | Batts, D.A. | 3 | 1 | 4 | 0 | 2008 |
| | 1739 | Grand Theft Auto Video Game Consumer (No. II) | Sullivan, R.J. | 3 | 5 | 8 | 0 | 2010 |
| | 1740 | Canon U.S.A., Inc. Digital Cameras PL | Rakoff, J.S. | 2 | 2 | 4 | 0 | 2007 |
| | 1744 | Marsh & McLennan Companies, Inc., SEC | McMahon, C. | 3 | 7 | 10 | 0 | 2010 |
| | 1750 | Sony BMG Audio Compact Disc | Buchwald, N.R. | 3 | 9 | 12 | 0 | 2006 |
| | 1755 | Bayou Hedge Funds Investment | McMahon, C. | 4 | 6 | 10 | 0 | 2009 |
| | 1771 | "A Million Little Pieces" | Holwell, R.J. | 8 | 3 | 11 | 0 | 2008 |
| | 1780 | Digital Music AT | Preska, L.A. | 24 | 7 | 31 | 0 | 2009 |
| | 1789 | Fosamax PL | Keenan, J.F. | 267 | 874 | 1,138 | 3 | 2018 |
| | 1794 | Novartis Wage and Hour | Rakoff, J.S. | 1 | 2 | 3 | 0 | 2009 |
| | 1902 | Refco Inc. SEC | Rakoff, J.S. | 5 | 117 | 121 | 1 | 2015 |
| | 1903 | PepsiCo, Inc., Bottled Water Marketing & SP | Seibel, C. | 3 | 2 | 5 | 0 | 2009 |
| | 1933 | Merrill Lynch & Co., Inc., SEC, DER & ERISA | Rakoff, J.S. | 1 | 20 | 21 | 0 | 2012 |
| | 1936 | Train Derailment near Tyrone, OK - 4/21/05 | Jones, B.S. | 1 | 8 | 8 | 1 | 2011 |
| | 1945 | State Street Bank and Trust Co. Fixed Income Funds Investment | Crotty, P.A. | 6 | 4 | 8 | 2 | 2013 |
| | 1950 | Municipal Derivatives AT | Marrero, V. | 30 | 6 | 36 | 0 | 2018 |
| | 1963 | The Bear Stearns Companies, Inc., SEC, DER & ERISA | Sweet, R.W. | 5 | 26 | 31 | 0 | 2018 |
| | 1995 | Time Warner Inc. Set-Top Cable Television Box AT | Castel, P.K. | 6 | 1 | 7 | 0 | 2014 |
| | 2011 | The Reserve Fund SEC & DER | Gardephe, P.G. | 7 | 33 | 40 | 0 | 2016 |
| | 2013 | Fannie Mae SEC & ERISA | Crotty, P.A. | 9 | 15 | 24 | 0 | 2016 |
| | 2017 | Lehman Brothers Holdings, Inc., SEC & ERISA | Kaplan, L.A. | 34 | 21 | 54 | 1 | 2016 |
| | 2027 | Satyam Computer Services, Ltd., SEC | Oetken, J.P. | 2 | 10 | 12 | 0 | 2014 |

## *Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd | Total Filed in Tre Court | Closed | Actions Terminated Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | 2030 | Merrill Lynch & Co., Inc., Auction Rate Securities (ARS) Marketing | Preska, L.A. | 7 | 4 | 10 | 1 | 2014 |
| | 2043 | Citigroup, Inc., Auction Rate Securities (ARS) Marketing (No. II) | Swain, L.T. | 4 | 2 | 6 | 0 | 2013 |
| | 2052 | Tremont Group Holdings, Inc., SEC | Griesa, T.P. | 16 | 15 | 31 | 0 | 2017 |
| | 2058 | Bank of America Corp. SEC, DER & ERISA | Castel, P.K. | 7 | 45 | 52 | 0 | 2015 |
| | 2070 | Citigroup, Inc., SEC | Stein, S.H. | 5 | 19 | 23 | 1 | 2014 |
| | 2072 | Federal Home Loan Mortgage Corp. (Freddie Mac) SEC | Cedarbaum, M.G. | 2 | 3 | 5 | 0 | 2015 |
| | 2075 | Austin Capital Management, Ltd., SEC & ERISA | Griesa, T.P. | 4 | 2 | 6 | 0 | 2015 |
| | 2082 | Meridian Funds Group SEC & ERISA | Griesa, T.P. | 3 | 2 | 5 | 0 | 2017 |
| | 2088 | Fairfield Greenwich Group SEC | Marrero, V. | 60 | 2 | 61 | 1 | 2018 |
| | 2102 | Sony Corp. SXRD Rear Projection Television Marketing, SP & PL | Patterson, Jr., R.P. | 2 | 5 | 7 | 0 | 2011 |
| | 2157 | JPMorgan Auction Rate Securities (ARS) Marketing | Gardephe, P.G. | 3 | 2 | 5 | 0 | 2015 |
| | 2213 | Commodity Exchange, Inc., Silver Futures & Options Trading | Patterson, Jr., R.P. | 10 | 33 | 43 | 0 | 2013 |
| | 2241 | Fenofibrate PAT | Rakoff, J.S. | 7 | 1 | 8 | 0 | 2013 |
| | 2275 | Gerova Financial Group, Ltd., SEC | Scheindlin, S.A. | 1 | 4 | 5 | 0 | 2014 |
| | 2293 | Electronic Books AT | Cote, D.L. | 13 | 19 | 32 | 0 | 2017 |
| | 2296 | Tribune Company Fradulent Conveyance | Cote, D.L. | 67 | 6 | 73 | 0 | 2019 |
| | 2335 | Bank of New York Mellon Corp. Foreign Exchange Transactions | Kaplan, L.A. | 7 | 5 | 12 | 0 | 2016 |
| | 2338 | MF Global Holdings Ltd. Investment | Marrero, V. | 5 | 20 | 25 | 2,019 | |
| | 2352 | Century 21 Department Stores, LLC, Fair and Accurate Credit Transactions Act (FACTA) | Sweet, R.W. | 3 | 2 | 5 | 0 | 2015 |
| | 2378 | Park West Galleries, Inc. | McMahon, C. | 8 | 1 | 9 | 0 | 2013 |
| | 2389 | Facebook, Inc., IPO Securities and Derivative | Sweet, R.W. | 23 | 34 | 57 | 0 | 2019 |
| | 2476 | Credit Default Swaps AT | Cote, D.L. | 5 | 5 | 10 | 0 | 2016 |
| | 2481 | Aluminum Warehousing AT | Forrest, K.B. | 23 | 12 | 35 | 0 | 2017 |
| | 2589 | Barclays Liquidity Cross and High Frequency Trading | Furman, J.M. | 1 | 4 | 4 | 1 | 2019 |
| | 2631 | Alibaba Group Holding Limited SEC | McMahon, C. | 3 | 4 | 7 | 0 | 2016 |
| | 2754 | Eliquis (Apixaban) PL | Cote, D.L. | 254 | 29 | 283 | 0 | 2020 |
| | 2776 | Farxiga (Dapagliflozin) PL | Schofield, L.G. | 15 | 53 | 67 | 1 | 2020 |
| | 2389 | Facebook, Inc., IPO Securities and Derivative | McMahon, C. | 23 | 34 | 57 | 0 | 2021 |
| | 2767 | Mirena IUS Levonorgestrel-Related PL (No. II) | Engelmayer, P.A. | 206 | 720 | 926 | 0 | 2021 |
| | 2941 | Nine West LBO Securities | Rakoff, J.S. | 15 | 4 | 19 | 0 | 2021 |
| | 2946 | Inclusive Access Course Materials AT | Cote, D.L. | 13 | 2 | 15 | 0 | 2021 |
| | | | | | | | | |
| 209 | | **NEW YORK WESTERN** | **(1 Litigation)** | | | | | |
| | 2085 | Air Crash Near Clarence Center, NY - 2/12/09 | Skretny, W.M. | 22 | 38 | 60 | 0 | 2014 |
| **TOTALS** | | | | 9,661 | 6,176 | 15,624 | 2,232 | |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd | Total Filed in Tr'e Court | Actions Terminated Closed | Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | | | **THIRD CIRCUIT** | | | | | |
| | | | | | | | | |
| **311** | | **DELAWARE** | *(24 Litigations)* | | | | | |
| | 46 | Frost PAT | Wright, C. | 2 | 6 | 8 | 0 | 1976 |
| | 301 | Salisbury, MD - 5/16/74 AD | Layton, III, C.R. | 1 | 2 | 3 | 0 | 1978 |
| | 401 | Cole PAT | Stapleton, W.K. | 1 | 2 | 3 | 0 | 1983 |
| | 507 | Arab Boycott | Latchum, J.L. | 3 | 1 | 4 | 0 | 1984 |
| | 573 | Phillips Petroleum Company PAT | Longobardi, J.J. | 1 | 5 | 6 | 0 | 1989 |
| | 623 | Convertible Rowing Exerciser PAT | Longobardi, J.J. | 10 | 3 | 13 | 0 | 1994 |
| | 720 | General Motors Class E Stock Buyout SEC | Robinson, S.L. | 9 | 2 | 11 | 0 | 1993 |
| | 722 | CPC International Stock Repurchase SEC | Farnan, Jr., J.J. | 2 | 4 | 6 | 0 | 1989 |
| | 1228 | Manchak PAT | Robinson, S.L. | 12 | 2 | 14 | 0 | 2003 |
| | 1232 | Warfarin Sodium AT | Robinson, S.L. | 5 | 4 | 8 | 1 | 2002 |
| | 1304 | Reliance Acceptance Group, Inc., SEC | Farnan, Jr., J.J. | 10 | 13 | 23 | 0 | 2003 |
| | 1660 | PharmaStem Therapeutics, Inc., PAT | Sleet, G.M. | 5 | 1 | 6 | 0 | 2010 |
| | 1717 | Intel Corp. Microprocessor AT | Stark, L.P. | 36 | 46 | 82 | 0 | 2015 |
| | 1848 | Rembrandt Technologies, LP, PAT | Sleet, G.M. | 9 | 6 | 15 | 0 | 2011 |
| | 1866 | Brimonidine PAT | Sleet, G.M. | 1 | 1 | 2 | 0 | 2010 |
| | 1941 | Alfuzosin Hydrochloride PAT | Sleet, G.M. | 1 | 4 | 5 | 0 | 2010 |
| | 1949 | Rosuvastatin Calcium PAT | Farnan, Jr., J.J. | 2 | 8 | 10 | 0 | 2010 |
| | 2118 | Cyclobenzaprine Hydrochloride Extended-Release Capsule PAT | Robinson, S.L. | 2 | 5 | 7 | 0 | 2011 |
| | 2126 | Tramadol Hydrochloride Extended-Release Tablets PAT | Jordan, K.A. | 3 | 4 | 7 | 0 | 2011 |
| | 2200 | Armodafinil PAT | Sleet, G.M. | 1 | 7 | 8 | 0 | 2014 |
| | 2344 | Bear Creek Technologies, Inc., ('722) PAT | Sleet, G.M. | 5 | 10 | 15 | 0 | 2017 |
| | 2429 | Automated Transactions LLC PAT | Robinson, S.L. | 24 | 4 | 28 | 0 | 2015 |
| | 2722 | Mobile Telecommunications Technologies, LLC PAT | Stark, L.P. | 12 | 4 | 16 | 0 | 2018 |
| | 2884 | Kerydin (Tavaborole) Topical Solution 5% Patent | Andrews, R.G. | 1 | 2 | 3 | 0 | 2020 |
| | | | | | | | | |
| **312** | | **NEW JERSEY** | *(71 Litigations)* | | | | | |
| | 16 | Fourth Class Postage Regulations | Augelli, A.T. | 10 | 11 | 21 | 0 | 1972 |
| | 247 | Fireman's Fund Insurance Co. Termination of Retirement Plans | Debevoise, D.R. | 1 | 1 | 2 | 0 | 1985 |
| | 300 | Ciba-Geigy Corp. PAT | Meanor, H.C. | 4 | 2 | 6 | 0 | 1977 |
| | 393 | General Public Utilities SEC | Sarokin, H.L. | 1 | 3 | 4 | 0 | 1983 |
| | 414 | Corn Derivatives AT | Debevoise, D.R. | 33 | 3 | 36 | 0 | 1986 |
| | 461 | Amtrak Train Accident-Linden, NJ - 7/9/80 CD | Fisher, C.S. | 5 | 6 | 7 | 4 | 1985 |
| | 496 | Caesars World Shareholders SEC | Brotman, S.S. | 12 | 2 | 14 | 0 | 1982 |
| | 618 | Newark, NJ, Texaco Explosion - 1/7/83 CD | Debevoise, D.R. | 2 | 3 | 5 | 0 | 1987 |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd in Tr'e Court | Total Filed | Actions Terminated Closed | Actions Terminated Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | 729 | Zenith Laboratories, Inc., SEC | Debevoise, D.R. | 1 | 9 | 10 | 0 | 1990 |
| | 747 | Alleged Kickback Scheme of John and Linda Gibson | Brown, Jr., G.E. | 1 | 1 | 2 | 0 | 1988 |
| | 858 | Passover Matzo AT | Ackerman, H.A. | 1 | 3 | 4 | 0 | 1992 |
| | 864 | Donald J. Trump Casino SEC | Gerry, J.F. | 6 | 3 | 9 | 0 | 1992 |
| | 914 | Volcano Energy Systems, Inc., Boiler Systems CONT & PAT | Sarokin, H.L. | 3 | 1 | 1 | 3 | 1992 |
| | 920 | Pantopaque PL | Lifland, J.C. | 32 | 3 | 35 | 0 | 2001 |
| | 962 | Hibbard Brown & Co. SEC | Thompson, A.E. | 32 | 6 | 38 | 0 | 1998 |
| | 975 | Campbell Soup Co. Retiree Medical Benefits "ERISA" | Brotman, S.S. | 4 | 1 | 5 | 0 | 1997 |
| | 992 | Republic Waste Industries, Inc., SEC | Brotman, S.S. | 1 | 1 | 2 | 0 | 1995 |
| | 1061 | Prudential Insurance Company of America SP | Wolin, A.M. | 331 | 10 | 330 | 11 | 2004 |
| | 1102 | Sun Life Assurance Companyof Canada SP | Politan, N.H. | 5 | 4 | 9 | 0 | 1999 |
| | 1112 | Ford Motor Co. Ignition Switch PL | Simandle, J.B. | 14 | 3 | 13 | 4 | 2003 |
| | 1123 | Amoco Corp. Gasoline Advertising | Orlofsky, S.M. | 3 | 2 | 5 | 0 | 1997 |
| | 1177 | Research Corp. Technologies PAT | Brown, Jr., G.E. | 4 | 1 | 5 | 0 | 2000 |
| | 1188 | Mid-American Waste Systems, Inc., SEC | Bassler, W.G. | 3 | 1 | 1 | 3 | 1999 |
| | 1213 | The Northwestern Mutual Life Insurance Company SP | Debevoise, D.R. | 2 | 1 | 3 | 0 | 2000 |
| | 1235 | American Family Publishers Business Practices | Politan, N.H. | 44 | 2 | 46 | 0 | 2002 |
| | 1247 | Medical Resources, Inc., SEC | Walls, W.H. | 7 | 7 | 14 | 0 | 2003 |
| | 1292 | Cendant Corp. SEC | Walls, W.H. | 11 | 7 | 18 | 0 | 2010 |
| | 1337 | Holocaust Era German Industry, Bank & Insurance | Debevoise, D.R. | 37 | 22 | 55 | 4 | 2008 |
| | 1384 | Gabapentin PAT | Hochberg, F.S. | 6 | 10 | 16 | 0 | 2011 |
| | 1399 | AT&T Corp. SEC | Brown, Jr., G.E. | 17 | 11 | 12 | 16 | 2006 |
| | 1419 | K-Dur AT | Chesler, S.R. | 25 | 20 | 45 | 0 | 2018 |
| | 1445 | Mirtazapine PAT | Hochberg, F.S. | 4 | 9 | 13 | 0 | 2004 |
| | 1471 | Compensation of Managerial, Professional and Technical Employees AT | Brown, Jr., G.E. | 2 | 2 | 4 | 0 | 2010 |
| | 1479 | Neurontin AT | Hochberg, F.S. | 13 | 9 | 22 | 0 | 2015 |
| | 1514 | Electrical Carbon Products AT | Simandle, J.B. | 13 | 12 | 25 | 0 | 2009 |
| | 1540 | MOSAID Technologies, Inc., PAT | Martini, W.J. | 1 | 1 | 1 | 1 | 2005 |
| | 1550 | IDT Corp. Calling Card Terms | Wigeton, S.D. | 3 | 2 | 5 | 0 | 2008 |
| | 1658 | Merck & Co., Inc., SEC, DER & ERISA | Chesler, S.R. | 20 | 29 | 49 | 0 | 2016 |
| | 1687 | Ford Motor Co. E-350 Van PL (No. II) | Salas, E. | 4 | 1 | 5 | 0 | 2013 |
| | 1730 | Hypodermic Products AT | Linares, J.L. | 6 | 4 | 10 | 0 | 2014 |
| | 1763 | Human Tissue PL | Martini, W.J. | 226 | 26 | 249 | 3 | 2014 |
| | 1777 | SFBC International, Inc., SEC & DER | Chesler, S.R. | 7 | 7 | 14 | 0 | 2008 |
| | 1799 | Vonage Initial Public Offering (IPO) SEC | Wolfson, F.L. | 1 | 15 | 16 | 0 | 2010 |
| | 1850 | Pet Food PL | Hillman, N.L. | 89 | 31 | 120 | 0 | 2009 |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd in Tr'e Court | Total Filed | Actions Terminated Closed | Actions Terminated Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | 1851 | Desloratadine PAT | Cooper, M.L. | 3 | 1 | 4 | 0 | 2010 |
| | 1857 | Schering Marketing & SP (No. II) | Chesler, S.R. | 4 | 2 | 6 | 0 | 2010 |
| | 1862 | Vonage Marketing & SP | Wolfson, F.L. | 4 | 1 | 5 | 0 | 2011 |
| | 1881 | Boscov's Department Store, LLC, Fair and Accurate Credit Transactions Act (FACTA) | Irenas, J.E. | 2 | 1 | 3 | 0 | 2009 |
| | 1914 | Mercedes-Benz Tele Aid CONT | Debevoise, D.R. | 8 | 5 | 13 | 0 | 2012 |
| | 1931 | Virgin Mobile Initial Public Offering (IPO) SEC | Wigeton, S.D. | 3 | 1 | 4 | 0 | 2011 |
| | 1938 | Vytorin/Zetia Marketing, SP and PL | Cavanaugh, D.M. | 95 | 42 | 137 | 0 | 2010 |
| | 1956 | Toshiba America HD DVD Marketing & SP | Debevoise, D.R. | 4 | 2 | 6 | 0 | 2010 |
| | 2006 | Chrysler LLC 2.7 Liter V-6 Engine Oil Sludge PL | Hochberg, F.S. | 7 | 1 | 8 | 0 | 2010 |
| | 2020 | IN RE: Aetna, Inc., Out-of-Network "UCR" Rates Litigation | Hayden, K.S. | 8 | 5 | 12 | 1 | 2020 |
| | 2025 | Staples, Inc., Wage and Hour EP | Hayden, K.S. | 9 | 3 | 12 | 0 | 2012 |
| | 2094 | Cheerios Marketing & SP | Sheridan, P.G. | 4 | 1 | 5 | 0 | 2013 |
| | 2141 | Verizon Wireless Data Charges | Wolfson, F.L. | 23 | 8 | 31 | 0 | 2012 |
| | 2158 | Zimmer Durom Hip Cup PL | Wigeton, S.D. | 255 | 496 | 747 | 4 | 2020 |
| | 2228 | Sprint Premium Data Plan Marketing & SP | Wigeton, S.D. | 7 | 2 | 9 | 0 | 2014 |
| | 2280 | Morgan Stanley Smith Barney LLC Wage and Hour EP | Martini, W.J. | 5 | 1 | 6 | 0 | 2017 |
| | 2353 | Tropicana Orange Juice Marketing and SP | Martini, W.J. | 14 | 1 | 15 | 0 | 2019 |
| | 2396 | TR Labs PAT | Sheridan, P.G. | 3 | 7 | 10 | 0 | 2016 |
| | 2415 | L'Oreal Wrinkle Cream Marketing & SP | Martini, W.J. | 8 | 1 | 9 | 0 | 2016 |
| | 2418 | Plavix Marketing, SP and PL | Wolfson, F.L. | 100 | 247 | 347 | 0 | 2020 |
| | 2443 | Nickelodeon Consumer Privacy | Chesler, S.R. | 5 | 1 | 6 | 0 | 2018 |
| | 2471 | Vehicle Carrier Services AT | Salas, E. | 27 | 4 | 31 | 0 | 2018 |
| | 2506 | AZEK Building Products, Inc., Marketing & SP | Arleo, M.C. | 3 | 1 | 4 | 0 | 2018 |
| | 2540 | Caterpillar, Inc., C13 and C15 Engine PL | Simandle, J.B. | 14 | 2 | 16 | 0 | 2016 |
| | 2577 | GAF Elk Cross Timbers Decking Marketing & SP | Linares, J.L. | 11 | 2 | 13 | 0 | 2017 |
| | 2606 | Benicar (Olmesartan) PL | Kugler, R.B. | 55 | 2,256 | 2,311 | 0 | 2020 |
| | 2615 | Michaels Stores, Inc., Fair Credit Reporting Act (FCRA) | McNulty, K. | 4 | 1 | 5 | 0 | 2018 |
| **313** | | **PENNSYLVANIA EASTERN** | **(92 Litigations)** | | | | | |
| | 3 | Plumbing Fixtures AT | Harvey, II, A. (MD) | 375 | 14 | 389 | 0 | 1978 |
| | 10 | Antibiotic Drug AT (Group III) | Weiner, C.R. | 1 | 9 | 10 | 0 | 1981 |
| | 12 | "East of the Rockies" Concrete Pipe AT | Davies, J.M. | 25 | 13 | 38 | 0 | 1971 |
| | 56 | Penn Central SEC | Lord, III, J.S. | 63 | 27 | 90 | 0 | 1979 |
| | 59 | CBS Licensing AT | Troutman, E.M. | 2 | 1 | 3 | 0 | 1975 |
| | 115 | REA Express, Inc., Private Treble Damage AT | Becker, E.R. | 12 | 2 | 14 | 0 | 1977 |
| | 119 | Professional Hockey AT | Higginbotham, Jr., A.L. | 8 | 5 | 13 | 0 | 1974 |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd in Tr'e Court | Total Filed | Actions Terminated | | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Closed | Remanded | |
| | 125 | Pellston, MI - 5/9/70 AD | Higginbotham, Jr., A.L. | 3 | 2 | 5 | 0 | 1974 |
| | 134 | Pittsburgh & Lake Erie Railroad Company SEC & AT | Troutman, E.M. | 7 | 2 | 9 | 0 | 1978 |
| | 189 | Japanese Electronic Products AT | Becker, E.R. | 1 | 1 | 2 | 0 | 1986 |
| | 201A | Sugar Industry (East Coast) AT | Cahn, E.N. | 14 | 26 | 40 | 0 | 1981 |
| | 257 | Ironworkers Union EP | Hannum, J.B. | 2 | 2 | 2 | 2 | 1980 |
| | 323 | Fine Paper AT | McGlynn, J.L. | 41 | 9 | 50 | 0 | 1981 |
| | 360 | Gas Meter AT | Weiner, C.R. | 6 | 3 | 9 | 0 | 1980 |
| | 364 | Philadelphia, PA - 6/23/76 AD | Newcomer, C.C. | 2 | 15 | 17 | 0 | 1980 |
| | 368 | Food Fair SEC | Huyett, III, D.H. | 3 | 3 | 6 | 0 | 1980 |
| | 379 | Water Heater AT | Ditter, Jr., J.W. | 7 | 27 | 34 | 0 | 1982 |
| | 467 | Arthur Treacher's Franchise | Hannum, J.B. | 7 | 10 | 17 | 0 | 1982 |
| | 475 | Glassine & Greaseproof Paper AT | Weiner, C.R. | 1 | 8 | 9 | 0 | 1981 |
| | 546 | Catanella & E.F. Hutton & Company, Inc., SEC | Giles, J.T. | 5 | 4 | 9 | 0 | 1988 |
| | 555 | Mannheim, Germany - 9/11/82 AD | Weiner, C.R. | 11 | 44 | 55 | 0 | 1986 |
| | 587 | Lake Erie Iron Ore AT | Fullam, J.P. | 11 | 0 | 11 | 0 | 1991 |
| | 607 | Towner Petroleum Co. SEC | Van Artsdalen, D.W. | 12 | 2 | 14 | 0 | 1988 |
| | 611 | Cape Henry, VA - 3/20/83 AD | Weiner, C.R. | 2 | 1 | 3 | 0 | 1985 |
| | 619 | Cable/Tel Corp & Entities SEC | Bechtle, L.C. | 1 | 2 | 3 | 0 | 1985 |
| | 633 | Real Estate Title and Settlement Services AT | Van Artsdalen, D.W. | 7 | 6 | 13 | 0 | 1986 |
| | 655 | Sunrise Savings & Loan SEC | O'Neill, Jr., T.N. | 4 | 13 | 17 | 0 | 1994 |
| | 681 | First Jersey SEC | Weiner, C.R. | 23 | 5 | 28 | 0 | 1990 |
| | 685 | Montgomery Ward Catalog Sales Agency | Green, C.S. | 43 | 3 | 42 | 4 | 1991 |
| | 739 | Matthews & Wright Municipal Bonds SEC | Huyett, III, D.H. | 3 | 4 | 7 | 0 | 1995 |
| | 745 | Continental Banks/Sheldon Somerman & Entities Bank Loan | Newcomer, C.C. | 1 | 2 | 3 | 0 | 1989 |
| | 764 | Texas Eastern Transmission Corp. PCB Contamination Insurance Coverage | Van Artsdalen, D.W. | 1 | 3 | 4 | 0 | 1993 |
| | 768 | Bexar County Health Facility Development Corporation SEC | Bechtle, L.C. | 2 | 1 | 3 | 0 | 1990 |
| | 784 | Suzuki Samurai PL | Fullam, J.F. | 8 | 10 | 18 | 0 | 1990 |
| | 797 | Delco Wire and Cable Company Alleged Fraud | Van Artsdalen, D.W. | 1 | 1 | 2 | 0 | 1991 |
| | 849 | Bolar Pharmaceutical Co., Inc., Generic Drug | Cahn, E.N. | 2 | 1 | 3 | 0 | 1992 |
| | 938 | Unisys Corp. Long Term Disability Plan ERISA | Buckwalter, R.L. | 1 | 1 | 2 | 0 | 1996 |
| | 943 | Conrail/Teamsters 1992 Boycott | Bechtle, L.C. | 7 | 1 | 8 | 0 | 1994 |
| | 961 | General Motors Corporation Pick-Up Truck Fuel Tank PL | Yohn, Jr., W.H. | 17 | 9 | 26 | 0 | 1994 |
| | 969 | Unisys Corp. Retiree Medical Benefit ERISA | Padova, J.R. | 3 | 12 | 15 | 0 | 2011 |
| | 1014 | Orthopedic Bone Screw PL | Buckwalter, R.L. | 2,812 | 273 | 1,800 | 1,251 | 2010 |
| | | | (Reassigned to PAE tr'or judge) | 0 | 0 | 34 | 0 | |
| | 1039 | Residential Doors AT | Broderick, R.J. | 2 | 4 | 6 | 0 | 1998 |

## Multidistrict Litigation Terminated Through September 30, 2021

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd in Tr'e Court | Total Filed | Closed | Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Actions Terminated | | |
| | 1100 | The Loewen Group, Inc., SEC | O'Neill, T.N. | 1 | 2 | 3 | 0 | 1998 |
| | 1127 | The Foundation for New Era Philanthropy | Dalzell, S. | 1 | 6 | 7 | 0 | 1998 |
| | 1128 | Painted Aluminum Products AT | Pollak, L.H. | 1 | 2 | 3 | 0 | 1999 |
| | 1148 | Latex Gloves PL | Ludwig, E.V. | 548 | 72 | 55 | 502 | 2004 |
| | | (Reassigned to PAE tr'or judge) | | 0 | 0 | 63 | 0 | |
| | 1155 | Cyber Promotions, Inc., Electronic Mail | Weiner, C.R. | 1 | 2 | 3 | 0 | 1997 |
| | 1203 | Diet Drugs PL | Bartle, III, H. | 9,750 | 10,459 | 20,063 | 143 | 2016 |
| | | (Reassigned to PAE tr'or judge) | | 0 | 0 | 3 | 0 | |
| | 1219 | Aetna, Inc., SEC | Padova, J.R. | 3 | 2 | 5 | 0 | 2001 |
| | 1233 | Advanta National Bank Credit Card Terms | Robreno, E.C. | 8 | 1 | 9 | 0 | 2002 |
| | 1239 | Chrysler Corp. Vehicle Paint | Van Antwerpen, F.S. | 1 | 1 | 2 | 0 | 2000 |
| | 1244 | Graphite Electrodes AT (No. II) | Shapiro, N.L. | 5 | 20 | 25 | 0 | 2007 |
| | 1261 | Linerboard AT | DuBois, J.E. | 13 | 7 | 20 | 0 | 2009 |
| | 1269 | Peggy's Cove, Nova Scotia - 9/2/98 AD | Giles, J.T. | 292 | 5 | 288 | 9 | 2005 |
| | 1273 | LifeUSA Holdings, Inc., Annuity Contracts SP (No. II) | Joyner, J.C. | 3 | 1 | 4 | 0 | 2004 |
| | 1280 | Loewen Group, Inc., SEC (No. II) | O'Neill, T.N. | 7 | 13 | 20 | 0 | 2001 |
| | 1301 | Providian Financial Corp. Credit Card Terms | Yohn, Jr., W.H. | 6 | 4 | 10 | 0 | 2002 |
| | 1318 | IKON Office Solutions, Inc., SEC | Katz, M. | 2 | 16 | 18 | 0 | 2002 |
| | 1324 | Comox Lake, British Columbia - 10/30/97 | Bechtle, L.C. | 4 | 2 | 6 | 0 | 2001 |
| | 1353 | NCO Financial Systems, Inc., Debt Collection | Robreno, E.C. | 1 | 1 | 2 | 0 | 2002 |
| | 1360 | Rite Aid Corporation SEC | Dalzell, S. | 2 | 21 | 23 | 0 | 2003 |
| | 1402 | Microcrystallline Cellulose AT | O'Neill, Jr., T.N. | 6 | 11 | 17 | 0 | 2007 |
| | 1426 | Automotive Refinishing Paint AT | Surrick, R.B. | 42 | 21 | 63 | 0 | 2010 |
| | 1498 | Laughlin Products, Inc., PAT | Baylson, M.M. | 65 | 2 | 67 | 0 | 2006 |
| | 1655 | USF Red Star Inc. Worker Notification | Tucker, P.B. | 2 | 3 | 5 | 0 | 2006 |
| | 1675 | ACE Limited SEC | Savage, T.J. | 3 | 1 | 4 | 0 | 2009 |
| | 1682 | Hydrogen Peroxide AT | Dalzell, S. | 15 | 24 | 39 | 0 | 2011 |
| | 1684 | Plastics Additives AT (No. II) | Davis, L.D. | 5 | 9 | 14 | 0 | 2013 |
| | 1712 | American Investors Life Insurance Co. Annuity Marketing & SP | McLaughlin, M.A. | 5 | 10 | 15 | 0 | 2011 |
| | 1741 | Isolagen, Inc., SEC & DER | Buckwalter, R.L. | 3 | 2 | 5 | 0 | 2009 |
| | 1768 | Methyl Methacrylate (MMA) AT | Savage, T.J. | 5 | 13 | 18 | 0 | 2010 |
| | 1782 | Pharmacy Benefit Managers AT | Jones II, C.D. | 4 | 2 | 6 | 0 | 2017 |
| | 1817 | CertainTeed Corp. Roofing Shingle PL | Pollak, L.H. | 18 | 8 | 26 | 0 | 2020 |
| | 1879 | Sterling Financial Corp. SEC | Stengel, L.F. | 4 | 5 | 9 | 0 | 2009 |
| | 1904 | OSI Restaurant Partners, LLC, Fair and Accurate Credit Transactions Act (FACTA) | O'Neill, Jr., T.N. | 2 | 2 | 4 | 0 | 2009 |
| | 1912 | Fasteners AT | Surrick, R.B. | 18 | 17 | 35 | 0 | 2015 |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd | Total Filed in Tr'e Court | Actions Terminated Closed | Actions Terminated Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | 1948 | Vtran Media Technologies, LLC, PAT | Baylson, M.M. | 15 | 1 | 16 | 0 | 2011 |
| | 1955 | Orleans Homebuilders, Inc., Fair Labor Standards Act (FLSA) | DuBois, J.E. | 1 | 1 | 2 | 0 | 2009 |
| | 1992 | Comcast Corp. Peer-to-Peer (P2P) Transmission CONT | Davis, L.D. | 6 | 1 | 7 | 0 | 2011 |
| | 2034 | Comcast Corp. Set-Top Cable Television Box AT | Brody, A.B. | 18 | 6 | 24 | 0 | 2019 |
| | 2081 | Blood Reagents AT | DuBois, J.E. | 23 | 11 | 34 | 0 | 2018 |
| | 2107 | Budeprion XL Marketing & SP | Schiller, B.M. | 9 | 1 | 10 | 0 | 2012 |
| | 2190 | McNeil Consumer Healthcare, et al., Marketing & SP | McLaughlin, M.A. | 9 | 1 | 10 | 0 | 2012 |
| | 2235 | Foot Locker, Inc., Fair Labor Standards Act (FLSA) and Wage & Hour | Joyner, J.C. | 4 | 1 | 5 | 0 | 2015 |
| | 2270 | CertainTeed Fiber Cement Siding | O'Neill, Jr., T.N. | 16 | 4 | 19 | 1 | 2015 |
| | 2284 | Imprelis Herbecide Marketing, SP & PL | Pratter, G.E.K. | 156 | 8 | 164 | 0 | 2017 |
| | 2337 | Royal Alliance Associates, Inc., SEC | Sanchez, J.R. | 4 | 5 | 9 | 0 | 2013 |
| | 2342 | Zoloft (Sertraline Hydrochloride) PL | Rufe, C.M. | 138 | 570 | 708 | 0 | 2018 |
| | 2436 | Tylenol (Acetaminophen) Marketing, SP and PL | Schiller, B.M. | 15 | 218 | 233 | 0 | 2020 |
| | 2458 | Effexor (Venlafaxine Hydrochloride) PL | Rufe, C.M. | 41 | 42 | 83 | 0 | 2015 |
| | 2571 | Impulse Monitoring, Inc., Aetna Interoperative Monitoring Service Claims & ERISA | Smith, E.G. | 30 | 3 | 33 | 0 | 2015 |
| | 2654 | Amtrak Train Derailment in Philadelphia, PA, on 5/12/15 | DuBois, J.E. | 54 | 65 | 119 | 0 | 2017 |
| | | | | | | | | |
| 314 | | **PENNSYLVANIA MIDDLE** | *(6 Litigations)* | | | | | |
| | 293 | Anthracite Coal AT | Muir, M. | 10 | 5 | 10 | 5 | 1979 |
| | 652 | Rope AT | Conaboy, R.P. | 7 | 4 | 11 | 0 | 1991 |
| | 999 | Sensible Grammar Software CR | Caldwell, W.C. | 1 | 1 | 2 | 0 | 1995 |
| | 1556 | Pressure Sensitive Labelstock AT | Vanaskie, T.I. | 10 | 1 | 11 | 0 | 2010 |
| | 1935 | Chocolate Confectionary AT | Conner, C.C. | 79 | 14 | 93 | 0 | 2014 |
| | 2380 | Shop-Vac Markting & SP | Kane, Y | 8 | 2 | 10 | 0 | 2017 |
| | | | | | | | | |
| 315 | | **PENNSYLVANIA WESTERN** | *(21 Litigations)* | | | | | |
| | 74 | Suess PAT | Rosenberg, L. | 12 | 2 | 14 | 0 | 1979 |
| | 109 | Glenn W. Turner Enterprises SEC | Weber, G.J. | 47 | 2 | 34 | 15 | 1982 |
| | 390 | Schenley Golf Course, Pittsburgh, PA - 8/21/77 AD | McCune, B.P. | 5 | 5 | 7 | 3 | 1983 |
| | 536 | Bituminous Coal Wage Agreements | Bloch, A.N. | 23 | 13 | 19 | 16 | 1991 |
| | | | *(Reassigned to PAW tr'or judge)* | 0 | 0 | 1 | 0 | |
| | 833 | Integrated Resources Commercial Paper SEC | Ziegler, D.E. | 4 | 1 | 5 | 0 | 1993 |
| | 860 | Allegheny International, Inc., SEC | Lewis, T.K. | 5 | 5 | 10 | 0 | 1993 |
| | 905 | Construction Industries "ERISA" | Standish, W.L. | 4 | 9 | 13 | 0 | 1993 |
| | 959 | Phar-Mor, Inc., SEC | Ziegler, D.E. | 38 | 16 | 54 | 0 | 1997 |
| | 982 | Chambers Development Co. SEC | Lee, D.J. | 2 | 22 | 24 | 0 | 1998 |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd | Total Filed in Tr'e Court | Actions Terminated Closed | Actions Terminated Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | 1040 | Pittsburgh, PA - 9/8/94 AD | Standish, W.L. | 19 | 47 | 62 | 4 | 2000 |
| | 1068 | Mercedes-Benz of North America EP | Standish, W.L. | 3 | 4 | 7 | 0 | 2000 |
| | 1091 | Metropolitan Life Insurance Company SP | Ambrose, D.W. | 76 | 72 | 148 | 0 | 2007 |
| | 1200 | Flat Glass AT | Ambrose, D.W. | 13 | 21 | 33 | 1 | 2006 |
| | 1220 | Ferrosilicon Products AT | Lancaster, G.L. | 1 | 6 | 7 | 0 | 1999 |
| | 1503 | Advanced Investment Management, L.P., Pension Fund Management | Cindrich, R.J. | 8 | 2 | 10 | 0 | 2004 |
| | 1674 | Community Bank of Northern Virginia Mortgage Lending Practices | Schwab, A.J. | 5 | 3 | 8 | 0 | 2017 |
| | 1942 | Flat Glass AT (No. II) | Ambrose, D.W. | 14 | 13 | 26 | 1 | 2015 |
| | 2021 | Le-Nature's, Inc., Commercial | Ambrose, D.W. | 7 | 2 | 9 | 0 | 2014 |
| | 2056 | Enterprise Rent-A-Car Wage and Hour EP | Conti, J.F. | 14 | 1 | 15 | 0 | 2014 |
| | 2354 | Maxim Integrated Products, Inc., PAT | Conti, J.F. | 26 | 1 | 27 | 0 | 2016 |
| | 2850 | Railway Industry Employee No-Poach AT | Conti, J.F. | 13 | 13 | 26 | 0 | 2020 |
| **TOTALS** | | | | 17,288 | 16,122 | 31,398 | 2,012 | |
| | | | | | | | | |
| 416 | | **MARYLAND** | **FOURTH CIRCUIT** **(30 Litigations)** | | | | | |
| | 36 | Kaehni Jewelry PAT | Northrop, E. | 6 | 3 | 9 | 0 | 1972 |
| | 267 | Independent Gasoline AT | Young, J.H. | 3 | 4 | 7 | 0 | 1981 |
| | 284 | Practice of Naturopathy | Young, J.H. | 29 | 1 | 30 | 0 | 1979 |
| | 444 | 1980 Decennial Census Adjustment | Northrop, E.S. | 40 | 0 | 39 | 1 | 1989 |
| | 456 | Mid-Atlantic Toyota AT | Young, J.H. | 9 | 2 | 11 | 0 | 1985 |
| | 552 | Goldsboro, MD - 1/15/80 AD | Howard, J.C. | 1 | 1 | 1 | 1 | 1985 |
| | 728 | Rail Collision Near Chase, MD - 1/4/87 CD | Harvey, II, A. | 66 | 26 | 92 | 0 | 1990 |
| | 780 | Sabin Oral Polio Vaccine PL | Motz, J.F. | 7 | 1 | 7 | 1 | 1995 |
| | 824 | RAC Mortgage Investment Corp. SEC | Motz, J.F. | 1 | 4 | 5 | 0 | 1993 |
| | 827 | Lone Star Industries, Inc.,  Concrete Railroad Cross Ties PL | Harvey, II, A. | 5 | 4 | 9 | 0 | 1993 |
| | 922 | Trans-Pacific Insurance Co. Medical Malpractice Insurance | Nickerson, W.M. | 3 | 1 | 4 | 0 | 1993 |
| | 1069 | American Honda Motor Co., Inc., Dealership Relations | Motz, J.F. | 77 | 21 | 97 | 1 | 2001 |
| | 1110 | Second Chance Body Armor, Inc., Advertising | Davis, A.M. | 7 | 2 | 9 | 0 | 2007 |
| | 1120 | ABF Freight System, Inc., Labor CONT | Harvey, II, A. | 4 | 1 | 5 | 0 | 1998 |
| | 1332 | Microsoft Corp. Windows Operation Systems AT | Motz, J.F. | 111 | 6 | 116 | 1 | 2010 |
| | 1387 | ProteGen Sling and Vessica Systems PL | Legg, B.E. | 573 | 11 | 582 | 2 | 2010 |
| | 1388 | Cruciferous Sprout PAT | Nickerson, W.M. | 4 | 2 | 6 | 0 | 2005 |
| | 1421 | Wireless Telephone Radio Frequency Emissions PL | Blake, C.C. | 16 | 3 | 17 | 2 | 2007 |
| | 1518 | Allegheny Energy, Inc., SEC | Davis, A.M. | 14 | 3 | 17 | 0 | 2007 |
| | 1539 | Royal Ahold N.V. SEC & "ERISA" | Blake, C.C. | 33 | 4 | 37 | 0 | 2010 |
| | 1586 | Mutual Funds Investment | Motz, J.F., Davis, A.M. | 430 | 8 | 437 | 1 | 2014 |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd | Total Filed in Tr'e Court | Actions Terminated Closed | Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | | and Blake, C.C. | | | | | | |
| | 1911 | Michelin North America, Inc., PAX Systems Marketing & SP | Titus, R.W. | 7 | 0 | 7 | 0 | 2011 |
| | 1961 | Municipal Mortgage & Equity, LLC, SEC & DER | Garbis, M.J. | 5 | 9 | 14 | 0 | 2016 |
| | 1982 | Tyson Foods, Inc., Chicken Raised Without Antibiotics Consumer | Bennett, R.D. | 9 | 3 | 12 | 0 | 2010 |
| | 2083 | KBR, Inc., Burn Pit | Titus, R.W. | 63 | 2 | 65 | 0 | 2019 |
| | 2294 | Webvention LLC ('294) PAT | Blake, C.C. | 22 | 0 | 22 | 0 | 2015 |
| | 2491 | GNC Corp. Triflex Products Marketing, SP & PL (No. II) | Motz, J.F. | 6 | 1 | 7 | 0 | 2016 |
| | 2498 | Nutramax Cosamin Marketing & SP | Motz, J.F. | 5 | 0 | 5 | 0 | 2016 |
| | 2528 | Natrol, Inc., Glucosamine/Chrondroitin Marketing & SP | Motz, J.F. | 4 | 0 | 4 | 0 | 2018 |
| | 2581 | CTP Innovations, LLC, PAT | Garbis, M.J. | 28 | 1 | 29 | 0 | 2018 |
| | | | | | | | | |
| 417 | | **NORTH CAROLINA EASTERN** | *(5 Litigations)* | | | | | |
| | 802 | Applied Crane, Inc., CONT | Fox, J.C. | 1 | 1 | 2 | 0 | 1989 |
| | 929 | Food Lion, Inc., Fair Labor Standards Act Effective Scheduling EP | Fox, J.C. | 8 | 3 | 9 | 2 | 1998 |
| | 1132 | Exterior Insulation Finish System (EIFS) PL | Britt, W.E. | 101 | 8 | 79 | 30 | 2008 |
| | 1634 | Peanut Crop Insurance | Howard, M.J. | 16 | 1 | 17 | 0 | 2007 |
| | 1959 | Panacryl Sutures PL | Boyle, T.W. | 10 | 2 | 12 | 0 | 2012 |
| | | | | | | | | |
| 418 | | **NORTH CAROLINA MIDDLE** | *(5 Litigations)* | | | | | |
| | 232 | Joseph F. Smith PAT | Ward, H.H. | 3 | 3 | 6 | 0 | 1979 |
| | 868 | Andarko Oil & Gas Partners 1983, Ltd., SEC | Tilley, Jr., N.C. | 4 | 1 | 5 | 0 | 1993 |
| | 987 | Actionquest, Inc., Boating Accident - 7/2/91 CD | Osteen, Sr., W.L. | 2 | 2 | 4 | 0 | 1995 |
| | 1084 | Mid-Air Collision Near Morrisville, NC - 12/13/94 AD | Bullock, Jr., F.W. | 9 | 1 | 2 | 8 | 1999 |
| | 1622 | Cotton Yarn AT | Beaty, Jr., J.A. | 1 | 8 | 9 | 0 | 2009 |
| | | | | | | | | |
| 419 | | **NORTH CAROLINA WESTERN** | *(10 Litigations)* | | | | | |
| | 13 | Hendersonville, NC - 7/19/67 AD | Jones, W.W. | 2 | 99 | 101 | 0 | 1971 |
| | 202 | Charlotte, NC - 9/11/74 AD | McMillan, J.B. | 15 | 5 | 19 | 1 | 1977 |
| | 209 | Panty Hose Seaming PAT | Jones, W.W. | 7 | 2 | 9 | 0 | 1977 |
| | 574 | Yarn Processing PAT (No. II) | McMillan, J.B. | 23 | 6 | 29 | 0 | 1988 |
| | 932 | Southeast Hotel Properties Limited Partnership Investor SEC | Potter, R.D. | 2 | 2 | 4 | 0 | 1995 |
| | 1516 | Polyester Staple AT | Voorhees, R.L. | 23 | 13 | 36 | 0 | 2008 |
| | 1558 | Charlotte, NC - 1/8/03 AD | Mullen, G.C. | 7 | 3 | 10 | 0 | 2006 |
| | 1932 | Family Dollar Stores, Inc., Wage and Hour EP | Mullen, G.C. | 22 | 7 | 26 | 3 | 2016 |
| | 1976 | Lending Tree, LLC, Consumer Data Security Breach | Whitney, F.D. | 5 | 1 | 6 | 0 | 2011 |
| | 2384 | Swisher Hygiene, Inc., SEC & DER | Mullen, G.C. | 4 | 5 | 8 | 1 | 2016 |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd | Total Filed in Tr'e Court | Actions Terminated Closed | Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| 420 | | **SOUTH CAROLINA** | **(16 Litigations)** | | | | | |
| | 865 | Showa Denko K.K. L-Tryptophan PL (No. II) | Perry, Jr., M.J. | 856 | 117 | 456 | 416 | 2007 |
| | | | (Reassigned to SC tr'or judges) | 0 | 0 | 101 | 0 | |
| | 1041 | Charlotte, NC - 7/2/94 AD | Anderson, Jr., J.F. | 25 | 44 | 66 | 3 | 1997 |
| | 1378 | Safety-Kleen Corp. SEC | Anderson, Jr., J.F. | 1 | 20 | 21 | 0 | 2005 |
| | 1397 | Laidlaw Inc. SEC | Anderson, Jr., J.F. | 1 | 4 | 5 | 0 | 2005 |
| | 1429 | American General Life & Accident Insurance Co. Industrial Life Insurance | Currie, C.M. | 106 | 29 | 135 | 0 | 2007 |
| | 1595 | Electrical Receptacle PL | Blatt, Jr., S. | 5 | 4 | 9 | 0 | 2007 |
| | 1612 | The Thaxton Group Inc. SEC | Anderson, Jr., G.R. | 4 | 2 | 2 | 4 | 2006 |
| | 1785 | Bausch & Lomb Inc. Contact Lens Solution PL | Norton, D.C. | 260 | 222 | 480 | 2 | 2012 |
| | 1865 | Household Goods Movers AT | Norton, D.C. | 2 | 1 | 3 | 0 | 2012 |
| | 2054 | LandAmerica 1031 Exchange Services, Inc., Internal Revenue Service § 1031 Tax Deferred Exchange | Anderson, Jr., J.F. | 3 | 1 | 2 | 2 | 2013 |
| | 2283 | Building Materials Corporation of America Asphalt Roofing Shingle PL | Childs, J.M. | 12 | 1 | 13 | 0 | 2014 |
| | 2333 | MI Windows and Doors, Inc., PL | Norton, D.C. | 16 | 2 | 18 | 0 | 2015 |
| | 2502 | Lipitor (Atorvastatin Calcium) Marketing, SP & PL (No. II) | Gergel, R.M. | 858 | 2,397 | 3,115 | 140 | 2017 |
| | 2514 | Pella Corporation Architect and Designer Series Windows Marketing, SP & PL | Norton, D.C. | 24 | 1 | 25 | 0 | 2018 |
| | 2613 | TD Bank, N.A., Debit Card Overdraft Fee | Hendricks, B.H. | 12 | 1 | 13 | 0 | 2020 |
| | 2886 | Allura Fiber Cement Siding PL | Norton, D.C. | 11 | 1 | 12 | 0 | 2021 |
| | | | | | | | | |
| 422 | | **VIRGINIA EASTERN** | **(11 Litigations)** | | | | | |
| | 188 | Industrial Wine Contracts SEC | MacKenzie, J.A. | 1 | 7 | 8 | 0 | 1977 |
| | 195 | Eastern Air Lines, Inc., Flight Attendant Weight Program EP | Merhige, Jr., R.R. | 2 | 1 | 1 | 2 | 1978 |
| | 199 | Upperville, VA - 11/27/74 AD | Bryan, Jr., A.V. | 8 | 41 | 49 | 0 | 1977 |
| | 235 | Westinghouse Electric Corp. Uranium CONT | Merhige, Jr., R.R. | 12 | 1 | 13 | 0 | 1981 |
| | 244 | Western Electric Co., Inc., Semiconductor PAT | Warriner, D.D. | 5 | 1 | 6 | 0 | 1978 |
| | 544 | Action Industries, Inc., 1982 Tender Offer SEC | Williams, R.L. | 3 | 1 | 4 | 0 | 1984 |
| | 680 | Epic Mortgage Insurance Coverage | Hilton, C.M. | 4 | 2 | 6 | 0 | 1988 |
| | 1113 | Apple Juice PL | Spencer, J.R. | 13 | 0 | 13 | 0 | 1999 |
| | 1174 | America Online, Inc., Unlimited Access | Brinkema, L.M. | 19 | 7 | 26 | 0 | 1998 |
| | 1705 | Xybernaut Corp. SEC | Brinkema, L.M. | 7 | 3 | 10 | 0 | 2008 |
| | 2534 | TLI Communications LLC PAT | Ellis III, T.S. | 10 | 9 | 19 | 0 | 2015 |
| | | | | | | | | |
| 423 | | **VIRGINIA WESTERN** | **(1 Litigation)** | | | | | |
| | 1198 | Dun & Bradstreet, Inc., Debt Collection Practices | Kiser, J.L. | 3 | 2 | 4 | 1 | 2002 |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd | Total Filed in Tr'e Court | Actions Terminated Closed | Actions Terminated Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| 424 | | **WEST VIRGINIA NORTHERN** | *(2 Litigations)* | | | | | |
| | 280 | Distribution of Educational Books & Materials to Underprivileged Students in State of WV | Haden, II, C.H. | 1 | 1 | 2 | 0 | 1978 |
| | 2493 | Monitronics International, Inc., (TCPA) | Bailey, J.P. | 37 | 1 | 24 | 14 | 2020 |
| | | | | | | | | |
| 425 | | **WEST VIRGINIA SOUTHERN** | *(12 Litigations)* | | | | | |
| | 39 | Silver Bridge Disaster CD | Kaufman, F.  (MD) | 26 | 30 | 56 | 0 | 1975 |
| | 94 | Huntington, WV - 11/14/70 AD | Hall, K.K. | 21 | 4 | 25 | 0 | 1973 |
| | 1477 | Serzone PL | Goodwin, J.R. | 172 | 5 | 177 | 0 | 2007 |
| | 1617 | Maytag Corp. Neptune Washer PL | Goodwin, J.R. | 4 | 1 | 5 | 0 | 2005 |
| | 1968 | Digitek PL | Goodwin, J.R. | 300 | 601 | 901 | 0 | 2012 |
| | 2187 | C.R. Bard, Inc., Pelvic Repair System PL | Goodwin, J.R. | 682 | 15,186 | 15,861 | 7 | 2020 |
| | 2325 | American Medical Systems, Inc., Pelvic Repair System PL | Goodwin, J.R. | 1,348 | 20,019 | 21,361 | 6 | 2020 |
| | 2387 | Coloplast Corp. Pelvic Support Systems PL | Goodwin, J.R. | 151 | 2,671 | 2,821 | 1 | 2019 |
| | 2440 | Cook Medical, Inc., Pelvic Repair System PL | Goodwin, J.R. | 79 | 566 | 645 | 0 | 2019 |
| | 2511 | Neomedic Pelvic Repair System PL | Goodwin, J.R. | 15 | 122 | 137 | 0 | 2017 |
| | 2326 | Boston Scientific Corp. Pelvic Repair System PL | Goodwin, J.R. | 1,444 | 25,354 | 26,458 | 35 | 2021 |
| | 2327 | Ethicon, Inc., Pelvic Repair System PL | Goodwin, J.R. | 1,951 | 39,468 | 170 | 0 | 2021 |
| **TOTALS** | | | | 10,367 | 107,248 | 75,373 | 688 | |
| | | | | | | | | |
| | | | **FIFTH CIRCUIT** | | | | | |
| | | | | | | | | |
| 53L | | **LOUISIANA EASTERN** | *(37 Litigations)* | | | | | |
| | 159 | Plywood AT | Pointer, Jr., S.C.  (ALN) | 22 | 9 | 31 | 0 | 1983 |
| | 252 | Liquid Carbonic Truck Drivers Chemical Poisoning | Sear, M.L. | 14 | 21 | 35 | 0 | 1978 |
| | 281 | Ascot Oils, Inc., SEC | Schwartz, C. | 2 | 1 | 3 | 0 | 1983 |
| | 392 | Continental Grain Co., Inc., Disaster at Westwego, LA - 12/22/77 CD | Mitchell, L.L. | 6 | 1 | 7 | 0 | 1980 |
| | 417 | Marine Construction AT | Sear, M.L. | 65 | 12 | 76 | 1 | 1986 |
| | 481 | Incident Aboard the D/B OCEAN KING - 8/30/80 CD | Beer, P.H. | 2 | 7 | 9 | 0 | 1982 |
| | 508 | OCEAN RANGER Sinking Off Newfoundland - 2/15/82 CD | Collins, R.F. | 63 | 26 | 89 | 0 | 1986 |
| | 516 | New Orleans, LA - 7/9/82 AD | Duplantier, A.G. | 49 | 253 | 256 | 38 | 1988 |
| | | | **(Reassigned to LAE tr'or judge)** | 0 | 0 | 8 | 0 | |
| | 622 | M/V ANTACUS Sinking Off the Azores - 7/6/84 CD | Arceneaux, Jr., G. | 3 | 5 | 8 | 0 | 1987 |
| | 738 | PENROD 60 and PENROD 61, in Gulf of Mexico - 10/27/85 CD | Beer, P. | 2 | 29 | 31 | 0 | 1988 |
| | 863 | Taxable Municipal Bond SEC | Sear, M.L. | 44 | 2 | 41 | 5 | 1996 |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd in Tr'e Court | Total Filed | Actions Terminated Closed | Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | 867 | Prudential-Bache Energy Growth Funds SEC | McNamara, A.J. | 9 | 15 | 24 | 0 | 1993 |
| | 888 | Prudential-Bache Energy Income Partnerships SEC | Livaudais, M. | 6 | 5 | 11 | 0 | 1994 |
| | 991 | Ford Motor Co. Bronco II PL | Sear, M.L. | 6 | 2 | 7 | 1 | 1998 |
| | 1063 | Ford Motor Co. Vehicle Paint PL | Vance, S.S. | 8 | 1 | 9 | 0 | 2000 |
| | 1098 | Masonite Corp. Hardboard Siding PL | Feldman, M.L.C. | 43 | 1 | 41 | 3 | 2003 |
| | 1149 | New York Life Insurance Co. Agents' Class Claimants Solicitation | Sear, M.L. | 4 | 2 | 6 | 0 | 1997 |
| | 1181 | Air Bag PL | Feldman, M.L.C. | 1 | 2 | 3 | 0 | 1998 |
| | 1193 | Bank of Lousiana/Kenwin Shops, Inc., CONT | Duval, Jr., S.R. | 3 | 2 | 5 | 0 | 2000 |
| | 1298 | Papst Licensing, GmbH, PAT | Barbier, C.J. | 6 | 1 | 7 | 0 | 2003 |
| | 1321 | MasterCard International, Inc. Internet Gambling | Duval, Jr., S.R. | 14 | 0 | 14 | 0 | 2004 |
| | 1322 | VISA International Association Internet Gambling | Duval, Jr., S.R. | 19 | 0 | 19 | 0 | 2004 |
| | 1355 | Propulsid PL | Fallon, E.E. | 437 | 37 | 474 | 0 | 2013 |
| | 1371 | Monumental Life Insurance Co. Industrial Life Insurance | Feldman, M.L.C. | 13 | 1 | 14 | 0 | 2007 |
| | 1382 | Unitrin, Inc., Industrial Life Insurance | Barbier, C.J. | 85 | 6 | 89 | 2 | 2006 |
| | 1390 | Life Insurance Co. of Georgia Industrial Life Insurance | Feldman, M.L.C. | 129 | 4 | 125 | 8 | 2009 |
| | 1391 | American National Insurance Co. Industrial Life Insurance | Feldman, M.L.C. | 3 | 1 | 4 | 0 | 2005 |
| | 1395 | The Western & Southern Life Insurance Co. Industrial Life Insurance | Feldman, M.L.C. | 8 | 0 | 8 | 0 | 2007 |
| | 1531 | Train Derailment Near Amite, LA - 10/12/02 | Zainey, J.C. | 3 | 39 | 42 | 0 | 2006 |
| | 1632 | High Sulphur Content Gasoline PL | Lemelle, I.L.R. | 3 | 16 | 19 | 0 | 2006 |
| | 1643 | Educational Testing Service PLT 7-12 Test Scoring | Vance, S.S. | 27 | 4 | 31 | 0 | 2008 |
| | 1657 | Vioxx PL | Fallon, E.E. | 6,985 | 3,335 | 10,314 | 6 | 2018 |
| | 1873 | FEMA Trailer Formaldehyde PL | Engelhardt, K.D. | 1,053 | 3,775 | 4,827 | 1 | 2013 |
| | 1984 | DirecTech Southwest, Inc., Fair Labor Standards Act (FLSA) | Feldman, M.L.C. | 5 | 1 | 6 | 0 | 2011 |
| | 2116 | Apple iPhone 3G and 3GS "MMS" Marketing & SP | Barbier, C.J. | 22 | 6 | 28 | 0 | 2012 |
| | 2328 | Pool Products Distribution Market AT | Vance, S.S. | 7 | 28 | 35 | 0 | 2016 |
| | 2454 | Franck's Lab, Inc., PL | Engelhardt, K.D. | 30 | 7 | 37 | 0 | 2016 |
| **53N** | | **LOUISIANA MIDDLE** | *(2 Litigations)* | | | | | |
| | 282 | South Central States Bakery Products AT | Schwartz, C.  (LAE) | 5 | 1 | 6 | 0 | 1982 |
| | 979 | Combustion Inc. Hazardous Waste Substances Cleanup | Haik, Sr., R.T.  (LAW) | 3 | 17 | 20 | 0 | 1994 |
| **536** | | **LOUISIANA WESTERN** | *(4 Litigations)* | | | | | |
| | 193 | Natchitoches Parish, LA - 9/20/73 AD | Dawkins, Jr., B.C. | 6 | 1 | 7 | 0 | 1979 |
| | 353 | Helicopter Crash Near Marsh Island, LA - 12/8/77 AD | Davis, W.E. | 2 | 22 | 24 | 0 | 1981 |
| | 615 | Helicopter Crash Near Lake Charles, LA - 9/15/83 AD | Veron, E.E. | 1 | 1 | 2 | 0 | 1989 |
| | 2299 | Actos (Pioglitazone) PL | Doherty, R.F. | 410 | 4,783 | 5,190 | 3 | 2018 |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd | Total Filed in Tr'e Court | Actions Terminated Closed | Actions Terminated Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| 537 | | **MISSISSIPPI NORTHERN** | *(1 Litigation)* | | | | | |
| | 928 | Catfish/Catfish Products AT | Davidson, G.H. | 6 | 7 | 13 | 0 | 1997 |
| | | | | | | | | |
| 538 | | **MISSISSIPPI SOUTHERN** | *(4 Litigations)* | | | | | |
| | 1183 | Cheminova, Inc., Insecticide "Methyl Parathion" PL | Gex, III, W.J. | 1 | 3 | 4 | 0 | 1998 |
| | 1209 | Progressive Games, Inc., PAT | Wingate, H.T. | 13 | 3 | 16 | 0 | 2000 |
| | 1872 | Wayne Farms LLC Fair Labor Standards Act | Starrett, K. | 11 | 2 | 13 | 0 | 2010 |
| | 2202 | Regions Bank ATM Fee Notice | Starrett, K. | 2 | 1 | 3 | 0 | 2012 |
| | | | | | | | | |
| 539 | | **TEXAS NORTHERN** | *(28 Litigations)* | | | | | |
| | 80 | Las Vegas, NV - 10/8/68 AD | Hill, R.M. | 10 | 5 | 5 | 10 | 1974 |
| | 84 | Mandeville, LA - 1/8/71 AD | Brewster, L. | 1 | 1 | 2 | 0 | 1974 |
| | 101 | Camco PAT | Brewster, L. | 1 | 1 | 1 | 1 | 1975 |
| | 248 | Beef Industry AT | Kazen, G.P.  (TXS) | 17 | 7 | 24 | 0 | 1989 |
| | 260 | Ownership of Longoria Bank Deposits | Hughes, S.T. | 2 | 1 | 2 | 1 | 1978 |
| | 261 | Municipal Bond Reporting AT | Taylor, Jr., W.M. | 2 | 1 | 3 | 0 | 1980 |
| | 371 | LTV Corp. SEC | Higginbotham, P.E. | 5 | 3 | 8 | 0 | 1982 |
| | 560 | Letterman Brothers Energy Program SEC | Hill, R.M. | 1 | 3 | 3 | 1 | 1984 |
| | 562 | Helicopter Crash at Camp LeJeune, NC - 5/22/81 AD | Fish, A.J. | 2 | 2 | 4 | 0 | 1987 |
| | 596 | Spanish International Communications Corporation AT | Belew, Jr., D.O. | 6 | 2 | 8 | 0 | 1987 |
| | 628 | Cotton AT | Woodward, H.O. | 6 | 3 | 9 | 0 | 1988 |
| | 634 | Academy Life Insurance Co. Estate Conservation Plan | Sanders, B. | 5 | 6 | 11 | 0 | 1988 |
| | 657 | Dallas/Fort Worth Airport - 8/2/85 AD | Belew, Jr., D.O. | 61 | 35 | 63 | 33 | 1993 |
| | 761 | "SABRE" Air Passenger Computer Reservation System AT & CONT | Buchmeyer, J. | 13 | 121 | 134 | 0 | 1993 |
| | 771 | Texarkana, TX - 4/4/86 AD | Buchmeyer, J. | 5 | 1 | 6 | 0 | 1990 |
| | 772 | Incepts, Inc., inTIME License | Maloney, R.B. | 3 | 4 | 7 | 0 | 1991 |
| | 903 | Texas Municipalities/Southwestern Bell Telephone Company Fee Ordinance | Maloney, R.B. | 2 | 2 | 4 | 0 | 1996 |
| | 1019 | American Airlines Flight 102 Emergency Evacuation at Dallas/Fort Worth Airport - 4/14/93 AD | Fitzwater, S.A. | 3 | 0 | 1 | 2 | 1995 |
| | 1214 | Great Southern Life Insurance Company SP | Fitzwater, S.A. | 24 | 1 | 25 | 0 | 2008 |
| | 1528 | Southwestern Life Insurance Co. Sales Practices | Sanders, B. | 12 | 0 | 12 | 0 | 2006 |
| | 1578 | UICI "Association Group" Insurance | Fish, A.J. | 29 | 0 | 27 | 2 | 2010 |
| | 1627 | American Airlines, Inc., Privacy | Fitzwater, S.A. | 3 | 2 | 5 | 0 | 2006 |
| | 1875 | RadioShack Corp. ERISA | Means, T.R. | 1 | 4 | 5 | 0 | 2011 |
| | 1983 | Indianapolis Life Insurance Company I.R.S. § 412 (i) and § 419 Plans | Boyle, J.J. | 7 | 2 | 9 | 0 | 2013 |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd | Total Filed in Tr'e Court | Actions Terminated Closed | Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | | Life Insurance Marketing | | | | | | |
| | 2098 | Kitec Plumbing System PL | Cummings, S.C. | 25 | 0 | 25 | 0 | 2012 |
| | 2405 | On-line Travel Company (OTC)/Hotel Booking AT | Boyle, J.J. | 28 | 5 | 33 | 0 | 2016 |
| | 2614 | Industrial Print Technologies, LLC, Patent | Lynn, B.M.G | 6 | 1 | 7 | 0 | 2019 |
| | 2835 | Iron Oak Technologies, LLC, Patent | Lynn, B.M.G | 5 | 7 | 12 | 0 | 2021 |
| | | | | | | | | |
| | | | | | | | | |
| 540 | | **TEXAS EASTERN** | *(7 Litigations)* | | | | | |
| | 187 | L.E. Lay & Co., Inc., AT | Justice, W.W. | 1 | 1 | 2 | 0 | 1976 |
| | 790 | Exxon Corp. Hawkins Field Unit Recoupment | Parker, R.M. | 15 | 17 | 32 | 0 | 1994 |
| | 1038 | Norplant Contraceptive PL | Schell, R.A. | 3,397 | 563 | 3,954 | 6 | 2002 |
| | 1263 | Alcaltel Alsthom SEC | Brown, P.N. | 23 | 2 | 25 | 0 | 2002 |
| | 1512 | Electronic Data Systems Corp. SEC & "ERISA" | Davis, L.E. | 5 | 24 | 29 | 0 | 2009 |
| | 1530 | Fleming Companies Inc. SEC & DER | Ward, T.J. | 7 | 15 | 22 | 0 | 2009 |
| | 2355 | Parallel Networks, LLC, ('111) PAT | Schroeder, III, R.W. | 1 | 8 | 9 | 0 | 2016 |
| | | | | | | | | |
| 541 | | **TEXAS SOUTHERN** | *(31 Litigations)* | | | | | |
| | 27 | WESTEC Corp. SEC | Hannay, A.B. | 4 | 31 | 35 | 0 | 1982 |
| | 253 | Tenneco Inc. SEC | Singleton, Jr., J.V. | 2 | 4 | 6 | 0 | 1978 |
| | 262 | Southern Pacific Transportation Co. EP | Stirling, R.N. | 2 | 24 | 26 | 0 | 1984 |
| | 310 | Corrugated Container AT | Singleton, Jr., J.V. | 55 | 26 | 80 | 1 | 1983 |
| | 366 | Motion Picture Licensing AT | Singleton, Jr., J.V. | 6 | 2 | 5 | 3 | 1987 |
| | 398 | Alien Children of Texas Education | Seals, W.B. | 7 | 14 | 14 | 7 | 1990 |
| | 429 | Shannon, Ireland - 10/2/77 AD | Bue, Jr. C.O. | 3 | 1 | 4 | 0 | 1985 |
| | 440 | International Systems & Controls Corp. SEC | Black, N.W. | 2 | 3 | 5 | 0 | 1984 |
| | 457 | Ranger I Sinking Near Galveston, TX - 5/10/79 CD | Gibson, H. | 9 | 13 | 22 | 0 | 1984 |
| | 489 | Drilling Platform Blowout & Fire in Gulf of Mexico - 3/24/80 CD | Gibson, H. | 10 | 4 | 3 | 10 | 1984 |
| | | | *(Reassigned to TXS tr'or judge)* | 0 | 0 | 1 | 0 | |
| | 592 | Sioux Ltd. SEC | Black, N.W. | 3 | 2 | 5 | 0 | 1987 |
| | 625 | Houston Oil Trust SEC | Bue, Jr., C.O. | 1 | 20 | 21 | 0 | 1986 |
| | 746 | Texas Dept. of Corrections Inmate Trust Fund | Black, N.W. | 1 | 2 | 3 | 0 | 1992 |
| | 789 | Triad American Energy SEC | DeAnda, J. | 13 | 7 | 7 | 10 | 1994 |
| | | | *(Reassigned to TXS tr'or judge)* | 0 | 0 | 3 | 0 | |
| | 791 | Terra-Drill Partnerships SEC | Pollack, M.  (NYS) | 5 | 1 | 5 | 1 | 1990 |
| | 837 | Granada Partnerships SEC | Harmon, M. | 3 | 1 | 2 | 2 | 1995 |
| | 1035 | Tucuti, Panama - 6/6/92 AD | Rosenthal, L.H. | 1 | 2 | 3 | 0 | 1996 |
| | 1078 | "RONFIN" Series C Bonds Security Interest | Rosenthal, L.H. | 2 | 1 | 3 | 0 | 1998 |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd | Total Filed in Tr'e Court | Actions Terminated Closed | Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | 1096 | Crown Life Insurance Company Premium | Lake, S. | 35 | 30 | 63 | 2 | 2006 |
| | 1206 | Lease Oil AT (No. II) | Jack, J.G. | 13 | 2 | 13 | 2 | 1999 |
| | 1422 | Waste Management, Inc., SEC | Harmon, M. | 5 | 2 | 7 | 0 | 2007 |
| | 1446 | Enron Corp. SEC, DER and ERISA | Harmon, M. | 71 | 128 | 196 | 3 | 2018 |
| | 1553 | Silica PL | Jack, J.G. | 117 | 7 | 122 | 2 | 2006 |
| | 1609 | Service Corporation International SEC | Hughes, L.N. | 3 | 1 | 4 | 0 | 2011 |
| | 1646 | Testmasters TDMK | Gilmore, V.D. | 2 | 5 | 6 | 1 | 2009 |
| | 1810 | MERSCORP Inc., et al., Real Estate Settlement Procedures Act (RESPA) | Jack, J.G. | 30 | 0 | 28 | 2 | 2008 |
| | 1886 | Refined Petroleum Products AT | Lake, S. | 6 | 1 | 7 | 0 | 2009 |
| | 1994 | VistaPrint Corp. Marketing & SP | Atlas, N.F. | 6 | 1 | 7 | 0 | 2010 |
| | 2046 | Heartland Payment Systems, Inc., Customer Data Security Breach | Rosenthal, L.H. | 24 | 11 | 35 | 0 | 2013 |
| | 2185 | <span style="color:red">BP p.l.c. Securities Litigation</span> | <span style="color:red">Ellison, K.P.</span> | <span style="color:red">25</span> | <span style="color:red">34</span> | <span style="color:red">59</span> | <span style="color:red">0</span> | <span style="color:red">2021</span> |
| | 2266 | Wells Fargo Wage and Hour EP (No. III) | Miller, G.H. | 4 | 2 | 2 | 4 | 2014 |
| | | | | | | | | |
| **542** | | **TEXAS WESTERN** | *(5 Litigations)* | | | | | |
| | 155 | Roadway Express, Inc., EP | Real, M.L.  (CAC) | 3 | 1 | 4 | 0 | 1981 |
| | 347 | Commonwealth Oil/Tesoro Petroleum SEC | Higginbotham, P.E.  (TXN) | 3 | 2 | 5 | 0 | 1980 |
| | 605 | Sani-Fresh Liquid Soap TDMK | Prado, E.C. | 2 | 1 | 3 | 0 | 1987 |
| | 919 | Ramstein Air Base - 8/29/90 AD | Sear, M.L.  (LAE) | 6 | 2 | 8 | 0 | 1995 |
| | 2588 | Whole Foods Market, Inc., Greek Yogurt Marketing & SP | Sparks, S. | 9 | 2 | 11 | 0 | 2017 |
| **TOTALS** | | | | **13,888** | **13,738** | **27,452** | **174** | |
| | | | | | | | | |
| | | | **SIXTH CIRCUIT** | | | | | |
| | | | | | | | | |
| **643** | | **KENTUCKY EASTERN** | *(5 Litigations)* | | | | | |
| | 8A | Cincinnati Airport - 11/8/65 AD | Swinford, M. | 6 | 2 | 8 | 0 | 1972 |
| | 8B | Cincinnati Airport - 11/20/67 AD | Swinford, M. | 47 | 14 | 24 | 37 | 1973 |
| | 1877 | ClassicStar Mare Lease | Hood, J.M. | 25 | 5 | 16 | 14 | 2019 |
| | 2226 | Darvocet, Darvon and Propoxyphene PL | Reeves, D.C. | 216 | 63 | 272 | 7 | 2016 |
| | 2515 | Pilot Flying J Fuel Rebate CONT (No. II) | Thapar, A.R. | 9 | 0 | 8 | 1 | 2015 |
| | | | | | | | | |
| **644** | | **KENTUCKY WESTERN** | *(7 Litigations)* | | | | | |
| | 683 | Gander, Newfoundland - 12/12/85 AD | Johnstone, E.H. | 80 | 85 | 165 | 0 | 1991 |
| | 1466 | PrimeVision Health, Inc., CONT | Russell, T.B. | 8 | 2 | 10 | 0 | 2006 |
| | 1974 | Countrywide Financial Corp. Mortgage Lending Practices | Heyburn II, J.G. | 3 | 1 | 4 | 0 | 2014 |
| | 1998 | Countrywide Financial Corp. Customer Data Security Breach | Russell, T.B. | 36 | 2 | 38 | 0 | 2010 |
| | 2016 | Yamaha Motor Corp. Rhino ATV PL | Coffman, J.B. (KYE) | 270 | 63 | 294 | 39 | 2013 |

## *Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd in Tr'e Court | Total Filed | Actions Terminated Closed | Actions Terminated Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | 2137 | SIGG Switzerland (USA), Inc., Aluminum Bottles Marketing & SP | Heyburn II, J.G. | 6 | 2 | 8 | 0 | 2012 |
| | 2308 | Skechers Toning Shoe PL | Russell, T.B. | 203 | 1,044 | 1,247 | 0 | 2018 |
| | | | | | | | | |
| 645 | | **MICHIGAN EASTERN** | *(19 Litigations)* | | | | | |
| | 60 | Willingham PAT | Kaess, F.W. | 1 | 3 | 4 | 0 | 1975 |
| | 184 | Toilet Seat AT | Keith, D.J. | 8 | 3 | 11 | 0 | 1978 |
| | 266 | Allegheny Beverage Corp. SEC | Thornton, T.F. | 2 | 1 | 2 | 0 | 1980 |
| | | | *(Reassigned to MIE tr'or judge)* | 0 | 0 | 1 | 0 | |
| | 343 | Upjohn Co. Antibiotic "Cleocin" PL | Kennedy, C.G. | 12 | 1 | 2 | 10 | 1980 |
| | | | *(Reassigned to MIE tr'or judge)* | 0 | 0 | 1 | 0 | |
| | 505 | Detroit, MI - 1/19/79 AD | Feikens, J. | 4 | 2 | 6 | 0 | 1984 |
| | 559 | DeLorean Motor Company | Woods, G.E. | 3 | 30 | 33 | 0 | 1991 |
| | 598 | Long Distance Telecommunications | Taylor, A.D. | 19 | 0 | 19 | 0 | 1992 |
| | 742 | Detroit, MI - 8/16/87 AD | Cook, Jr., J.A. | 55 | 114 | 169 | 0 | 1997 |
| | 891 | Detroit, MI - 12/3/90 AD | Rosen, G.E. | 9 | 29 | 37 | 1 | 1995 |
| | 1044 | Ford Motor Company EP | Friedman, B.A. | 11 | 0 | 11 | 0 | 1998 |
| | 1055 | Rio Hair Naturalizer PL | Rosen, G.E. | 149 | 33 | 182 | 0 | 1998 |
| | 1178 | Monroe, MI - 1/7/97 AD | Feikens, J. | 27 | 7 | 30 | 4 | 2001 |
| | 1278 | Cardizem CD AT | Edmunds, N.G. | 21 | 4 | 24 | 1 | 2004 |
| | 1718 | Ford Motor Co. Speed Control Deactiviation Switch PL | Friedman, B.A. | 168 | 4 | 135 | 37 | 2013 |
| | 1725 | Delphi Corp. SEC, DER & "ERISA" | Rosen, G.E. | 9 | 16 | 25 | 0 | 2009 |
| | 1749 | General Motors Corp. SEC & DER | Rosen, G.E. | 2 | 3 | 5 | 0 | 2009 |
| | 1867 | OnStar CONT | Cox, S.F. | 19 | 16 | 35 | 0 | 2013 |
| | 1952 | Packaged Ice AT | Borman, P.D. | 66 | 34 | 100 | 0 | 2017 |
| | 2042 | Refrigerant Compressors AT | Cox, S.F. | 30 | 22 | 51 | 1 | 2017 |
| | | | | | | | | |
| 646 | | **MICHIGAN WESTERN** | *(4 Litigations)* | | | | | |
| | 511 | First Federal Savings and Loan of Niles, Michigan | Gibson, B.F. | 2 | 16 | 16 | 2 | 1988 |
| | 1122 | Jackson National Life Insurance Company Premium | McKeague, D.W. | 14 | 1 | 15 | 0 | 2005 |
| | 1306 | Nuway Paper Machinery CONT | Bell, R.H. | 2 | 1 | 3 | 0 | 2001 |
| | 1846 | Trade Partners, Inc., Investors | Bell, R.H. | 4 | 3 | 7 | 0 | 2015 |
| | | | | | | | | |
| 647 | | **OHIO NORTHERN** | *(33 Litigations)* | | | | | |
| | 76 | Refrigerant Gas AT | Battisti, F.J. | 4 | 0 | 4 | 0 | 1976 |
| | 182 | Triax Company PAT | Manos, J.M. | 1 | 2 | 3 | 0 | 1982 |
| | 265 | General Tire & Rubber Company SEC | Battisti, F.J. | 3 | 2 | 5 | 0 | 1981 |
| | 345 | Technicare Corporation SEC | Manos, J.M. | 1 | 3 | 4 | 0 | 1981 |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd | Total Filed in Tr'e Court | Actions Terminated Closed | Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | 436 | Art Materials AT | Krupansky, R.B. | 24 | 0 | 24 | 0 | 1987 |
| | 601 | Glass Tempering PAT | Walinski, N.J. | 9 | 1 | 10 | 0 | 1986 |
| | 650 | The Commons, Ltd., SEC | Walinski, N.J. | 1 | 3 | 4 | 0 | 1988 |
| | 673 | Burger Chef Franchise | Dowd, D.D. | 59 | 7 | 66 | 0 | 1991 |
| | 723 | The Goodyear Tire & Rubber Company Restructuring | Bell, S.H. | 2 | 3 | 5 | 0 | 1988 |
| | 776 | Delta Airlines Incident Near Los Angeles, CA - 6/30/87 AD | Batchelder, A. | 4 | 4 | 7 | 0 | 1991 |
| | | | (Reassigned to OHN tr'or judge) | 0 | 0 | 1 | 0 | |
| | 851 | Revco/Anac SEC | Aldrich, A. | 1 | 1 | 1 | 1 | 1994 |
| | 936 | New York LaGuardia Airport - 3/22/92 AD | Lambros, T.D. | 18 | 39 | 54 | 3 | 1995 |
| | 996 | White Consolidated Industries, Inc., Environmental Insurance Coverage | Lambros, T.D. | 1 | 1 | 2 | 0 | 1995 |
| | 1256 | East Side Mario's Franchise | Nugent, D.C. | 1 | 1 | 2 | 0 | 1999 |
| | 1401 | Sulzer Orthopedics Inc. Hip Prosthesis and Knee Prosthesis PL | O'Malley, K.M. | 406 | 28 | 434 | 0 | 2009 |
| | 1481 | Meridia PL | Gwin, J.S. | 94 | 32 | 126 | 0 | 2008 |
| | 1488 | Ford Motor Co. Panther Platform/Fuel Tank Design PL | Nugent, D.C. | 27 | 4 | 31 | 0 | 2008 |
| | 1490 | Commercial Money Center, Inc., Equipment Lease | Carr, J.G. | 22 | 16 | 33 | 5 | 2012 |
| | 1535 | Welding Fume PL | O'Malley, K.M. | 458 | 12,223 | 12,679 | 2 | 2013 |
| | 1561 | Travel Agent Commission AT | Economus, P.C. | 2 | 1 | 2 | 1 | 2011 |
| | 1593 | Capital Consultants, LLC, "ERISA" | Dowd, Jr., D.D. | 5 | 3 | 7 | 1 | 2006 |
| | 1742 | Ortho Evra PL | Katz, D.A. | 906 | 666 | 1,572 | 0 | 2015 |
| | 1909 | Gadolinium Contrast Dyes PL | Polster, D.A. | 255 | 474 | 728 | 1 | 2015 |
| | 1953 | Heparin PL | Carr, J.G. | 99 | 475 | 574 | 0 | 2016 |
| | 2001 | Whirlpool Corp. Front-Loading Washer PL | Boyko, C.A. | 9 | 2 | 11 | 0 | 2016 |
| | 2003 | National City Corp. SEC, DER & ERISA | Oliver, Jr., S. | 4 | 22 | 26 | 0 | 2013 |
| | 2044 | Vertrue Inc. Marketing and SP | Gaughan, P.A. | 12 | 1 | 13 | 0 | 2018 |
| | 2066 | Oral Sodium Phosphate Solution-Based PL | Polster, D.A. | 109 | 86 | 194 | 1 | 2013 |
| | 2196 | Polyurethane Foam AT | Zouhary, J. | 69 | 30 | 97 | 2 | 2017 |
| | 2220 | Kaba Simplex Locks Marketing & SP | Nugent, D.C. | 13 | 7 | 20 | 0 | 2015 |
| | 2316 | Ford Motor Co. Defective Spark Plug and 3-Valve Engine PL | Pearson, B.Y. | 4 | 1 | 5 | 0 | 2016 |
| | 2319 | Bayer Healthcare LLC & Merial Limited Flea Control Products Marketing & SP | Polster, D.A. | 9 | 1 | 10 | 0 | 2013 |
| | 2448 | Anheuser-Busch Beer Labeling Marketing & SP | Nugent, D.C. | 7 | 1 | 8 | 0 | 2014 |
| | | | | | | | | |
| 648 | | **OHIO SOUTHERN** | **(20 Litigations)** | | | | | |
| | 38 | Dayton, OH - 3/9/67 AD | Weinman, C.A. | 6 | 9 | 13 | 2 | 1975 |
| | 420 | Ohio River Disaster CD | Porter, D.S. | 8 | 5 | 13 | 0 | 1983 |
| | 486 | Richardson-Merrell, Inc., "Bendectin" PL (No. II) | Rubin, C.B. | 629 | 560 | 910 | 279 | 1985 |

## Multidistrict Litigation Terminated Through September 30, 2021

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd | Total Filed in Tr'e Court | Actions Terminated Closed | Actions Terminated Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | 606 | D.H. Baldwin Debentures Due 1994 SEC | Porter, D.S. | 11 | 1 | 8 | 4 | 1987 |
| | 635 | Montgomery, OH - 12/16/82 AD | Spiegel, S.A. | 5 | 8 | 13 | 0 | 1988 |
| | 743 | Keenan PAT | Holschuh, J.D. | 3 | 1 | 4 | 0 | 1988 |
| | 744 | Dallas Corporation "Jifflox" PL | Graham, J.L. | 63 | 18 | 27 | 53 | 1990 |
| | | (Reassigned to OHS tr'or judge) | | 0 | 0 | 1 | 0 | |
| | 782 | The Chubb Corporation, et al., Drought Insurance | Rubin, C.B. | 23 | 2 | 25 | 0 | 1989 |
| | 850 | Cordis Corporation Cardiac Pacemakers PL | Rice, W.H. | 23 | 2 | 25 | 0 | 1996 |
| | 887 | Steel Drums AT | Rubin, C.B. | 8 | 6 | 14 | 0 | 1993 |
| | 921 | Lipton Iced Tea Bottlers CONT | Graham, J.L. | 4 | 1 | 3 | 2 | 1993 |
| | 1057 | Telectronics Pacing Systems, Inc., Accufix Atrial "J" Leads PL | Spiegel, S.A. | 454 | 4 | 456 | 2 | 2003 |
| | 1315 | SmarTalk TeleServices, Inc., SEC | Sargus, Jr., E.A. | 3 | 18 | 20 | 1 | 2008 |
| | 1393 | Cooper Tire & Rubber Co. Tires PL | Holschuh, J.D. | 27 | 1 | 28 | 0 | 2003 |
| | 1565 | National Century Financial Enterprises, Inc., Investment | Graham, J.L. | 14 | 8 | 17 | 5 | 2012 |
| | 1638 | Foundry Resins AT | Frost, G.L. | 10 | 10 | 20 | 0 | 2009 |
| | 1829 | Vision Service Plan Tax | Graham, J.L. | 9 | 2 | 11 | 0 | 2010 |
| | 2050 | Bill of Lading Transmission and Processing System Patent | Beckwith, S.S. | 2 | 13 | 15 | 0 | 2018 |
| | 2233 | Porsche Cars North America, Inc., Plastic Coolant Tubes PL | Frost, G.L. | 7 | 1 | 8 | 0 | 2014 |
| | 2661 | American Honda Motor Co., Inc., CR-V Vibration Marketing and SP | Watson, M.H. | 9 | 1 | 10 | 0 | 2019 |
| | | | | | | | | |
| 649 | | **TENNESSEE EASTERN** | **(5 Litigations)** | | | | | |
| | 200 | Chatanooga, TN - 11/27/73 AD | Wilson, F.W. | 2 | 6 | 6 | 2 | 1976 |
| | 1552 | UnumProvident Corp. SEC, DER & "ERISA" | Collier, C.L. | 14 | 14 | 22 | 6 | 2010 |
| | 1899 | Southeastern Milk AT | Greer, J.R. | 2 | 5 | 7 | 0 | 2013 |
| | 2343 | Skelaxin (Metaxalone) AT | Collier, C.L. | 4 | 13 | 17 | 0 | 2017 |
| | 2508 | Cast Iron Soil Pipe and Fittings AT | Mattice, Jr., H.S. | 13 | 5 | 18 | 0 | 2017 |
| | | | | | | | | |
| 650 | | **TENNESSEE MIDDLE** | **(9 Litigations)** | | | | | |
| | 180 | Warehouse Construction CONT | Morton, L.C. | 1 | 2 | 2 | 1 | 1977 |
| | 273 | Amtrak Train Derailment at Frankewing, TN - 10/1/75 CD | Morton, L.C. | 2 | 4 | 6 | 0 | 1979 |
| | 1031 | State of Tennessee Public Indecency Statute | Echols, T.A. | 4 | 2 | 6 | 0 | 2000 |
| | 1086 | The Krystal Co. EP | Higgins, T.A. | 3 | 1 | 4 | 0 | 1996 |
| | 1227 | Columbia/HCA Healthcare Corp. Billing Practices | Higgins, T.A. | 4 | 3 | 7 | 0 | 2003 |
| | 1457 | Allstate Insurance Co. Underwriting and Rating Practices | Trauger, A.A. | 9 | 2 | 11 | 0 | 2010 |
| | 1537 | Nortel Networks Corp. "ERISA" | Nixon, J.T. | 2 | 4 | 6 | 0 | 2010 |
| | 1760 | Aredia and Zometa PL | Campbell, T.J. | 605 | 62 | 187 | 480 | 2014 |
| | 1921 | Nissan North America, Inc., Odometer (No. II) | Trauger, A.A. | 5 | 1 | 6 | 0 | 2012 |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd | Total Filed in Tr'e Court | Actions Terminated Closed | Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| 651 | | **TENNESSEE WESTERN** | **(6 Litigations)** | | | | | |
| | 64 | New Orleans (Moisant Field), LA - 3/20/69 AD | McRae, R.M. | 6 | 6 | 12 | 0 | 1971 |
| | 755 | Citicorp Acceptance Co./Mobile Home Dealer | McRae, R.M. | 7 | 2 | 9 | 0 | 1994 |
| | 1267 | Edmondson Landfill & South 8th Street Landfill Superfund Site | Donald, B.B. | 2 | 6 | 8 | 0 | 2005 |
| | 1551 | Reciprocal of America (ROA) SP | Breen, J.D. | 14 | 5 | 19 | 0 | 2015 |
| | 2009 | Regions Morgan Keegan SEC, DER & ERISA | Mays, Jr., S.H. | 22 | 44 | 65 | 1 | 2020 |
| | 2234 | Wal-Mart ATM Fee Notice | McCalla, J.P. | 8 | 3 | 11 | 0 | 2016 |
| **TOTALS** | | | | **6,232** | **16,627** | **21,850** | **1,009** | |
| | | | | | | | | |
| | | | **SEVENTH CIRCUIT** | | | | | |
| | | | | | | | | |
| 752 | | **ILLINOIS NORTHERN** | **(92 Litigations)** | | | | | |
| | 2 | Library Editions of Children's Books AT | Decker, B.M. | 42 | 15 | 57 | 0 | 1971 |
| | 21 | Admission Tickets AT | Robson, E.A. | 10 | 2 | 12 | 0 | 1971 |
| | 29 | Butterfield PAT | Will, H.L. | 98 | 14 | 112 | 0 | 1973 |
| | 58 | Air Fare | Will, H.L. | 5 | 2 | 7 | 0 | 1973 |
| | 65 | Government Auto Fleet Sales AT | McGarr, F.J. | 42 | 7 | 49 | 0 | 1977 |
| | 99 | Commodities Exchange Commission Rate AT | Bauer, W.J. | 3 | 5 | 8 | 0 | 1973 |
| | 108 | Convenient Food Mart Franchise | Marshall, P.H. | 1 | 4 | 5 | 0 | 1975 |
| | 130 | AMF Computerized Cash Register CONT | McLaren, R.W. | 7 | 2 | 9 | 0 | 1977 |
| | 203 | Bus Disaster at Mt. McKinley National Park, AK - 7/9/74 CD | Decker, B.M. | 7 | 1 | 8 | 0 | 1975 |
| | 223 | TransOcean Tender Offer SEC | Will, H.L. | 2 | 1 | 3 | 0 | 1982 |
| | 250 | Folding Carton AT | Will, H.L. & Robson, E.A. | 41 | 52 | 93 | 0 | 1981 |
| | 272 | Potash Industry AT | Marshall, P.H. | 12 | 17 | 29 | 0 | 1978 |
| | 291 | Cenco, Inc., SEC | Aspen, M.E. | 2 | 9 | 11 | 0 | 1992 |
| | 308 | General Motors Corp. Engine Interchange | McGarr, F.J. | 13 | 4 | 16 | 1 | 1981 |
| | 342 | Uranium Industry AT | Marshall, P.H. | 4 | 2 | 6 | 0 | 1984 |
| | 374 | Burlington Northern, Inc., EP | Leighton, G.N. | 11 | 3 | 14 | 0 | 1984 |
| | 376 | "Amoco Cadiz" Oil Spill Off the Coast of France - 3/16/78 | Norgle, Jr., C.R. | 7 | 3 | 10 | 0 | 1992 |
| | 391 | Chicago, IL - 5/29/79 AD | Robson, E.A. & Will, H.L. | 93 | 77 | 105 | 45 | 1985 |
| | | | (Reassigned to ILN tr'or judges) | 0 | 0 | 20 | 0 | |
| | 471 | Lynn L. Augspurger PAT | Grady, J.F. | 1 | 1 | 2 | 0 | 1982 |
| | 534 | Wheat Rail Freight Rate AT | Marshall, P.H. | 4 | 3 | 7 | 0 | 1984 |
| | 589 | Giacomino Construction Company CONT | Getzendanner, S. | 2 | 1 | 3 | 0 | 1986 |
| | 644 | ContiCommodity Services, Inc., SEC & CONT | Hart, W.T. | 16 | 10 | 26 | 0 | 1991 |
| | 704 | Molitor PAT | Moran, J.B. | 5 | 2 | 7 | 0 | 1992 |
| | 810 | Burger King/Mid America Restaurant Associates CONT | Nordberg, J.A. | 2 | 1 | 3 | 0 | 1989 |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd | Total Filed in Tr'e Court | Actions Terminated | | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Closed | Remanded | |
| | 817 | Sioux City, IA - 7/19/89 AD | Conlon, S.B. | 44 | 18 | 62 | 0 | 1993 |
| | 847 | VMS Real Estate Partnerships SEC | Zagel, J.B. | 18 | 37 | 55 | 0 | 1999 |
| | 853 | Mahurkar Double Lumen Hemodialysis Catheter PAT | Easterbrook, F.H. | 1 | 2 | 3 | 0 | 1994 |
| | 874 | Clozapine AT | Leinenweber, H.D. | 35 | 1 | 36 | 0 | 1993 |
| | 899 | Mortgage Escrow Deposit | Zagel, J.B. | 57 | 18 | 75 | 0 | 2008 |
| | 967 | Lloyd's London/Cascade Helicopters, Inc., Insurance | Holderman, Jr., J.F. | 1 | 1 | 2 | 0 | 1995 |
| | 976 | Fund F "ERISA" | Zagel, J.B. | 3 | 4 | 7 | 0 | 2001 |
| | 985 | Scouring Pads AT | Marovich, G.M. | 6 | 7 | 13 | 0 | 1994 |
| | 986 | "Factor VIII or IX Concentrate Blood Products" PL | Grady, J.F. | 297 | 80 | 309 | 68 | 2013 |
| | 997 | Brand-Name Prescription Drugs AT | Kocoras, C.P. | 160 | 23 | 75 | 108 | 2005 |
| | 1004 | Abbott Laboratories Omniflox PL | Aspen, M.E. | 84 | 4 | 87 | 1 | 1998 |
| | 1070 | Roselawn, IN - 10/31/94 AD | Castillo, R. | 26 | 26 | 49 | 3 | 1998 |
| | 1083 | Amino Acid Lysine AT | Shadur, M.I. | 17 | 5 | 21 | 1 | 1997 |
| | 1095 | General Instrument Corp. SEC | Leinenweber, H.D. | 7 | 7 | 8 | 6 | 2001 |
| | 1137 | Bertelsmann Music Group Collection Letters | Holderman, Jr., J.F. | 2 | 3 | 5 | 0 | 1999 |
| | 1150 | CBC Companies, Inc., Collection Letters | Bucklo, E.E. | 3 | 1 | 3 | 1 | 2000 |
| | 1175 | Hooters, Inc., EP | Manning, B.M. | 1 | 2 | 3 | 0 | 1998 |
| | 1182 | Synthroid Marketing | Bucklo, E.E. | 46 | 2 | 48 | 0 | 2000 |
| | 1192 | GE Capital Corp. Bankruptcy Debtor Reaffirmation Agreements | Holderman, Jr., J.F. | 5 | 4 | 9 | 0 | 1999 |
| | 1242 | Sterling, Inc., Bankruptcy Debtor Reaffirmation Agreements | Aspen, M.E. | 1 | 1 | 2 | 0 | 2001 |
| | 1266 | General Motors Corp. Type III Door Latch PL | Zagel, J.B. | 2 | 1 | 3 | 0 | 2002 |
| | 1329 | RealNetworks, Inc., Privacy | Kocoras, C.P. | 5 | 2 | 7 | 0 | 2003 |
| | 1350 | Trans Union Corp. Privacy | Gettleman, R.W. | 13 | 2 | 15 | 0 | 2009 |
| | 1392 | General Motors Corp. Vehicle Paint (No. III) | Zagel, J.B. | 1 | 2 | 3 | 0 | 2011 |
| | 1403 | StarLink Corn PL | Moran, J.B. | 25 | 5 | 29 | 1 | 2005 |
| | 1412 | America Online, Inc., Version 6.0 Software | Anderson, W.R. | 2 | 1 | 3 | 0 | 2006 |
| | 1417 | Amsted Industries Inc. "ERISA" | Moran, J.B. | 17 | 3 | 6 | 14 | 2009 |
| | 1425 | Aimster CR | Aspen, M.E. | 11 | 0 | 11 | 0 | 2009 |
| | 1437 | McDonald's Corp. Promotional Games | Kennelly, M.F. | 13 | 3 | 16 | 0 | 2004 |
| | 1491 | African-American Slave Descendents | Norgle, Sr., C.R. | 8 | 2 | 10 | 0 | 2010 |
| | 1521 | Wireless Telephone 911 Calls | Grady, J.F. | 9 | 1 | 10 | 0 | 2009 |
| | 1525 | MLR, LLC PAT | St. Eve, A.J. | 2 | 1 | 3 | 0 | 2004 |
| | 1536 | Sulfuric Acid AT | Holderman, Jr., J.F. | 4 | 3 | 7 | 0 | 2012 |
| | 1604 | Ocwen Federal Bank FSB Mortgage Servicing | Norgle, Sr., C.R. | 89 | 4 | 92 | 1 | 2013 |
| | 1703 | Sears, Roebuck & Co. Tools Marketing & SP | Grady, J.F. | 4 | 3 | 6 | 1 | 2013 |
| | 1715 | Ameriquest Mortgage Co. Mortgage Lending Practices | Aspen, M.E. | 366 | 159 | 525 | 0 | 2018 |
| | 1818 | CitiFinancial Services Incorporated Prescreened Offer | Holderman, Jr., J.F. | 9 | 1 | 10 | 0 | 2009 |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd in Tr'e Court | Total Filed | Actions Terminated Closed | Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | 1876 | Long Beach Mortgage Company Truth in Lending Act 1-4 Family Rider | Andersen, W.R. | 2 | 1 | 3 | 0 | 2010 |
| | 1893 | RC2 Corp. Toy Lead Paint PL | Leinenweber, H.D. | 9 | 9 | 18 | 0 | 2009 |
| | 1925 | Medan, Indonesia - 9/5/05 AD | Grady, J.F. | 3 | 4 | 7 | 0 | 2009 |
| | 1927 | Texas Roadhouse Fair and Accurate Credit Transactions Act (FACTA) | Norgle, Sr., C.R. | 1 | 1 | 2 | 0 | 2010 |
| | 1940 | Aqua Dots PL | Holderman, Jr., J.F. | 11 | 2 | 13 | 0 | 2012 |
| | 1946 | BP Products North America, Inc., AT (No. II) | Zagel, J.B. | 1 | 19 | 20 | 0 | 2012 |
| | 1957 | Aftermarket Automotive Filters AT | Gettleman, R.W. | 47 | 13 | 60 | 0 | 2013 |
| | 1981 | Aon Corp. Wage and Hour EP | Kocoras, C.P. | 1 | 1 | 2 | 0 | 2012 |
| | 1996 | Potash AT (No. II) | Castillo, R. | 1 | 8 | 9 | 0 | 2013 |
| | 1997 | Text Messaging AT | Kennelly, M.F. | 32 | 6 | 38 | 0 | 2015 |
| | 2031 | Dairy Farmers of America, Inc., Cheese AT | Dow, Jr., R.M. | 5 | 5 | 10 | 0 | 2016 |
| | 2037 | Air Crash Over Makassar Strait, Sulawesi, Indonesia - 1/1/97 | Aspen, M.E. | 1 | 2 | 3 | 0 | 2011 |
| | 2103 | Kentucky Grilled Chicken Coupon Marketing & SP | Holderman, Jr., J.F. | 3 | 1 | 4 | 0 | 2012 |
| | 2109 | Plasma Derivative Protein Therapies AT | Gottschall, J.B. | 4 | 15 | 18 | 1 | 2014 |
| | 2147 | AT&T Mobility Wireless Data Services Sales Tax | St. Eve, A.J. | 52 | 1 | 53 | 0 | 2011 |
| | 2167 | JP Morgan Chase Bank Home Equity Line of Credit | Pallmeyer, R.R. | 10 | 1 | 11 | 0 | 2013 |
| | 2217 | Discover Card Payment Protection Plan Marketing & SP | Darrah, J.W. | 6 | 2 | 8 | 0 | 2012 |
| | 2223 | Navistar 6.0 L Diesel Engine PL | Kennelly, M.F. | 38 | 1 | 39 | 0 | 2013 |
| | 2272 | Zimmer NexGen Knee Implant PL | Pallmeyer | 1,639 | 104 | 1,675 | 68 | 2019 |
| | 2303 | Innovatio IP Ventures, LLC, PAT | Bucklo, E.E. | 8 | 24 | 32 | 0 | 2018 |
| | 2334 | Liberty Refund Anticipation Loan | Gottschall, J.B. | 9 | 1 | 10 | 0 | 2016 |
| | 2364 | Nebivolol ('040) PAT | Bucklo, E.E. | 1 | 1 | 2 | 0 | 2014 |
| | 2371 | Unified Messaging Solutions LLC PAT | Lefkow, J.H. | 39 | 33 | 72 | 0 | 2014 |
| | 2372 | Watson Fentanyl Patch PL | Kennelly, M.F. | 28 | 3 | 31 | 0 | 2014 |
| | 2373 | H&R Block Refund Anticipation Loan | Gottschall, J.B. | 8 | 1 | 9 | 0 | 2014 |
| | 2416 | Capital One Telephone Consumer Protection Act | Bucklo, E.E. | 91 | 4 | 92 | 3 | 2017 |
| | 2455 | Stericycle, Inc., Steri-Safe CONT | Gettleman, R.W. | 23 | 2 | 21 | 4 | 2018 |
| | 2519 | AIG Workers Compensation Insurance Policyholder | Gettleman, R.W. | 6 | 1 | 7 | 0 | 2015 |
| | 2575 | Fluidmaster, Inc., Water Connector Components PL | Dow, Jr., R.M. | 34 | 2 | 36 | 0 | 2019 |
| | 2602 | Rust-Oleum Restore Marketing SP & PL | St. Eve, A.J. | 6 | 2 | 8 | 0 | 2017 |
| | 2619 | Herbal Supplements Marketing & SP | St. Eve, A.J. | 61 | 11 | 72 | 0 | 2017 |
| | | | | | | | | |
| 753 | | **ILLINOIS CENTRAL** | *(4 Litigations)* | | | | | |
| | 949 | PS Group, Inc., SEC | Baker, H.A. | 3 | 2 | 5 | 0 | 1996 |
| | 1087 | Corn Sweeteners AT | Mihm, M.M. | 26 | 12 | 37 | 1 | 2005 |
| | 1171 | Ford Motor Company Anti-Lock Brake System (ABS) PL | Mihm, M.M. | 1 | 1 | 2 | 0 | 1997 |
| | 2104 | IKO Roofing Shingle PL | Shadid, J.E. | 16 | 3 | 19 | 0 | 2019 |

## Multidistrict Litigation Terminated Through September 30, 2021

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd | Total Filed in Tr'e Court | Actions Terminated Closed | Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| 754 | | **ILLINOIS SOUTHERN** | *(5 Litigations)* | | | | | |
| | 1275 | MCI Non-Subscriber Telephone Rates | Herndon, D.R. | 8 | 1 | 9 | 0 | 2001 |
| | 1562 | General Motors Corp. Vehicle Cooling System PL | Murphy, G.P. | 11 | 2 | 11 | 2 | 2009 |
| | 1748 | Profiler PL | Murphy, G.P. | 3 | 1 | 4 | 0 | 2011 |
| | 2100 | Yasmin and Yaz (Drospirenone) Marketing, SP and PL | Herndon, D.R. | 1,050 | 10,810 | 11,859 | 1 | 2019 |
| | 2385 | Pradaxa (Dabigatran Etexilate) PL | Herndon, D.R. | 177 | 2,453 | 2,628 | 2 | 2018 |
| | | | | | | | | |
| 755 | | **INDIANA NORTHERN** | *(3 Litigations)* | | | | | |
| | 1767 | H&R Block Mortgage Corp. Prescreening | Lozano, R. J. | 2 | 1 | 3 | 0 | 2008 |
| | 1700 | FedEx Ground Package System, Inc., Employment Practices (No. II) | Miller, R.L. | 71 | 1 | 32 | 40 | 2019 |
| | 2667 | Medical Informatics Engineering, Inc., Customer Data Security Breach | Miller, R.L. | 6 | 15 | 21 | 0 | 2020 |
| | | | | | | | | |
| 756 | | **INDIANA SOUTHERN** | *(11 Litigations)* | | | | | |
| | 30 | Mid-Air Collision Near Fairland, IN - 9/9/69 AD | Holder, C.J. | 68 | 58 | 126 | 0 | 1972 |
| | 104 | Aviation PL | Sharp, M.E.  (WAW) | 13 | 3 | 16 | 0 | 1973 |
| | 557 | Train Derailment Near Inwood, IN - 11/8/79 CD | Noland, J.E. | 11 | 5 | 16 | 0 | 1991 |
| | 907 | Eli Lilly & Co. Prozac PL | Dillin, S.H. | 82 | 3 | 41 | 44 | 2000 |
| | 912 | Recombinant DNA Technology PAT & CONT | Dillin, S.H. | 3 | 3 | 5 | 1 | 1997 |
| | 1310 | Bromine AT | Barker, S.E. | 8 | 4 | 12 | 0 | 2005 |
| | 1313 | AT&T Corp. Fiber Optic Cable Installation | Hamilton, D.F. | 42 | 2 | 43 | 1 | 2013 |
| | 1373 | Bridgestone/Firestone, Inc., Tires PL | Barker, S.E. | 827 | 10 | 751 | 86 | 2011 |
| | 1727 | COBRA Tax Shelters | Lawrence, W.T. | 2 | 2 | 3 | 1 | 2010 |
| | 1831 | Orthopaedic Implant Device AT | Tinder, J.D. | 3 | 1 | 4 | 0 | 2008 |
| | 2055 | Zimmer Holdings, Inc., SEC, DER & ERISA | Barker, S.E. | 1 | 2 | 3 | 0 | 2012 |
| | | | | | | | | |
| 757 | | **WISCONSIN EASTERN** | *(7 Litigations)* | | | | | |
| | 98 | Career Academy AT | Gordon, M.L. | 4 | 2 | 6 | 0 | 1984 |
| | 140 | Clark Oil & Refining Corporation AT | Reynolds, J.W. | 1 | 1 | 2 | 0 | 1977 |
| | 805 | Balcor Film Investors SEC | Reynolds, J.W. | 1 | 1 | 2 | 0 | 1992 |
| | 1978 | Velocity Express, Inc., Wage and Hour EP | Griesbach, W.C. | 9 | 1 | 10 | 0 | 2010 |
| | 1999 | Lawnmower Engine Horsepower Marketing & SP (No. II) | Adelman, L.S. | 66 | 0 | 66 | 0 | 2011 |
| | 2439 | Subway Footlong Sandwich Marketing & SP | Adelman, L.S. | 8 | 1 | 9 | 0 | 2018 |
| | 2688 | Windsor Wood Clad Window PL | Adelman, L.S. | 6 | 2 | 8 | 0 | 2018 |
| | | | | | | | | |
| 758 | | **WISCONSIN WESTERN** | *(2 Litigations)* | | | | | |
| | 998 | Gross Common Carrier, Inc., Freight Undercharge Claims | Shabaz, J.C. | 33 | 137 | 170 | 0 | 1994 |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd | Total Filed in Tr'e Court | Actions Terminated Closed | Actions Terminated Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | 1303 | Copper AT | Crabb, B.B. | 5 | 3 | 8 | 0 | 2001 |
| **TOTALS** | | | | **6,571** | **14,501** | **20,566** | **506** | |
| | | | | | | | | |
| | | | **EIGHTH CIRCUIT** | | | | | |
| | | | | | | | | |
| 860 | | **ARKANSAS EASTERN** | *(5 Litigations)* | | | | | |
| | 1049 | Bus Accident at Faversham, Kent, England - 11/10/93 CD | Eisele, G.T. | 6 | 0 | 6 | 0 | 1998 |
| | 1221 | Case IH Cotton Picker PL | Eisele, G.T. | 64 | 18 | 82 | 0 | 2001 |
| | 1282 | Deere & Company Cotton Picker Fire PL | Eisele, G.T. | 17 | 2 | 19 | 0 | 2002 |
| | 1308 | Little Rock, AR - 6/1/99 AD | Eisele, G.T. | 11 | 65 | 76 | 0 | 2003 |
| | 1507 | Prempro PL | Wilson, B.R. | 9,593 | 167 | 9,361 | 399 | 2015 |
| | | | | | | | | |
| 861 | | **ARKANSAS WESTERN** | *(1 Litigation)* | | | | | |
| | 1832 | Pilgrim's Pride Fair Labor Standards Act | Barnes, H.F. | 15 | 1 | 16 | 0 | 2010 |
| | | | | | | | | |
| 862 | | **IOWA NORTHERN** | *(2 Litigations)* | | | | | |
| | 428 | Iowa Beef Processors Confidential Business Documents | McManus, E.J. | 3 | 2 | 4 | 1 | 1983 |
| | 957 | Virginia Precast/Hydrotile Machinery Company CONT | Melloy, M.J. | 1 | 2 | 3 | 0 | 1994 |
| | | | | | | | | |
| 863 | | **IOWA SOUTHERN** | *(3 Litigations)* | | | | | |
| | 165 | Alodex Corp. SEC | Hanson, W.C. | 3 | 2 | 5 | 0 | 1978 |
| | 405 | Deere & Co. Field Cultivator and Chisel Plow PAT | Hanson, W.C. | 2 | 1 | 3 | 0 | 1984 |
| | 1733 | Teflon PL | Longstaff, R.E. | 21 | 2 | 3 | 20 | 2009 |
| | | | | | | | | |
| 864 | | **MINNESOTA** | *(41 Litigations)* | | | | | |
| | 10 | Antibiotic Drugs (Group I) AT | Lord, M.W. | 10 | 57 | 58 | 0 | 1977 |
| | | | *(Reassigned to PAE tr'e judge)* | 0 | 0 | 9 | 0 | |
| | 18 | IBM AT | Neville, P. | 8 | 1 | 7 | 2 | 1973 |
| | 210 | Celotex Corp. "Technifoam" PL | Weiner, C.R.  (PAE) | 21 | 16 | 35 | 0 | 1985 |
| | | | *(Reassigned to MN tr'or judges)* | 0 | 0 | 2 | 0 | |
| | 242 | Olympia Brewing Co. AT & CONT | Weiner, C.R.  (PAE) | 4 | 61 | 65 | 0 | 1978 |
| | 454 | Exterior Siding & Aluminum Coil AT | Weiner, C.R.  (PAE) | 3 | 1 | 4 | 0 | 1985 |
| | 517 | Flight Transportation Corp. SEC | Weiner, C.R.  (PAE) | 2 | 54 | 56 | 0 | 1985 |
| | 781 | AT&T Equipment CONT | Magnuson, P.A. | 2 | 1 | 3 | 0 | 1993 |
| | 793 | Wirebound Boxes AT | Murphy, D.E. | 5 | 3 | 8 | 0 | 1991 |
| | 973 | Real Estate Appraiser AT | Murphy, D.E. | 3 | 2 | 5 | 0 | 1996 |
| | 981 | Potash AT | Kyle, R.H. | 4 | 13 | 17 | 0 | 1997 |

## Multidistrict Litigation Terminated Through September 30, 2021

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd | Total Filed in Tr'e Court | Actions Terminated Closed | Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | 1001 | Temporomandibular Joint (TMJ) Implants PL | Magnuson, P.A. | 221 | 166 | 373 | 14 | 2003 |
| | 1047 | Piper Funds, Inc., Institutional Government Income Portfolio SEC | Magnuson, P.A. | 2 | 10 | 12 | 0 | 1997 |
| | 1058 | Airline Ticket Commission AT | Rosenbaum, J.M. | 15 | 20 | 35 | 0 | 1997 |
| | 1186 | Minnesota Mutual Life Insurance Co. SP | Doty, D.S. | 3 | 3 | 6 | 0 | 2001 |
| | 1204 | The Hartford SP | Kyle, R.H. | 2 | 1 | 2 | 1 | 2001 |
| | 1246 | Old Kent Mortgage Co. Yield Spread Premium | Doty, D.S. | 4 | 1 | 5 | 0 | 2003 |
| | 1309 | Lutheran Brotherhood Variable Insurance Products Co. SP | Magnuson, P.A. | 1 | 6 | 7 | 0 | 2005 |
| | 1328 | Monosodium Glutamate AT | Magnuson, P.A. | 13 | 1 | 14 | 0 | 2007 |
| | 1396 | St. Jude Medical, Inc., Silzone Heart Valves PL | Tunheim, J.R. | 52 | 6 | 53 | 5 | 2011 |
| | 1511 | Xcel Energy, Inc., SEC, DER & "ERISA" | Doty, D.S. | 2 | 14 | 16 | 0 | 2005 |
| | 1555 | Operation of the Missouri River System | Magnuson, P.A. | 6 | 1 | 7 | 0 | 2005 |
| | 1708 | Guidant Corp. Implantable Defibrillators PL | Frank, D.W. | 565 | 1,577 | 2,128 | 14 | 2012 |
| | 1724 | Viagra PL | Magnuson, P.A. | 72 | 104 | 176 | 0 | 2012 |
| | 1726 | Medtronic, Inc., Implantable Defibrillators PL | Rosenbaum, J.M. | 273 | 932 | 1,191 | 12 | 2009 |
| | | | (Reassigned to MN tr'or judges) | 0 | 0 | 2 | 0 | |
| | 1836 | Mirapex Products Liability | Davis, M.J. | 29 | 412 | 441 | 0 | 2019 |
| | 1849 | C.H. Robinson Worldwide, Inc., Overtime Pay | Erickson, J.N. | 75 | 27 | 102 | 0 | 2008 |
| | 1892 | KFC Corp. Fair Labor Standards Act | Doty, D.S. | 27 | 2 | 29 | 0 | 2009 |
| | 1905 | Medtronic, Inc., Sprint Fidelis Leads PL | Kyle, R.H. | 738 | 542 | 1,264 | 16 | 2012 |
| | 1943 | Levaquin PL | Tunheim, J.R. | 388 | 1,661 | 1,983 | 66 | 2017 |
| | 1958 | Zurn Pex Plumbing PL | Montgomery, A.D. | 11 | 4 | 14 | 1 | 2013 |
| | 1990 | NorthStar Education Finance, Inc., CONT | Frank, D.W. | 2 | 2 | 4 | 0 | 2010 |
| | 2059 | Activated Carbon-Based Hunting Clothing Marketing & SP | Kyle, R.H. | 8 | 2 | 3 | 7 | 2013 |
| | 2090 | Wholesale Grocery Products AT | Montgomery, A.D. | 2 | 4 | 6 | 0 | 2020 |
| | 2122 | National Arbitration Forum Trade Practices | Magnuson, P.A. | 7 | 10 | 13 | 4 | 2012 |
| | 2247 | Uponor, Inc., F1807 Plumbing Fittings PL | Montgomery, A.D. | 3 | 3 | 6 | 0 | 2012 |
| | 2249 | Vehicle Tracking and Security System ('844) PAT | Frank, D.W. | 17 | 4 | 21 | 0 | 2013 |
| | 2359 | HardiePlank Fiber Cement Siding | Davis, M.J. | 12 | 2 | 14 | 0 | 2018 |
| | 2551 | National Hockey League Players' Concussion Injury | Nelson, S.R. | 7 | 14 | 19 | 2 | 2020 |
| | 2564 | Life Time Fitness, Inc., Telephone Consumer Protection Act (TCPA) | Erickson, J.N. | 3 | 2 | 5 | 0 | 2016 |
| | 2586 | Supervalue, Inc., Customer Data Security Breach | Montgomery, A.D. | 2 | 2 | 4 | 0 | 2019 |
| | 2522 | Target Corporation Customer Data Security Breach | Magnuson, P.A. | 82 | 32 | 114 | 0 | 2021 |
| | | | | | | | | |
| 865 | | **MISSOURI EASTERN** | **(20 Litigations)** | | | | | |
| | 216 | Southwestern Bell Telephone Co. Maternity Benefits | Harper, R.W. | 4 | 2 | 6 | 0 | 1981 |
| | 263 | Falstaff Brewing Corporation AT | Wangelin, H.K. | 8 | 2 | 9 | 1 | 1978 |
| | 448 | McDonnell Douglas Corporation SEC | Hungate, W.L. | 2 | 1 | 3 | 0 | 1984 |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd in Tr'e Court | Total Filed | Actions Terminated | | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Closed | Remanded | |
| | 706 | Hops AT | Hungate, W.L. | 3 | 4 | 7 | 0 | 1988 |
| | 740 | Chrysler Motors Overnight Evaluation Program | Nangle, J.F. | 72 | 8 | 71 | 9 | 1992 |
| | 1033 | Ticketmaster Corp. AT | Limbaugh, S.N. | 15 | 0 | 14 | 1 | 1996 |
| | 1129 | General Motors Corp. Anti-Lock Brakes PL | Nangle, J.F. | 10 | 2 | 12 | 0 | 2002 |
| | 1179 | General American Life Insurance Company SP | Perry, C.D. | 37 | 1 | 38 | 0 | 2005 |
| | 1264 | BankAmerica Corp. SEC | Nangle, J.F. | 23 | 3 | 26 | 0 | 2003 |
| | 1506 | Charter Communications, Inc., SEC | Shaw, C.A. | 6 | 9 | 15 | 0 | 2005 |
| | 1620 | Metoprolol Succinate PAT | Sippel, R.W. | 4 | 4 | 8 | 0 | 2008 |
| | 1672 | Express Scripts, Inc., Pharmacy Benefits Management | Autrey, H.E. | 9 | 13 | 21 | 1 | 2016 |
| | 1702 | Air Crash Near Kirksville, Missouri - 10/19/04 | Hamilton, J.C. | 3 | 9 | 12 | 0 | 2008 |
| | 1736 | Celexa and Lexapro PL | Sippel, R.W. | 55 | 2 | 43 | 14 | 2013 |
| | 1811 | Genetically Modified Rice | Perry, C.D. | 399 | 13 | 411 | 1 | 2015 |
| | 1907 | Aurora Dairy Corp. Organic Milk Marketing & SP | Webber, E.R. | 18 | 3 | 21 | 0 | 2013 |
| | 1964 | IN RE: NuvaRing Products Liability Litigation | Rodney W. Sippel | 1,969 | 33 | 1,965 | 37 | 2021 |
| | 2470 | Schnuck Markets, Inc., Customer Data Security Breach | Ross, J.A. | 3 | 2 | 5 | 0 | 2015 |
| | 2562 | Blue Buffalo Company, Ltd., Marketing & SP | Sippel, R.W. | 11 | 2 | 13 | 0 | 2017 |
| | 2669 | Ashley Madison Customer Data Security Breach | Ross, J.A. | 23 | 1 | 24 | 0 | 2019 |
| | | | | | | | | |
| **866** | | **MISSOURI WESTERN** | *(17 Litigations)* | | | | | |
| | 22A | Commodity Credit Corporation Grain Shipments CONT (No. II) | Becker, W.H. | 11 | 5 | 15 | 1 | 1974 |
| | 77 | International House of Pancakes Franchise AT | Collinson, W.R. | 10 | 9 | 18 | 1 | 1976 |
| | 83 | Midwest Milk Monopolization AT | Oliver, J.W. | 28 | 2 | 28 | 1 | 1982 |
| | | | (Reassigned to MOW tr'or judge) | 0 | 0 | 1 | 0 | |
| | 111 | Transit Company Tire AT | Hunter, E.B. | 10 | 3 | 13 | 0 | 1980 |
| | 123 | Cessna Aircraft Distributorship AT | Roberts, R.T. | 1 | 2 | 3 | 0 | 1987 |
| | 217 | Piper Aircraft Distribution System AT | Sachs, H.F. | 6 | 1 | 7 | 0 | 1984 |
| | 243 | Warhead Explosion Aboard the USS Newport News - 10/1/72 CD | Collinson, W.F. | 2 | 2 | 4 | 0 | 1977 |
| | 362 | Multi-Piece Rim PL | Collinson, W.F. | 45 | 9 | 13 | 34 | 1983 |
| | | | (Reassigned to MOW tr'or judge) | 0 | 0 | 7 | 0 | |
| | 679 | Ethanol Plants SEC | Sachs, H.F. | 51 | 0 | 51 | 0 | 1995 |
| | 1351 | Fleming Companies, Inc., CONT | Fenner, G.A. | 2 | 3 | 4 | 1 | 2002 |
| | 1559 | Wireless Telephone Federal Cost Recovery Fees | Gaitan, Jr., F.J. | 25 | 2 | 27 | 0 | 2005 |
| | 1786 | H&R Block, Inc., Express IRA Marketing | Dorr, R.E. | 9 | 12 | 21 | 0 | 2010 |
| | 1967 | Bisphenol-A (BPA) Polycarbonate Plastic PL | Smith, O.D. | 27 | 11 | 38 | 0 | 2013 |
| | 2086 | Pre-Filled Propane Tank Marketing & SP | Fenner, G.A. | 16 | 2 | 18 | 0 | 2012 |
| | 2361 | Simply Orange Orange Juice Marketing & SP | Gaitan, Jr., F.J. | 14 | 1 | 15 | 0 | 2018 |
| | 2474 | H&R Block IRS Form 8863 | Gaitan, Jr., F.J. | 13 | 1 | 14 | 0 | 2016 |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd | Total Filed in Tr'e Court | Actions Terminated Closed | Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | 2955 | Arch Insurance Company Ski Pass Insurance Litigation | Wimes, B.C. | 4 | 2 | 6 | 0 | 2021 |
| | | | | | | | | |
| 867 | | **NEBRASKA** | *(2 Litigations)* | | | | | |
| | 1597 | Union Pacific Railroad Co. EP | Camp, L.S. | 3 | 1 | 4 | 0 | 2006 |
| | 1920 | Saturn L-Series Timing Chain PL | Camp, L.S. | 2 | 1 | 3 | 0 | 2009 |
| **TOTALS** | | | | 15,395 | 6,221 | 20,950 | 666 | |
| | | | | | | | | |
| | | | **NINTH CIRCUIT** | | | | | |
| | | | | | | | | |
| 970 | | **ARIZONA** | *(16 Litigations)* | | | | | |
| | 144 | Coolidge, AZ - 5/6/71 AD | Muecke, C.A. | 3 | 17 | 20 | 0 | 1980 |
| | 296 | Cement & Concrete AT | Real, M.L.  (CAC) | 11 | 34 | 45 | 0 | 1985 |
| | 765 | Dual-Deck Video Cassette Recorder AT | Broomfield, R.C. | 3 | 2 | 5 | 0 | 1993 |
| | 834 | American Continental Corporation/Lincoln Savings & Loan SEC | Bilby, R.M. & Roll, J.M. | 21 | 2 | 23 | 0 | 1996 |
| | 972 | Diamond Benefits Life Insurance and American Universal Insurance Company CONT | Strand, R.G. | 7 | 3 | 7 | 3 | 2007 |
| | 995 | Western Savings & Loan Association/RTC SEC | McNamee, S.M. | 2 | 17 | 19 | 0 | 2002 |
| | 1027 | Title Search & Examination Services AT | McNamee, S.M. | 1 | 1 | 2 | 0 | 1996 |
| | 1202 | Pillar Point Partners AT & PAT | Rosenblatt, P.G. | 17 | 3 | 20 | 0 | 2002 |
| | 1541 | Allstate Insurance Co. Fair Labor Standards Act | Rosenblatt, P.G. | 4 | 1 | 5 | 0 | 2009 |
| | 1621 | Helicopter Crash Near Meadview, AZ - 8/10/01 | Sedwick, J.W. (AK) | 1 | 4 | 5 | 0 | 2006 |
| | 1910 | Phoenix Licensing, L.L.C., PAT | Murguia, M.H. | 3 | 4 | 6 | 1 | 2009 |
| | 1977 | LifeLock, Inc., Marketing & SP | Murguia, M.H. | 11 | 3 | 14 | 0 | 2010 |
| | 2039 | Sepracor Inc. Fair Labor Standards Act (FLSA) | Campbell, D.G. | 1 | 1 | 2 | 0 | 2010 |
| | 2096 | Zicam Cold Remedy Marketing, SP & PL | Martone, F.J. | 207 | 47 | 241 | 13 | 2011 |
| | 2119 | Mortgage Electronic Registration System (MERS) | Teilborg, J.A. | 86 | 8 | 92 | 2 | 2017 |
| | 2731 | Sprouts Farmers Market, Inc., Employee Data Security Breach | Rayes, D.L. | 3 | 1 | 1 | 3 | 2019 |
| | | | | | | | | |
| 971 | | **CALIFORNIA NORTHERN** | *(106 Litigations)* | | | | | |
| | 14 | Gypsum Wallboard AT | Zirpoli, A.J. | 51 | 93 | 143 | 1 | 1978 |
| | 15 | Hong Kong - 6/30/67 AD | Hall, P.M. (CAC) | 7 | 22 | 22 | 7 | 1971 |
| | 20 | Koratron PAT & AT | Renfrew, C.B. | 7 | 13 | 19 | 1 | 1977 |
| | 23 | Water Meters AT | Boldt, G.H.  (WAW) | 10 | 23 | 33 | 0 | 1975 |
| | 24 | Western Liquid Asphalt AT | Smith, R.E.  (MT) | 7 | 17 | 24 | 0 | 1977 |
| | 97 | 7-Eleven Franchise AT | Schnacke, R.H. | 7 | 42 | 49 | 0 | 1975 |
| | 107 | Juneau, AK - 9/4/71 AD | Hall, P.M. (CAC) | 58 | 12 | 70 | 0 | 1977 |
| | 124 | Holiday Magic SEC & AT | Burke, L.H. | 12 | 9 | 16 | 5 | 1981 |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd in Tr'e Court | Total Filed | Actions Terminated Closed | Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | 143 | Great Western Ranches SEC | Zirpoli, A.J. | 1 | 3 | 4 | 0 | 1979 |
| | 151 | Sta-Power Industries, Inc., SEC & AT | Burke, L.H. | 6 | 1 | 6 | 1 | 1981 |
| | 163 | IBM Peripheral EDP Devices AT | McNichols, R.  (ID) | 5 | 6 | 6 | 2 | 1984 |
| | | | (Reassigned to CAN tr'or judges) | 0 | 0 | 3 | 0 | |
| | 171 | Gas Vent Pipe AT | Byrne, Jr., W.M.  (CAC) | 5 | 9 | 14 | 0 | 1977 |
| | 177 | Air West, Inc., SEC | Zirpoli, A.J. | 8 | 4 | 12 | 0 | 1980 |
| | 201 | Sugar Industry AT | Cahn, E.N. | 72 | 45 | 117 | 0 | 1981 |
| | 277 | The GAP Stores SEC | Williams, S.M. | 3 | 13 | 16 | 0 | 1978 |
| | 338 | Airport Car Rental AT | Schwarzer, W.W. | 9 | 3 | 12 | 0 | 1984 |
| | 356 | Capitol Underwriters, Inc., SEC | Orrick, Jr., W.H. | 8 | 4 | 12 | 0 | 1981 |
| | 369 | Data General Corp. AT | Patel, M.H. | 7 | 4 | 11 | 0 | 1988 |
| | 386 | B.F. Goodrich Passenger Tire AT | Ingram, W.A. | 2 | 3 | 5 | 0 | 1986 |
| | 474 | Coconut Oil AT | Orrick, W.H. | 2 | 3 | 5 | 0 | 1983 |
| | 476 | International Total Services, Inc., Employee Benefit Plan EP | Schnacke, R.H. | 4 | 1 | 5 | 0 | 1982 |
| | 512 | Prestwich, Scotland, United Kingdom - 12/19/79 AD | Henderson, T.E. | 1 | 1 | 2 | 0 | 1984 |
| | 550 | Long Distance Telephone Service AT | Williams, S.M. | 3 | 1 | 4 | 0 | 1984 |
| | 593 | Storage Technology SEC | Williams, S.M. | 15 | 6 | 21 | 0 | 1988 |
| | 616 | TERA Corporation SEC | Orrick, W.H. | 1 | 4 | 5 | 0 | 1986 |
| | 632 | Mid-Air Collision at San Jose Airport, CA - 6/26/82 AD | Patel, M.H. | 1 | 3 | 4 | 0 | 1992 |
| | 682 | Super-Premium Ice Cream Distribution AT | Legge, C.A. | 1 | 4 | 5 | 0 | 1988 |
| | 698 | Rexplore, Inc., SEC | Jensen, D.L. | 23 | 2 | 25 | 0 | 1992 |
| | 710 | Spendthrift Farms, Inc., SEC (No. II) | Legge, C.A. | 6 | 9 | 15 | 0 | 1991 |
| | 749 | Lothar W. Hubert EP | Schwarzer, W.W. | 1 | 1 | 2 | 0 | 1988 |
| | 767 | Commercial General Liability Insurance AT | Schwarzer, W.W. | 16 | 23 | 39 | 0 | 1989 |
| | 804 | Western Monetary Consultants, Inc., SEC | Orrick, W.H. | 16 | 3 | 19 | 0 | 1993 |
| | 807 | Honolulu, HI - 2/24/89 AD | Walker, V.R. | 66 | 39 | 105 | 0 | 1993 |
| | 829 | The BOC Group, Inc., Oximeter PAT | Patel, M.H. | 8 | 1 | 9 | 0 | 1993 |
| | 906 | Mid-Air Collision Near Tracy, CA - 8/24/89 | Smith, F.M. | 1 | 2 | 3 | 0 | 1994 |
| | 965 | Omnitrition International, Inc., SEC | Armstrong, S.B. | 2 | 2 | 4 | 0 | 1994 |
| | 993 | Clearly Canadian Beverage Corp. SEC | Walker, V.R. | 1 | 2 | 3 | 0 | 2000 |
| | 1011 | McLaughlin PAT | Ware, J. | 4 | 8 | 12 | 0 | 1999 |
| | 1048 | Felbatol PL | Wilken, C. | 31 | 10 | 40 | 1 | 2000 |
| | 1092 | Citric Acid AT | Smith, F.M. | 12 | 8 | 20 | 0 | 1999 |
| | 1114 | Louisiana-Pacific Corp. Inner-Seal Oriented Strand Board (OSB) Trade Practices | Walker, V.R. | 2 | 1 | 3 | 0 | 1998 |
| | 1133 | Ford Motor Co. Thick Film Ignition (TFI) Module PL | Lynch, E.F. | 3 | 0 | 3 | 0 | 2000 |
| | 1224 | Rational Software Corp. SEC | Fogel, J.D. | 2 | 5 | 7 | 0 | 2001 |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd in Tr'e Court | Total Filed | Actions Terminated | | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Closed | Remanded | |
| | 1226 | Sodium Gluconate AT | Wilken, C. | 2 | 2 | 4 | 0 | 1999 |
| | 1257 | Cable News Network & Time Magazine "Operation Tailwind" | Fogel, J.D. | 6 | 2 | 8 | 0 | 2007 |
| | 1300 | Patriot American Hospitality, Inc., SEC | Walker, V.R. | 5 | 4 | 9 | 0 | 2006 |
| | 1311 | Methionine AT | Breyer, C.R. | 6 | 16 | 21 | 1 | 2004 |
| | 1316 | Charles Schwab & Co., Inc., "Best Execution" SEC | Orrick, Jr., W.H. | 1 | 1 | 2 | 0 | 2001 |
| | 1319 | Nidek Excimer Laser Surgery Systems PAT & AT | Breyer, C.R. | 4 | 3 | 7 | 0 | 2003 |
| | 1343 | Point Mugu, CA - 1/31/00 AD | Breyer, C.R. | 27 | 64 | 90 | 1 | 2004 |
| | 1347 | World War II Era Japanese Forced Labor | Walker, V.R. | 21 | 8 | 29 | 0 | 2001 |
| | 1369 | Napster, Inc., CR | Patel, M.H. | 9 | 10 | 19 | 0 | 2008 |
| | 1381 | Toys R Us, Inc., Privacy | Chesney, M.M. | 10 | 3 | 13 | 0 | 2003 |
| | 1423 | Cygnus Telecommunications Technology, L.L.C., PAT | Whyte, R.M. | 26 | 4 | 30 | 0 | 2009 |
| | 1486 | Dynamic Random Access Memory (DRAM) AT | Hamilton, P.J. | 26 | 26 | 52 | 0 | 2014 |
| | 1527 | Cisco Systems, Inc., SEC & DER | Ware, J. | 1 | 1 | 1 | 1 | 2007 |
| | 1606 | Deep Vein Thrombosis | Walker, V.R. | 18 | 72 | 89 | 1 | 2008 |
| | 1648 | Rubber Chemicals AT | Chesney, M.M. | 5 | 9 | 14 | 0 | 2009 |
| | 1654 | Compression Labs, Inc., PAT | Fogel, J.D. | 7 | 3 | 10 | 0 | 2007 |
| | 1665 | Acacia Media Technologies Corp. PAT | Ware, J. | 20 | 3 | 23 | 0 | 2010 |
| | 1673 | Circular Thermostat AT | Alsup, W.H. | 5 | 1 | 6 | 0 | 2006 |
| | 1699 | Bextra and Celebrex Marketing, SP & PL | Breyer, C.R. | 1,399 | 792 | 2,190 | 1 | 2013 |
| | 1754 | Apple iPod nano PL | Whyte, R.M. | 4 | 4 | 8 | 0 | 2010 |
| | 1761 | Ditropan XL AT | White, J.S. | 1 | 5 | 6 | 0 | 2008 |
| | 1770 | Wells Fargo Home Mortgage Overtime Pay | Chen, E.M. | 2 | 30 | 32 | 0 | 2012 |
| | 1781 | Cintas Corp. Overtime Pay Arbitration | Seeborg, R.G. | 70 | 1 | 71 | 0 | 2011 |
| | 1793 | International Air Transportation Surcharge AT | Breyer, C.R. | 65 | 37 | 102 | 0 | 2010 |
| | 1809 | Terminix EP | Armstrong, S.B. | 1 | 1 | 2 | 0 | 2009 |
| | 1819 | Static Random Access Memory (SRAM) AT | Wilken, C. | 53 | 31 | 84 | 0 | 2012 |
| | 1826 | Graphics Processing Units AT | Alsup, W.H. | 27 | 27 | 54 | 0 | 2009 |
| | 1827 | TFT-LCD (Flat Panel) AT | Illston, S.Y. | 98 | 79 | 164 | 13 | 2016 |
| | 1841 | Wells Fargo Loan Processor Overtime Pay | Chen, E.M. | 1 | 1 | 2 | 0 | 2011 |
| | 1913 | Transpacific Passenger Air Transportation AT | Breyer, C.R. | 3 | 23 | 26 | 0 | 2020 |
| | 1930 | Wells Fargo Mortgage Lending Practices | Chesney, M.M. | 2 | 3 | 5 | 0 | 2012 |
| | 1939 | Oilily Fair and Accurate Credit Transactions Act (FACTA) | Illston, S.Y. | 1 | 1 | 2 | 0 | 2008 |
| | 1987 | Webkinz AT | Seeborg, R.G. | 2 | 3 | 5 | 0 | 2012 |
| | 2014 | Bank of America Corp. Auction Rate Securities (ARS) Marketing | White, J.S. | 5 | 1 | 6 | 0 | 2012 |
| | 2015 | Wachovia Corp. "Pick-A-Payment" Mortgage Marketing & SP | Fogel, J.D. | 10 | 3 | 13 | 0 | 2011 |
| | 2028 | Edward H. Okun Internal Revenue Service § 1031 Tax Deferred Exchange | Ware, J. | 1 | 2 | 3 | 0 | 2012 |
| | 2029 | Online DVD Rental AT | Hamilton, P.J. | 21 | 45 | 66 | 0 | 2012 |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd in Tr'e Court | Total Filed | Actions Terminated Closed | Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | 2032 | Chase Bank USA, N.A., "Check Loan" CONT | Chesney, M.M. | 28 | 6 | 34 | 0 | 2013 |
| | 2040 | ConocoPhillips Co. Service Station Rent CONT | Whyte, R.M. | 30 | 25 | 55 | 0 | 2012 |
| | 2045 | Apple iPhone 3G PL | Ware, J. | 5 | 8 | 13 | 0 | 2014 |
| | 2124 | Conseco Life Insurance Co. Lifetrend Insurance Marketing & SP | Illston, S.Y. | 3 | 2 | 4 | 1 | 2015 |
| | 2143 | Optical Disk Drive Products AT | Seeborg, R.G. | 7 | 41 | 46 | 2 | 2018 |
| | 2144 | Air Crash Over the Mid-Atlantic - 6/1/09 | Breyer, C.R. | 46 | 5 | 51 | 0 | 2012 |
| | 2159 | AutoZone, Inc., Wage and Hour EP | Breyer, C.R. | 7 | 2 | 6 | 3 | 2018 |
| | 2188 | Apple Inc. iPhone 4 Marketing, SP & PL | Whyte, R.M. | 6 | 12 | 18 | 0 | 2013 |
| | 2250 | iPhone/iPad Application Consumer Privacy | Koh, L.H. | 11 | 8 | 19 | 0 | 2014 |
| | 2264 | Google Android Consumer Privacy | White, J.S. | 4 | 6 | 10 | 0 | 2015 |
| | 2269 | Bank of America Credit Protection Marketing & SP | Henderson, T.E. | 6 | 2 | 8 | 0 | 2013 |
| | 2314 | Facebook Internet Tracking | Davila, E.J. | 17 | 12 | 29 | 0 | 2018 |
| | 2330 | Carrier IQ, Inc., Consumer Privacy | Chen, E.M. | 35 | 35 | 70 | 0 | 2016 |
| | 2420 | Lithium Ion Batteries AT | Rogers, Y.G. | 33 | 52 | 85 | 0 | 2019 |
| | 2430 | Google Inc. Gmail | Koh, L.H. | 4 | 2 | 6 | 0 | 2014 |
| | 2497 | San Francisco, CA - 7/6/13 AD | Rogers, Y.G. | 17 | 33 | 50 | 0 | 2018 |
| | 2521 | Lidoderm AT | Orrick, III, W.H. | 16 | 11 | 27 | 0 | 2018 |
| | 2532 | Yosemite National Park Hantavirus | Chesney, M.M. | 4 | 2 | 6 | 0 | 2018 |
| | 2541 | National Collegiate Athletic Association Athletic Grant-in-Aid Cap AT | Wilken, C. | 4 | 6 | 10 | 0 | 2020 |
| | 2600 | Protegrity Corporation and Protegrity USA, Inc., PAT | Donato, J. | 16 | 4 | 20 | 0 | 2018 |
| | 2617 | Anthem, Inc., Customer Data Security Breach | Koh, L.H. | 109 | 19 | 128 | 0 | 2018 |
| | 2624 | Lenovo Adware | Gilliam, H.S. | 10 | 18 | 28 | 0 | 2019 |
| | 2691 | Viagra (Sildenafil Citrate) and Cialis (Tadalafil) PL | Seeborg, R. | 158 | 918 | 1,076 | 0 | 2020 |
| | 2752 | Yahoo! Inc. Customer Data Security Breach | Koh, L.H. | 6 | 25 | 31 | 0 | 2020 |
| | 2827 | Apple Inc. Device Performance | Davila, E.J. | 32 | 34 | 66 | 0 | 2021 |
| | 2834 | PersonalWeb Technologies, LLC, & Level 3 Communications, LLC, Pate | Freeman, B.L. | 47 | 43 | 90 | 0 | 2020 |
| | | | | | | | | |
| 972 | | **CALIFORNIA EASTERN** | *(4 Litigations)* | | | | | |
| | 207 | Bomb Disaster at Roseville, CA - 4/28/73 CD | McBride, T.J. | 8 | 116 | 124 | 0 | 1980 |
| | 501 | Northern Territory of Australia - 10/6/79 AD | Karlton, L.K. | 2 | 1 | 3 | 0 | 1985 |
| | 934 | Diamond Match Plant Hazardous Waste Cleanup | Levi, D.F. | 1 | 1 | 2 | 0 | 1996 |
| | 2022 | Payless ShoeSource, Inc., California Song-Beverly Credit Card Act | Damrell, Jr., F.C. | 1 | 1 | 2 | 0 | 2011 |
| | | | | | | | | |
| 973 | | **CALIFORNIA CENTRAL** | *(112 Litigations)* | | | | | |
| | 25 | West of the Rockies Concrete Pipe AT | Pence, M.  (HI) | 1 | 5 | 6 | 0 | 1975 |
| | 31 | Motor Vehicle Air Pollution Control Equipment AT | Real, M.L. | 33 | 4 | 37 | 0 | 1973 |
| | 34 | Santa Monica Bay, CA - 1/18/69 AD | Pregerson, H. | 3 | 8 | 11 | 0 | 1972 |

## Multidistrict Litigation Terminated Through September 30, 2021

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd in Tr'e Court | Total Filed | Actions Terminated Closed | Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | 57 | Embro PAT | Whelan, F.C. | 4 | 1 | 5 | 0 | 1971 |
| | 72 | San Antonio, Venezuela - 4/11/69 AD | Kelleher, R.J. | 3 | 1 | 4 | 0 | 1973 |
| | 89 | Hotel Telephone Charge AT | Lucas, M.M. | 12 | 1 | 13 | 0 | 1974 |
| | 103 | Toronto International Airport - 7/5/70 AD | Hall, P.M. | 1 | 36 | 36 | 1 | 1979 |
| | 106 | Duarte, CA - 6/6/71 AD | Hall, P.M. | 17 | 56 | 73 | 0 | 1977 |
| | 121 | Public Air Travel Tarriff | McNichols, R.  (ID) | 3 | 2 | 5 | 0 | 1974 |
| | 142 | Equity Funding Corporation of America SEC | Lucas, M.M. | 80 | 32 | 107 | 5 | 1979 |
| | 150 | Petroleum Products AT | Gray, W.P. | 10 | 3 | 13 | 0 | 1987 |
| | 172 | Paris, France - 3/3/74 AD | Real, M.L. | 12 | 203 | 215 | 0 | 1980 |
| | 176 | Pago Pago, American Samoa - 1/30/74 AD | Byrne, Jr., W.B. | 90 | 51 | 140 | 1 | 1981 |
| | 183 | Pennsylvania Life Co. SEC | Real, M.L. | 9 | 6 | 15 | 0 | 1981 |
| | 206 | Papeete, Tahiti - 7/22/73 AD | Real, M.L. | 17 | 11 | 28 | 0 | 1980 |
| | 215 | Bali, Indonesia - 4/22/74 AD | Williams, D.W. | 14 | 13 | 27 | 0 | 1979 |
| | 239 | "The Exorcist" CR | Williams, D.W. | 4 | 1 | 5 | 0 | 1976 |
| | 274 | Doxycycline PAT & AT | Pence, M.  (HI) | 1 | 1 | 2 | 0 | 1983 |
| | 298 | Preferential Drug Products Pricing AT | Hill, L. | 1 | 1 | 2 | 0 | 1983 |
| | 309 | Sheffield Furniture Corp. PAT | Williams, D.W. | 6 | 33 | 39 | 0 | 1981 |
| | 316 | Teledyne, Inc., Tender Offer SEC | Real, M.L. | 2 | 1 | 3 | 0 | 1978 |
| | 355 | Vernitron SEC | Byrne, Jr., W.M. | 5 | 9 | 14 | 0 | 1982 |
| | 387 | California Armored Car AT | Hill, I. | 5 | 2 | 7 | 0 | 1982 |
| | 400 | California Life Corporation SEC | Waters, L.E. | 2 | 7 | 9 | 0 | 1983 |
| | 410 | Denver, CO - 11/16/76 AD | Kelleher, R.J. | 4 | 1 | 5 | 0 | 1982 |
| | 430 | Mt. Erebus, Antarctica - 11/28/79 AD | Lucas, M.M. | 4 | 5 | 9 | 0 | 1983 |
| | 445 | Mexico City Airport - 10/31/79 AD | Waters, L.E. | 7 | 61 | 68 | 0 | 1984 |
| | 482 | Kimpo International Airport, Korea - 11/18/80 AD | Hatter, Jr., T.J. | 5 | 14 | 19 | 0 | 1986 |
| | 484 | Benson, AZ - 4/8/79 AD | Whelan, F.C. | 2 | 2 | 4 | 0 | 1983 |
| | 541 | Wellspring Barge Limited Partnership SEC | Pfaelzer, M.R. | 6 | 1 | 6 | 1 | 1988 |
| | 568 | Kenai, AK - 7/14/81 AD | Byrne, Jr., W.M. | 2 | 2 | 4 | 0 | 1987 |
| | 569 | Covington, KY - 6/2/83 AD | Waters, L.E. | 43 | 31 | 70 | 4 | 1988 |
| | 600 | Mandell PAT | Rafeedie, E. | 5 | 1 | 6 | 0 | 1986 |
| | 629 | Motola  "Jeannie, Jeannie, Jeannie" CR | Rymer, P.A. | 10 | 2 | 12 | 0 | 1991 |
| | 647 | National Mortgage Equity Corp. Mortgage Pool Certificates SEC | Tashima, A.W. | 3 | 6 | 9 | 0 | 1993 |
| | 667 | Air Passenger Computer Reservations Systems AT | Rafeedie, E. | 3 | 2 | 5 | 0 | 1991 |
| | 695 | Takeoff/Evacuation Incident at Honlulu, HI - 11/16/84 | Bonner, R. | 9 | 2 | 5 | 6 | 1991 |
| | 700 | Los Angeles Deptartment of Water & Power CONT | Gadbois, R.A. | 2 | 1 | 3 | 0 | 1988 |
| | 717 | Cerritos, California -- 8/31/86 AD | Kenyon, D.V. | 13 | 75 | 80 | 0 | 1999 |
| | | | (Reassigned to CAC tr'or judges) | 0 | 0 | 8 | 0 | |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd in Tr'e Court | Total Filed | Actions Terminated Closed | Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | 726 | United Energy Corp. Solar Power Modules Tax Shelter Investments SEC | Kenyon, D.V. | 2 | 1 | 3 | 0 | 1992 |
| | 753 | Schulman Partnerships SEC | Hauk, A.A. | 4 | 6 | 10 | 0 | 1992 |
| | 809 | Burke, Inc., Mobility Vehicle PAT | Letts, J.S. | 5 | 2 | 7 | 0 | 1992 |
| | 841 | Boardroom Business Products, Inc., SEC | Real, M.L. | 5 | 1 | 6 | 0 | 1992 |
| | 871 | First Executive Corp. SEC | Tevrizian, Jr., D.M. | 1 | 11 | 12 | 0 | 1994 |
| | 896 | Milli Vanilli | Letts, J.S. | 2 | 3 | 5 | 0 | 1993 |
| | 901 | First Capital Holdings Corporation Financial Products SEC | Davies, J.G. | 16 | 4 | 20 | 0 | 1997 |
| | 908 | Bank of Credit and Commerce International Depositors | Marshall, C.B. | 5 | 7 | 12 | 0 | 2000 |
| | 941 | Precious Metals SEC | Lew, R.S. | 4 | 11 | 15 | 0 | 1999 |
| | 953 | U.S. Alcohol Testing of America, Inc., SEC | McLaughlin, L.H. | 1 | 1 | 2 | 0 | 1994 |
| | 958 | Dad's Kid Corp. Baseball Card TDMK & CR | Rea, W.J. | 2 | 2 | 4 | 0 | 1995 |
| | 1008 | Century 21-RE/MAX Real Estate Advertising Claims | McLaughlin, L.H. | 3 | 3 | 3 | 3 | 1998 |
| | 1009 | Castle Energy Corp. SEC | Tevrizian, Jr., D.M. | 5 | 1 | 6 | 0 | 1995 |
| | 1018 | L.A. Gear, Inc., Lighted Shoe PAT | Rea, W.J. | 1 | 1 | 2 | 0 | 1995 |
| | 1060 | Baxter Healthcare Corp. Gammagard PL | Real, M.L. | 130 | 9 | 136 | 3 | 2006 |
| | 1082 | Citi-Equity Group Limited Partnerships SEC | Manella, N.M. | 2 | 3 | 5 | 0 | 2002 |
| | 1106 | Comdata Holdings Corp. AT | Pfaelzer, M.R. | 2 | 1 | 3 | 0 | 1997 |
| | 1136 | The Connecticut General Life Insurance Company Premium | Hupp, H.L. | 2 | 1 | 3 | 0 | 1998 |
| | 1205 | Dow Environmental, Inc., Stock Appreciation Rights Plan | Taylor, G.L. | 1 | 1 | 2 | 0 | 1999 |
| | 1216 | Compact Disc AT | Letts, J.S. | 2 | 3 | 4 | 1 | 2005 |
| | 1237 | Agana, Guam - 8/5/97 AD | Hupp, H.L. | 37 | 88 | 125 | 0 | 2003 |
| | 1254 | FDIC California Property Tax Penalties | Hupp, H.L. | 21 | 7 | 28 | 0 | 2002 |
| | 1262 | Regents of University of CA & IDEXX Laboratories, Inc. PAT | Pfaelzer, M.R. | 1 | 2 | 3 | 0 | 1999 |
| | 1286 | Intellectual Property Development, Inc., PAT | Pfaelzer, M.R. | 12 | 1 | 12 | 1 | 2000 |
| | 1323 | Motorcar Parts & Accessories, Inc., SEC | Real, M.L. | 3 | 11 | 14 | 0 | 2002 |
| | 1327 | Mattel, Inc., SEC | Pfaelzer, M.R. | 4 | 20 | 24 | 0 | 2004 |
| | 1394 | Taipei, Taiwan - 10/31/00 AD | Feess, G. | 9 | 94 | 92 | 0 | 2005 |
| | | (Reassigned to CAC tr'or judges) | | 0 | 0 | 11 | 0 | |
| | 1451 | Capital One Bank Credit Card Terms | Baird, L.G. | 1 | 2 | 2 | 1 | 2003 |
| | 1475 | Heritage Bonds | Klausner, R.G. | 2 | 7 | 9 | 0 | 2007 |
| | 1483 | Qwest Communications Corp. Payphone Providers Compensation | Hatter, Jr., T.J. | 13 | 23 | 36 | 0 | 2005 |
| | 1574 | Paxil PL | Pfaelzer, M.R. | 134 | 15 | 147 | 2 | 2009 |
| | 1581 | America Online Spin-Off Accounts | Lew, R.S.W. | 9 | 3 | 12 | 0 | 2006 |
| | 1601 | StarMed Health Personnel, Inc., Fair Labor Standards Act | Real, M.L. | 3 | 3 | 6 | 0 | 2007 |
| | 1610 | Conseco Life Insurance Co. Cost of Insurance | Matz, A.H. | 14 | 7 | 21 | 0 | 2007 |
| | 1671 | Reformulated Gasoline (RFG) AT & PAT | Snyder, C.A. | 7 | 5 | 12 | 0 | 2009 |
| | 1737 | American Honda Motor Co., Inc., Oil Filter PL | Snyder, C.A. | 5 | 0 | 5 | 0 | 2010 |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd in Tr'e Court | Total Filed | Actions Terminated Closed | Actions Terminated Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | 1745 | Live Concert AT | Wilson, S.V. | 21 | 1 | 22 | 0 | 2012 |
| | 1803 | Banc of America Investment Services, Inc., Overtime Pay | Stotler, A.H. | 4 | 1 | 5 | 0 | 2008 |
| | 1807 | Wachovia Securities, LLC, Wage and Hour | Carter, D.O. | 13 | 9 | 22 | 0 | 2010 |
| | 1816 | Katz Interactive Call Processing PAT | Klausner, R.G. | 54 | 0 | 52 | 2 | 2015 |
| | 1822 | Bluetooth Headset PL | Fischer, D.S. | 21 | 6 | 27 | 0 | 2010 |
| | 1825 | Midland National Life Insurance Co. Annuity SP | Snyder, C.A. | 1 | 1 | 2 | 0 | 2011 |
| | 1864 | Charlotte Russe, Inc., Fair and Accurate Credit Transactions Act (FACTA) | Klausner, R.G. | 2 | 1 | 3 | 0 | 2008 |
| | 1891 | Korean Air Lines Co., Ltd., AT | Otero, S.J. | 50 | 24 | 74 | 0 | 2014 |
| | 1897 | Mattel, Inc., Toy Lead Paint PL | Fischer, D.S. | 10 | 10 | 20 | 0 | 2010 |
| | 1926 | Halftone Color Separations ('809) PAT | Carney, C.J. | 5 | 1 | 6 | 0 | 2010 |
| | 1934 | Epogen and Aranesp Off-Label Marketing & SP | Gutierrez, P.S. | 4 | 1 | 5 | 0 | 2009 |
| | 1947 | Make-up Art Cosmetics (M.A.C.) Fair and Accurate Credit Transactions Act (FACTA) | Pregerson, D.D. | 1 | 2 | 3 | 0 | 2009 |
| | 1980 | Toys"R"Us - Delaware, Inc., Fair and Accurate Credit Transactions Act (FACTA) | Morrow, M.M. | 1 | 1 | 2 | 0 | 2014 |
| | 2007 | Aftermarket Automotive Lighting Products AT | Wu, G.H. | 2 | 7 | 9 | 0 | 2014 |
| | 2008 | Land Rover LR3 Tire Wear PL | Guilford, A.J. | 6 | 3 | 9 | 0 | 2013 |
| | 2074 | WellPoint, Inc., Out-of-Network "UCR" Rates | Gutierrez, P.S. | 3 | 10 | 13 | 0 | 2016 |
| | 2093 | DirectTV, Inc., Early Cancellation Fee Marketing & SP | Guilford, A.J. | 12 | 3 | 15 | 0 | 2015 |
| | 2135 | Madrid, Spain - 8/20/08 AD | Feess, G. | 48 | 1 | 49 | 0 | 2011 |
| | 2145 | Medical Capital SEC | Carter, D.O. | 4 | 14 | 18 | 0 | 2015 |
| | 2153 | United Parcel Service "Air-in-Ground" Marketing & SP | Wu, G.H. | 4 | 2 | 6 | 0 | 2019 |
| | 2172 | Toyota Motor Corp. Hybrid Brake Marketing, SP & PL | Carney, C.J. | 9 | 5 | 14 | 0 | 2013 |
| | 2199 | POM Wonderful LLC Marketing and SP | Pregerson, D.D. | 16 | 7 | 23 | 0 | 2019 |
| | 2265 | Countrywide Financial Corp. SEC | Pfaelzer, M.R. | 35 | 12 | 44 | 3 | 2015 |
| | 2274 | CitiMortgage, Inc., Home Affordable Modification Program (HAMP) Contract | Fischer, D.S. | 10 | 4 | 7 | 7 | 2018 |
| | 2291 | Wesson Oil Marketing and SP | Carney, C.J. | 1 | 7 | 8 | 0 | 2019 |
| | 2302 | A-Power Energy Generation Systems, Ltd., SEC | Wu, G.H. | 3 | 2 | 5 | 0 | 2014 |
| | 2317 | Oreck Corporation Halo Vacuum and Air Purifiers Marketing, SP & PL | Snyder, C.A. | 3 | 3 | 6 | 0 | 2015 |
| | 2404 | Nexium (Esomeprazole) PL | Fischer, D.S. | 41 | 14 | 55 | 0 | 2016 |
| | 2424 | Hyundai and Kia Fuel Economy | Wu, G.H. | 25 | 31 | 52 | 4 | 2015 |
| | 2438 | 5-Hour Energy Marketing & SP | Gutierrez, P.S. | 13 | 3 | 16 | 0 | 2018 |
| | 2461 | MyKey Technology Inc. PAT | Guilford, A.J. | 3 | 3 | 6 | 0 | 2017 |
| | 2531 | Michaels Stores, Inc., Wage & Hour EP | Wu, G.H. | 4 | 3 | 7 | 0 | 2018 |
| | 2639 | Pacquiao-Mayweather Boxing Match Pay-Per-View | Klausner, R.G. | 36 | 8 | 44 | 0 | 2017 |
| | 2668 | National Football League's "Sunday Ticket" AT | O'Connell, B.R. | 6 | 20 | 26 | 0 | 2017 |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd in Tr'e Court | Total Filed | Actions Terminated Closed | Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | 2693 | Vizio, Inc., Consumer Privacy | Staton, J.L. | 15 | 15 | 30 | 0 | 2019 |
| | 2719 | The Honest Company, Inc., Sodium Laurel Sufate (SLS) Marketing & SP | Birotte, Jr., A. | 2 | 6 | 8 | 0 | 2018 |
| | 2797 | Wells Fargo Auto Insurance Marketing and SP | Guilford, A.J. | 11 | 6 | 17 | 0 | 2020 |
| | | | | | | | | |
| 974 | | **CALIFORNIA SOUTHERN** | *(20 Litigations)* | | | | | |
| | 161 | U.S. Financial SEC | Turrentine, H.B. | 12 | 9 | 21 | 0 | 1981 |
| | 513 | Wickes Companies, Inc., SEC | Enright, W.B. | 1 | 7 | 8 | 0 | 1985 |
| | 514 | Nucorp Energy Inc., et al., SEC | Irving, J.L. | 9 | 9 | 18 | 0 | 1991 |
| | 653 | American Principals SEC | Thompson, Jr., G. | 8 | 28 | 36 | 0 | 1992 |
| | 783 | U.S. Grant Hotel Associates, Ltd., SEC | Enright, W.B. | 32 | 1 | 33 | 0 | 1992 |
| | 1094 | Roller Hockey International League Membership | Moskowitz, B.T. | 1 | 1 | 2 | 0 | 1998 |
| | 1109 | Manufacturers Life Insurance Company Premium | Moskowitz, B.T. | 13 | 2 | 15 | 0 | 2001 |
| | 1296 | Alliance Equipment Lease Program SEC | Jones, Jr., N.A. | 26 | 1 | 26 | 1 | 2009 |
| | 1405 | California Wholesale Electricity AT | Whaley, R.H. (WAE) | 22 | 8 | 30 | 0 | 2007 |
| | 1751 | Jamster Marketing | Miller, J.T. | 3 | 3 | 5 | 1 | 2010 |
| | 1806 | Morgan Stanley & Co., Inc., Overtime Pay (No. II) | Benitez, R.T. | 8 | 3 | 11 | 0 | 2010 |
| | 1889 | Peregrine Systems, Inc., SEC | Benitez, R.T. | 1 | 34 | 35 | 0 | 2013 |
| | 1988 | Countrywide Financial Corp. Mortgage Marketing & SP | Sabraw, D.M. | 11 | 2 | 8 | 5 | 2012 |
| | 2087 | Hydroxycut Marketing & SP | Moskowitz, B.T. | 121 | 9 | 129 | 1 | 2015 |
| | 2121 | Musical Instruments and Equipment AT | Burns, L.A. | 24 | 14 | 38 | 0 | 2016 |
| | 2238 | Groupon, Inc., Marketing & SP | Sabraw, D.M. | 17 | 1 | 18 | 0 | 2016 |
| | 2245 | Cardtronics ATM Fee Notice | Benitez, R.T. | 10 | 2 | 12 | 0 | 2014 |
| | 2258 | Sony Gaming Networks and Customer Security Data Breach | Battaglia, A.J. | 57 | 8 | 65 | 0 | 2015 |
| | 2261 | Jiffy Lube International, Inc., Text Spam | Miller, J.T. | 4 | 3 | 7 | 0 | 2013 |
| | 2286 | Midland Credit Management, Inc., (TCPA) | Anello, M.M. | 319 | 17 | 161 | 175 | 2021 |
| | | | | | | | | |
| 975 | | **HAWAII** | *(3 Litigations)* | | | | | |
| | 303 | Hawaiian Hotel Room Rate AT | King, S.P. | 4 | 1 | 5 | 0 | 1978 |
| | 763 | FPI/Agretech SEC | Real, M.L.  (CAC) | 8 | 5 | 13 | 0 | 1991 |
| | 840 | Estate of Ferdinand E. Marcos Human Rights | Real, M.L.  (CAC) | 2 | 5 | 7 | 0 | 1995 |
| | | | | | | | | |
| 976 | | **IDAHO** | *(3 Litigations)* | | | | | |
| | 167 | Peruvian Road | McNichols, R. | 2 | 2 | 4 | 0 | 1983 |
| | 1215 | Albertson's, Inc., EP | Winmill, B.L. | 4 | 5 | 9 | 0 | 2001 |
| | 2186 | Fresh and Process Potatoes AT | Winmill, B.L. | 7 | 1 | 8 | 0 | 2017 |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd | Total Filed in Tr'e Court | Actions Terminated Closed | Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| 977 | | **MONTANA** | **(2 Litigations)** | | | | | |
| | 648 | Montana Power Company SEC | Lovell, C.C. | 3 | 0 | 3 | 0 | 1986 |
| | 1054 | Billings, MT - 12/18/92 AD | Shanstrom, J.D. | 1 | 5 | 5 | 1 | 1997 |
| | | | | | | | | |
| 978 | | **NEVADA** | **(12 Litigations)** | | | | | |
| | 450 | "Santa Barbara Like It Is Today" Photograph CR | Foley, R.D. | 34 | 1 | 35 | 0 | 1982 |
| | 453 | Fire Disaster at MGM Grand Hotel, Las Vegas, NV - 11/21/80 CD | Bechtle, L.C.  (PAE) | 89 | 340 | 429 | 0 | 1985 |
| | 686 | Republic Mineral Corporation SEC | George, L.D. | 2 | 2 | 4 | 0 | 1992 |
| | 1201 | Delgratia Mining Corp. SEC | Pro, P.M. | 2 | 0 | 2 | 0 | 2000 |
| | 1357 | NOS Communications, Inc., Billing Practices | George, L.D. | 7 | 2 | 9 | 0 | 2012 |
| | 1406 | California Retail Natural Gas & Electricity AT | Pro, P.M. | 9 | 0 | 9 | 0 | 2002 |
| | 1566 | Western States Wholesale Natural Gas Antitrust | Jones, R.C. | 34 | 1 | 29 | 6 | 2019 |
| | 1619 | Musha Cay | Dawson, K.J. | 2 | 1 | 3 | 0 | 2010 |
| | 1735 | Wal-Mart Wage and Hour EP | Pro, P.M. | 29 | 13 | 42 | 0 | 2010 |
| | 1878 | Southwest Exchange, Inc., Internal Revenue Service § 1031 Tax Deferred Exchange | Jones, R.C. | 1 | 4 | 5 | 0 | 2014 |
| | 2357 | Zappos.com, Inc., Customer Data Security Breach | Jones, R.C. | 7 | 4 | 11 | 0 | 2020 |
| | 2527 | First National Collection Bureau, Inc., Telephone Consumer Protection Act (TCPA) | Dawson, K.J. | 3 | 1 | 4 | 0 | 2015 |
| | | | | | | | | |
| 979 | | **OREGON** | **(5 Litigations)** | | | | | |
| | 329 | Petrol Stops Northwest EP | Belloni, R.C. | 4 | 1 | 5 | 0 | 1979 |
| | 537 | Federal Bank & Trust Co., Ltd., SEC | Redden, J.A. | 2 | 1 | 3 | 0 | 1985 |
| | 1439 | Farmers Insurance Exchange Claims Representatives' Overtime Pay | Jones, R.E. | 12 | 1 | 12 | 1 | 2011 |
| | 2053 | Helicopter Crash Near Weaverville, CA - 8/5/08 | Mosman, M.W. | 5 | 15 | 20 | 0 | 2013 |
| | 2633 | Premera Blue Cross Customer Data Security Breach | Simon, M.H. | 35 | 6 | 41 | 0 | 2020 |
| | | | | | | | | |
| 980 | | **WASHINGTON EASTERN** | **(2 Litigations)** | | | | | |
| | 1375 | Windflower Farms, Inc., PAT | Shea, E.F. | 2 | 2 | 4 | 0 | 2002 |
| | 2494 | Columbia and Snake River Dams Clean Water Act | Suko, L.R. | 2 | 1 | 3 | 0 | 2014 |
| | | | | | | | | |
| 981 | | **WASHINGTON WESTERN** | **(24 Litigations)** | | | | | |
| | 114 | Atlantic City, NJ - 7/26/69 AD | Goodwin, W.N. | 6 | 1 | 7 | 0 | 1976 |
| | 128 | Boise Cascade SEC | Sharp, M.E. | 1 | 5 | 6 | 0 | 1977 |
| | 146 | West Coast Bakery Flour AT | Boldt, G.H. | 3 | 1 | 4 | 0 | 1977 |
| | 178 | Mack Truck, Inc., AT | Voorhees, D.S. | 2 | 1 | 3 | 0 | 1979 |
| | 249 | Bristol Bay, AK, Salmon Fishery AT | Fitzgerald, J.M.  (AK) | 2 | 5 | 4 | 3 | 1984 |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd | Total Filed in Tr'e Court | Actions Terminated Closed | Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | 317 | Sunstrand Data Control, Inc., PAT | Fitzgerald, J.M.  (AK) | 5 | 0 | 5 | 0 | 1981 |
| | 359 | Bombay, India - 1/1/78 AD | Fitzgerald, J.M.  (AK) | 179 | 0 | 179 | 0 | 1985 |
| | 551 | Washington Public Power Supply Systems SEC | Browning, W.D.  (AZ) | 12 | 21 | 32 | 1 | 1995 |
| | 823 | Fidata Trust Co. of New York Collection | Bryan, R.J. | 14 | 0 | 14 | 0 | 1991 |
| | 855 | Alaska Electrical Pension Fund Retirement Plan | Coughenour, J.C. | 2 | 0 | 2 | 0 | 2000 |
| | 988 | Washington/Ohio State Pension Funds | Zilly, T.S. | 2 | 4 | 5 | 1 | 1994 |
| | 1017 | Cargo Losses from the M/V HANJIN SEATTLE - 2/2-3/93 | Dwyer, W.L. | 6 | 3 | 9 | 0 | 1997 |
| | 1199 | Ford Motor Company/Citibank Cardholder Rebate Program | Dwyer, W.L. | 5 | 1 | 6 | 0 | 2000 |
| | 1276 | Air Crash Near Palembang, Indonesia - 12/19/97 (No. II) | Coughenour, J.C. | 26 | 7 | 30 | 3 | 2006 |
| | 1346 | Amazon.com, Inc./Alexa Internet Privacy | Pechman, M.J. | 1 | 3 | 4 | 0 | 2001 |
| | 1407 | Phenylpropanolamine (PPA) PL | Rothstein, B.J. | 1,835 | 1,550 | 2,897 | 488 | 2009 |
| | 1418 | Burlington Northern & Santa Fe Railway Co. Employee Settlement Agreements | Pechman, M.J. | 2 | 3 | 5 | 0 | 2005 |
| | 1549 | Mailblocks, Inc., PAT | Coughenour, J.C. | 1 | 1 | 2 | 0 | 2005 |
| | 1896 | General Motors Corp. Speedometer PL | Coughenour, J.C. | 3 | 1 | 3 | 1 | 2009 |
| | 1919 | Washington Mutual, Inc., SEC, DER & ERISA | Pechman, M.J. | 9 | 18 | 27 | 0 | 2012 |
| | 1937 | United States Postal Service Privacy Act | Robart, J.L. | 1 | 1 | 2 | 0 | 2009 |
| | 1972 | Hawaiian and Guamanian Cabotage AT | Zilly, T.S. | 19 | 8 | 27 | 0 | 2011 |
| | 2076 | Park West Galleries, Inc., Marketing & SP | Lasnik, R.S. | 5 | 1 | 6 | 0 | 2011 |
| | 2485 | New Cingular Wireless, PCS, LLC, Data Services Sales Tax Refund | Coughenour, J.C. | 6 | 11 | 17 | 0 | 2016 |
| **TOTALS** | | | | 8,106 | 6,913 | 14,222 | 797 | |
| | | | **TENTH CIRCUIT** | | | | | |
| **1082** | | **COLORADO** | **(14 Litigations)** | | | | | |
| | 79 | King Resources Company SEC | Finesilver, S.G. | 7 | 2 | 6 | 3 | 1978 |
| | 88 | Denver, CO - 10/3/69 AD | Winner, F.M. | 3 | 1 | 2 | 2 | 1978 |
| | 335 | Stapleton International Airport in Denver, CO - 8/7/75 AD | Finesilver, S.G. | 6 | 0 | 6 | 0 | 1979 |
| | 630 | Storage Technology Corp. SEC | Finesilver, S.G. | 2 | 13 | 15 | 0 | 1991 |
| | 646 | Petro-Lewis SEC | Carrigan, J.R. | 21 | 1 | 18 | 4 | 1991 |
| | 711 | The Dow Co. "Sarabond" PL | Matsch, R.P. | 12 | 12 | 15 | 9 | 1996 |
| | 751 | Stapleton Internationals Airport, Denver, CO - 11/15/87 AD | Finesilver, J.G. | 31 | 17 | 38 | 10 | 1991 |
| | 798 | Mountain States Telephone & Telegraph Co. Employee Benefit EP | Finesilver, S.G. | 15 | 13 | 28 | 0 | 1990 |
| | 915 | Alert Income Partners SEC | Weinshienk, Z.L. | 9 | 13 | 22 | 0 | 1998 |
| | 1022 | Colorado Springs, CO - 3/3/91 AD | Nottingham, E.W. | 11 | 0 | 10 | 1 | 1999 |
| | 1139 | Wal-Mart Stores, Inc., Fair Labor Standards Act | Weinshienk, Z.L. | 1 | 4 | 5 | 0 | 2003 |
| | 1743 | American Family Mutual Insurance Co. Overtime Pay | Daniel, W.Y. | 1 | 1 | 2 | 0 | 2011 |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd | Total Filed in Tr'e Court | Actions Terminated Closed | Actions Terminated Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | 1788 | Qwest Communications International, Inc. SEC & "ERISA" (No. II) | Blackburn, R.E. | 4 | 26 | 30 | 0 | 2009 |
| | 2063 | Oppenheimer Rochester Funds Group SEC | Kane, Jr., J.L. | 18 | 12 | 30 | 0 | 2018 |
| | | | | | | | | |
| 1083 | | **KANSAS** | *(18 Litigations)* | | | | | |
| | 22 | Commodity Credit Corp. Grain Shipments CONT | Templar, G. | 49 | 17 | 62 | 4 | 1973 |
| | 112 | Silver Plume, CO - 10/2/70 AD | Theis, F.G. | 7 | 10 | 17 | 0 | 1978 |
| | 137 | Clinton Oil Co. SEC | Brown, W.E. & Rogers, R.D. | 9 | 2 | 11 | 0 | 1979 |
| | 149 | Natural Resources Fund, Inc., SEC | Rogers, R.D. | 5 | 1 | 6 | 0 | 1981 |
| | 211 | A.H. Robins Co., Inc., "Dalkon Shield" IUD PL | Theis, F.G. | 1,085 | 51 | 531 | 593 | 1987 |
| | | | *(Reassigned to KS tr'or judges)* | 0 | 0 | 12 | 0 | |
| | 255 | FMC Corp. PAT | O'Conner, E.E. | 3 | 2 | 5 | 0 | 1977 |
| | 378 | Department of Energy Stripper Well Exemption | Theis, F.G. | 22 | 16 | 35 | 3 | 1981 |
| | 468 | Termination of Speed Queen Distributorships | Kelly, P.F. | 6 | 1 | 2 | 5 | 1984 |
| | 1021 | Xerox Independent Service Organizations AT | Vratil, K.H. | 1 | 1 | 1 | 1 | 2000 |
| | 1249 | Baseball Bat AT | Vratil, K.H. | 2 | 1 | 2 | 1 | 2000 |
| | 1468 | Universal Service Fund Telephone Billing Practices | Lungstrum, J.W. | 64 | 4 | 68 | 0 | 2009 |
| | 1616 | Urethane AT | Lungstrum, J.W. | 27 | 6 | 30 | 3 | 2014 |
| | 1721 | Cessna 208 Series Aircraft PL | Vratil, K.H. | 20 | 2 | 7 | 15 | 2011 |
| | 1840 | Motor Fuel Temperature SP | Vratil, K.H. | 49 | 5 | 47 | 7 | 2016 |
| | 1853 | The TJX Companies, Inc., Fair and Accurate Credit Transactions Act (FACTA) | Vratil, K.H. | 9 | 1 | 10 | 0 | 2008 |
| | 2138 | Bank of America Wage and Hour EP | Lungstrum, J.W. | 28 | 2 | 27 | 3 | 2015 |
| | 2473 | Monsanto Company Genetically-Engineered Wheat | Vratil, K.H. | 14 | 4 | 18 | 0 | 2015 |
| | 2652 | Ethicon, Inc., Power Morcellator PL | Vratil, K.H. | 42 | 1 | 39 | 4 | 2016 |
| | | | | | | | | |
| 1084 | | **NEW MEXICO** | *(2 Litigations)* | | | | | |
| | 403 | New Mexico Natural Gas AT | Winder, D.K. | 1 | 4 | 5 | 0 | 1983 |
| | 1050 | Psychiatric Hospitals Loan Financing CONT | Conway, J.E. | 3 | 6 | 9 | 0 | 1996 |
| | | | | | | | | |
| 1085 | | **OKLAHOMA NORTHERN** | *(5 Litigations)* | | | | | |
| | 153 | Home-Stake Production Co. SEC | Real, M.L.  (CAC) | 3 | 29 | 32 | 0 | 1990 |
| | 233 | Palizzio, Inc., AT | Cook, H.D. | 3 | 2 | 5 | 0 | 1976 |
| | 407 | Van Cleve, MS - 8/13/77 AD | Cook, H.D. | 7 | 3 | 10 | 0 | 1981 |
| | 1252 | Multimedia Games, Inc., SEC | Holmes, S.E. | 1 | 1 | 2 | 0 | 2001 |
| | 1989 | SemGroup Energy Partners, L.P., SEC | Frizell, G.K. | 4 | 1 | 5 | 0 | 2012 |
| | | | | | | | | |
| 1086 | | **OKLAHOMA EASTERN** | *(1 Litigation)* | | | | | |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd in Tr'e Court | Total Filed | Actions Terminated Closed | Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | 11 | Ardmore, OK - 4/22/66 AD | Langely, E. | 7 | 16 | 21 | 2 | 1972 |
| | | | | | | | | |
| 1087 | | **OKLAHOMA WESTERN** | *(13 Litigations)* | | | | | |
| | 55 | Four Seasons SEC Laws | Thomsen, R.C.  (MD) | 31 | 1 | 29 | 3 | 1979 |
| | 129 | Wheat Farmers AT | Daugherty, F.A. | 5 | 1 | 6 | 0 | 1979 |
| | 339 | First National Bank Heavener, OK  (First Mortgage Revenue Bonds) SEC | Thompson, R.G. | 1 | 1 | 2 | 0 | 1979 |
| | 452 | Wheat Farmers AT (No. II) | Daugherty, F.A. | 1 | 1 | 2 | 0 | 1983 |
| | 525 | Longhorn SEC | Eubanks, L.B. | 79 | 13 | 92 | 0 | 1985 |
| | 585 | Invoil SEC | Eubanks, L.B. | 7 | 16 | 22 | 1 | 1987 |
| | 604 | Texas International SEC | Russell, D.L. | 5 | 5 | 10 | 0 | 1993 |
| | 718 | Savings Investment Service Corp. Loan Commitment | Weiner, C.R.  (PAE) | 14 | 7 | 18 | 3 | 1991 |
| | 1564 | Farmers Insurance Co., Inc., FCRA | Friot, S.P. | 11 | 1 | 12 | 0 | 2012 |
| | 1600 | General Motors Corp. "Piston Slap" PL | Heaton, J.L. | 11 | 2 | 13 | 0 | 2007 |
| | 2048 | Cox Enterprises, Inc., Set-Top Cable Television Box AT | Cauthron, R.J. | 27 | 2 | 28 | 1 | 2019 |
| | 2309 | TransData, Inc., Smart Meters PAT | Cauthron, R.J. | 8 | 1 | 5 | 4 | 2016 |
| | 2792 | Samsung Top-Load Washing Machine Marketing, SP, and PL | DeGiusti, T.D. | 24 | 4 | 28 | 0 | 2020 |
| | | | | | | | | |
| 1088 | | **UTAH** | *(4 Litigations)* | | | | | |
| | 595 | Diversified Energy Corp. SEC | Anderson, A.J. | 7 | 3 | 3 | 7 | 1986 |
| | 1093 | Commercial Explosives AT | Sam, D. | 20 | 2 | 22 | 0 | 2002 |
| | 1546 | Medical Waste Services AT | Kimball, D.A. | 5 | 3 | 8 | 0 | 2010 |
| | 2510 | BRCA1- and BRCA2-Based Hereditary Cancer Test PAT | Shelby, R.J. | 3 | 7 | 10 | 0 | 2015 |
| | | | | | | | | |
| 1089 | | **WYOMING** | *(2 Litigations)* | | | | | |
| | 1013 | Copley Pharmaceutical, Inc., "Albuterol" PL | Brimmer, C.A. | 117 | 1 | 118 | 0 | 2003 |
| | 1293 | Natural Gas Royalties Qui Tam | Downes, W.F. | 67 | 16 | 81 | 2 | 2008 |
| **TOTALS** | | | | 2,055 | 391 | 1,755 | 691 | |
| | | | | | | | | |
| | | | **ELEVENTH CIRCUIT** | | | | | |
| | | | | | | | | |
| 1126 | | **ALABAMA NORTHERN** | *(8 Litigations)* | | | | | |
| | 81 | Cast Iron Pipe AT | Pointer, Jr., S.C. | 33 | 10 | 43 | 0 | 1977 |
| | 522 | Chihuahua, Mexico - 7/27/81 AD | Propst, R.B. | 1 | 2 | 3 | 0 | 1984 |
| | 926 | Silicone Gel Breast Implants PL | Nelson, E.L. | 26,465 | 961 | 22,198 | 5,228 | 2003 |
| | 1103 | Ford Motor Co. Head Rest PL | Pointer, Jr., S.C. | 1 | 1 | 2 | 0 | 1999 |
| | 1635 | Dollar General Corp. Fair Labor Standards Act | Clemon, U.W. | 3 | 1 | 4 | 0 | 2006 |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd | Total Filed in Tr'e Court | Actions Terminated Closed | Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | 1985 | Total Body Formula PL | Proctor, R.D. | 16 | 21 | 37 | 0 | 2010 |
| | 2092 | Chantix (Varenicline) PL | Johnson, I.P. | 119 | 2,897 | 3,016 | 0 | 2015 |
| | 2595 | Community Health Systems, Inc., Customer Data Security Breach | Bowdre, K.O. | 15 | 3 | 18 | 0 | 2019 |
| | | | | | | | | |
| 1127 | | **ALABAMA MIDDLE** | *(1 Litigation)* | | | | | |
| | 1130 | Consolidated "Non-Filing Insurance" Fee | Clemon, U.W. (ALN) | 19 | 7 | 23 | 3 | 2005 |
| | | | | | | | | |
| 1128 | | **ALABAMA SOUTHERN** | *(4 Litigations)* | | | | | |
| | 351 | Greensboro, Hale County, AL - 11/15/77 AD | Pittman, V. | 1 | 6 | 7 | 0 | 1979 |
| | 923 | Alleged Cargo Losses Barge GULF FLEET 265 - 12/90 | Butler, Jr., C.R. | 4 | 1 | 5 | 0 | 1996 |
| | 1003 | Amtrak "Sunset Limited" Train Crash in Bayou Canot, AL - 9/22/93 CD | Vollmer, Jr., R.W. | 15 | 98 | 113 | 0 | 2001 |
| | 1165 | Residential Telephone Lease Program CONT | Butler, Jr., C.R. | 5 | 1 | 5 | 1 | 2001 |
| | | | | | | | | |
| 1129 | | **FLORIDA NORTHERN** | *(5 Litigations)* | | | | | |
| | 822 | Fairchild Industries, Inc., & GMF Investments, Inc., "ERISA" | Vinson, C.R. | 1 | 1 | 2 | 0 | 1993 |
| | 878 | Infant Formula AT | Paul, M.M. | 25 | 2 | 27 | 0 | 1994 |
| | 1189 | Commercial Tissue Products AT | Paul, M.M. | 11 | 30 | 41 | 0 | 2001 |
| | 1331 | Nicaraguan Contra/Narcotics Trafficking | Paul, M.M. | 7 | 1 | 8 | 0 | 2003 |
| | 1519 | The Progressive Corp. Insurance Underwriting & Rating Practices | Paul, M.M. | 7 | 1 | 8 | 0 | 2007 |
| | | | | | | | | |
| 113A | | **FLORIDA MIDDLE** | *(19 Litigations)* | | | | | |
| | 70 | Cross-Florida Barge Canal | Bechtle, L.C.  (PAE) | 1 | 4 | 5 | 0 | 1981 |
| | 640 | Jacksonville, FL - 12/6/84 AD | Kovachevich, E.A. | 5 | 7 | 12 | 0 | 1988 |
| | 892 | Scientology Flag Service Organization/IRS FOIA | Hodges, W.T. | 10 | 21 | 31 | 0 | 1993 |
| | 940 | Carbon Dioxide Industry AT | Beer, P.  (LAE) | 15 | 9 | 24 | 0 | 1996 |
| | 1030 | Disposable Contact Lens AT | Schlesinger, H..E. | 7 | 11 | 18 | 0 | 2003 |
| | 1118 | Recomm International Display, Inc., CONT | Beer, P.  (LAE) | 173 | 102 | 128 | 144 | 2002 |
| | | | *(Reassigned to FLM tr'or judge)* | 0 | 0 | 3 | 0 | |
| | 1404 | Philadelphia Life Insurance Co. SP | Fawsett, P.C. | 1 | 1 | 2 | 0 | 2003 |
| | 1510 | Daewoo Motor Co., Ltd., Dealerships | Presnell, G.A. | 42 | 1 | 43 | 0 | 2005 |
| | 1624 | GMAC Insurance Management Corp. Overtime Pay | Schlesinger, H.E. | 1 | 1 | 2 | 0 | 2007 |
| | 1626 | Accutane (Isotretinoin) PL | Moody, Jr., J.S. | 78 | 46 | 124 | 0 | 2015 |
| | 1656 | CP Ships Ltd. SEC | Whittemore, J.D. | 4 | 3 | 7 | 0 | 2007 |
| | 1698 | American General Life & Accident Insurance Co. Retiree Benefits "ERIS. | Adams, Jr., H.L. | 78 | 2 | 80 | 0 | 2009 |
| | 1769 | Seroquel PL | Conway, A.C. | 996 | 7,276 | 8,270 | 2 | 2013 |
| | 1824 | Tri-State Water Rights | Magnuson, P.A. (MN) | 7 | 0 | 7 | 0 | 2012 |
| | 1828 | Imagitas, Inc., Drivers' Privacy Protection Act | Corrigan, T.J. | 11 | 2 | 13 | 0 | 2010 |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd in Tr'e Court | Total Filed | Actions Terminated Closed | Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | 2173 | Photochromic Lens AT | Whittemore, J.D. | 21 | 9 | 29 | 1 | 2014 |
| | 2398 | Enhanced Recovery Company, LLC, Telephone Consumer Protection Act (TCPA) | Dalton, Jr., R.B. | 5 | 2 | 7 | 0 | 2015 |
| | 2557 | Auto Body Shop AT | Presnell, G.A. | 26 | 1 | 21 | 0 | 2020 |
| | 2737 | 21st Century Oncology Customer Data Security Breach | Scriven, M.S. | 3 | 15 | 18 | 0 | 2021 |
| | | | | | | | | |
| 113C | | **FLORIDA SOUTHERN** | *(38 Litigations)* | | | | | |
| | 48 | Maracaibo, Venezuela - 3/16/69 AD | Atkins, C.C. | 4 | 7 | 11 | 0 | 1971 |
| | 82 | Yarn Processing PAT | Atkins, C.C. | 26 | 64 | 85 | 5 | 1988 |
| | 120 | Nissan Motor Corp. AT | Atkins, C.C. | 23 | 1 | 24 | 0 | 1982 |
| | 139 | Florida Everglades - 12/29/72 AD | Fay, P.T. | 27 | 38 | 57 | 8 | 1974 |
| | 162 | Bestline Products SEC & AT | Marcus, S. | 11 | 2 | 2 | 11 | 1987 |
| | 218 | National Airlines, Inc., Maternity Leave Practices and Flight Attendant Weight Program | Roettger, Jr., N.C. | 1 | 4 | 5 | 0 | 1977 |
| | 259 | Florida Real Estate (Rolling Hills of Ocala, Ltd.) SEC | Roettger, Jr., N.C. | 1 | 11 | 12 | 0 | 1980 |
| | 354 | Sinking of Motor Vessel UKOLA | Atkins, C.C. | 10 | 3 | 13 | 0 | 1984 |
| | 519 | First State Securities Corp. SEC | Atkins, C.C. | 1 | 4 | 2 | 1 | 1987 |
| | 575 | Eastern Airlines Engine Failure Miami, FL - 5/5/83 AD | Davis, E.B. | 3 | 24 | 27 | 0 | 1987 |
| | | | **(Reassigned to FLS tr'or judge)** | 0 | 0 | 2 | 0 | |
| | 701 | Bradford Trust Company SEC | Gonzalez, Jr., J.A. | 5 | 28 | 33 | 0 | 1988 |
| | 947 | Cascade International SEC | Nesbitt, L.C. | 1 | 17 | 18 | 0 | 2000 |
| | 1000 | Southeast Banking Corp. SEC & Loan Loss Reserves | Moore, K.M. | 1 | 7 | 8 | 0 | 2002 |
| | 1079 | MultiVest Options, Inc., Commodities Trading | Ungaro-Benages, U. | 1 | 1 | 2 | 0 | 1999 |
| | 1125 | Cali, Colombia - 12/20/95 AD | Moore, K.M. | 30 | 206 | 236 | 0 | 2002 |
| | 1131 | Florida Everglades - 5/11/96 AD | Davis, E.B. | 12 | 46 | 58 | 0 | 2000 |
| | 1141 | Phonometrics, Inc., Electronic Long Distance Call Cost Computer and Recorder PAT | Ryskamp, K.L. | 1 | 21 | 21 | 1 | 2004 |
| | 1152 | Isuzu Trooper PL | Moore, K.M. | 4 | 2 | 6 | 0 | 1998 |
| | 1173 | American Airlines Flight 869 Turbulence Incident - 1/17/96 AD | Tjoflat, G.B. (11th Circuit) | 10 | 4 | 12 | 2 | 2002 |
| | 1243 | Skin-Cap PL | Graham, D.L. | 47 | 4 | 51 | 0 | 2003 |
| | 1297 | Sunbeam Corp. SEC | Middlebrooks, D.M. | 2 | 23 | 25 | 0 | 2003 |
| | 1317 | Terazosin Hydrochloride AT | Seitz, P.A. | 17 | 7 | 23 | 1 | 2005 |
| | 1334 | Managed Care | Moreno, F.A. | 102 | 25 | 114 | 13 | 2013 |
| | 1341 | America Online, Inc., Version 5.0 Software | Gold, A.S. | 41 | 6 | 47 | 0 | 2003 |
| | 1504 | U-Haul International, Inc., Moving Equipment Rental AT | Hurley, D.T.K. | 1 | 5 | 6 | 0 | 2004 |
| | 1888 | Marine Hose AT (No. II) | Graham, D.L. | 1 | 7 | 8 | 0 | 2011 |
| | 1928 | Trasylol PL | Middlebrooks, D.M. | 453 | 1,381 | 1,834 | 0 | 2015 |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd in Tr'e Court | Total Filed | Actions Terminated Closed | Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | 2005 | Tegucigalpa, Honduras - 5/30/08 AD | Gold, A.S. | 1 | 1 | 1 | 1 | 2010 |
| | 2051 | Denture Cream PL | Altonaga, C.M. | 63 | 160 | 223 | 0 | 2016 |
| | 2057 | Kaplan Higher Education Corp. Qui Tam | Seitz, P.A. | 2 | 1 | 2 | 1 | 2012 |
| | 2073 | Optimal Strategic U.S. Equity Fund SEC | Huck, P.C. | 1 | 3 | 4 | 0 | 2011 |
| | 2106 | Fountainebleau Las Vegas CONT | Gold, A.S. | 2 | 1 | 2 | 1 | 2014 |
| | 2183 | Brican America LLC Equipment Lease | Seitz, P.A. | 4 | 2 | 6 | 0 | 2015 |
| | 2210 | Listerine Total Care Mouthwash Marketing & SP | Dimitrouleas, W.P. | 7 | 1 | 8 | 0 | 2012 |
| | 2222 | Enfamil LIPIL Marketing & SP | Cohn, J.I. | 7 | 1 | 8 | 0 | 2012 |
| | 2246 | Air Crash Near Rio Grande, Puerto Rico, on December 3, 2008 | Marra, K.A. | 3 | 4 | 7 | 0 | 2019 |
| | 2324 | Horizon Organic Milk Plus DHA Omega-3 Marketing & SP | Lenard, J.A. | 6 | 1 | 7 | 0 | 2016 |
| | 2914 | ERMI LLC ('289) Patent | Altman, R.K | 7 | 1 | 8 | 0 | 2020 |
| | | | | | | | | |
| **113E** | | **GEORGIA NORTHERN** | **(27 Litigations)** | | | | | |
| | 220 | Ryder Truck Lines EP | Moye, Jr., C.A. | 6 | 2 | 2 | 6 | 1981 |
| | 237 | Chicken "Broiler" AT | O'Kelley, W.C. | 9 | 25 | 34 | 0 | 1987 |
| | 318 | Armored Car AT | Freeman, R.C. | 10 | 7 | 17 | 0 | 1979 |
| | 320 | New Hope, GA - 4/4/77 AD | Moye, Jr., C.A. | 5 | 76 | 81 | 0 | 1981 |
| | 861 | Domestic Air Transportation AT | Shoob, M.H. | 36 | 6 | 42 | 0 | 1993 |
| | 862 | Practice Management Associates, Inc., Chiropractor CONT | Tidwell, G.E. | 30 | 5 | 35 | 0 | 1996 |
| | 930 | New Brunswick, GA - 4/5/91 | O'Kelley, W.C. | 14 | 3 | 16 | 0 | 1995 |
| | | | (Reassigned to GAN tr'or judge) | 0 | 0 | 1 | 0 | |
| | 1075 | Polypropylene Carpet AT | Murphy, H.L. | 4 | 16 | 20 | 0 | 2001 |
| | 1099 | Carrollton, GA - 8/21/95 AD | Evans, O.D. | 8 | 6 | 12 | 2 | 1997 |
| | 1212 | Motorsports Merchandise AT | Thrash, Jr., T.W. | 1 | 3 | 4 | 0 | 2001 |
| | 1274 | Gemstar Development Corp. PAT | Hunt, Jr., W.B. | 5 | 8 | 13 | 0 | 2005 |
| | 1342 | Cigarette AT | Forrester, J.O. | 5 | 4 | 9 | 0 | 2003 |
| | 1377 | Dippin' Dots, Inc., PAT | Thrash, Jr., T.W. | 7 | 1 | 6 | 2 | 2004 |
| | 1424 | Delta Air Lines, Inc., "ERISA" | Carnes, J.E. | 5 | 0 | 5 | 0 | 2006 |
| | 1467 | Tri-State Crematory | Murphy, H.L. | 1 | 5 | 5 | 1 | 2005 |
| | 1517 | Gator Corporation Software TDMK & CR | Forrester, J.O. | 12 | 2 | 13 | 1 | 2005 |
| | 1804 | Stand 'n Seal PL | Thrash, Jr., T.W. | 36 | 5 | 16 | 25 | 2013 |
| | 1845 | ConAgra Peanut Butter PL | Thrash, Jr., T.W. | 356 | 32 | 377 | 11 | 2015 |
| | 1895 | LTL Shipping Services AT | Duffey, Jr., W.S. | 49 | 2 | 51 | 0 | 2009 |
| | 2035 | RBS WorldPay, Inc., Customer Data Security Breach | Pannell, Jr., C.A. | 1 | 1 | 2 | 0 | 2010 |
| | 2084 | AndroGel Antitrust Litigation (No. II) | Thrash, Jr., T.W. | 5 | 10 | 15 | 0 | 2021 |
| | 2089 | Delta/AirTran Baggage Fee AT | Batten, Sr., T.C. | 2 | 12 | 14 | 0 | 2017 |
| | 2171 | Capital One Bank Credit Card Interest Rate | Thrash, Jr., T.W. | 2 | 2 | 4 | 0 | 2015 |

*Multidistrict Litigation Terminated Through September 30, 2021*

| District Court Code | MDL No. | MDL Caption | Transferee Judge | Total Tr'd | Total Filed in Tr'e Court | Actions Terminated Closed | Remanded | Year of Termination |
|---|---|---|---|---|---|---|---|---|
| | 2218 | Camp Lejeune, North Carolina Water Contamination | Thrash, Jr., T.W. | 18 | 2 | 20 | 0 | 2017 |
| | 2329 | Wright Medical Technology, Inc., Conserve Hip Implant PL | Thrash, Jr., T.W. | 59 | 581 | 637 | 3 | 2019 |
| | 2495 | Atlas Roofing Corporation Chalet Shingle PL | Thrash, Jr., T.W. | 10 | 5 | 13 | 2 | 2019 |
| | 2583 | The Home Depot, Inc., Customer Data Security Breach | Thrash, Jr., T.W. | 18 | 34 | 52 | 0 | 2017 |
| | | | | | | | | |
| 113G | | **GEORGIA MIDDLE** | *(2 Litigations)* | | | | | |
| | 1854 | Tyson Foods, Inc., Fair Labor Standards Act (FLSA) | Land, C.D. | 21 | 5 | 26 | 0 | 2011 |
| | 2004 | Mentor Corp. ObTape Transobturator Sling PL | Land, C.D. | 397 | 465 | 798 | 64 | 2018 |
| | | | | | | | | |
| 113J | | **GEORGIA SOUTHERN** | *(2 Litigations)* | | | | | |
| | 1435 | Wireless Telephone Replacement Protection Programs | Edenfield, B.A. | 2 | 1 | 3 | 0 | 2002 |
| | 1677 | NovaStar Home Mortgage Inc. Mortgage Lending Practices | Moore, Jr., W.T. | 1 | 2 | 3 | 0 | 2008 |
| **TOTALS** | | | | 30,306 | 15,009 | 39,768 | 5,541 | |