Exhibit 3

**Kelley Stoker**

| | |
|---|---|
| **From:** | Margaret Branch |
| **Sent:** | Thursday, September 30, 2021 11:50 AM |
| **To:** | Kelley Stoker |
| **Subject:** | Fwd: Roundup MDL - Inactive Docket - Please Review |
| **Attachments:** | Monsanto.MDL Inactive Docket as of Sept 28 2021.pdf |

Sent from my iPhone

Begin forwarded message:

> **From:** Kevin Rowe <KRowe@wagstafflawfirm.com>
> **Date:** September 29, 2021 at 8:29:10 PM MDT
> **Cc:** "Aimee H. Wagstaff" <awagstaff@wagstafflawfirm.com>, Brian Brake <bbrake@millerfirmllc.com>, Michael Miller <MMiller@millerfirmllc.com>, Robin Greenwald <RGreenwald@weitzlux.com>
> **Subject: Roundup MDL - Inactive Docket - Please Review**
>
> Good evening,
>
> Co-Lead Counsel must submit a list of cases for the inactive docket by Friday, October 1st.
>
> Attached is Monsanto's proposal.
>
> Please review the attached for your cases and **inform us by 5:00 pm ET tomorrow whether any cases on this list should be removed or added by replying to me on this email.**
>
> Thank you,
>
>
> --
> Kevin Rowe
> *Senior Paralegal*
> **Wagstaff Law Firm**
> 940 Lincoln Street
> Denver, CO 80203
> Office: (303) 376-6360
> Fax: (303) 376-6361
>
> *This e-mail transmission contains information from the law firm of Andrus Wagstaff, PC which may be confidential or protected by the attorney-client privilege. If you are not the intended recipient, you are hereby notified that you must not read this transmission and that any disclosure, copying, printing, distribution or use of any of the information contained in or attached to this transmission is prohibited. If you have received this transmission in error, please notify us immediately by e-mail and delete the original transmission.*

Exhibit 3

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 2 | Aabbott | Douglas | Aabbott, Douglas | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06267 |
| 3 | Abbott | Lisa | Abbott, Lisa | Jonathan W. Johnson, LLC | CA - N.D. | 3:19-cv-05240 |
| 4 | Abedeljalil | Faisal | Abedeljalil, Faisal | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:18-cv-02332 |
| 5 | Abila | Jennifer | Abila, Jennifer | Andrus Wagstaff, P.C. | CA - N.D. | 3:16-cv-06008 |
| 6 | Abreu | Rob | Abreu, Rob O. | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-06022 |
| 7 | Achary | Andrew | Achary, Andrew | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-06220 |
| 8 | Achterhof | Roger | Achterhof, Roger | Moll Law Group // Welsh & Welsh, PC | CA - N.D. | 3:21-cv-01332 |
| 9 | Ackerman | Wayne | Ackerman, Sharon | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06958 |
| 10 | Acosta | Brenda | Acosta, Brenda | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05057 |
| 11 | Adams | Kendall | Adams, Kendall M. | Moore Law Group, PLLC | CA - N.D. | 3:19-cv-02364 |
| 12 | Adams | Michael | Adams, Michael | Keith, Miller, Butler, Schneider & Pawlik, PLLC | CA - N.D. | 3:18-cv-03625 |
| 13 | Adams | Roy | Adams, Roy | Rieders, Travis, Humphrey, Waters & Dohrmann | CA - N.D. | 3:20-cv-06343 |
| 14 | Adcock | Richard | Adcock, Richard D. | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00988 |
| 15 | Adlman | Susan | Adlman, Susan | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06734 |
| 16 | Agney | Andrew | Agney, Andrew W. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01234 |
| 17 | Aguirre | Fernando | Aguirre, Fernando | Moll Law Group | CA - N.D. | 3:20-cv-05527 |
| 18 | Alaniz | Ricardo | Alaniz, Ricardo | Goza & Honnold LLC | CA - N.D. | 3:18-cv-03559 |
| 19 | Albert | Anthony | Albert, Anthony | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02064 |
| 20 | Albert, Jr. | Lowell | Albert, Jr., Lowell | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-03684 |
| 21 | Albrecht | Robert | Albrecht, Robert | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-07974 |
| 22 | Aldison, III | James | Aldison, III, James T. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00930 |
| 23 | Aldridge | James | Aldridge, James | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01761 |
| 24 | Aleman, III | John | Aleman, III, John M. | Diamond Law | CA - N.D. | 3:19-cv-03204 |
| 25 | Alexander | Linda | Alexander, Linda | Cory Watson, P.C. // Rainwater, Holt & Sexton, P.A. | CA - N.D. | 3:18-cv-05240 |
| 26 | Alexy | Dwight | Alexy, Dwight | Goza & Honnold LLC | CA - N.D. | 3:19-cv-00956 |
| 27 | Alford | Donald | Alford, Donald | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-07392 |
| 28 | Allen | Billy | Allen, Billy | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01726 |
| 29 | Allen | Charles | Allen, Charles | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00007 |
| 30 | Allen | Huey | Allen, Huey P. | Landry & Swarr, LLC | CA - N.D. | 3:20-cv-01547 |
| 31 | Allen | Pamela | Allen, Pamela | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-06068 |
| 32 | Allen | Thomas | Allen, Thomas L. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02212 |
| 33 | Allison | Ronald | Allison, Ronald A. | Hare, Wynn, Newell & Newton LLP | CA - N.D. | 3:20-cv-00208 |
| 34 | Alonzo | Mary | Alonzo, Mary H. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02767 |
| 35 | Ambrose | Jerry | Ambrose, Jerry | Diamond Law | CA - N.D. | 3:17-cv-04909 |
| 36 | Anastasio | Andrew | Anastasio, Andrew | The Reardon Law Firm, P.C. | CA - N.D. | 3:20-cv-04200 |
| 37 | Anchondo | Isaac | Anchondo, Isaac | Diamond Law | CA - N.D. | 3:17-cv-06107 |
| 38 | Anderson | Bradshaw | Anderson, Bradshaw | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-02549 |
| 39 | Anderson | Brenda | Anderson, Brenda | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-07317 |
| 40 | Anderson | Brian | Anderson, Brian | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05059 |
| 41 | Anderson | Dennis | Anderson, Dennis | Diamond Law | CA - N.D. | 3:17-cv-04265 |
| 42 | Anderson | Howard | Anderson, Marcia H. | Diamond Law | CA - N.D. | 3:19-cv-03200 |
| 43 | Anderson | Jacklyn | Anderson, Jacklyn Lee | The Ruth Law Team | CA - N.D. | 3:20-cv-00848 |
| 44 | Anderson | Michael | Anderson, Michael | The Ruth Law Team | CA - N.D. | 3:19-cv-06092 |
| 45 | Anderson | Richard | Anderson, Richard | Corboy & Demetrio, P.C. | CA - N.D. | 3:20-cv-05940 |
| 46 | Anderson | Teresea | Anderson, Teresea | Miller Dellafera PLC | CA - N.D. | 3:19-cv-04924 |
| 47 | Andrews | Michael | Andrews, Michael | Diamond Law | CA - N.D. | 3:17-cv-04266 |
| 48 | Andriola | Guy | Andriola, Guy | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-02331 |
| 49 | Andrzejczak | Andrew | Andrzejczak, Andrew | Wilentz, Goldman & Spitzer, P.A. | CA - N.D. | 3:20-cv-02424 |
| 50 | Angel | Albert | Angel, Albert, et al. | Onder, Shelton, O'Leary & Peterson, LLC // The Miller Firm, LLC | CA - N.D. | 3:17-cv-05547 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 51 | Angeleri | Joseph | Angeleri, Joseph Martin | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-07393 |
| 52 | Anglin | Terry | Anglin, Terry | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00366 |
| 53 | Anstett | Terry | Anstett, Terry | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06949 |
| 54 | Anthony | David | Anthony, David | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00931 |
| 55 | Antley | Beverly | Antley, Beverly | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03908 |
| 56 | Antol | Donald | Antol, Sheryl | Diamond Law | CA - N.D. | 3:18-cv-07630 |
| 57 | Applegate | Trina | Applegate, Trina | Baron & Budd, P.C. | CA - N.D. | 3:20-cv-00419 |
| 58 | Archambault | Gary | Archambault, Gary | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-06017 |
| 59 | Arms | Robert | Arms, Robert | Bransetter, Stranch & Jennings, PLLC // Moore Law Group, PLLC // Parker Waichman LLP | CA - N.D. | 3:20-cv-00200 |
| 60 | Armstrong | Dennis | Armstrong, Dennis | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-07768 |
| 61 | Armstrong | Jack | Armstrong, Jack | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04438 |
| 62 | Armstrong | Marvin | Armstrong, Marvin | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04481 |
| 63 | Arndt | Ted | Arndt, Ted | Arias Sanguinetti Wang & Torrijos, LLP // Moll Law Group | CA - N.D. | 3:20-cv-02803 |
| 64 | Arriola | Richard | Arriola, Richard | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01758 |
| 65 | Arroyo | Kelvin | Arroyo, Aida | Raipher, P.C. | CA - N.D. | 3:20-cv-06246 |
| 66 | Arsenaux | Dwight | Arsenaux, Dwight | Gainsburgh, Benjamin, David, Meunier & Warshauer, L.L.C. | CA - N.D. | 3:20-cv-01013 |
| 67 | Arvidson | Leif | Arvidson, Leif | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05061 |
| 68 | Asbey | Deborah | Asbey, Deborah | Davis & Crump, P.C. | CA - N.D. | 3:19-cv-07891 |
| 69 | Ashley | Helen | Ashley, Helen | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04408 |
| 70 | Askew | Sandra | Askew, Kenneth | Diamond Law // Oliver Law Group P.C. | CA - N.D. | 3:18-cv-04851 |
| 71 | Asztalos | Richard | Asztalos, Richard | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-06854 |
| 72 | Ataide | Craig | Ataide, Craig | The Miller Firm, LLC | CA - N.D. | 3:19-cv-06145 |
| 73 | Atherton | Charles | Atherton, Charles (Self) | Ludwig Law Firm, PLC | CA - N.D. | 3:20-cv-01067 |
| 74 | Atherton | Marion | Atherton, Charles (as Spec Admin) | Ludwig Law Firm, PLC | CA - N.D. | 3:20-cv-01220 |
| 75 | Attea | Theresa | Attea, Theresa A. | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00989 |
| 76 | Atyim | Suzi | Atyim, Suzi | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-07610 |
| 77 | Austin | Brenda | Austin, Brenda J. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03540 |
| 78 | Auten | Marisol | Auten, Marisol Del-Sol | Simpson, Simpson & Penepacker | CA - N.D. | 3:19-cv-05374 |
| 79 | Aversa | Jesse | Aversa, Jesse | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05295 |
| 80 | Avery | Peggy | Avery, Peggy | Adler Law Group, APLC | CA - N.D. | 3:19-cv-06182 |
| 81 | Awad | Vicki | Awad, Vickie | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-06241 |
| 82 | Axelson | Kathleen | Axelson, Maynard Russell | Corrie Yackulic Law Firm PLLC | CA - N.D. | 3:19-cv-06400 |
| 83 | Babcock | William | Babcock, William Howard | McCune Wright Arevalo, LLP // The Law Offices of Daniel R. Weltin, P.C. | CA - N.D. | 3:19-cv-07209 |
| 84 | Bachman, Sr. | James | Bachman, James F. | Diamond Law | CA - N.D. | 3:19-cv-00661 |
| 85 | Baehr | Wayne | Baehr, Barbara | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02061 |
| 86 | Baez | Francisco | Baez, Francisco | Diamond Law | CA - N.D. | 3:17-cv-04277 |
| 87 | Baggett | Ronald | Baggett, Ronald | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01766 |
| 88 | Bahl | Donald | Bahl, Donald | Goza & Honnold LLC | CA - N.D. | 3:19-cv-03392 |
| 89 | Bailey | Beverly | Bailey, Beverly | Moll Law Group | CA - N.D. | 3:19-cv-06071 |
| 90 | Bailey | Gloria | Bailey, Gloria | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04473 |
| 91 | Bailey | John | Bailey, John | Wright & Schulte, L.L.C. | CA - N.D. | 3:17-cv-06299 |
| 92 | Bailey | Timothy | Bailey, Timothy Edward | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06266 |
| 93 | Baiochhi | Albert | Baiocchi, Albert | Moll Law Group | CA - N.D. | 3:20-cv-07906 |
| 94 | Baird | Nikki | Baird, Nikki Diane | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06032 |
| 95 | Baisden | Michael | Baisden, Michael | Moll Law Group | CA - N.D. | 3:19-cv-05353 |
| 96 | Baker | Raymond | Baker, Raymond C. | Rheingold Giuffra Ruffo & Plotkin LLP | CA - N.D. | 3:20-cv-03648 |
| 97 | Baker | Ronald | Baker, Christina M. | Rheingold Giuffra Ruffo & Plotkin LLP | CA - N.D. | 3:20-cv-03105 |

**In re Roundup: Inactive Docket**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 98 | Baker | Thomas | Baker, Thomas | Napoli Shkolnik PLLC | CA - N.D. | 3:17-cv-05477 |
| 99 | Balabala | Phil | Balabala, Phil Charleston E. | Rheingold Giuffra Ruffo & Plotkin LLP | CA - N.D. | 3:20-cv-03228 |
| 100 | Balaci | Alexndre | Balaci, Alexandre | Ross Feller Casey, LLP | CA - N.D. | 3:19-cv-06751 |
| 101 | Balcom | Robert | Balcom, Nancy | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04854 |
| 102 | Baldree | Seliane | Baldree, Seliane | Motley Rice LLC | CA - N.D. | 3:19-cv-08113 |
| 103 | Baldwin | John | Baldwin, John | Bernstein Liebhard, LLP | CA - N.D. | 3:19-cv-05767 |
| 104 | Balentine | Erline | Balentine, Erline S. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02696 |
| 105 | Balken | Stanley | Balken, Stanley | Diamond Law | CA - N.D. | 3:17-cv-04890 |
| 106 | Ball, Jr. | Frank | Ball, Jr., Frank E. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03541 |
| 107 | Ballantine | Jerry | Ballantine, Jerry | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04444 |
| 108 | Ballard | Hubert | Ballard, Hubert | Goza & Honnold LLC | CA - N.D. | 3:18-cv-01108 |
| 109 | Ballow | Drew | Ballow, Drew | Miller Dellafera PLC | CA - N.D. | 3:19-cv-04926 |
| 110 | Banet | John | Banet, John | Gerling Law Offices // The Whitehead Law Firm, L.L.C. | CA - N.D. | 3:20-cv-07883 |
| 111 | Banker, Sr. | Robert | Banker, Sr., Robert L. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03542 |
| 112 | Banks | John | Banks, John | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04439 |
| 113 | Banks | Ralph | Banks, Helen Grace | Pope McGlamry, P.C. // Ward and Smith, P.A. | CA - N.D. | 3:19-cv-08003 |
| 114 | Banks | Willie | Banks, Lula | Houssiere, Durant & Houssiere, LLP | CA - N.D. | 3:20-cv-02972 |
| 115 | Barbour | William | Barbour, William | The Gori Law Firm, P.C. | CA - N.D. | 3:18-cv-07321 |
| 116 | Bare | Howard | Bare, Howard | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04866 |
| 117 | Bare-Wheeler | Stephanie | Bare, Elizabeth | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:17-cv-05479 |
| 118 | Bargy | Paul | Bargy, Paul | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00370 |
| 119 | Barker | Kenneth | Barker, Kenneth & Kari | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04845 |
| 120 | Barkyoumb | Thomas | Barkyoumb, Sandra Y. | Diamond Law | CA - N.D. | 3:19-cv-03280 |
| 121 | Barnard | Sarah | Barnard, Sarah | Miller Dellafera PLC | CA - N.D. | 3:19-cv-04927 |
| 122 | Barnard | Shane | Barnard, Shane | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-01309 |
| 123 | Barnes | Clifford | Barnes, Clifford | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-05253 |
| 124 | Barnes | David | Barnes, David | Cory Watson, P.C. // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-07983 |
| 125 | Barnes | Gloria | Barnes, Gloria | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01235 |
| 126 | Barnes | Joseph | Barnes, Joseph | Adler Law Group, APLC | CA - N.D. | 3:19-cv-07884 |
| 127 | Barnes | Robert | Barnes, Robert | Thomas Law Offices // Wright & Schulte, L.L.C. | CA - N.D. | 3:19-cv-01185 |
| 128 | Barnett | Gary | Barnett, Gary | Miller Dellafera PLC | CA - N.D. | 3:19-cv-04928 |
| 129 | Barnett | Kendle | Buckingham, Loretta | Miller Dellafera PLC | CA - N.D. | 3:19-cv-04929 |
| 130 | Barr | John | Barr, John | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04454 |
| 131 | Barrera | John | Barrera, Terry O. | Diamond Law | CA - N.D. | 3:19-cv-03198 |
| 132 | Barry | Kaye | Barry, Kaye Ann | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-01230 |
| 133 | Bartley | Donald | Bartley, Donald Jerry | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07107 |
| 134 | Bartley | Michael | Bartley, Michael | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04512 |
| 135 | Basher | Claude | Basher, Claude B. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02702 |
| 136 | Bassett | Douglas | Bassett, Douglas Lee | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-02632 |
| 137 | Bates | Troy | Greene, Lauren, et al. | Baum, Hedlund, Aristei & Goldman, P.C. // Sill Law Group, PLLC | CA - N.D. | 3:19-cv-04299 |
| 138 | Bates, III | Leslie | Bates, III, Leslie | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01236 |
| 139 | Batherson | Garland | Batherson, Garland | Moll Law Group | CA - N.D. | 3:19-cv-02167 |
| 140 | Batson | Richard | Batson, Richard | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07102 |
| 141 | Battles | Juanita | Battles, Jaunita | Jonathan W. Johnson, LLC | CA - N.D. | 3:19-cv-00900 |
| 142 | Baucom | Kenneth | Baucom, Kenneth | Bernstein Liebhard, LLP | CA - N.D. | 3:19-cv-04792 |
| 143 | Baucom | Priscilla | Baucom, Priscilla | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01762 |
| 144 | Baum | Jeffrey | Baum, Jeffrey | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-06018 |
| 145 | Bauman | Dale | Bauman, Frances | Diamond Law | CA - N.D. | 3:17-cv-04268 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 146 | Bauman | Robert | Bauman, Robert R. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02703 |
| 147 | Baumgartner | Helen | Baumgartner, Helen Elizabeth | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00872 |
| 148 | Baxter | Marquita | Baxter, Marquita | Goza & Honnold LLC | CA - N.D. | 3:18-cv-01697 |
| 149 | Bayerl | David | Bayerl, David | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-00270 |
| 150 | Bayless | Nathan | Bayless, Nathan | Carse Law Firm // Potts Law Firm // Simpson, Simpson & Penepacker | CA - N.D. | 3:19-cv-01364 |
| 151 | Bazert | Bert | Bazert, Bert | Goza & Honnold LLC | CA - N.D. | 3:18-cv-02938 |
| 152 | Beacham | Petro | Beacham, Petro | Jonathan W. Johnson, LLC | CA - N.D. | 3:19-cv-05247 |
| 153 | Beams | David | Beams, David | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-00988 |
| 154 | Beasley | Joseph | Beasley, Joseph | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01768 |
| 155 | Beaudet | David | Beaudet, David, et al. | Onder, Shelton, Corrigan, Peterson, Dalton & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:17-cv-06902 |
| 156 | Beck | John | Beck, John | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06960 |
| 157 | Becker | Bruce | Becker, Bruce | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04387 |
| 158 | Becker | Dorothy | Becker, Dorothy | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-07769 |
| 159 | Beddington | Kenny | Beddington, Kenny | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05062 |
| 160 | Bedenbender | Dennis | Bedenbender, Dennis | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-01082 |
| 161 | Bederow | David | Bederow, Marilyn | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-02973 |
| 162 | Behn | Ann | Behn, Ann M. | Diamond Law | CA - N.D. | 3:20-cv-02059 |
| 163 | Bejarano | Rebecca | Bejarano, Rebecca | Diamond Law | CA - N.D. | 3:18-cv-01148 |
| 164 | Belcher | Terry | Belcher, Terry | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02820 |
| 165 | Belew | John | Belew, John | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-06236 |
| 166 | Bell | Michael | Bell, Michael | Diamond Law | CA - N.D. | 3:18-cv-00540 |
| 167 | Bell | Wendell | Bell, Wendell | Diamond Law | CA - N.D. | 3:17-cv-04891 |
| 168 | Bellanger | David | Bellanger, David | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02060 |
| 169 | Bellinger | Robert | Bellinger, Robert | Morgan and Morgan Atlanta, PLLC | CA - N.D. | 3:19-cv-06062 |
| 170 | Bellio | Victoria | Bellio, Victoria | Diamond Law | CA - N.D. | 3:17-cv-06110 |
| 171 | Belsey | Robert | Belsey, Robert | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04666 |
| 172 | Belsome | Harriet | Belsome, Harriet | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00373 |
| 173 | Benavidez | Ramon | Benavidez, Ramon | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04931 |
| 174 | Bender | Jeffrey | Bender, Jeffrey Andrew | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-01916 |
| 175 | Bender | Wayne | Bender, Wayne F. | Diamond Law | CA - N.D. | 3:19-cv-03486 |
| 176 | Benenati | Donna | Benenati, Donna | Diamond Law | CA - N.D. | 3:17-cv-04269 |
| 177 | Benge | Bruce | Benge, Judith | Beasley Allen Crow Methvin Portis & Miles, PC // Hughes & Coleman - Bowling // Moore Ingram Johnson & Steele, LLP | CA - N.D. | 3:19-cv-02835 |
| 178 | Bennington | Steven | Bennington, Steven A. | Diamond Law | CA - N.D. | 3:20-cv-00776 |
| 179 | Benson | Rufus | Benson, Rufus | Moll Law Group | CA - N.D. | 3:20-cv-00060 |
| 180 | Benzel | Thomas | Benzel, Thomas Jay | Corrie Yackulic Law Firm PLLC | CA - N.D. | 3:19-cv-03462 |
| 181 | Berberian | Angie | Berberian, Angie | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04831 |
| 182 | Berlin | Anthony | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| 183 | Bernard | Terry | Bernard, Terry | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00385 |
| 184 | Bernt | Thomas | Bernt, Thomas C. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02704 |
| 185 | Berthelot | Kent | Berthelot, Kent | Baron & Budd, P.C. | CA - N.D. | 3:19-cv-01186 |
| 186 | Betance | Lily | Betance, Lily | Romanucci & Blandin | CA - N.D. | 3:20-cv-05866 |
| 187 | Bever | Terri | Bever, Terri J. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01237 |
| 188 | Beverly | Stanley | Beverly, Stanley | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor PA // Ochs Law Firm, PC | CA - N.D. | 3:19-cv-07457 |
| 189 | Beyer | John | Beyer, John R. | Wilentz, Goldman & Spitzer, P.A. | CA - N.D. | 3:20-cv-05113 |
| 190 | Bibby | Kathleen | Bibby, Kathleen A. | Diamond Law | CA - N.D. | 3:19-cv-03281 |
| 191 | Bichler | John | Bichler, John | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04452 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 192 | Bickerton | Lesley | Bickerton, Lesley | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06033 |
| 193 | Bickford | Curt | Bickford, Curt | Goza & Honnold LLC | CA - N.D. | 3:19-cv-01559 |
| 194 | Biederbeck | Daniel | Biederbeck, Daniel W. | Diamond Law | CA - N.D. | 3:19-cv-03478 |
| 195 | Billings | Joseph | Billings, Joseph D. | The DiLorenzo Law Firm, LLC | CA - N.D. | 3:19-cv-02578 |
| 196 | Billingsley | Timothy | Billingsley, Sue, et al. | Eaves Law Firm, LLC | CA - N.D. | 3:18-cv-05309 |
| 197 | Bilodeau | Robert | Bilodeau, Robert | Diamond Law | CA - N.D. | 3:17-cv-04279 |
| 198 | Bindon | Annette | Bindon, Annette | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-07069 |
| 199 | Bingaman | Janice | Bingaman, Robert | Ludwig Law Firm, PLLC | CA - N.D. | 3:20-cv-00246 |
| 200 | Bingham | Oscar | Bingham, Oscar | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:19-cv-00927 |
| 201 | Binkley | Danny | Binkley, Danny | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05064 |
| 202 | Binneboese | Harold | Binneboese, Harold | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04471 |
| 203 | Birch | Robert | Birch, Robert | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06294 |
| 204 | Bishelli | Charlotte | Bishelli, Charlotte | Ochs Law Firm, PC | CA - N.D. | 3:19-cv-06095 |
| 205 | Bizal | Barbara | Bizal, Barbara | Goza & Honnold LLC | CA - N.D. | 3:18-cv-06545 |
| 206 | Bjorklund | Dale | Bjorklund, Dale | Lockridge Grindal Nauen P.L.L.P. | CA - N.D. | 3:19-cv-04123 |
| 207 | Blackwood | Sherry | Blackwood, Sherry M. | Motley Rice LLC | CA - N.D. | 3:19-cv-07863 |
| 208 | Blakeman | Mark | Blakeman, Mark K. | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06748 |
| 209 | Blanchard | Lee Roy | Duhon, Cynthia | Lundy, Lundy, Soileau & South, LLP | CA - N.D. | 3:18-cv-05406 |
| 210 | Bland, Jr. | Homer | Bland, Jr. Homer A. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05569 |
| 211 | Blevins | Donald | Blevins, Donald | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06746 |
| 212 | Blevins | Irvin | Blevins, Irvin G. | Diamond Law | CA - N.D. | 3:19-cv-03287 |
| 213 | Bloechel | Samuel | Bloechel, Samuel | Moll Law Group // The Vrdolyak Law Group, LLC. | CA - N.D. | 3:18-cv-01695 |
| 214 | Blue | Bobby | Blue, Bobby | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05577 |
| 215 | Blyth | Clinton | Blyth, Clinton | Balaban Law LLC | CA - N.D. | 3:19-cv-05651 |
| 216 | Boardman | Mary | Boardman, Mary | Diamond Law | CA - N.D. | 3:18-cv-05305 |
| 217 | Bodiford | Randy | Bodiford, Randy | Beasley Allen Crow Methvin Portis & Miles, PC // Law Office of Wil H. Alexander // Peters, Murdaugh, Parker, Eltzroth & Detrick, P.A. | CA - N.D. | 3:20-cv-01025 |
| 218 | Bodin | Ian | Bodin, Ian M. | The Dugan Law Firm, APLC | CA - N.D. | 3:19-cv-04010 |
| 219 | Boelter | Norman | Boelter, Norman | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:18-cv-05310 |
| 220 | Boerean | Lucas | L.B., a minor, by his parent and natural guardian, Gratziela Crisovan | Moore Law Group, PLLC // Yaeger Law, PLLC | CA - N.D. | 3:19-cv-01554 |
| 221 | Bogs | Anton | Bogs, Anton | Diamond Law | CA - N.D. | 3:19-cv-01180 |
| 222 | Boland | Kevin | Boland, Kevin | Diamond Law | CA - N.D. | 3:17-cv-04892 |
| 223 | Bolden | Earnest | Bolden, Earnest | Goza & Honnold LLC | CA - N.D. | 3:18-cv-04785 |
| 224 | Bolling | Jeffrey | Bolling, Rosemary | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-01028 |
| 225 | Boltz | Minnie | Boltz, Minnie L. | Diamond Law | CA - N.D. | 3:19-cv-03208 |
| 226 | Bolyard | Betty | Bolyard, Betty | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-02329 |
| 227 | Bond | Andy | Bond, Andy | Points Law PLLC | CA - N.D. | 3:21-cv-01506 |
| 228 | Bone | Maurice | Bone, Maurice | Morgan & Morgan Complex Litigation Group // Weitz & Luxenberg, P.C. | CA - N.D. | 3:18-cv-01517 |
| 229 | Bonham | John | Bonham, Jerry | Goza & Honnold LLC | CA - N.D. | 3:18-cv-04794 |
| 230 | Bonzo | Gary | Bonzo, Gary | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01238 |
| 231 | Booker | Kenneth | Booker, Kenneth | Moore Law Group, PLLC | CA - N.D. | 3:19-cv-00646 |
| 232 | Bookout | Carol | Bookout, Carol | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-05259 |
| 233 | Bordeaux | William | Bordeaux, William | The Gori Law Firm, P.C. | CA - N.D. | 3:19-cv-00960 |
| 234 | Born | John | Born, John | Romanucci & Blandin | CA - N.D. | 3:20-cv-04653 |
| 235 | Borreson | Arnold | Borreson, Arnold | Moll Law Group // Rossman Law Group, PLLC | CA - N.D. | 3:18-cv-07146 |
| 236 | Bostick | George | Bostick, George | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-05879 |
| 237 | Bothof | Willard | Bothof, Willard | Diamond Law | CA - N.D. | 3:17-cv-04271 |
| 238 | Bottjen | Leland | Bottjen, Leland | Diamond Law | CA - N.D. | 3:19-cv-00482 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 239 | Boudreau | Philip | Boudreau, Philip | Brown & Crouppen, PC | CA - N.D. | 3:17-cv-07100 |
| 240 | Boudreaux | Frederick | Boudreaux, Frederick | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05987 |
| 241 | Boudreaux | Jonathan | Boudreaux, Jonathan | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06796 |
| 242 | Boudreaux | Steve | Boudreaux, Steve | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-05254 |
| 243 | Bourg | Gary | Bourg, Gary | Allan Berger & Associates, PLC | CA - N.D. | 3:20-cv-05114 |
| 244 | Bourgeois | Ronald | Bourgeois, Ronald P. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04656 |
| 245 | Bourgeoris | Jill | Bourgeois, Jill, et al. | Eaves Law Firm, LLC | CA - N.D. | 3:18-cv-05249 |
| 246 | Boyer | James | Boyer, Patsy H. | Kevin Gay Attorney at Law, PLLC | CA - N.D. | 3:19-cv-04661 |
| 247 | Bozeman | Terry | Bozeman, Terry | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05579 |
| 248 | Bradbury | Timothy | Bradbury, Timothy | Motherway & Napleton, LLP | CA - N.D. | 3:20-cv-01546 |
| 249 | Braden | Barbara | Braden, Barbara | Diamond Law | CA - N.D. | 3:17-cv-04451 |
| 250 | Bradley | Angela | Bradley, Angela | Brown, Readdick, Bumgartner, Carter, Strickland & Walters, LLP | CA - N.D. | 3:19-cv-07136 |
| 251 | Bradley | Carl | Bradley, Carl | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-03183 |
| 252 | Bradley | Harley | Bradley, Harley R. et al. | Grant & Eisenhofer, P.A. // Napoli Shkolnik PLLC | CA - N.D. | 3:19-cv-03523 |
| 253 | Bradley | Michael | Bradley, Michael R. | Reeves & Mestayer, PLLC | CA - N.D. | 3:19-cv-05649 |
| 254 | Bradley | Phillip | Bradley, Phillip | Lopez McHugh, LLP | CA - N.D. | 3:21-cv-03759 |
| 255 | Brady | Shirley | Brady, Shirley | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05566 |
| 256 | Brame | David | Brame, David | Jacobs & Crumplar, P.A. | CA - N.D. | 3:17-cv-04430 |
| 257 | Brammer | Kendall | Brammer, Rosanna R. | Moll Law Group // Welsh & Welsh, PC | CA - N.D. | 3:20-cv-07732 |
| 258 | Brand | Anna | Brand, Anna | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02067 |
| 259 | Brand | Ronnie | Brand, Ronnie | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05980 |
| 260 | Branham | Linda | Branham, Linda | Gary S. Logsdon & Associates // Osborne & Francis | CA - N.D. | 3:20-cv-03106 |
| 261 | Brasasch | Kenneth | Braasch, Kenneth | Diamond Law // Terrell Marshall Law Group PLLC | CA - N.D. | 3:18-cv-04971 |
| 262 | Braun | David | Braun, David | Forester Haynie PLLC | CA - N.D. | 3:20-cv-00058 |
| 263 | Bray | Zander | Bray, Zander | Reich & Binstock, LLP // Thomas Law Offices | CA - N.D. | 3:18-cv-02098 |
| 264 | Breaux, Sr. | Gerard | Breaux, Sr., Gerard C. | Landry & Swarr, LLC | CA - N.D. | 3:20-cv-01633 |
| 265 | Breitbach | John | Breitbach, John | Larry Helvey Law Firm | CA - N.D. | 3:19-cv-05250 |
| 266 | Brenan | Brian | Brenan, Brian | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04655 |
| 267 | Brettler | Jeffrey | Brettler, Jeffrey W. | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-06833 |
| 268 | Brewster | John | Brewster, John | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02382 |
| 269 | Brewton, Jr. | Roosevelt | Brewton, Jr., Roosevelt | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-04209 |
| 270 | Breyley | Thomas | Breyley, Thomas F. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04440 |
| 271 | Brickey | Gregory | Brickey, Gregory | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-01809 |
| 272 | Bridgeman | Charles | Bridgeman, Charles | Lockridge Grindal Nauen P.L.L.P. // Wexler Wallace LLP | CA - N.D. | 3:16-cv-05785 |
| 273 | Bridgers | Emery | Bridgers, Emery | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05065 |
| 274 | Briggs | Elizabeth | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| 275 | Brisson | Russell | Brisson, Russell | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05580 |
| 276 | Brizendine | Annett | Brizendine, Annett | Bryant Law Center, PSC. | CA - N.D. | 3:19-cv-03324 |
| 277 | Broadway | Ronald | Broadway, Ronald | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-02636 |
| 278 | Brock | Patricia | Brock, Patricia | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06957 |
| 279 | Brode | Joyce | Brode, Joyce | Goza & Honnold LLC | CA - N.D. | 3:18-cv-01150 |
| 280 | Brode | Raymond | Brode, Raymond | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02196 |
| 281 | Brodsky | Stan | Brodsky, Stan | Baird, Mandalas, Brockstedt, LLC // Schochor, Federico and Staton, P.A. | CA - N.D. | 3:20-cv-02639 |
| 282 | Brogan | Denis | Brogan, Denis | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05296 |
| 283 | Brohimer | Donald | Brohimer, Donald A. | Law Offices of Jeffrey S. Putnam, P.C. L.L.O. // Motley Rice LLC | CA - N.D. | 3:19-cv-07861 |
| 284 | Brook | Ronald | Brook, Ronald | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04932 |
| 285 | Brooks | Bryan | Brooks, Bryan | Diamond Law | CA - N.D. | 3:17-cv-04273 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 286 | Brooks | Dean | Beaudet, David, et al. | Onder, Shelton, Corrigan, Peterson, Dalton & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:17-cv-06902 |
| 287 | Brooks | Jessie | Brooks, Jessie | Morris Bart, LLC | CA - N.D. | 3:19-cv-05955 |
| 288 | Brooks | John | Brooks, John, et al. | Miller Dellafera PLC // The Gori Law Firm, P.C. | CA - N.D. | 3:18-cv-03188 |
| 289 | Broomfield | Scott | Broomfield, Scott | Miller Dellafera PLC | CA - N.D. | 3:19-cv-04930 |
| 290 | Bross | Sharon | Bross, Sharon | Michael Bross Law Office | CA - N.D. | 3:20-cv-02291 |
| 291 | Brown | Brenda | Brown, Brenda | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01739 |
| 292 | Brown | Daniel | Brown, Daniel | The Miller Firm, LLC | CA - N.D. | 3:20-cv-06658 |
| 293 | Brown | Derick | Brown, Derick | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01733 |
| 294 | Brown | Donna | Brown, Donna | Cory Watson, P.C. // Levin Abrams Simes LLP | CA - N.D. | 3:20-cv-01027 |
| 295 | Brown | Edward | Brown, Edward | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06963 |
| 296 | Brown | Geoffrey | Brown, Geoffrey | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05592 |
| 297 | Brown | James | Brown, James | Jonathan W. Johnson, LLC | CA - N.D. | 3:17-cv-07254 |
| 298 | Brown | John T. | Brown, John T. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05297 |
| 299 | Brown | Johnny | Brown, Johnny Ray | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-03681 |
| 300 | Brown | Lisa | Brown, Lisa | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02812 |
| 301 | Brown | Matthew | Brown, Matthew | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05066 |
| 302 | Brown | Paul | Brown, Paul Allen | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00935 |
| 303 | Brown | Robin | Brown, Robin | Diamond Law | CA - N.D. | 3:17-cv-04437 |
| 304 | Brown | Terrell | Brown, Terrell | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00955 |
| 305 | Brown | Terry | Brown, Amy Bryan | Hare, Wynn, Newell & Newton LLP | CA - N.D. | 3:20-cv-03435 |
| 306 | Brown | Thomas | Brown, Cynthia A. | Diamond Law | CA - N.D. | 3:20-cv-00784 |
| 307 | Browning | Melissa | Browning, Melissa | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02063 |
| 308 | Bruinsma | Sjoerd | Bruinsma, Sjoerd | Varnum, LLP | CA - N.D. | 3:19-cv-01931 |
| 309 | Brunner | Nicholas | Brunner, Nicholas | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02766 |
| 310 | Brunson | Sarah | Brunson, Sarah | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-07064 |
| 311 | Brunton | Randy | Brunton, Randy | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04484 |
| 312 | Bryant | Charlotte | Bryant, Charlotte | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01767 |
| 313 | Bryant | Robert | Bryant, Robert Steven | Morgan & Morgan - Columbus, GA | CA - N.D. | 3:20-cv-02292 |
| 314 | Bryant | Roger | Bryant, Roger | Andrus Wagstaff, P.C. // The Masters Law Firm, LC | CA - N.D. | 3:19-cv-06395 |
| 315 | Bryner | Donald | Bryner, Donald | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04868 |
| 316 | Buchanan | Mark | Buchanan, Mark | The Ruth Law Team | CA - N.D. | 3:20-cv-03718 |
| 317 | Buchert | Kenneth | Buchert, Kenneth | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03560 |
| 318 | Bucio | Julio | Bucio, Lucia | Moll Law Group | CA - N.D. | 3:20-cv-00044 |
| 319 | Buckley | Christal | Buckley, Christal | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00874 |
| 320 | Buckley | Ross | Buckley, Ross | Dalimonte Rueb Stoller, LLP | CA - N.D. | 3:20-cv-03927 |
| 321 | Bucklin | Rik | Bucklin, Garland | Goza & Honnold LLC | CA - N.D. | 3:19-cv-07603 |
| 322 | Bucy | James | Bucy, James | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-03357 |
| 323 | Buell | John | Buell, John | Diamond Law | CA - N.D. | 3:18-cv-04545 |
| 324 | Buettner | Myra | Buetter, Myra | Diamond Law | CA - N.D. | 3:17-cv-04645 |
| 325 | Buffington | David | Buffington, David J. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-07115 |
| 326 | Bullock | Kevin | Bullock, Kevin | Ochs Law Firm, PC // TorHoerman Law LLC | CA - N.D. | 3:19-cv-02575 |
| 327 | Bumpus | Bobby | Bumpus, Bobby C. | Moore Law Group, PLLC | CA - N.D. | 3:19-cv-05504 |
| 328 | Bunn | Donovan | Bunn, Donovan K. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04653 |
| 329 | Bunton | Phyllis | Vauthier, Randy | Moll Law Group // Seidman Margulis & Fairman, LLP | CA - N.D. | 3:20-cv-00834 |
| 330 | Burchinal | Terry | Burchinal, Terry | Diamond Law | CA - N.D. | 3:19-cv-00662 |
| 331 | Burcina, Jr. | Robert | Burcina, Jr., Robert J. | Baum, Hedlund, Aristei & Goldman, P.C. // Kennedy & Madonna, LLP | CA - N.D. | 3:20-cv-04013 |
| 332 | Burdett | Wendy | Burdett, Wendy | Andrus Wagstaff, P.C. // Janet, Jenner & Suggs, LLC | CA - N.D. | 3:16-cv-06027 |
| 333 | Bureau | Tina | Bureau, Tina S. | MARTIN, HARDING & MAZZOTTI, LLP | CA - N.D. | 3:19-cv-07211 |
| 334 | Burgida | Bennett | Burgida, Bennett | Rheingold Giuffra Ruffo & Plotkin LLP | CA - N.D. | 3:20-cv-03299 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 335 | Burman | David | Burman, David | Goza & Honnold LLC | CA - N.D. | 3:18-cv-04793 |
| 336 | Burnett | Josephine | Osborne, Debra | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-03830 |
| 337 | Burns | Charles | Burns, Charles L. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02768 |
| 338 | Burns | Kathleen | Burns, Kathleen | Weitz & Luxenberg, P.C. | CA - N.D. | 3:18-cv-00918 |
| 339 | Burns | Raleigh | Burns, Raleigh Hugh | Pope McGlamry, P.C. | CA - N.D. | 3:19-cv-07909 |
| 340 | Burris | David | Burris, David A. | Paul D. Rheingold, PC | CA - N.D. | 3:20-cv-06199 |
| 341 | Burton | David | Burton, Jennie | Morgan & Morgan | CA - N.D. | 3:20-cv-05529 |
| 342 | Burton | Gary | Burton, Gary | Cory Watson, P.C. // Jones Ward PLC | CA - N.D. | 3:18-cv-02437 |
| 343 | Burton | James | Burton, James A. | Hite & Stone // Motley Rice LLC | CA - N.D. | 3:19-cv-07111 |
| 344 | Bush | Tony | Bush, Tony R. | Davis & Crump, P.C. | CA - N.D. | 3:19-cv-07866 |
| 345 | Buss | Deborah | Buss, Deborah | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05067 |
| 346 | Bussard | Steven | Bussard, Steven | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04710 |
| 347 | Bussmann | Robert | Bussmann, Robert Lindsay | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-00850 |
| 348 | Butkovich | David | Butkovich, David | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02198 |
| 349 | Butler | Harry | Butler, Harry | Moll Law Group | CA - N.D. | 3:19-cv-05356 |
| 350 | Butler | Timothy | Butler, Timothy | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-02714 |
| 351 | Butsch | Craig | Butsch, Craig | Law Offices of Daniel R. Mordarski LLC // Weitz & Luxenberg, P.C. | CA - N.D. | 3:17-cv-00167 |
| 352 | Butt | Charles | Butt, Charles | Galligan Law P.C. | CA - N.D. | 3:18-cv-07272 |
| 353 | Byerly | Steven | Byerly, Steven | Diamond Law | CA - N.D. | 3:19-cv-01595 |
| 354 | Byquist | Stanley | Byquist, Stanley | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-06069 |
| 355 | Cadwallader | Kelley | Cadwallader, Kelley | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-03358 |
| 356 | Cahill, III | Thomas | Anderson-Cahill, Dorothy | Lampariello Law Group LLP | CA - N.D. | 3:19-cv-06872 |
| 357 | Cain | John | Cain, John | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04870 |
| 358 | Cajina | Simeon | Cajina, Simeon | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06828 |
| 359 | Calderon | Jamie | Calderon, Jaime Alvarez | Diamond Law | CA - N.D. | 3:19-cv-01630 |
| 360 | Caldwell | Linda | Caldwell, Linda | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03779 |
| 361 | Caldwell | Robert | Caldwell, Robert Eugene | Morgan & Morgan - Columbus, GA | CA - N.D. | 3:20-cv-03436 |
| 362 | Calhoun | Dudley | Calhoun, Dudley G. | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00990 |
| 363 | Calkins | Dennis | Calkins, Dennis | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-07318 |
| 364 | Callahan, Sr. | Harry | Callahan, Sr., Harry | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06795 |
| 365 | Callesto | Charles | Callesto, Charles | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00991 |
| 366 | Callis | Samuel | Callis, Samuel | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07101 |
| 367 | Camarena | Jessie | Camarena, Jessie | Diamond Law | CA - N.D. | 3:17-cv-04264 |
| 368 | Cameron | Walther | Cameron, Walter | Adler Law Group, APLC | CA - N.D. | 3:20-cv-01272 |
| 369 | Caminiti | Philip | Caminiti, Philip | Goza & Honnold LLC | CA - N.D. | 3:18-cv-02935 |
| 370 | Camiolo | Patricia | Camiolo, Patricia | Diamond Law // Goldberg & Osborne, LLP | CA - N.D. | 3:19-cv-07584 |
| 371 | Campau | James | Campau, James C. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01358 |
| 372 | Campbell | David | Campbell, David | Johnson Law Group | CA - N.D. | 3:19-cv-00654 |
| 373 | Campbell | Deborah | Campbell, Beth | Miller Dellafera PLC | CA - N.D. | 3:19-cv-04934 |
| 374 | Campbell | Linda | Campbell, Linda | Potts Law Firm // Simpson, Simpson & Penepacker | CA - N.D. | 3:19-cv-01377 |
| 375 | Campbell | Richard | Campbell, Richard Estil | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-01064 |
| 376 | Campbell | Rickey | Campbell, Rickey Ray | Motley Rice LLC | CA - N.D. | 3:19-cv-07350 |
| 377 | Canney | Siobhan | Canney, Siobhan | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00527 |
| 378 | Cantu | Candelario | Cantu, Candelario | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01727 |
| 379 | Capen | Jack | Capen, Jack | Diamond Law | CA - N.D. | 3:17-cv-04597 |
| 380 | Capo | Arthur | Capo, Arthur | The Gori Law Firm, P.C. | CA - N.D. | 3:18-cv-07633 |
| 381 | Capps | Michael | Capps, Michael | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01725 |
| 382 | Carchia | Richard | Carchia, Richard | Gilstein, Kinder & Levin, LLP // Motley Rice, LLC | CA - N.D. | 3:21-cv-00177 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 383 | Cardillo | Debra | Cardillo, Debra | Ochs Law Firm, PC | CA - N.D. | 3:19-cv-06833 |
| 384 | Carella | Anthony | Carella, Anthony | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06288 |
| 385 | Carey | Monroe | Tranter, Michael L. | Goldberg Legal Co., LPA | CA - N.D. | 3:20-cv-07891 |
| 386 | Cargle | Jeff | Cargle, Jeff | Morgan and Morgan Atlanta, PLLC | CA - N.D. | 3:19-cv-07096 |
| 387 | Carlock | Marvin | Carlock, Marvin | Andrus Wagstaff, P.C. | CA - N.D. | 3:16-cv-06009 |
| 388 | Carlson | Brett | Carlson, Brett | Prichard Law Office, P.C. | CA - N.D. | 3:19-cv-06094 |
| 389 | Carlucci | Louise | Carlucci, Louise E. | Diamond Law | CA - N.D. | 3:17-cv-04276 |
| 390 | Carollo | Joseph | Carollo, Joseph P. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02705 |
| 391 | Carpenter | Janet | Carpenter, Janet | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04472 |
| 392 | Carr | David | Carr, David | Goza & Honnold LLC | CA - N.D. | 3:18-cv-04792 |
| 393 | Carriere | Jerald | Carriere, Jerald | Gibbs Law Group LLP // Lockridge Grindal Nauen P.L.L.P. // Moore Law Group, PLLC | CA - N.D. | 3:18-cv-05778 |
| 394 | Carriger | Richard | Carriger, Richard | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01568 |
| 395 | Carroll | Alfred | Carroll, Alfred | Goza & Honnold LLC | CA - N.D. | 3:18-cv-04615 |
| 396 | Carroll | Raymond | Carroll, Raymond A. | Morris Bart, LLC | CA - N.D. | 3:20-cv-07216 |
| 397 | Carroll | Richard | Carroll, Richard | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-05250 |
| 398 | Carter | Brenda | Carter, Brenda Faye | Morgan & Morgan - Savannah | CA - N.D. | 3:20-cv-02564 |
| 399 | Carter | Charles | Carter, Charles | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06947 |
| 400 | Carter | David | Carter, David J. | The DiLorenzo Law Firm, LLC | CA - N.D. | 3:20-cv-00765 |
| 401 | Carter | Dennis | Carter, Dennis | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01750 |
| 402 | Carter | James | Carter, James | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04434 |
| 403 | Carter | Joyce | Carter, Joyce | Goza & Honnold LLC | CA - N.D. | 3:18-cv-01961 |
| 404 | Carter, Sr. | Hubert | Carter, Sr., Hubert | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05982 |
| 405 | Carter-Heim | Ann | Carter-Heim, Ann | Baird, Mandalas, Brockstedt, LLC // Schochor, Federico and Staton, P.A. | CA - N.D. | 3:20-cv-01358 |
| 406 | Case | Lewis | Case, Lewis | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05298 |
| 407 | Casey | James | Casey, James Donald | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-00055 |
| 408 | Cash | J.T. | Cash, J.T. | Diamond Law // Terrell Marshall Law Group PLLC | CA - N.D. | 3:19-cv-00275 |
| 409 | Cashdollar | Lori | Cashdollar, Lori | Goza & Honnold LLC | CA - N.D. | 3:19-cv-03328 |
| 410 | Castillo | Daniel | Castillo, Daniel | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04388 |
| 411 | Castillo | Rosalie | Castillo, Rosalie | Diamond Law | CA - N.D. | 3:17-cv-04283 |
| 412 | Castillo | Timothy | Castillo, Timothy S. | Diamond Law | CA - N.D. | 3:19-cv-03197 |
| 413 | Castillo Torres | Ramiro | Torres, Ramiro Castillo | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04860 |
| 414 | Castleberry | Malcolm | Castleberry, Malcolm C. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01359 |
| 415 | Castleton | Ivy | Castleton, Ivy | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00957 |
| 416 | Castro | Mauricio | Castro, Mauricio | Morgan & Morgan, PA - Tampa | CA - N.D. | 3:19-cv-06034 |
| 417 | Castro | Olga | Castro, Olga | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04855 |
| 418 | Castro | Rafael | Castro, Rafael | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04858 |
| 419 | Castro | Rosalinda | Castro, Rosalinda | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04936 |
| 420 | Catalano | Michael | Catalano, Michael | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07614 |
| 421 | Catazarite | Sharon | Catanzarite, Sharon Ann | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-00849 |
| 422 | Caterino | Mary | Caterino, Mary | Adler Law Group, APLC | CA - N.D. | 3:21-cv-05972 |
| 423 | Catlett | Kenneth | Catlett, Kenneth | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-02423 |
| 424 | Cato | Susanne | Cato, Susanne | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06269 |
| 425 | Cavey | Kenneth | Cavey, Kenneth | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04671 |
| 426 | Cella | Todd | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| 427 | Cerracchio | James | Cerracchio, James | Diamond Law | CA - N.D. | 3:17-cv-04557 |
| 428 | Cervantes | Gerard | Cervantes, Gerard | Andrus Anderson LLP // Moll Law Group // The Vrdolyak Law Group, LLC. | CA - N.D. | 3:19-cv-03015 |
| 429 | Cesaro | Bartholomew | Cesaro, Bartholomew V. | Diamond Law // Moderie Law Firm, PLLC | CA - N.D. | 3:18-cv-04821 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 430 | Chafin | Bard | Chafin, Bard | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04516 |
| 431 | Chalk | George | Chalk, George E. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02706 |
| 432 | Chambers | Ricky | Chambers, Ricky | Ochs Law Firm, PC | CA - N.D. | 3:19-cv-03534 |
| 433 | Chandler | Todd | Chandler, Todd | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-06023 |
| 434 | Chapa | Alex | Chapa, Alex | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00992 |
| 435 | Chapman | Dick | Chapman, Dick | The Ruth Law Team | CA - N.D. | 3:19-cv-06723 |
| 436 | Chasco | Eric | Chasco, Eric M. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03513 |
| 437 | Chatman | Janeil | Chatman, Janeil | Moll Law Group | CA - N.D. | 3:19-cv-02170 |
| 438 | Chavez | Armando | Chavez, Armando Vargas | Nielsen, Peterson & Nielsen LLP | CA - N.D. | 3:18-cv-04855 |
| 439 | Chierici | Phillip | Chierici, Phillip | Goza & Honnold LLC | CA - N.D. | 3:18-cv-05274 |
| 440 | Chillak | George | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| 441 | Chipperfield | Alan | Chipperfield, Alan | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06430 |
| 442 | Choate | Lanny | Choate, Lanny | Goza & Honnold LLC | CA - N.D. | 3:19-cv-03390 |
| 443 | Christensen | Steven | Christensen, Steven Royce | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:17-cv-00738 |
| 444 | Christian | Barbara | Christian, Barbara | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01756 |
| 445 | Christian | Larry | Christian, Larry | Adler Law Group, APLC | CA - N.D. | 3:19-cv-07988 |
| 446 | Cichowicz | Thomas | Cichowicz, Valerie | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-03437 |
| 447 | Clapp | Billy | Clapp, Billy J. | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00499 |
| 448 | Clark | Douglas | Clark, Glenn | Moll Law Group // Showard Law Firm, P.C. | CA - N.D. | 3:20-cv-08846 |
| 449 | Clark | Gerald | Clark, Gerald | Cory Watson, P.C. // Terry Bryant, PLCC | CA - N.D. | 3:20-cv-00494 |
| 450 | Clark | Jessie | Clark, Jessie | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05319 |
| 451 | Clark | Kimberly | Clark, Kimberly | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-03958 |
| 452 | Clark | Melonease | Clark, Melonease | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01360 |
| 453 | Clark Jr. | Ed | Clark, Jr., Ed | Goza & Honnold LLC | CA - N.D. | 3:19-cv-07875 |
| 454 | Clarke | Wanda | Clarke, Wanda, et al. | Fulmer Group PLLC // Sill Law Group, PLLC | CA - N.D. | 3:17-cv-04824 |
| 455 | Clay | Elizabeth | Clay, Elizabeth E. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03543 |
| 456 | Clay-Rice | Lori | Rice, Herbert | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01769 |
| 457 | Clayton | J. | Clayton, Linda D. | Hare, Wynn, Newell & Newton LLP | CA - N.D. | 3:19-cv-07194 |
| 458 | Clayton | Keith | Clayton, Keith | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:19-cv-03075 |
| 459 | Clements | Arthur | Clements, Arthur Mac | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04711 |
| 460 | Clift | David | Clift, David M. | Paul D. Rheingold, PC | CA - N.D. | 3:20-cv-06200 |
| 461 | Clifton | Dennis | Clifton, Dennis W. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03544 |
| 462 | Clifton | James | Clifton, James | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04496 |
| 463 | Cline | Garry | Cline, Mary | Bernstein Liebhard, LLP | CA - N.D. | 3:19-cv-04852 |
| 464 | Clock | Alan | Clock, Alan | Morgan and Morgan Atlanta, PLLC | CA - N.D. | 3:19-cv-07094 |
| 465 | Close | Norma | Close, Norma Jean | Diamond Law | CA - N.D. | 3:19-cv-03495 |
| 466 | Cloutier | Robert | Cloutier, Robert | Parker Waichman LLP | CA - N.D. | 3:19-cv-00808 |
| 467 | Coats | Mildred | Coats, Mildred | Goza & Honnold LLC | CA - N.D. | 3:18-cv-06543 |
| 468 | Cobb | Jason | Cobb, Jason | O'Steen & Harrison, PLC // Pope McGlamry, P.C. | CA - N.D. | 3:20-cv-04833 |
| 469 | Cocheran | Lavelle | Cocheran, Lavelle | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02805 |
| 470 | Cochran | Larry | Cochran, Larry R. | The DiLorenzo Law Firm, LLC | CA - N.D. | 3:19-cv-07195 |
| 471 | Cochran | Robert | Cochran, Robert | O'Brien Law, LLC // Zoll & Kranz, LLC | CA - N.D. | 3:17-cv-03200 |
| 472 | Cockrell | Mary | Cockrell, Mary | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-02420 |
| 473 | Cocozza | Anthony | Cocozza, Anthony | Chaffin Luhana, LLP | CA - N.D. | 3:19-cv-07114 |
| 474 | Cofrancesco | J. | J.C., a minor by and through his parents and guardians, JARROD COFRANCESCO and ROSEMARIE COFRANCESCO | LaBletta & Walters LLC | CA - N.D. | 3:20-cv-01961 |
| 475 | Cohen | David | Cohen, David Robert | Corrie Yackulic Law Firm PLLC | CA - N.D. | 3:19-cv-02077 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 476 | Cohen | Lacadiette | Hernandez, Gabriel et al. | Balaban Law LLC // Stanley G. Swiderski, P.A. | CA - N.D. | 3:19-cv-00489 |
| 477 | Cohn | Richard | Cohn, Richard | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04861 |
| 478 | Coker | Kathy | Coker, Kathy A. | Diamond Law | CA - N.D. | 3:19-cv-03196 |
| 479 | Colasuonno | Richard | Colasuonno, Richard | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04937 |
| 480 | Colbert | Kathleen | Colbert, Kathleen | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04419 |
| 481 | Coleman | Bobby | Coleman, Bobby | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-00987 |
| 482 | Coleman | Clorana | Coleman, Clorana | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06035 |
| 483 | Coleman | Joe | Coleman, Joe and Brenda | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05068 |
| 484 | Coleman | Michael | Coleman, Michael | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03917 |
| 485 | Coleman, Sr. | Timothy | Coleman, Amanda T. | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | | 3:20-cv-00022 |
| 486 | Collins | Carolyn | Collins, Carolyn | Diamond Law | CA - N.D. | 3:18-cv-01143 |
| 487 | Collins | Eileen | Collins, Eileen | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01741 |
| 488 | Collins | Robert | Collins, Robert E. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02210 |
| 489 | Colombara | Thomas | Colombara, Thomas | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00936 |
| 490 | Colon | Manuel | Bittinger, Jr., Donald, et al. (3:19-cv-03566) | Niemeyer, Grebel & Kruse LLC | CA - N.D. | 3:19-cv-03566 |
| 491 | Colvin | Gary | Colvin, Gary D. | Morgan & Morgan // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07104 |
| 492 | Combs | Angela | Combs, Angela | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02826 |
| 493 | Combs | Gregory | Combs, Gregory | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04468 |
| 494 | Comeaux | Barbara | Comeaux, Barbara | Adler Law Group, APLC | CA - N.D. | 3:20-cv-03107 |
| 495 | Conaway | Thomas | Conaway, Thomas | Forester Haynie PLLC | CA - N.D. | 3:20-cv-00034 |
| 496 | Concepcion | David | Concepcion, David | Baron & Budd, P.C. | CA - N.D. | 3:20-cv-00843 |
| 497 | Conde | Susan | Conde, Susan | Ludwig Law Firm, PLC | CA - N.D. | 3:20-cv-02053 |
| 498 | Conley | James | Conley, James T. | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-01804 |
| 499 | Conn | Susan | Conn, Susan | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00008 |
| 500 | Connolly | Jason | Connolly, Jason J. | Kenny & Kenny, PLLC | CA - N.D. | 3:20-cv-01065 |
| 501 | Conrad | Carol | Conrad, Carol | Trammell PC | CA - N.D. | 3:21-cv-07366 |
| 502 | Conway | Amanda | Carlisle, Marie | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04933 |
| 503 | Conyers | Mimia | Conyers, Mimia | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-05959 |
| 504 | Cook | Arnedra | Cook, Arnedra | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00993 |
| 505 | Cook | Charlotte | Cook, Charlotte | Cory Watson, P.C. // Levin Abrams Simes LLP | CA - N.D. | 3:20-cv-00416 |
| 506 | Cooksey | Kevin | Cooksey, Kevin | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07135 |
| 507 | Coombs | Conan | Coombs, Kathleen | Baron & Budd, P.C. // Forester Haynie PLLC | CA - N.D. | 3:20-cv-00207 |
| 508 | Cooper | Michael | Cooper, Susan | Moll Law Group | CA - N.D. | 3:20-cv-02402 |
| 509 | Cooper | Mikle | Cooper, Mikle | Andrus Wagstaff, P.C. // Hart McLaughlin & Eldridge, LLC | CA - N.D. | 3:17-cv-02212 |
| 510 | Cooper | Otho | Cooper, Otho Ruben | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-05890 |
| 511 | Coopersmith | Michael | Coopersmith, Michael | Bernstein Liebhard, LLP | CA - N.D. | 3:19-cv-05766 |
| 512 | Cope | Robert | Cope, Robert | The Whitehead Law Firm, L.L.C. | CA - N.D. | 3:20-cv-07320 |
| 513 | Copeland | Alfred | Copeland, Alfred | Diamond Law | CA - N.D. | 3:19-cv-03479 |
| 514 | Copeland | Dunston | Copeland, Orlando O. | Rheingold Giuffra Ruffo & Plotkin LLP | CA - N.D. | 3:20-cv-00434 |
| 515 | Corban | Debra | Corban, Debra Kay | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-03823 |
| 516 | Corbett | Jackie | Corbett, Jackie L. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01619 |
| 517 | Corbett | Larry | Corbett, Larry | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06950 |
| 518 | Cordova | Arturo | Cordova, Arturo Pino | Diamond Law | CA - N.D. | 3:20-cv-00777 |
| 519 | Cosgrove, III | Charles | Cosgrove, Maryellen | Morgan and Morgan Atlanta, PLLC | CA - N.D. | 3:20-cv-02631 |
| 520 | Cossel | Loren | Cossel, Loren | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-01918 |
| 521 | Cossentino | Francis | Cossentino, Francis | Ewing & Willis // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-02384 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 522 | Cotrone | Charles | Cotrone, Charles A. | Rheingold Giuffra Ruffo & Plotkin LLP | CA - N.D. | 3:20-cv-03824 |
| 523 | Couey | Lawrence | Couey, Lawrence | Dyer, Dyer, Jones & Daniels // Lundy, Lundy, Soileau & South, LLP | CA - N.D. | 3:16-cv-05653 |
| 524 | Coulter | Chad | Coulter, Chad | The Gori Law Firm, P.C. | CA - N.D. | 3:19-cv-00961 |
| 525 | Coulter | John | Coulter, John | The Reardon Law Firm, P.C. | CA - N.D. | 3:19-cv-06704 |
| 526 | Court | Alfred | Court, Alfred | Kuhlman & Lucas, LLC | CA - N.D. | 3:20-cv-00091 |
| 527 | Courtier | Cary | Courtier, Cary J. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03514 |
| 528 | Coviello | John | Coviello, John | The Gori Law Firm, P.C. | CA - N.D. | 3:18-cv-07632 |
| 529 | Covington | Lillie | Covington, Lillie | Cory Watson, P.C. // Davis & Crump, P.C. | CA - N.D. | 3:18-cv-05298 |
| 530 | Covington | Palma | Covington, Palma | Allan Berger & Associates, PLC | CA - N.D. | 3:20-cv-02055 |
| 531 | Cowan | Donald | Cowan, Donald | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05974 |
| 532 | Cox | Charles | Cox, Charles Jeffrey | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-05656 |
| 533 | Cox | Dianne | Cox, Dianne | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04939 |
| 534 | Cox | Michael | Cox, Michael K. | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-06496 |
| 535 | Crabtree | Edward | Crabtree, Edward | Diamond Law | CA - N.D. | 3:18-cv-03516 |
| 536 | Cramer | Roger | Cramer, Roger | Diamond Law // Oliver Law Group P.C. | CA - N.D. | 3:18-cv-04854 |
| 537 | Crane | Linda | Crane, Linda | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:17-cv-02173 |
| 538 | Crawford | Joel | Crawford, Joel | Beasley Allen Crow Methvin Portis & Miles, P.C. // Cory Watson, P.C. | CA - N.D. | 3:19-cv-05239 |
| 539 | Creamer | Harry | Creamer, Maria | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-01224 |
| 540 | Cricchio | Frank | Cricchio, Frank E. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03913 |
| 541 | Crisovan | Valeriu | Crisovan, Valeriu | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06439 |
| 542 | Croft-Bailey | Patricia | Croft-Bailey, Patricia Ann | Morgan & Morgan - Columbus, GA | CA - N.D. | 3:20-cv-03438 |
| 543 | Crosby | Judith | Crosby, Judith A. | Diamond Law | CA - N.D. | 3:19-cv-03171 |
| 544 | Crosby | Kenyatta | Crosby, Kenyatta | Kagan Law Firm // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-07455 |
| 545 | Crouch | Leonard | Crouch, Leonard | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06944 |
| 546 | Crouse | Charles | Crouse, Charles | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-06172 |
| 547 | Crowe | John | Crowe, John | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-00986 |
| 548 | Crump | Allan | Crump, Allan | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02801 |
| 549 | Crutchfield | Migdalia | Crutchfield, Migdalia | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00876 |
| 550 | Cudaback | Larry | Cudaback, Larry L. | Moll Law Group // Welsh & Welsh, PC | CA - N.D. | 3:20-cv-07733 |
| 551 | Cuevas | Clint M. | Cuevas, Clint M. | Chhabra & Gibbs, P.A. // Reich & Binstock, LLP | CA - N.D. | 3:18-cv-04554 |
| 552 | Culbertson | David | Culbertson, David | Goza & Honnold LLC | CA - N.D. | 3:19-cv-01780 |
| 553 | Culler | Barbara | Culler, Barbara Zellers | Corrie Yackulic Law Firm PLLC | CA - N.D. | 3:19-cv-06401 |
| 554 | Culp | Sean | Culp, Sean R. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03546 |
| 555 | Cupp | Roger | Cupp, Roger | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02073 |
| 556 | Curtis | Harvey | Curtis, Harvey T. | Goza & Honnold LLC | CA - N.D. | 3:18-cv-02937 |
| 557 | Curtis | Stephen | Curtis, Stephen | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05591 |
| 558 | Curts | Frederick | Curts, Frederick | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03206 |
| 559 | Curts | Larry | Curts, Larry G. | Jacobs & Crumplar, P.A. // Weitz & Luxenberg, P.C. | CA - N.D. | 3:17-cv-05740 |
| 560 | Curtsinger | William | Curtsinger, William, et al. | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03205 |
| 561 | Cushman | Charles | Cushman, John | Andrus Wagstaff, P.C. // Hart McLaughlin & Eldridge, LLC | CA - N.D. | 3:16-cv-06018 |
| 562 | Cyphers | Dale | Cyphers, Dale | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05351 |
| 563 | Czaplicki | Stanley | Czaplicki Stanley | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:18-cv-05311 |
| 564 | Czernia | Emma | Czernia, Emma | Kuhlman & Lucas, LLC | CA - N.D. | 3:20-cv-00051 |
| 565 | D'Aunoy | Yvette | D'Aunoy, Yvette A. | Landry & Swarr, LLC | CA - N.D. | 3:20-cv-01014 |
| 566 | D'Heur | Beverly | D'Heur, Beverly | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05299 |
| 567 | D'Zugen | Robert | D'Zugen, Robert | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-08112 |
| 568 | Dabbraccio | Pasquale | Dabbraccio, Pasquale | Goza & Honnold LLC | CA - N.D. | 3:19-cv-07878 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 569 | Dades, Jr. | George | Dades, Jr, George Edward | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06289 |
| 570 | Dahl | Richard | Dahl, Richard | Goza & Honnold LLC | CA - N.D. | 3:18-cv-01149 |
| 571 | Daigle | Lori | Daigle, Lori | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00589 |
| 572 | Dailey | Christine | Dailey, Christine | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04467 |
| 573 | Dalrymple | Keith | Dalrymple, Keith | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04871 |
| 574 | Dalton | Laura | Dalton, Laura | Baron & Budd, P.C. | CA - N.D. | 3:20-cv-00420 |
| 575 | Damerst | Douglas | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| 576 | Dancer | Ronnie | Dancer, Ronnie | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-06125 |
| 577 | Dangle | Charles | Dangle, Charles J. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01375 |
| 578 | Daniels | Chris | Dajniels, Chris | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05069 |
| 579 | Dannen | Christopher | Dannen, Christiopher | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04940 |
| 580 | Darden | Casey | Darden, Casey | Jonathan W. Johnson, LLC | CA - N.D. | 3:20-cv-02976 |
| 581 | Darroh | Donovan | Darroh, Donovan | Goza & Honnold LLC | CA - N.D. | 3:18-cv-03552 |
| 582 | Daulton | Tyrone | Daulton, Tyrone | The Miller Firm, LLC | CA - N.D. | 3:20-cv-06661 |
| 583 | Davenport | Jon | Davenport, Jon Anthony | McMath Woods, P.A. - Little Rock // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06966 |
| 584 | David | Darlene | David, Darlene | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-06019 |
| 585 | Davidson | Harry | Davidson, Harry | Kuhlman & Lucas, LLC | CA - N.D. | 3:20-cv-00037 |
| 586 | Davidson | Sandra | Davidson, Sandra | Goza & Honnold LLC | CA - N.D. | 3:19-cv-07893 |
| 587 | Davie | Keith | Davie, Keith | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-05960 |
| 588 | Davis | Barbara | Davis, Barbara C. | Gerling Law Offices // The Whitehead Law Firm, L.L.C. | CA - N.D. | 3:20-cv-08169 |
| 589 | Davis | Carl | Davis, Carl W. | Diamond Law | CA - N.D. | 3:19-cv-08078 |
| 590 | Davis | Christopher | Davis, Christopher | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-08381 |
| 591 | Davis | Elizabeth | Davis, Elizabeth | Moll Law Group | CA - N.D. | 3:20-cv-00061 |
| 592 | Davis | Emily | Davis, Emily | Diamond Law | CA - N.D. | 3:19-cv-04275 |
| 593 | Davis | Henry | Davis, Henry | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01744 |
| 594 | Davis | Jack | Davis, Jack L. | Diamond Law | CA - N.D. | 3:19-cv-03169 |
| 595 | Davis | John | Davis, John C. | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-06493 |
| 596 | Davis | Morgan | Davis, Morgan S. | Hare, Wynn, Newell & Newton LLP | CA - N.D. | 3:19-cv-08224 |
| 597 | Davis | Thomas A. | Davis, Thomas A. | Hite & Stone // Motley Rice LLC | CA - N.D. | 3:19-cv-05318 |
| 598 | Davis | William | Davis, Patricia | Moore Law Group, PLLC // Simpson, Simpson & Penepacker | CA - N.D. | 3:19-cv-04109 |
| 599 | Dayhuff | Vicki | Dayhuff, Vicki | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-02008 |
| 600 | De Shawn Brezial | Daryus | Carter, Felicia Y. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03522 |
| 601 | Dean | Dwight | Dean, Dwight L. | Diamond Law | CA - N.D. | 3:19-cv-03288 |
| 602 | Dean | Philip | Dean, Philip | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:18-cv-01356 |
| 603 | Dean | Robert | Dean, Robert | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05567 |
| 604 | Dean | Rodney | Dean, Rodney | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03226 |
| 605 | DeCamps | Andres | DeCamps, Andres | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06083 |
| 606 | Dedrick | Arthur | Dedrick, Arthur | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04381 |
| 607 | Deese | Peggy | Deese, Peggy | Goza & Honnold LLC | CA - N.D. | 3:18-cv-03557 |
| 608 | DeHart | Freeman | DeHart, Freeman | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-01084 |
| 609 | Delain | Jack | Delain, Jack | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00500 |
| 610 | Delancellotti | Mark | Delancellotti, Mark | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00533 |
| 611 | Delesline | Edmund | Delesline, Edmund L. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02802 |
| 612 | Deloach | James | Deloach, James | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06051 |
| 613 | Delp | Delp | Delp, Terri P. | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06053 |
| 614 | Delsuc | Laurent | Delsuc, Laurent | Corrie Yackulic Law Firm PLLC | CA - N.D. | 3:19-cv-02079 |
| 615 | Demaline | Timothy | Hughes, Annette | Diamond Law | CA - N.D. | 3:19-cv-03616 |
| 616 | DeMent | Scott | DeMent, Scott | Diamond Law | CA - N.D. | 3:19-cv-01182 |
| 617 | Den Beste | Robert | Den Beste, Robert | Diamond Law | CA - N.D. | 3:17-cv-04272 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 618 | Dennard | Sheila | Dennard, Sheila | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-01045 |
| 619 | Dennis | Linda | Dennis, Linda | Diamond Law | CA - N.D. | 3:18-cv-04548 |
| 620 | Denson | Gary | Denson, Gary | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00593 |
| 621 | Denson | Jeffrey | Denson, Jeffrey | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02586 |
| 622 | Derifield | David | Derifield, Mike | Merriman Legal, LLC // Motley Rice LLC | CA - N.D. | 3:19-cv-07527 |
| 623 | DeRobbio | Michael | DeRobbio, Michael | Forester Haynie PLLC | CA - N.D. | 3:20-cv-06776 |
| 624 | DesRosiers | Beverly | DesRosiers, Beverly A. | Motley Rice LLC // Summers, Rufolo & Rodgers, P.C. | CA - N.D. | 3:20-cv-00310 |
| 625 | Dettore | Barbara | Dettore, Barbara | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00903 |
| 626 | Deutsch | Gary | Deutsch, Gary, et al. | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03230 |
| 627 | Devers | Odine | Devers, Odine B. | Adler Law Group, APLC | CA - N.D. | 3:19-cv-07886 |
| 628 | Dewispelaere | Yvette | Dewispelaere, Yvette | Moll Law Group | CA - N.D. | 3:19-cv-06074 |
| 629 | Deyesso | Michael | Deyesso, Michael | Diamond Law | CA - N.D. | 3:17-cv-04551 |
| 630 | Diaz | Dionicio | Diaz, Dionicio O. | Law Office of Paul D. Rheingold PC | CA - N.D. | 3:20-cv-04749 |
| 631 | DiBeneditto | Mary | DiBeneditto, Mary | Andrus Wagstaff, P.C. | CA - N.D. | 3:18-cv-02911 |
| 632 | Dickey | Robert | Dickey, Robert L. | Domina Law Group pc llo // Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-04102 |
| 633 | Dietz | Larry | Dietz, Steven | Moll Law Group | CA - N.D. | 3:19-cv-05354 |
| 634 | Diles | Tracy | Diles, Tracy | Gary S. Logsdon & Associates // Osborne & Francis | CA - N.D. | 3:20-cv-03110 |
| 635 | Dillard | Kimberly | Dillard, Kimberly | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01745 |
| 636 | DiMaggio | Charles | DiMaggio, Charles | Wilentz, Goldman & Spitzer, P.A. | CA - N.D. | 3:20-cv-05369 |
| 637 | DiMaggio | Elena | DiMaggio, Elena | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-07100 |
| 638 | Dimond | James | Dimond, James A. | Diamond Law | CA - N.D. | 3:19-cv-03168 |
| 639 | Dismuke | Jonathan | Dismuke, Jonathan | Parker Waichman LLP | CA - N.D. | 3:19-cv-06798 |
| 640 | Disney | Brittany | Disney, Ken | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04872 |
| 641 | Dixon | Alan | Dixon, Alan | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06279 |
| 642 | Dixon | Donald | Dixon, Donald | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-07128 |
| 643 | Dixson | Tommy | Dixson, Tommy W. | Diamond Law | CA - N.D. | 3:19-cv-05333 |
| 644 | Dodson | Galen | Dodson, Galen | Goza & Honnold LLC | CA - N.D. | 3:19-cv-07882 |
| 645 | Doerge | Diana | Greene, Lauren, et al. | Baum, Hedlund, Aristei & Goldman, P.C. // Sill Law Group, PLLC | CA - N.D. | 3:19-cv-04299 |
| 646 | Doherty | Jennifer | Doherty, Jennifer | E. Diane Hinkle, Attorney at Law // Ochs Law Firm, PC | CA - N.D. | 3:19-cv-06726 |
| 647 | Dokken | Michelle | Dokken, Michelle | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04511 |
| 648 | Dolenc | Anton | Dolenc, Cheryl L. | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-03361 |
| 649 | Doles | Paul | Doles, Paul W. | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04668 |
| 650 | Dolson | Catherine | Dolson, Catherine | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-06066 |
| 651 | Domina | Larry | Domina, Larry E., et al. | Domina Law Group pc llo // Weitz & Luxenberg, P.C. | CA - N.D. | 3:16-cv-05887 |
| 652 | Donaghy | Gary | Donaghy, Gary | The Reardon Law Firm, P.C. | CA - N.D. | 3:20-cv-06655 |
| 653 | Dormaier | Roger | Dormaier, Roger L. | Baum, Hedlund, Aristei & Goldman, P.C. // Keller Rohrback, L.L.P. | CA - N.D. | 3:19-cv-07820 |
| 654 | Dorman | Owen | Dorman, Owen | Diamond Law | CA - N.D. | 3:17-cv-04635 |
| 655 | Dorothy | Robert | Dorothy, Robert | Diamond Law | CA - N.D. | 3:19-cv-03272 |
| 656 | Dotson | Brenda | Dotson, Brenda Y. | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-06238 |
| 657 | Doty | Bruce | Doty, Bruce | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01566 |
| 658 | Doty | Carolyn | Doty, Carolyn | Andrus Wagstaff, P.C. | CA - N.D. | 3:17-cv-04353 |
| 659 | Dougherty | John | Dougherty, John J. | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06952 |
| 660 | Dourisseau | LaChrisha | Dourisseau, LaChrisha L. | Diamond Law | CA - N.D. | 3:17-cv-04274 |
| 661 | Dovenmuehle | Neal | Dovenmuehle, Neal | Goza & Honnold LLC | CA - N.D. | 3:18-cv-01102 |
| 662 | Dow | Robert | Dow, Robert | The Miller Firm, LLC | CA - N.D. | 3:20-cv-06662 |
| 663 | Dowling | Michael | Dowling, Michael | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:17-cv-00166 |
| 664 | Downes | Robert | Downes, Robert | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04455 |
| 665 | Downs | Donald | Downs, Joan | Hare, Wynn, Newell & Newton LLP | CA - N.D. | 3:20-cv-06124 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 666 | Doyle | Michael | Doyle, Michael | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05073 |
| 667 | Doyle | Michael | Doyle, Michael et al. | Bernstein Liebhard, LLP | CA - N.D. | 3:19-cv-04371 |
| 668 | Dresh | Steven | Dresh, Steven | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00520 |
| 669 | Drew, Jr. | Sidney | Drew, Jr., Sidney | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01567 |
| 670 | Drexler | Lillian | Drexler, Lillian | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03515 |
| 671 | Driscoll | Colleen | Driscoll, Colleen | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01729 |
| 672 | Drover | Douglas | Drover, Douglas | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06951 |
| 673 | Dubcak | Julius | Dubcak, Julius | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-01833 |
| 674 | Dubourg, Sr. | Victor | Dubourg, Sr., Victor | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02583 |
| 675 | Ducheneaux | Allen | Ducheneaux, Allen | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05516 |
| 676 | Ducoing | Leslie | Ducoing, Leslie | Chehardy, Sherman, Williams, Murray, Recile, Stakelum & Hayes, L.L.P. | CA - N.D. | 3:20-cv-00785 |
| 677 | Dufore | Kathryn | Dufore, Kathryn | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-05961 |
| 678 | Dugger | Ulice | Dugger, Ulice | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00006 |
| 679 | Dulniak | Richard | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| 680 | Dunbar | Brynda | Dunbar, Brynda S. | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-06029 |
| 681 | Duncan | Austin | Duncan, Elizabeth | Diamond Law | CA - N.D. | 3:19-cv-00477 |
| 682 | Dunlap | Gary | Dunlap, Gary | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06716 |
| 683 | Dunlap | Joel | Dunlap, Joel Michael | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06280 |
| 684 | Dunston | Vernon | Dunston, Vernon | Goza & Honnold LLC | CA - N.D. | 3:18-cv-04798 |
| 685 | Duppstadt | Joseph | Duppstadt, Joseph | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04673 |
| 686 | Durrance | William | Durrance, William A. | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06806 |
| 687 | Dusard | Frank | Dusard, Frank J. | Diamond Law | CA - N.D. | 3:17-cv-04285 |
| 688 | Dutton | Virgil | Dutton, Virgil Ray | Diamond Law | CA - N.D. | 3:19-cv-01175 |
| 689 | Dutton-Smith | Brenda | Dutton-Smith, Brenda | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-05257 |
| 690 | Dwyer | Curtis | Dwyer, Curtis | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06954 |
| 691 | Dyes | O.D. | Dyes, O.D. | Rheingold Giuffra Ruffo & Plotkin LLP | CA - N.D. | 3:19-cv-02761 |
| 692 | Dyson | Charles | Dyson, Charles | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00501 |
| 693 | Dziewa | John | Dziewa, John | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00626 |
| 694 | Eckardt | Karl | Eckardt, Karl | Moll Law Group | CA - N.D. | 3:20-cv-00586 |
| 695 | Economy | Alice | Economy, Alice Bolles | Morgan and Morgan Atlanta, PLLC | CA - N.D. | 3:20-cv-02400 |
| 696 | Edelstein | George | Edelstein, George | Morgan and Morgan Atlanta, PLLC | CA - N.D. | 3:19-cv-07137 |
| 697 | Edwards | John | Edwards, John | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:18-cv-05313 |
| 698 | Edwards | Myrlon | Edwards, Myrlon, et al. | Fulmer Sill PLLC // Simmons Hanly Conroy, LLC | CA - N.D. | 3:17-cv-07365 |
| 699 | Efimenko | Alexander | Efimenko, Alexander | Diamond Law | CA - N.D. | 3:19-cv-00485 |
| 700 | Egan | Paula | Egan, Paula J. | Diamond Law | CA - N.D. | 3:19-cv-01176 |
| 701 | Ehrhardt | Dennis | Ehrhardt, Dennis | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04451 |
| 702 | Eilmes, Jr. | Kenneth | Eilmes, Jr., Kenneth Noel | Corrie Yackulic Law Firm PLLC | CA - N.D. | 3:19-cv-05345 |
| 703 | Eisenberg | Phyllis | Eisenberg, Phyllis | Diamond Law | CA - N.D. | 3:19-cv-03159 |
| 704 | Elfer | Victoria | Elfer, Victoria | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-06242 |
| 705 | Ellington | Jimmie | Ellington, Jimmie | Bryant Law Center, PSC. | CA - N.D. | 3:19-cv-03496 |
| 706 | Ellis | Scott | Ellis, Scott | Moll Law Group | CA - N.D. | 3:19-cv-05355 |
| 707 | Ellis | Timothy | Ellis, Timothy | The Ruth Law Team | CA - N.D. | 3:19-cv-06091 |
| 708 | Elmer | Jason | Elmer, Jason T. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01569 |
| 709 | Elmore | Matthew | Elmore, Matthew | Arnold & Miller, PLC // Smith, O'Toole & Brooke | CA - N.D. | 3:19-cv-06054 |
| 710 | Emeterio | Roy | Emeterio, Roy | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01738 |
| 711 | Enis | Timothy | Enis, Timothy | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04760 |
| 712 | Enomoto | Dean | Enomoto, Dean T. | Diamond Law | CA - N.D. | 3:17-cv-04592 |
| 713 | Enright | Kyle | Enright, Kyle | The Walters Law Firm, LLC | CA - N.D. | 3:20-cv-01398 |
| 714 | Erb | James | Erb, James | Moll Law Group | CA - N.D. | 3:19-cv-02166 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 715 | Ermeloff | Patricia | Ermeloff, Patricia | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05074 |
| 716 | Esler | Robert | Esler, Robert | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05075 |
| 717 | Estes | Randall | Estes, Randall E. | Estes Davis Law, LLC | CA - N.D. | 3:20-cv-01550 |
| 718 | Eugene | Merrell | Merrell, Eugene and Brandy | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04967 |
| 719 | Evangelesta | Joshua | Evangelesta, Frederick | Diamond Law | CA - N.D. | 3:19-cv-03278 |
| 720 | Evans | Cecil | Evans, Karen | Sill Law Group, PLLC | CA - N.D. | 3:19-cv-00005 |
| 721 | Evans | Hank | Evans, Hank J. | Diamond Law | CA - N.D. | 3:17-cv-04894 |
| 722 | Evans | James | Evans, James | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01570 |
| 723 | Evenson | Mark | Evenson, Margaret, et al. | Farnan, LLP // Hilliard Martinez Gonzales LLP | CA - N.D. | 3:19-cv-08416 |
| 724 | Everett | Willie | Everett, Willie | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01571 |
| 725 | Everhart | Charles | Everhart, Charles | Diamond Law | CA - N.D. | 3:19-cv-03273 |
| 726 | Fabbri | Gina | Fabbri, Gina | Moll Law Group | CA - N.D. | 3:20-cv-00008 |
| 727 | Faes | Charles | Faes, Charles J. | Kenny & Kenny, PLLC | CA - N.D. | 3:20-cv-01066 |
| 728 | Fair | Michael | Fair, Michael R. | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:17-cv-05573 |
| 729 | Fant, III | Andrew | Fant, III, Andrew P. | Motley Rice LLC | CA - N.D. | 3:20-cv-01586 |
| 730 | Faraschuk | Laura | Faraschuk, Laura | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05076 |
| 731 | Farber | Daniel | Farber, Daniel | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06719 |
| 732 | Farkas | Bernice | Farkas, Bernice | Davis & Crump, P.C. | CA - N.D. | 3:19-cv-07400 |
| 733 | Farmer | Paul | Farmer, Paul | Gainsburgh, Benjamin, David, Meuneir & Warshauer, L.L.C. | CA - N.D. | 3:20-cv-05935 |
| 734 | Farrell | Jeffrey | Farrell, Jeffrey Michael | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-03721 |
| 735 | Farrell | Richard | Farrell, Richard P. | Farrell Law Firm, LLC // Motley Rice LLC | CA - N.D. | 3:20-cv-01228 |
| 736 | Farrington | Keith | Farrington, Keith D. | Diamond Law | CA - N.D. | 3:20-cv-01219 |
| 737 | Farrow | Joyce | Farrow, Joyce | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00965 |
| 738 | Fasnacht | Hallie | Fasnacht, Hallie | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06272 |
| 739 | Fatla | Carol | Fatla, Carol | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-07363 |
| 740 | Favata | Samuel | Favata, Samuel Frank | 615 Lawyer // Milberg Coleman Bryson Phillips Grossman, LLC | CA - N.D. | 3:20-cv-05533 |
| 741 | Favors | Carol | Favors, Carol | Allan Berger & Associates, PLC // Morris Bart, LLC | CA - N.D. | 3:20-cv-02294 |
| 742 | Fazio | Joseph | Fazio, Joseph | Balaban Law LLC // Stanley G. Swiderski, P.A. | CA - N.D. | 3:20-cv-01023 |
| 743 | Fedczak | Michael | Fedczak, Michael | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-05878 |
| 744 | Feehan | Thomas | Feehan, Thomas E. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03516 |
| 745 | Fehling | James | Fehling, James | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05340 |
| 746 | Feiner | David | Feiner, David | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-02645 |
| 747 | Fellows | Joni | Fellows, Joni | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01754 |
| 748 | Fennell | Darrell | Fennell, Debra | Dalimonte Rueb Stoller, LLP // Martin Baughman, PLLC | CA - N.D. | 3:19-cv-05228 |
| 749 | Fenton | Roger | Fenton, Roger | Adler Law Group, APLC | CA - N.D. | 3:19-cv-06425 |
| 750 | Ferguson | Howard | Ferguson, Howard | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06945 |
| 751 | Ferguson | William | Ferguson, William | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06037 |
| 752 | Fernau | Curtis | Fernau, Curtis K. | Diamond Law | CA - N.D. | 3:19-cv-03274 |
| 753 | Fiddie | Patricia | Fiddie, Patricia I. | Diamond Law | CA - N.D. | 3:18-cv-04549 |
| 754 | Field | Alan | Field, Alan | Adler Law Group, APLC | CA - N.D. | 3:20-cv-06777 |
| 755 | Fields | Rodney | Fields, Rodney | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06803 |
| 756 | Fink | Daniel | Fink, Daniel | Sill Law Group, PLLC | CA - N.D. | 3:19-cv-04915 |
| 757 | Finley | Paul | Finley, Paul | The Ruth Law Team | CA - N.D. | 3:19-cv-06089 |
| 758 | Finley | Robert | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| 759 | Fischer | James | Fischer, James | Moll Law Group | CA - N.D. | 3:20-cv-04202 |
| 760 | Fishburn | Dudley | Fishburn, Dudley | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02209 |
| 761 | Fisher | David | Fisher, David Lee | Milberg Coleman Bryson Phillips Grossman, LLC | CA - N.D. | 3:20-cv-05764 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 762 | Fisher | Ellen | Fisher, Ellen | Adler Law Group, APLC | CA - N.D. | 3:21-cv-04474 |
| 763 | Fitch | Mary | Fitch, Mary | Miller Dellafera PLC | CA - N.D. | 3:19-cv-04935 |
| 764 | Fiumara | Rosario | Fiumara, Rosario Reno | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06283 |
| 765 | Flaherty | Carl | Flaherty, Carl | Diamond Law | CA - N.D. | 3:17-cv-04593 |
| 766 | Flanders | Steven | Flanders, Cathy | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-01029 |
| 767 | Flannery | Donald | Flannery, Donald | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06261 |
| 768 | Flores | George | Flores, George | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00597 |
| 769 | Flores | Yolanda | Flores, Yolanda C. | Fleming, Nolen & Jez, LLP | CA - N.D. | 3:20-cv-01639 |
| 770 | Florquist | Jace | Florquist, Jace | Ochs Law Firm, PC | CA - N.D. | 3:19-cv-01557 |
| 771 | Floyd | Betsy | Floyd, Betsy | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06976 |
| 772 | Floyd | Carolyn | Floyd, Carolyn | The Miller Firm, LLC | CA - N.D. | 3:20-cv-06663 |
| 773 | Fogel | Glenn | Fogel, Glenn | Miller Dellafera PLC | CA - N.D. | 3:19-cv-04938 |
| 774 | Fohne | Norman | Fohne, Norman | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02074 |
| 775 | Follett | Tina | Follett, Tina | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04865 |
| 776 | Fontenot | Aimee | Fontenot, Aimee Morein | Laborde Earles Law Firm | CA - N.D. | 3:19-cv-07973 |
| 777 | Foote | Jeffrey | Foote, Jeffrey | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-03600 |
| 778 | Foral, Sr. | Robert | Foral, Sr., Robert | The Gori Law Firm, P.C. | CA - N.D. | 3:20-cv-03440 |
| 779 | Ford | Marvin | Ford, Marvin | Jacobs & Crumplar, P.A. | CA - N.D. | 3:17-cv-04427 |
| 780 | Ford | Mary | Ford, Mary | Andrus Wagstaff, P.C. // Hart McLaughlin & Eldridge, LLC | CA - N.D. | 3:16-cv-06030 |
| 781 | Ford | Russell | Ford, Russell J. | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-05884 |
| 782 | Foreman | William | Foreman, William | Gainsburgh, Benjamin, David, Meunier & Warshauer, L.L.C. | CA - N.D. | 3:20-cv-05118 |
| 783 | Forrest | Mike | Forrest, Mike | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04520 |
| 784 | Forsell | Richard | Forsell, Richard | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-03722 |
| 785 | Fortner | Lisa | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| 786 | Forward | Roy | Forward, Roy | Morgan & Morgan - Columbus, GA | CA - N.D. | 3:19-cv-07097 |
| 787 | Foster | Carl | Foster, Carl | Goza & Honnold LLC | CA - N.D. | 3:18-cv-03548 |
| 788 | Foster | John | Foster, John E. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03914 |
| 789 | Fountain | James | Fountain, James D. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05983 |
| 790 | Fowler | Barbara | Fowler, Ronald | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-01030 |
| 791 | Fox | Edwin | Fox, Edwin | The Ruth Law Team | CA - N.D. | 3:19-cv-05970 |
| 792 | Fox | Timothy | Fox, Beverly | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03907 |
| 793 | Foy | Michael | Foy, Michael | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:17-cv-04889 |
| 794 | Frady | Geneva | Frady, Geneva | Johnson Law Group // Weaver, Bennett & Bland, P.A. | CA - N.D. | 3:19-cv-02076 |
| 795 | Francis | Nick | Francis, Nick | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04447 |
| 796 | Franco | Eduardo | Franco, Eduardo | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03911 |
| 797 | Frank | Faithe | Frank, Faithe | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00905 |
| 798 | Frank | Laura | Frank, Laura | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-03186 |
| 799 | Franklin | Jerald | Franklin, Jerald R. | Diamond Law | CA - N.D. | 3:19-cv-03160 |
| 800 | Franklin | Nancy | Franklin, Nancy | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03909 |
| 801 | Franklin | Renee | Franklin, Renee | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-05455 |
| 802 | Fraser | Valeria | Fraser, Valeria P. | Diamond Law | CA - N.D. | 3:17-cv-04594 |
| 803 | Frazier | Weldon | Frazier, Weldon | Davis & Crump, P.C. | CA - N.D. | 3:19-cv-07883 |
| 804 | Frazita | Eileen | Frazita, Richard | Milberg Coleman Bryson Phillips Grossman, LLC | CA - N.D. | 3:20-cv-05765 |
| 805 | Frederick | Ryan | Frederick, Ryan | Gary S. Logsdon & Associates // Osborne & Francis | CA - N.D. | 3:20-cv-04835 |
| 806 | Freel | Joni | Freel, Joni | Crandall Law Office // Points Law PLLC // Terry W. Yates & Associates | CA - N.D. | 3:18-cv-06806 |
| 807 | Freeman | Virginia | Freeman, Virginia | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03225 |
| 808 | Freije | Howard | Freije, Howard | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05992 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 809 | Frens | Donald | Frens, Donald | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-00426 |
| 810 | Frey | Donald | Frey, Donald | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04498 |
| 811 | Frickson | Robert | Frickson, Robert | Goza & Honnold LLC | CA - N.D. | 3:19-cv-03339 |
| 812 | Friedman | Charles | Friedman, Charles | The Gori Law Firm, P.C. | CA - N.D. | 3:18-cv-07628 |
| 813 | Friesen | Paula | Friesen, Paula | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06811 |
| 814 | Fruits | David | Fruits, David | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02072 |
| 815 | Fry | James | Fry, James | Larry Helvey Law Firm | CA - N.D. | 3:20-cv-04836 |
| 816 | Frymire | John | Frymire, John M. | Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06055 |
| 817 | Fuentes | Rudy | Fuentes, Rudy | Diamond Law | CA - N.D. | 3:19-cv-00475 |
| 818 | Fugitt | Bobby | Fugitt, Bobby | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-04208 |
| 819 | Fulcher | Jimmie | Fulcher, Jimmie | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-06028 |
| 820 | Fuller | Melissa | Fuller, Melissa | The Gori Law Firm, P.C. | CA - N.D. | 3:18-cv-06542 |
| 821 | Fullerton | Bruce | Fullerton, Bruce O. | Diamond Law | CA - N.D. | 3:19-cv-05329 |
| 822 | Furnas | David | Furnas, David | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01577 |
| 823 | Furnice | Michael | Furnice, Ruth | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04943 |
| 824 | Furnival | Wayne | Furnival, Wayne | Ross Feller Casey, LLP | CA - N.D. | 3:19-cv-07980 |
| 825 | Fury | Albert | Fury, Albert | Diamond Law | CA - N.D. | 3:19-cv-00486 |
| 826 | Gabor | Gary | Gabor, Gary, M. | Peters, Murdaugh, Parker, Eltzroth & Detrick, P.A. | CA - N.D. | 3:19-cv-00281 |
| 827 | Gaj | Thomas | Gaj, Thomas | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05352 |
| 828 | Gajdzik | George | Gajdzik, George | Goza & Honnold LLC | CA - N.D. | 3:18-cv-04797 |
| 829 | Galang | Leonides | Galang, Leonides | Baum, Hedlund, Aristei & Goldman, P.C. | CA - N.D. | 3:19-cv-06183 |
| 830 | Galasso | Anthony | Galasso, Anthony G. | Diamond Law | CA - N.D. | 3:19-cv-03201 |
| 831 | Gale | Ronald | Gale, Ronald | Diamond Law | CA - N.D. | 3:17-cv-04598 |
| 832 | Galison | Robin | Galison, Robin | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06441 |
| 833 | Gallagher | Melanie | Gallagher, Melanie, et al. | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03216 |
| 834 | Gallegos | Santiago | Gallegos, Santiago | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06813 |
| 835 | Galletta | Malcolm | Galletta, Malcolm J. | Rheingold Giuffra Ruffo & Plotkin LLP | CA - N.D. | 3:19-cv-08360 |
| 836 | Gallimore | Anthony | Gallimore, Anthony | Moore Law Group, PLLC | CA - N.D. | 3:19-cv-00647 |
| 837 | Galosi | Peter | Galosi, Peter | Ross Feller Casey, LLP | CA - N.D. | 3:19-cv-00279 |
| 838 | Galvan | Paul | Galvan, Paul | Weitz & Luxenberg, P.C. | CA - N.D. | 3:17-cv-00781 |
| 839 | Gammel | John | Gammel, John | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05519 |
| 840 | Gandolfo | Frank | Gandolfo, Frank | Diez-Argueles & Tejedor, P.A. // The Driscoll Firm, P.C. | CA - N.D. | 3:17-cv-05478 |
| 841 | Garcia | Manuel | Garcia, Manuel | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05993 |
| 842 | Garcia | Michael | Garcia, Michael | Diamond Law | CA - N.D. | 3:19-cv-00479 |
| 843 | Gardner | Bryon | Gardner, Bryon | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06287 |
| 844 | Gardner | Kent | Gardner, Kent | Ross Feller Casey, LLP | CA - N.D. | 3:19-cv-007853 |
| 845 | Garner | James | Garner, James | Goza & Honnold LLC | CA - N.D. | 3:19-cv-01562 |
| 846 | Garner | John | Garner, John | Gary S. Logsdon & Associates // Osborne & Francis | CA - N.D. | 3:20-cv-04205 |
| 847 | Garner | Sidney | Garner, Sidney | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-06490 |
| 848 | Garred | Steven | Garred, Steven | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04446 |
| 849 | Garrett | Brent | Garrett, Brent | Larry Helvey Law Firm | CA - N.D. | 3:20-cv-08520 |
| 850 | Garthwaite | David | Garthwaite, David Paul | Diamond Law | CA - N.D. | 3:19-cv-02579 |
| 851 | Garvel | Lawrence | Garvel, Linda | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03217 |
| 852 | Gastelum | Jesus | Gastelum, Jesus & Isabelle | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04944 |
| 853 | Gates | Jesse | Gates, Jesse | Aurora Wagstaff, P.C. | CA - N.D. | 3:19-cv-05078 |
| 854 | Gatson | Darryl | Gatson, Darryl | Reich & Binstock, LLP // Whitfield Bryson & Mason LLP | CA - N.D. | 3:18-cv-05317 |
| 855 | Gattuccio | Kathleen | Gattuccio, Kathleen | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01760 |
| 856 | Gauthier | Amanda | Gauthier, Amanda | Peters Law Firm | CA - N.D. | 3:19-cv-07927 |
| 857 | Gavelys | John | Gavelys, John | Diamond Law | CA - N.D. | 3:17-cv-04596 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 858 | Gayton | Thomas | Gayton, Thomas | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05589 |
| 859 | Gebing | James | Gebing, James R. | Diamond Law | CA - N.D. | 3:19-cv-03157 |
| 860 | Gehring | Dina | Gehring, Dina | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04836 |
| 861 | Geiger | Ann Marie | Geiger, Ann Marie | Diamond Law | CA - N.D. | 3:17-cv-04278 |
| 862 | Geisinger | Mason | Geisinger, Mason | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04849 |
| 863 | Gent | Vernon | Gent, Vernon | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-03723 |
| 864 | Gentile | Stephanie | Gentile, Stephanie | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04662 |
| 865 | George | Charles | George, Charles W. | Pope McGlamry, P.C. | CA - N.D. | 3:20-cv-01767 |
| 866 | George | William | George, William E. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03547 |
| 867 | Getz | Donald | Getz, Donald | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-05653 |
| 868 | Gibbens | Clement | Gibbens, Clement | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06962 |
| 869 | Gibbs | Frank | Gibbs, Frank S. | Dutton, Braun, Staack & Hellman, PLC | CA - N.D. | 3:19-cv-04228 |
| 870 | Gibbs | Rex | Gibbs, Rex A. | Baum, Hedlund, Aristei & Goldman, P.C. // Pendley, Baudin & Coffin, L.L.P. | CA - N.D. | 3:20-cv-01416 |
| 871 | Gibbs | Ricky | Gibbs, Ricky | Cooney & Conway // Weitz & Luxenberg, P.C. | CA - N.D. | 3:16-cv-05652 |
| 872 | Gibson | John | Gibson, John | Morgan & Morgan Complex Litigation Group // Weitz & Luxenberg, P.C. | CA - N.D. | 3:18-cv-02754 |
| 873 | Gibson | Mary | Gibson, Mary | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00994 |
| 874 | Gibson | Rocky | Gibson, Rocky L. | Diamond Law | CA - N.D. | 3:19-cv-06834 |
| 875 | Gibson | Rosemarlyn | Gibson, Rosmarlyn | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03517 |
| 876 | Gibson | Russell | Gibson, Russell | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-03725 |
| 877 | Gibson | Sharon | Gibson, Sharon | Larry Helvey Law Firm | CA - N.D. | 3:20-cv-06347 |
| 878 | Giglio | Emanuel | Giglio, Emanuel | Andrus Wagstaff, P.C. // Gomez Trial Attorneys | CA - N.D. | 3:16-cv-05658 |
| 879 | Gill | Kenneth | Gill, Kenneth | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-05962 |
| 880 | Gillaspie | John | Gillaspie, John | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-02007 |
| 881 | Gilliland | Michael | Gilliland, Michael | Plattner Verderame, P.C. | CA - N.D. | 3:21-cv-03758 |
| 882 | Gillson | Quentin | Gillson, Quentin | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02828 |
| 883 | Gilroy | Gerard | Gilroy, Gerard Daniel | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-03441 |
| 884 | Gines | Russell | Gines, Russell, et al. | TorHoerman Law LLC | CA - N.D. | 3:18-cv-07015 |
| 885 | Gingerich | Gilbert | Gingerich, Gilbert | Shuttleworth & Ingersoll, PLC | CA - N.D. | 3:19-cv-08004 |
| 886 | Girard | Josephine | Girard, Josephine | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00995 |
| 887 | Glackin | Jeffrey | Glackin, Jeffrey | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06084 |
| 888 | Glass | Paul | Glass, Paul | Milberg Coleman Bryson Phillips Grossman, LLC // Points Law PLLC | CA - N.D. | 3:20-cv-05867 |
| 889 | Glassman | Roy | Glassman, Roy | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03518 |
| 890 | Gleeson | Margaret | Gleeson, John Charles | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-05962 |
| 891 | Glenn | Candy | Glenn, Candy | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04945 |
| 892 | Gleysteen | Ronald | Gleysteen, Ronald | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05079 |
| 893 | Glick | Tara | Glick, Tara | Kagan Legal Group | CA - N.D. | 3:19-cv-03598 |
| 894 | Gloudemans | Carolyn | Gloudemans, Carolyn T. | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00628 |
| 895 | Gobber | Rodney | Gobber, Rodney | Powers Law | CA - N.D. | 3:20-cv-06348 |
| 896 | Goedtke | Dell | Goedtke, Dell | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-02646 |
| 897 | Goff | David | Goff, David N. | Diamond Law | CA - N.D. | 3:20-cv-02652 |
| 898 | Gold | Rosalie | Gold, Rosalie | Diamond Law | CA - N.D. | 3:17-cv-04602 |
| 899 | Goldberg | Theodore | Goldberg, Theodore | Diamond Law | CA - N.D. | 3:17-cv-04626 |
| 900 | Golden | Robert | Golden, Robert | Jonathan W. Johnson, LLC | CA - N.D. | 3:19-cv-05248 |
| 901 | Goldstein | Richard | Goldstein, Barbara | Miller Dellafera PLC | CA - N.D. | 3:19-cv-04942 |
| 902 | Golike | Mark | Golike, Mark | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05100 |
| 903 | Gongoll | Frederick | Deutsch, Gary, et al. | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03230 |
| 904 | Gonzalez | Roberto | Gonzalez, Roberto | Diamond Law | CA - N.D. | 3:17-cv-04897 |
| 905 | Gonzalez | Tomas | Gonzalez, Tomas | Romanucci & Blandin | CA - N.D. | 3:19-cv-07392 |
| 906 | Goodbred | Larry | Goodbred, Larry, et al. | Bolen Robinson & Ellis, LLP // Paul LLP | CA - N.D. | 3:16-cv-06010 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 907 | Goodbred | Mary | Goodbred, Mary Ellen | Bolen Robinson & Ellis, LLP // Paul LLP | CA - N.D. | 3:19-cv-04343 |
| 908 | Goodman | Mary | Goodman, Mary | Ludwig Law Firm, PLC | CA - N.D. | 3:20-cv-01097 |
| 909 | Goodrich | James | Goodrich, Sandra | Montgomery Jonson LLP | CA - N.D. | 3:20-cv-06500 |
| 910 | Goodson | Leslie | Goodson, Leslie | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-07634 |
| 911 | Gordillo | James | Gordillo, James | Baum, Hedlund, Aristei & Goldman, P.C. | CA - N.D. | 3:20-cv-02840 |
| 912 | Gordon | Gerald | Gordon, Gerald Keith | Tullos & Tullos | CA - N.D. | 3:20-cv-01271 |
| 913 | Gordon | James | Gordon, James R. | Joel Amos Gordon, Esquire | CA - N.D. | 3:20-cv-04371 |
| 914 | Gordon | Renee | Gordon, Renee | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00968 |
| 915 | Goskowicz | Randall | Goskowicz, Randall | The Masters Law Firm, LC | CA - N.D. | 3:19-cv-04873 |
| 916 | Gossman | Mark | Gossman, Mark | Goza & Honnold LLC | CA - N.D. | 3:18-cv-06547 |
| 917 | Goularte | Melvin | Goularte, Melvin | Diamond Law | CA - N.D. | 3:17-cv-04281 |
| 918 | Gould | Paula | Gould, Paula | Ross Feller Casey, LLP | CA - N.D. | 3:19-cv-04116 |
| 919 | Gould | Robert | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| 920 | Gowey | Frank | Gowey, Frank | Diamond Law | CA - N.D. | 3:19-cv-03199 |
| 921 | Graczyk | Stephanie | Graczyk, Stephanie | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04874 |
| 922 | Grafner | Heather | Grafner, Heather | Ludwig Law Firm, PLC | CA - N.D. | 3:20-cv-00004 |
| 923 | Graham | Ann | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| 924 | Grant | Chantel | Grant, Chantel | Miller Dellafera PLC | CA - N.D. | 3:19-cv-04947 |
| 925 | Grant | Neil | Grant, Neil A. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02216 |
| 926 | Grasso | Michael | Grasso, Michael | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05101 |
| 927 | Graubard | Lincoln | Graubard, Lincoln S. | Goldberg Legal Co., LPA | CA - N.D. | 3:21-cv-01211 |
| 928 | Grauley | John | Grauley, John E. | Pope McGlamry, P.C. | CA - N.D. | 3:20-cv-01958 |
| 929 | Graves | Richard | Graves, Richard | Ochs Law Firm, PC // Wolff Ardis, P.C. | CA - N.D. | 3:19-cv-03858 |
| 930 | Green | David | Green, Janice | Diamond Law | CA - N.D. | 3:19-cv-03275 |
| 931 | Green | Helen | Green, Helen | Goza & Honnold LLC | CA - N.D. | 3:18-cv-05276 |
| 932 | Green | Rosie | Green, Rosie L. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-07609 |
| 933 | Green | Tracy | Green, Tracy | Cory Watson, P.C. // Crumley Roberts, LLP // Moore Law Group, PLLC | CA - N.D. | 3:18-cv-05238 |
| 934 | Greenberg | Cynthia | Greenberg, Cynthia | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07343 |
| 935 | Greenberg | Marcia | Greenberg, Marcia | Moll Law Group | CA - N.D. | 3:20-cv-00046 |
| 936 | Greene | Lauren | Greene, Lauren, et al. | Baum, Hedlund, Aristei & Goldman, P.C. // Sill Law Group, PLLC | CA - N.D. | 3:19-cv-04299 |
| 937 | Greenleaf | Marvin | Greenleaf, Marvin | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05080 |
| 938 | Gregg | Robert | Gregg, Robert | Miller Dellafera PLC | CA - N.D. | 3:19-cv-04982 |
| 939 | Grieger | Gary | Grieger, Gary | Moll Law Group | CA - N.D. | 3:20-cv-00492 |
| 940 | Griffeth | Craig | Griffeth, Craig, et al. | Miller Dellafera PLC // The Gori Law Firm, P.C. | CA - N.D. | 3:18-cv-05777 |
| 941 | Griffin | Dolores | Griffin, Dolores D. | Elk & Elk Co., Ltd. // Fleming, Nolen & Jez, LLP | CA - N.D. | 3:20-cv-07553 |
| 942 | Griffin | Nora | Griffin, Nora | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02816 |
| 943 | Griffin-Young | Joseph | Griffin-Young, Joseph | Leckman Law, LLC | CA - N.D. | 3:20-cv-02298 |
| 944 | Griffith | Johnny | Griffith, Johnny | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-07636 |
| 945 | Griffith | Lawrence | Griffith, Lawrence K. | Diamond Law | CA - N.D. | 3:19-cv-03489 |
| 946 | Griffith | Linda | Griffith, Linda D. | Hare, Wynn, Newell & Newton LLP | CA - N.D. | 3:20-cv-01820 |
| 947 | Griggs | Delmas | Eddins, Martha Virginia G. | Motley Rice LLC | CA - N.D. | 3:19-cv-08118 |
| 948 | Grillo | Angelo | Grillo, Angelo | Wilentz, Goldman & Spitzer, P.A. | CA - N.D. | 3:20-cv-06501 |
| 949 | Grimm | Patricia | Grimm, Patricia | Faruqi & Faruqi, LLP | CA - N.D. | 3:19-cv-07366 |
| 950 | Grimmer | Gail | Grimmer, Gail | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05988 |
| 951 | Grimpo | Alan | Grimpo, Alan | The Miller Firm, LLC | CA - N.D. | 3:20-cv-06664 |
| 952 | Grinslade | David | Jackson, Ridgely L. | Romanucci & Blandin | CA - N.D. | 3:20-cv-06191 |
| 953 | Grisler | Kenneth | Grisler, Kenneth M. | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-05456 |
| 954 | Groff | Rodney | Groff, Cindy | Moll Law Group | CA - N.D. | 3:20-cv-00045 |
| 955 | Grove | Linda | Grove, Linda | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04670 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 956 | Gruler | Stephen | Gruler, Stephen | Diamond Law // Goldberg & Osborne, LLP | CA - N.D. | 3:19-cv-07636 |
| 957 | Grunwald | Gary | Grunwald, Gary | Miller Dellafera PLC | CA - N.D. | 3:19-cv-04955 |
| 958 | Gualtieri | Rita | Gualtieri, Rita | Diamond Law | CA - N.D. | 3:19-cv-04407 |
| 959 | Guevara | Luz | Guevara, Luz A. | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-00020 |
| 960 | Guice | Delores J. | Guice, Delores J. | Allan Berger & Associates, PLC | CA - N.D. | 3:20-cv-03601 |
| 961 | Guillory | James | Guillory, James | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05984 |
| 962 | Gulley | Larry | Gulley, Larry | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05972 |
| 963 | Gunderson | John | Gunderson, John | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05973 |
| 964 | Gunn | Tommy | Gunn, Tommy | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01578 |
| 965 | Gunnoe | Trina | Barnard, Barbara | Miller Dellafera PLC | CA - N.D. | 3:19-cv-04997 |
| 966 | Gurley | Douglas | Gurley, Ruth | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:19-cv-02048 |
| 967 | Gusler | Gerald | Gusler, Gerald | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04457 |
| 968 | Gustafson | Steven | Gustafson, Steven | Romanucci & Blandin | CA - N.D. | 3:20-cv-05875 |
| 969 | Guthrie | Clare | Guthrie, Clare | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-07767 |
| 970 | Gutierrez | Debra | Gutierrez, Debra | Kuhlman & Lucas, LLC | CA - N.D. | 3:19-cv-05293 |
| 971 | Gutierrez | John | Gutierrez, John | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04450 |
| 972 | Guy | Muriel | Fultz, Sharon | Bernstein Liebhard, LLP | CA - N.D. | 3:19-cv-05765 |
| 973 | Guzman | Fernando | Guzman, Fernando | Diamond Law | CA - N.D. | 3:20-cv-02629 |
| 974 | Guzman | Marie | Guzman, Marie A. | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-05963 |
| 975 | Haase | Caryl Ann | Haase, Caryl Ann | Corrie Yackulic Law Firm PLLC | CA - N.D. | 3:19-cv-05957 |
| 976 | Haba | Dean | Haba, Rudolph Dean | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05951 |
| 977 | Hachmeister | Jake | Hachmeister, Jake | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-05251 |
| 978 | Hacker | Brenda | Hacker, Brenda | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06432 |
| 979 | Hackett | Bryon | Hackett, Bryon | Diamond Law | CA - N.D. | 3:17-cv-04603 |
| 980 | Hagaman | Boyd | Hagaman, Boyd | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03447 |
| 981 | Hale | Ralph | Hale, Ralph | Gallagher & Kennedy, P.A. | CA - N.D. | 3:20-cv-04329 |
| 982 | Hall | James | Hall, James | Moore Law Group, PLLC | CA - N.D. | 3:19-cv-02171 |
| 983 | Hall | Mark | Hall, Mark | Kuhlman & Lucas, LLC | CA - N.D. | 3:19-cv-02764 |
| 984 | Hall | Priscilla | Hall, Priscilla | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00528 |
| 985 | Hall | William | Hall, Sharon | Diamond Law | CA - N.D. | 3:19-cv-03476 |
| 986 | Hall-Baker | Winfield | Hall-Baker, Winfield | Kuhlman & Lucas, LLC | CA - N.D. | 3:20-cv-00032 |
| 987 | Halloran | James | Halloran, James | Moll Law Group | CA - N.D. | 3:20-cv-00009 |
| 988 | Hameister | Donald | Hameister, Donald | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00429 |
| 989 | Hamill | Robert | Hamill, Robert | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00907 |
| 990 | Hammel | Marianne | Hammel, Marianne | Diamond Law | CA - N.D. | 3:19-cv-03487 |
| 991 | Hammond | Steven | Hammond, Steven | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-01418 |
| 992 | Hamontree | James | Hamontree, James | Diamond Law | CA - N.D. | 3:18-cv-05303 |
| 993 | Hampton | Virgil | Hampton, Virgil R. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03902 |
| 994 | Hancock | Lamar and Sandra | Hancock, Lamar | Adler Law Group, APLC | CA - N.D. | 3:19-cv-06424 |
| 995 | Hannusch | Denise | Hannusch, Denise | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04876 |
| 996 | Hans | George | Hans, George W. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00932 |
| 997 | Hansen | Richard | Hansen, Richard | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05082 |
| 998 | Hanshew-Barrett | Diana | Hanshew-Barrett, Diana | The Ruth Law Team | CA - N.D. | 3:21-cv-01935 |
| 999 | Hanson | Donald | Hanson, Donald C. | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-01011 |
| 1000 | Hanson | Larry | Hanson, Larry | Vandeveer Garzia, P.C. | CA - N.D. | 3:21-cv-06514 |
| 1001 | Hanson | Richard | Hanson, Richard | Lockridge Grindal Nauen P.L.L.P. | CA - N.D. | 3:19-cv-04122 |
| 1002 | Hardesty | Carla | Hardesty, Carla | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05989 |
| 1003 | Harding | Jon | Harding, Jon | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00996 |
| 1004 | Hardison | Maxie | Hardison, Maxie | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06805 |
| 1005 | Hardy | James | Hardy, James | Miller Dellafera PLC | CA - N.D. | 3:19-cv-05004 |
| 1006 | Harley | Barry | Harley, Barry | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-03184 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 1007 | Harmeling | Timothy | Harmeling, Timothy | Moore Law Group, PLLC | CA - N.D. | 3:19-cv-07357 |
| 1008 | Harmon | James | Harmon, James | Terry Rogers, Attorney at Law | CA - N.D. | 3:20-cv-04215 |
| 1009 | Harms | Chris | Harms, Chris | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-00267 |
| 1010 | Harper | Larry | Harper, Larry | Goza & Honnold LLC | CA - N.D. | 3:19-cv-03378 |
| 1011 | Harrington | Paula | Harrington, Paula | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05581 |
| 1012 | Harrington | Sheldon | Harrington, Sheldon | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00428 |
| 1013 | Harris | Anthony | Harris, Anthony | Miller Legal, LLP | CA - N.D. | 3:17-cv-03199 |
| 1014 | Harris | Bryan | Harris, Bryan | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00969 |
| 1015 | Harris | Douglas | Harris, Douglas | Andrus Wagstaff, P.C. // Hart McLaughlin & Eldridge, LLC | CA - N.D. | 3:16-cv-05786 |
| 1016 | Harris | Guy | Harris, Guy | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-07612 |
| 1017 | Harris | Harold | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| 1018 | Harris | James | Harris, James Charles | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-00847 |
| 1019 | Harris | Leslie | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| 1020 | Harris | Randall | Harris, Randall | Diamond Law | CA - N.D. | 3:17-cv-04906 |
| 1021 | Harris | Steven | Harris, Steven | Diamond Law | CA - N.D. | 3:17-cv-04459 |
| 1022 | Harrison | Christine | Harrison, Christine | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04466 |
| 1023 | Harry | Ray | Harry, Ray | Diamond Law // Galligan Law P.C. | CA - N.D. | 3:18-cv-07307 |
| 1024 | Hart | Kathleen | Hart, Kathleen | Diamond Law | CA - N.D. | 3:17-cv-04627 |
| 1025 | Hart | Ricky | Hart, Ricky | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05572 |
| 1026 | Harter | Larry | Harter, Larry | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02584 |
| 1027 | Hartman | Barbara | Hartman, Barbara | Moll Law Group | CA - N.D. | 3:20-cv-00007 |
| 1028 | Hartman | Wayne | Hartman, Wayne, et al. | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03219 |
| 1029 | Hartweck | Glen | Hartweck, Rose | Moll Law Group // Seidman Margulis & Fairman, LLP | CA - N.D. | 3:19-cv-07783 |
| 1030 | Hasty Jones | Emily | Hasty Jones, Emily Dale | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04719 |
| 1031 | Hatfield | Elizabeth | Hatfield, Elizabeth | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00379 |
| 1032 | Hatmaker | James | Hatmaker, James | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00368 |
| 1033 | Havlovic | Kevin | Havlovic, Kevin | Welsh & Welsh, PC | CA - N.D. | 3:19-cv-07676 |
| 1034 | Hawkins | Richard | Hawkins, Richard H. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03519 |
| 1035 | Hayat | Tajammal | Hayat, Tajammal | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00970 |
| 1036 | Hayden | Francis | Hayden, Francis | Grossman & Moore, PLLC | CA - N.D. | 3:18-cv-05640 |
| 1037 | Hayden | Neal | Hayden, Neal Allen | Corrie Yackulic Law Firm PLLC | CA - N.D. | 3:19-cv-05600 |
| 1038 | Haydon | Jon | Haydon, Jon | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07740 |
| 1039 | Hayes | Cheryl | Hayes, Cheryl | Diamond Law | CA - N.D. | 3:17-cv-07215 |
| 1040 | Hayes | Derril | Hayes, Derril | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05102 |
| 1041 | Hayes | Shirley | Hayes, Shirley | Chehardy, Sherman, Williams, Murray, Recile, Stakelum & Hayes, L.L.P. | CA - N.D. | 3:17-cv-05177 |
| 1042 | Hayes, Jr. | Robert | Hayes, Jr., Robert | Ross Feller Casey, LLP | CA - N.D. | 3:19-cv-01362 |
| 1043 | Hays | Albert | Hays, Albert | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-01555 |
| 1044 | Hays | Sheila | Hays, Sheila | Moll Law Group | CA - N.D. | 3:20-cv-00030 |
| 1045 | Hays | William | Davis, Pamela Hays | Garrett Law Firm, P.A. // The Downs Law Group | CA - N.D. | 3:19-cv-07398 |
| 1046 | Hazel | Mary | Hazel, Mary | Goza & Honnold LLC | CA - N.D. | 3:19-cv-01560 |
| 1047 | Headen | Mel | Brantley, Melanie | The Malbrough Firm LLC | CA - N.D. | 3:20-cv-07885 |
| 1048 | Heath | Kristin | Heath, Kristin | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04761 |
| 1049 | Heisch | Brent | Heisch, Brent A. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02194 |
| 1050 | Hellwig | Gordon | Hellwig, Gordon | Diamond Law | CA - N.D. | 3:17-cv-04640 |
| 1051 | Helm | Judy | Helm, Judy | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00997 |
| 1052 | Helms | Wanda | Helms, Wanda J. | Baird, Mandalas, Brockstedt, LLC // Schochor, Federico and Staton, P.A. | CA - N.D. | 3:20-cv-01304 |
| 1053 | Helton | Cindy | Helton, Cindy S. | Adler Law Group, APLC | CA - N.D. | 3:19-cv-07987 |
| 1054 | Hempy | Robert | Hempy, Robert | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04667 |

| 1 | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | **User Last Name** | **User First Name** | **Case Name** | **Plaintiff Firm(s)** | **Current Court** | **Current Cause #** |
| 1055 | Henderson | Joseph | Henderson, Sandra | Durden Law, L.P.A., LLC | CA - N.D. | 3:20-cv-05766 |
| 1056 | Henderson | Wayne | Henderson, Wayne | Diamond Law | CA - N.D. | 3:17-cv-04284 |
| 1057 | Hendrickson | Richard | Hendrickson, Richard | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05084 |
| 1058 | Henry | Amber | Henry, Amber | Keith, Miller, Butler, Schneider & Pawlik, PLLC | CA - N.D. | 3:19-cv-07317 |
| 1059 | Henry | Donald | Henry, Donald | Diamond Law | CA - N.D. | 3:18-cv-05299 |
| 1060 | Henry, Jr. | Billy | Henry, Jr., Billy Joe | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-06180 |
| 1061 | Henson | Norman | Henson, Norman | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05086 |
| 1062 | Henwood | John | Henwood, John | Ross Feller Casey, LLP | CA - N.D. | 3:18-cv-05488 |
| 1063 | Herbster | James | Herbster, Nancy | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07233 |
| 1064 | Herman | David | Herman, David | Moll Law Group // Welsh & Welsh, PC | CA - N.D. | 3:21-cv-04931 |
| 1065 | Hernandez | Albert | Hernandez, Albert S. | Diamond Law | CA - N.D. | 3:19-cv-03158 |
| 1066 | Hernandez | Esmeralda | Hernandez, Esmeralda | Sill Law Group, PLLC | CA - N.D. | 3:19-cv-04916 |
| 1067 | Hernandez | Gabriel | Hernandez, Gabriel et. al. | Balaban Law LLC // Stanley G. Swiderski, P.A. | CA - N.D. | 3:19-cv-00489 |
| 1068 | Hernandez | Ines | Hernandez, Ines | The Miller Firm, LLC | CA - N.D. | 3:16-cv-05750 |
| 1069 | Hernandez | Milton | Hernandez, Milton | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-05654 |
| 1070 | Hernandez | Ruben | Hernandez, Ruben | Diamond Law | CA - N.D. | 3:17-cv-07364 |
| 1071 | Herod | Robert | Herod, Robert | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00629 |
| 1072 | Herr | Michael | Herr, Michael | Goza & Honnold LLC | CA - N.D. | 3:19-cv-01563 |
| 1073 | Herring | Stephen | Herring, Stephen | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03564 |
| 1074 | Herzek | Michael | Herzek, Michael | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06804 |
| 1075 | Hetherington | Janet | Hetherington, Janet A. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00377 |
| 1076 | Heuss | Steven | Heuss, Laurie | Baron & Budd, P.C. // Prichard Law Office, P.C. | CA - N.D. | 3:19-cv-04678 |
| 1077 | Hewett | Bill | Hewett, Michael | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-01031 |
| 1078 | Hiatt | Jan | Hiatt, Jan | Parker Waichman LLP | CA - N.D. | 3:18-cv-07273 |
| 1079 | Hiers | Steve | Hiers, Steve | Gibson & Associates, Inc. | CA - N.D. | 3:19-cv-07142 |
| 1080 | Higgins | James | Higgins, James Arthur | Forester Haynie PLLC | CA - N.D. | 3:21-cv-06491 |
| 1081 | Higgins | William | Higgins, William H. | Diamond Law | CA - N.D. | 3:19-cv-06730 |
| 1082 | Hightower | June | Hightower, June | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-06024 |
| 1083 | Hignett | Joseph | Hignett, Joseph | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02065 |
| 1084 | Hildebrand | Lindsay | Hildebrand, Lindsay | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-07637 |
| 1085 | Hill | James | Hill, James | Dalimonte Rueb Stoller, LLP // Osborne & Francis | CA - N.D. | 3:20-cv-03443 |
| 1086 | Hill | Kathryn | Hill, Kathryn | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-07068 |
| 1087 | Hill | Patrick | Hill, Patrick | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-07126 |
| 1088 | Hill | Willie | Hill, Willie | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04715 |
| 1089 | Hillen-Bescos | Carole | Hillen-Bescos, Carole A. | Diamond Law | CA - N.D. | 3:19-cv-04425 |
| 1090 | Hillger | Allen | Hillger, Allen L. | Ad Astra Law Group, LLP | CA - N.D. | 3:19-cv-04657 |
| 1091 | Hills | David | Hills, David | Diamond Law | CA - N.D. | 3:17-cv-07216 |
| 1092 | Hines | Cecilia | Hines, Cecilia | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05103 |
| 1093 | Hines | Edith | Hines, Edith | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05301 |
| 1094 | Hinkle | David | Hinkle, David | Starr Austen & Miller, LLP | CA - N.D. | 3:21-cv-01659 |
| 1095 | Hinnerschietz | John | Hinnerschietz, John | Ross Feller Casey, LLP | CA - N.D. | 3:20-cv-02079 |
| 1096 | Hinterlong | Roger | Hinterlong, Roger | Diamond Law | CA - N.D. | 3:17-cv-04898 |
| 1097 | Hirneise | Peter | Hirneise, Peter A. | Diamond Law | CA - N.D. | 3:20-cv-00779 |
| 1098 | Hirsberg | George | Hirsberg, George | Goffstein Law, LLC | CA - N.D. | 3:20-cv-03602 |
| 1099 | Hitchens | Raymond | Hitchens, Raymond | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05303 |
| 1100 | Hix | Nelma | Hix, Nelma | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04494 |
| 1101 | Hobbs | Jeremy | Hobbs, Jeremy | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04465 |
| 1102 | Hoberg | Gary | Hoberg, Gary W. | Paul D. Rheingold, PC | CA - N.D. | 3:20-cv-05767 |
| 1103 | Hobson | Phillip | Hobson, Phillip | Diamond Law // Terrell Marshall Law Group PLLC | CA - N.D. | 3:18-cv-04555 |
| 1104 | Hodge | Walter | Hodge, Walter | Goza & Honnold LLC | CA - N.D. | 3:19-cv-07880 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 1105 | Hodges | Terry | Hodges, Terry | Goza & Honnold LLC | CA - N.D. | 3:18-cv-01699 |
| 1106 | Hoekstra | Judy | Hoekstra, Judy | Corboy & Demetrio, P.C. | CA - N.D. | 3:19-cv-07093 |
| 1107 | Hoen | Richard | Hoen, Richard | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-00011 |
| 1108 | Hoff | Barbara | Hoff, Barbara | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06036 |
| 1109 | Hoffman | James | Hoffman, James | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-02413 |
| 1110 | Hoffman | Kathy | Hoffman, Kathy | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-05237 |
| 1111 | Hoffman | Sam | Hoffman, Sam | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05104 |
| 1112 | Hogan | Martha | Hogan, Martha | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-07060 |
| 1113 | Hoge | Merril | Hoge, Merril | Osborne & Francis // Robert K. Beck & Associates | CA - N.D. | 3:19-cv-04606 |
| 1114 | Hogg | Juanita | Hogg, Juanita S. | The DiLorenzo Law Firm, LLC | CA - N.D. | 3:20-cv-06350 |
| 1115 | Hoisington | Anthony | Hoisington, Anthony | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05089 |
| 1116 | Hokenson | Gene | Hokenson, Gene | Diamond Law | CA - N.D. | 3:18-cv-05300 |
| 1117 | Holden | Allen | Holden, Allen | Goza & Honnold LLC | CA - N.D. | 3:19-cv-07871 |
| 1118 | Holden | Bruce | Holden, Bruce | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-00052 |
| 1119 | Holden | Nellie | Holden, Nellie | Morgan & Morgan - Columbus, GA | CA - N.D. | 3:19-cv-07141 |
| 1120 | Holeman | Terry | Holeman, Terry | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02821 |
| 1121 | Hollander | Jeffrey | Hollander, Jeffrey | Diamond Law // Goldberg & Osborne, LLP | CA - N.D. | 3:19-cv-04426 |
| 1122 | Holliday | Wendel | Holliday, Wendel | Larry Helvey Law Firm | CA - N.D. | 3:20-cv-03934 |
| 1123 | Holm | John | Holm, John | Andrus Wagstaff, P.C. | CA - N.D. | 3:17-cv-00734 |
| 1124 | Holmen | Philip | Holmen, David | Law Offices of Robert W. Sink | CA - N.D. | 3:19-cv-05040 |
| 1125 | Holmes | Barry | Holmes, Barry | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01742 |
| 1126 | Holmes | Christopher | Holmes, Christoper | Schlesinger Law Offices, P.A. | CA - N.D. | 3:20-cv-03363 |
| 1127 | Holmes | Edward | Holmes, Edward | Goza & Honnold LLC | CA - N.D. | 3:18-cv-06548 |
| 1128 | Holmesly | Joshua | Holmesly, Joshua | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00598 |
| 1129 | Holseberg | Robert | Acosta-Holseberg, Leticia E. | Diamond Law | CA - N.D. | 3:19-cv-03485 |
| 1130 | Holstrom | Beverly | Holstrom, Beverly | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-01810 |
| 1131 | Holt | Jack | Holt, Jack L. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03903 |
| 1132 | Holzer, Jr. | Frank | Holzer, Jr., Frank | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-07821 |
| 1133 | Homsey | John | Homsey, John K. | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06816 |
| 1134 | Honaker | Patricia | Honaker, Patricia | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:17-cv-04842 |
| 1135 | Hong | Kenneth | Hong, Kenneth | Scott Trial Lawyers, APC // Singleton Schreiber Mckenzie & Scott, LLP | CA - N.D. | 3:19-cv-02895 |
| 1136 | Hooks | Demetrius | Hooks, Demetrius | Milberg Coleman Bryson Phillips Grossman, LLC // Rasmussen Law Firm, LLC | CA - N.D. | 3:20-cv-04199 |
| 1137 | Hooks | Larry | Hooks, Larry | Davis & Crump, P.C. | CA - N.D. | 3:19-cv-07865 |
| 1138 | Horn | Keith | Horn, Keith | Parker Waichman LLP | CA - N.D. | 3:17-cv-03943 |
| 1139 | Hornbeck | Charles | Hornbeck, Charles Randy | Keith, Miller, Butler, Schneider & Pawlik, PLLC | CA - N.D. | 3:19-cv-05564 |
| 1140 | Horne | Katherine | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| 1141 | Hornstein | Robert | Hornstein, Robert B. | Diamond Law | CA - N.D. | 3:19-cv-03480 |
| 1142 | Horse | Ellie | Horse, Ellie | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00925 |
| 1143 | Horton | Leif | Horton, Leif E. | Baron & Budd, P.C. // Prichard Law Office, P.C. | CA - N.D. | 3:19-cv-05260 |
| 1144 | Horton | Michael | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| 1145 | Horton | Ronnie | Horton, Ronnie | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-01012 |
| 1146 | Hosey | Pamela | Hosey, Pamela J. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00819 |
| 1147 | Hoskin | Michael | Hoskin, Michael | The Miller Firm, LLC | CA - N.D. | 3:20-cv-06665 |
| 1148 | Hoskins | T.H. | Hoskins, T.H. | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-00665 |
| 1149 | Houser | Elizabeth | Houser, Elizabeth | Bernstein Liebhard, LLP | CA - N.D. | 3:19-cv-05771 |
| 1150 | Howard | John | Howard, John | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01575 |
| 1151 | Howell | Randell | Howell, Randell | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00998 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 1152 | Howell | Sharron | Howell, Sharron | Diamond Law | CA - N.D. | 3:17-cv-04452 |
| 1153 | Huang | Brian | Huang, Brian | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05304 |
| 1154 | Hubbard | Eric | Hubbard, Eric, L. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-07116 |
| 1155 | Hubert | Maureen | Hubert, Maureen | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05090 |
| 1156 | Hudson | Benjamin | Hudson, Janet | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:19-cv-02818 |
| 1157 | Hudson | David | Hudson, David | Moll Law Group | CA - N.D. | 3:19-cv-06075 |
| 1158 | Hudson | Pamela | Hudson, David | Moll Law Group | CA - N.D. | 3:19-cv-06075 |
| 1159 | Hudson | Thurman | Hudson, Thurman | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-01090 |
| 1160 | Huefner | Jonathan | Huefner, Jonathan | Moll Law Group // Welsh & Welsh, PC | CA - N.D. | 3:21-cv-05794 |
| 1161 | Huenink | Terry | Huenink, Terry | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05575 |
| 1162 | Huffman | Alan | Huffman, Alan | Baron & Budd, P.C. | CA - N.D. | 3:20-cv-00421 |
| 1163 | Hughen | Carol | Hughen, Richard | Ludwig Law Firm, PLC | CA - N.D. | 3:20-cv-00619 |
| 1164 | Hughes | Marla | Hughes, Marla Rachel | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04716 |
| 1165 | Hummer | Kimberly | Hummer, Kimberly | Miller Dellafera PLC | CA - N.D. | 3:19-cv-05010 |
| 1166 | Humphrey | Robert | Humphrey, Robert | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04504 |
| 1167 | Humphries | Lilian | Humphries, Lilian | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05091 |
| 1168 | Hunt | Fred | Hunt, Fred William | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:20-cv-00023 |
| 1169 | Hunt | Neil | Hunt, Neil B. | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06086 |
| 1170 | Hunter | Latanya | Hunter, Latanya | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-04147 |
| 1171 | Huntley | Carol | Huntley, Carol Ann | Corrie Yackulic Law Firm PLLC | CA - N.D. | 3:19-cv-06407 |
| 1172 | Hurst | Paul | Hurst, Velma | Allan Berger & Associates, PLC | CA - N.D. | 3:20-cv-01761 |
| 1173 | Huskey | Jan | Huskey, Jan | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03213 |
| 1174 | Huston | Richard | Huston, Richard | Lockridge Grindal Nauen P.L.L.P. | CA - N.D. | 3:19-cv-04121 |
| 1175 | Hutchison | Raymond | Hutchison, Raymond | Goza & Honnold LLC | CA - N.D. | 3:18-cv-01696 |
| 1176 | Hutzel | William | Hutzel, William | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00926 |
| 1177 | Hyde | Edgar | Hyde, Edgar E. | Diamond Law | CA - N.D. | 3:19-cv-00658 |
| 1178 | Hyman | Donna | Hyman, Donna | Dennis F. O'Brien, P.A. | CA - N.D. | 3:20-cv-03595 |
| 1179 | Hyman | Larry | Hyman, Larry | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:18-cv-05314 |
| 1180 | Hymas | Ricky | Hymas, Ricky | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-01807 |
| 1181 | Ibrom | Larry | Ibrom, Larry | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02823 |
| 1182 | Imboden | Richard | Imboden, Richard K. | Hare, Wynn, Newell & Newton LLP | CA - N.D. | 3:20-cv-06603 |
| 1183 | Imperato | Theresa | Imperato, Theresa | MORGAN & MORGAN // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-01276 |
| 1184 | Indelicato | Nikolas | Indelicato, Nikolas | Gary F. Franke Co., LPA | CA - N.D. | 3:19-cv-04378 |
| 1185 | Ingegneri | Raymond | Ingegneri, Raymond A. | Diamond Law | CA - N.D. | 3:19-cv-03155 |
| 1186 | Ingle | Eddie | Ingle, Eddie | The Gori Law Firm, P.C. | CA - N.D. | 3:19-cv-01500 |
| 1187 | Insalaco | Nancy | Insalaco, Nancy | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06961 |
| 1188 | Ireland | Albert | Bern, Arlan, et al. | Grant & Eisenhofer, P.A. // Kershaw Cook & Talley, PC // Napoli Shkolnik PLLC | CA - N.D. | 3:19-cv-05887 |
| 1189 | Irish | Ken | Irish, Ken | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05092 |
| 1190 | Irvin | Susan | Irvin, Susan | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01748 |
| 1191 | Ista | Richard | Ista, Richard | Solberg Stewart Miller | CA - N.D. | 3:19-cv-06185 |
| 1192 | Izer | Elaine | Izer, Elaine | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00502 |
| 1193 | Jackness | Jeffrey | Jackness, Jeffrey | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06085 |
| 1194 | Jackson | Bruce | Jackson, Bruce | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01728 |
| 1195 | Jackson | L. Marie | Jackson, Marie L. | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04718 |
| 1196 | Jackson | Michael | Jackson, Michael | Andrus Anderson LLP | CA - N.D. | 3:19-cv-05094 |
| 1197 | Jackson | Michael | Jackson, Michael | Morgan and Morgan Atlanta, PLLC | CA - N.D. | 3:19-cv-07345 |
| 1198 | Jacobsen | Debra | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 1199 | Jacobsen | Tammy | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| 1200 | Jager | Lisa | Jager, Brian | Diamond Law | CA - N.D. | 3:19-cv-00660 |
| 1201 | James | Beverly | James, Beverly | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05995 |
| 1202 | James | Martha | James, Martha | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00367 |
| 1203 | Jamison | Michael | Jamison, Michael | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04762 |
| 1204 | Janise | Clayton | Janise, Clayton | Andrus Wagstaff, P.C. | CA - N.D. | 3:16-cv-06004 |
| 1205 | Janzen | Royce | Janzen, Royce D. | Domina Law Group pc llo // Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-04103 |
| 1206 | Jarrell | Michelle | Jarrell, Michelle | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-07741 |
| 1207 | Jarrett | William | Jarrett, William | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-07061 |
| 1208 | Jarvis | Dan | Jarvis, Dan | Davis & Crump, P.C. | CA - N.D. | 3:19-cv-07892 |
| 1209 | Jasper | Jamie | Jasper, Jamie | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-06058 |
| 1210 | Jeanne | Rahe | Rahe, Jeanne | Dutton, Braun, Staack & Hellman, PLC | CA - N.D. | 3:19-cv-07106 |
| 1211 | Jenkins | Charles | Jenkins, Charles | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06815 |
| 1212 | Jenkins | Edna | Jenkins, Edna Dianne | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04763 |
| 1213 | Jennings | Dennis | Jennings, Dennis D. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03520 |
| 1214 | Jennings | George | Jennings, George | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05134 |
| 1215 | Jernigan | James | Jernigan, James | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03204 |
| 1216 | Jessup | Benjamin | Jessup, Benjamin Russell | Pope McGlamry, P.C. | CA - N.D. | 3:20-cv-01921 |
| 1217 | Jett | Robert | Jett, Robert | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01579 |
| 1218 | Jilnicki | Robert | Jilnicki, Robert | The Ruth Law Team | CA - N.D. | 3:19-cv-06047 |
| 1219 | Jimenez | Bobby | Jimenez, Bobby | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00927 |
| 1220 | Jimenez | Cesilio | Jimenez, Cesilio, et al. | Bernstein Liebhard, LLP | CA - N.D. | 3:19-cv-03438 |
| 1221 | Jizhak | Eugene | Jizhak, Eugene | Matern Law Group, PC | CA - N.D. | 3:20-cv-04646 |
| 1222 | Johansing | Peter | Johansing, Peter | Baum, Hedlund, Aristei & Goldman, P.C. // Kennedy & Madonna, LLP | CA - N.D. | 3:16-cv-05751 |
| 1223 | Johns | Harold | Johns, Harold T. | Hare, Wynn, Newell & Newton LLP | CA - N.D. | 3:20-cv-00002 |
| 1224 | Johnsen | Donna | Johnsen, Donna | Diamond Law | CA - N.D. | 3:19-cv-03152 |
| 1225 | Johnson | Betty | Johnson, Betty Jo | Diamond Law | CA - N.D. | 3:19-cv-03153 |
| 1226 | Johnson | Brenda | Johnson, Brenda | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04456 |
| 1227 | Johnson | Curtis | Johnson, Curtis | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05586 |
| 1228 | Johnson | David | Johnson, David | Childers, Schluester & Smith, LLC | CA - N.D. | 3:20-cv-04225 |
| 1229 | Johnson | Dean | Johnson, Dean | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-06237 |
| 1230 | Johnson | Deborah | Johnson, Deborah | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-04017 |
| 1231 | Johnson | Douglas | Johnson, Douglas | Diamond Law | CA - N.D. | 3:17-cv-04286 |
| 1232 | Johnson | Edward | Johnson, Edward H. | Pope McGlamry, P.C. | CA - N.D. | 3:20-cv-00166 |
| 1233 | Johnson | Frederick | Johnson, Frederick | Nass Cancelliere Brenner | CA - N.D. | 3:17-cv-05160 |
| 1234 | Johnson | Gary | Johnson, Gary | Diamond Law | CA - N.D. | 3:17-cv-04899 |
| 1235 | Johnson | Gregory | Johnson, Gregory | Diamond Law | CA - N.D. | 3:18-cv-04546 |
| 1236 | Johnson | James | Johnson, James E. | Motley Rice LLC | CA - N.D. | 3:19-cv-07981 |
| 1237 | Johnson | Jeanna | Johnson, Jeanna | Jacobs & Crumplar, P.A. // Weitz & Luxenberg, P.C. | CA - N.D. | 3:18-cv-00329 |
| 1238 | Johnson | Jeffrey | Johnson, Jeffrey | Nass Cancelliere Brenner | CA - N.D. | 3:18-cv-00504 |
| 1239 | Johnson | Johnnie | Johnson, Johnnie | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04502 |
| 1240 | Johnson | Joseph | Johnson, Joseph | Onder Law, LLC | CA - N.D. | 3:19-cv-05255 |
| 1241 | Johnson | Josie | Harper, Angela | Diamond Law | CA - N.D. | 3:19-cv-03289 |
| 1242 | Johnson | Judith | Johnson, Judith | Diamond Law | CA - N.D. | 3:17-cv-04639 |
| 1243 | Johnson | Linda | Johnson, Linda | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05135 |
| 1244 | Johnson | Llwellyn | Johnson, Llwellyn | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-00269 |
| 1245 | Johnson | Ludie | Johnson, Ludie | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-03187 |
| 1246 | Johnson | Mack | Johnson, Mack | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-06025 |
| 1247 | Johnson | Roger | Johnson, Roger | Baron & Budd, P.C. | CA - N.D. | 3:19-cv-06725 |
| 1248 | Johnson | Roy | Johnson, Roy | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01720 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 1249 | Johnson | Walter | Johnson, Walter | Newlands & Clark | CA - N.D. | 3:20-cv-06351 |
| 1250 | Johnson | William | Johnson, William | Diamond Law | CA - N.D. | 3:17-cv-04628 |
| 1251 | Johnson, Jr. | John | Johnson, JR., John | Miller Dellafera PLC | CA - N.D. | 3:19-cv-05015 |
| 1252 | Johnson, Sr | David | Johnson, Tina | Ludwig Law Firm, PLC | CA - N.D. | 3:20-cv-00245 |
| 1253 | Johnson-Tannan | Lowell | Johnson-Tannan, Lowell | Corrie Yackulic Law Firm PLLC | CA - N.D. | 3:19-cv-05956 |
| 1254 | Johnston | James | Johnston, James Wiley | Gerling Law Offices // The Whitehead Law Firm, L.L.C. | CA - N.D. | 3:20-cv-07887 |
| 1255 | Jolly | Beverly | Jolly, Beverly | Diamond Law | CA - N.D. | 3:17-cv-04287 |
| 1256 | Jones | Alfred | Jones, Alfred | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06722 |
| 1257 | Jones | Carl | Jones, Carl | Diamond Law | CA - N.D. | 3:17-cv-04438 |
| 1258 | Jones | David | Jones, David V. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02199 |
| 1259 | Jones | Dena | Jones, Dena | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05105 |
| 1260 | Jones | Donald | Jones, Donald F. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04652 |
| 1261 | Jones | Douglas | Jones, Douglas G. | Corrie Yackulic Law Firm PLLC | CA - N.D. | 3:19-cv-06408 |
| 1262 | Jones | Jimmy | Jones, Jimmy | Keith, Miller, Butler, Schneider & Pawlik, PLLC | CA - N.D. | 3:17-cv-04622 |
| 1263 | Jones | John | Jones, John | Houssiere, Durant & Houssiere, LLP | CA - N.D. | 3:20-cv-03112 |
| 1264 | Jones | Kenneth | Jones, Kenneth | The Miller Firm, LLC | CA - N.D. | 3:20-cv-06666 |
| 1265 | Jones | Lori | Jones, Lori | Adler Law Group, APLC | CA - N.D. | 3:20-cv-04837 |
| 1266 | Jones | Margaret | Jones, Margaret | Diamond Law | CA - N.D. | 3:17-cv-04275 |
| 1267 | Jones | Nicholas | Jones, Nicholas C. | Corrie Yackulic Law Firm PLLC | CA - N.D. | 3:19-cv-06406 |
| 1268 | Jones | Phillip | Jones, Phillip | Collins, Roche, Utley & Garner, LLC // Cory Watson, P.C. | CA - N.D. | 3:20-cv-00458 |
| 1269 | Jones | Raymond | Jones, Raymond | Baron & Budd, P.C. | CA - N.D. | 3:19-cv-00649 |
| 1270 | Jones | Robert | Jones, Robert E. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03521 |
| 1271 | Jones | Terry | Jones, Terry H. | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06087 |
| 1272 | Jones | Tommy | Jones, Tommy | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04764 |
| 1273 | Jones | Wendy | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| 1274 | Jones, Jr. | Johnny | Jones, Jr., Johnny Jay | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-02808 |
| 1275 | Jones-Basler | Caitlin | Jones-Basler, Caitlin et al. | Scott Trial Lawyers, APC // Singleton Schreiber Mckenzie & Scott, LLP | CA - N.D. | 3:19-cv-03536 |
| 1276 | Jordan | Elmer | Jordan, Elmer | Morgan & Morgan Complex Litigation Group // Weitz & Luxenberg, P.C. | CA - N.D. | 3:18-cv-00982 |
| 1277 | Jordan | Louie | Jordan, Louie Curklin | Morgan and Morgan Atlanta, PLLC | CA - N.D. | 3:20-cv-03365 |
| 1278 | Jordan | Mark | Jordan, Mark | Moll Law Group // Skinner Law Firm | CA - N.D. | 3:20-cv-02296 |
| 1279 | Jung | Gerhard | Jung, Gerhard | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01361 |
| 1280 | Junge | Brian | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| 1281 | Kail | Daniel | Kail, Daniel R. | The Law Office of Samuel M. Leaf, LLC | CA - N.D. | 3:20-cv-08170 |
| 1282 | Kaiser | Elizabeth | Kaiser, Elizabeth | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00999 |
| 1283 | Kalfayan | John | Kalfayan, John | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-05965 |
| 1284 | Kallaus | Susan | Kallaus, Susan | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00503 |
| 1285 | Kapolnek | Ronald | Kapolnek, Ronald | Corboy & Demetrio, P.C. | CA - N.D. | 3:18-cv-04014 |
| 1286 | Karamichalakos | Amani | Karamichalakos, Amani | The Beasley Firm, LLC | CA - N.D. | 3:19-cv-07570 |
| 1287 | Kargen | Robert | Kargen, Robert | Ross Feller Casey, LLP | CA - N.D. | 3:19-cv-03860 |
| 1288 | Karl | James | Karl, James | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00504 |
| 1289 | Karman | Robert | Karman, Christine | Andrus Anderson LLP // Moll Law Group | CA - N.D. | 3:19-cv-01183 |
| 1290 | Karnis | Wayne | Karnis, Wayne | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-06736 |
| 1291 | Karns | Lawrence | Karns, Lawrence | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05136 |
| 1292 | Karugu | Susan | Karugu, Susan | Baird, Mandalas, Brockstedt, LLC // Schochor, Federico and Staton, P.A. | CA - N.D. | 3:20-cv-01305 |
| 1293 | Kaup | Junella | Kaup, Junella | The Whitehead Law Firm, L.L.C. | CA - N.D. | 3:20-cv-05534 |
| 1294 | Kay-Moore | Madelyne | Kay, Tiffany | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04864 |
| 1295 | Kaye | Janet | Kaye, Janet | Moll Law Group | CA - N.D. | 3:20-cv-00006 |
| 1296 | Kearins | Michael | Kearins, Michael F. | The Killian Firm, P.C. | CA - N.D. | 3:20-cv-00209 |

**In re Roundup: Inactive Docket**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 1297 | Kearney | David | Kearney, David | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:17-cv-05543 |
| 1298 | Kearney | William | Kearney, William L. | Diamond Law | CA - N.D. | 3:19-cv-03151 |
| 1299 | Keehn | Judith | Keehn, Judith | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05138 |
| 1300 | Keen | Horace | Keen, Horace Clark | Morgan & Morgan - Columbus, GA | CA - N.D. | 3:19-cv-07856 |
| 1301 | Keene Williams | Mary | Keene Williams, Mary Kathyrn | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04783 |
| 1302 | Keil | John | Keil, Martha | Moll Law Group | CA - N.D. | 3:20-cv-04201 |
| 1303 | Kelley | Danny | Kelley, Danny | Moll Law Group | CA - N.D. | 3:20-cv-00025 |
| 1304 | Kelley | David | Kelley, David | Lockridge Grindal Nauen P.L.L.P. | CA - N.D. | 3:19-cv-04019 |
| 1305 | Kellogg, G. | Gary | Kellogg, Gary | Diamond Law | CA - N.D. | 3:18-cv-04550 |
| 1306 | Kellum | Frank | Kellum, Frank | Law Offices of Alexander M. Schack | CA - N.D. | 3:19-cv-05193 |
| 1307 | Kelly | Diane | Kelly, Diane | Nass Cancelliere Brenner | CA - N.D. | 3:19-cv-08091 |
| 1308 | Kelly | Kevin | Van Horn, Claire, et al. | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03207 |
| 1309 | Kelly | Maxine | Kelly, Maxine | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05139 |
| 1310 | Kelsey | Lyle | Kelsey, Lyle | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00596 |
| 1311 | Kempf | Gary | Kempf, Gary | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01580 |
| 1312 | Kennedy | Ann | Kennedy, Ann | Goza & Honnold LLC | CA - N.D. | 3:19-cv-03340 |
| 1313 | Kennedy | Dennis | Kennedy, Dennis | Law Offices of Peter G. Angelos, P.C. | CA - N.D. | 3:19-cv-06178 |
| 1314 | Kennedy | Henry | Kennedy, Henry | Goza & Honnold LLC | CA - N.D. | 3:18-cv-01106 |
| 1315 | Kennedy | Marvin | Kennedy, Marvin | Goza & Honnold LLC | CA - N.D. | 3:18-cv-06552 |
| 1316 | Kent | Rick | Kent, Rick | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-04210 |
| 1317 | Kidwell | Lorna | Kidwell, Lorna | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-05966 |
| 1318 | Kieta | Robert | Kieta, Robert | Corboy & Demetrio, P.C. | CA - N.D. | 3:21-cv-04936 |
| 1319 | Kilburn | Leon | Kilburn, Leon | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03561 |
| 1320 | Killborn | Rose | Kilborn, Rose | Points Law PLLC | CA - N.D. | 3:20-cv-03304 |
| 1321 | Killius | Arlen | Killius, Arlen S. | Diamond Law | CA - N.D. | 3:19-cv-03150 |
| 1322 | Killmeier | Lawrence | Killmeier, Lawrence | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-03952 |
| 1323 | King | David | King, David | Onder Law, LLC | CA - N.D. | 3:19-cv-05258 |
| 1324 | King | Gordon | King, Gordon | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00519 |
| 1325 | King | Robert | King, Robert | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:17-cv-04843 |
| 1326 | King | Stacy | King, Stacy Allen | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04766 |
| 1327 | King, D. | David | King, David | Diamond Law | CA - N.D. | 3:18-cv-01145 |
| 1328 | King, III, James | James | King, III, James | Grossman & Moore, PLLC | CA - N.D. | 3:18-cv-04690 |
| 1329 | Kinkead | Billy | Kinkead, Kevin P. | Law Offices of H. Lynn Shoemaker // Pope McGlamry, P.C. | CA - N.D. | 3:20-cv-03447 |
| 1330 | Kinman | James | Kinman, James R. | The DiLorenzo Law Firm, LLC | CA - N.D. | 3:19-cv-05876 |
| 1331 | Kinney | Tony | Kinney, Tony B. | Adler Law Group, APLC | CA - N.D. | 3:20-cv-03075 |
| 1332 | Kinser | Donald | Kinser, Donald L. | Law Office of Perry A. Craft, PLLC | CA - N.D. | 3:19-cv-03058 |
| 1333 | Kirby | David | Kirby, David | Beasley Allen Crow Methvin Portis & Miles, PC // Hughes & Coleman - Bowling | CA - N.D. | 3:19-cv-02047 |
| 1334 | Kirsch | John | Kirsch, John C. | Stevens & Lee | CA - N.D. | 3:18-cv-00064 |
| 1335 | Kirsch | Neil | Kirsch, Neil | The Gori Law Firm, P.C. | CA - N.D. | 3:19-cv-00959 |
| 1336 | Kirschman | Richard | Kirschman, Sigrid | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-00244 |
| 1337 | Kiss | Michael | Kiss, Michael J. | Pope McGlamry, P.C. | CA - N.D. | 3:20-cv-04838 |
| 1338 | Kivor | Barry | Kivor, Barry | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:20-cv-00266 |
| 1339 | Klaas | Erwin | Klaas, Erwin | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05106 |
| 1340 | Klein | Jerry | Klein, Jerry | Adler Law Group, APLC | CA - N.D. | 3:20-cv-01273 |
| 1341 | Kles | Pamela | Kles, Pamela | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04856 |
| 1342 | Klimek Sr. | Robert | Klimek Sr., Robert | Diamond Law | CA - N.D. | 3:17-cv-04267 |
| 1343 | Klingensmith, Jr. | John | Klingensmith, Jr., John Joseph | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-03603 |
| 1344 | Klodzinski | Michael | Klodzinski, Michael | Lockridge Grindal Nauen P.L.L.P. // Motley Rice LLC | CA - N.D. | 3:18-cv-02941 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 1345 | Kluver | Arlan | Kluver, Christine | Baron & Budd, P.C. // Prichard Law Office, P.C. | CA - N.D. | 3:19-cv-05259 |
| 1346 | Kneifer | John | Kneifer, John | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06435 |
| 1347 | Kneller | Gary | Kneller, Gary | Pope McGlamry, P.C. | CA - N.D. | 3:19-cv-07854 |
| 1348 | Knight | Robert | Lee, Judy, as Nest of Kin for Knight, Robert | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04879 |
| 1349 | Knoll | Ken | Knoll, Ken | Romanucci & Blandin | CA - N.D. | 3:20-cv-05868 |
| 1350 | Knudson | Beverly | Knudson, Beverly J. | Diamond Law | CA - N.D. | 3:19-cv-03488 |
| 1351 | Koch | Douglas | Koch, Douglas & Cynthia | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04877 |
| 1352 | Kofler | Kathleen | Kofler, Kathleen & Kevin | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04844 |
| 1353 | Kofman | Boris | Kofman, Boris | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05140 |
| 1354 | Koller | Daniel | Deutsch, Gary, et al. | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03230 |
| 1355 | Koons | Beverly | Koons, Beverly | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:17-cv-06903 |
| 1356 | Kopelwitz | Andrew | Kopelwitz, Andrew G. | Rheingold Giuffra Ruffo & Plotkin LLP | CA - N.D. | 3:19-cv-08357 |
| 1357 | Kovaleski, IV | Walter | Kovaleski, Walter | Diamond Law | CA - N.D. | 3:19-cv-00487 |
| 1358 | Kowalik | Paul | Kowalik, Paul David | Houssiere, Durant & Houssiere, LLP | CA - N.D. | 3:20-cv-09071 |
| 1359 | Kowalski | Keith | Kowalski, Keith | Napoli Shkolnik, PLLC | CA - N.D. | 3:21-cv-01933 |
| 1360 | Kowalski | Michal | Kowalski, Michal | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05582 |
| 1361 | Kozio | Ken | Kozio, Ken | Kagan Law Firm // Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-04574 |
| 1362 | Kraner | Kevin | Kraner, Kevin | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05107 |
| 1363 | Kranick | Richard | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| 1364 | Krumrine | Joellen | Krumrine, Joellen | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07201 |
| 1365 | Krunnies | Donna | Krunnies, Klaus | Reich & Binstock, LLP | CA - N.D. | 3:18-cv-07071 |
| 1366 | Krupinski | Lawrence | Krupinski, Lawrence | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-06030 |
| 1367 | Krupp | Alan | Krupp, Alan | The Miller Firm, LLC | CA - N.D. | 3:20-cv-06667 |
| 1368 | Kruppa | Alexander | Kruppa, Alexander | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-07310 |
| 1369 | Kubacki | Mark | Kubacki, Mark Joseph | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05521 |
| 1370 | Kubena | Gerald | Kubena, Gerald | Ochs Law Firm, PC | CA - N.D. | 3:19-cv-07379 |
| 1371 | Kuhlman | Sharron | Kuhlman, Sharron | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03557 |
| 1372 | Kunz | Richard | Kunz, Richard | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01496 |
| 1373 | Kupferer, Jr. | Richard | Kupferer, Jr., Richard A. | Diamond Law | CA - N.D. | 3:20-cv-00770 |
| 1374 | Kusnetz | Stanley | Kusnetz, Stanley | Rheingold Giuffra Ruffo & Plotkin LLP | CA - N.D. | 3:19-cv-04069 |
| 1375 | Lackey | Charlie | Lackey, Charlie | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00929 |
| 1376 | LaCount | Linda | LaCount, Linda | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06827 |
| 1377 | Ladd | Robert | Ladd, Robert | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04488 |
| 1378 | Laguidice | Thomas | Laguidice, Thomas | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05112 |
| 1379 | Lahr | Cynthia | Lahr, Cynthia | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00521 |
| 1380 | Laleman | Lawrence | Laleman, Lawrence | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-07975 |
| 1381 | Lamanna | Perry | Lamanna, Perry | Knox Ricksen, LLP | CA - N.D. | 3:20-cv-03716 |
| 1382 | Lamatrice | Ray | Lamatrice, Ray | Christopher D. Smith, PA | CA - N.D. | 3:19-cv-06959 |
| 1383 | Lamb | David | Nelson, Brenda | Moll Law Group | CA - N.D. | 3:19-cv-06063 |
| 1384 | Lamb | William | Lamb, William | Grossman & Moore, PLLC | CA - N.D. | 3:18-cv-06541 |
| 1385 | Lamdin | Connie | Lamdin, Connie | Parker Waichman LLP | CA - N.D. | 3:19-cv-06797 |
| 1386 | Lamkay | Edward | Lamkay, Edward L. | Rheingold Giuffra Ruffo & Plotkin LLP | CA - N.D. | 3:19-cv-04124 |
| 1387 | Landgrave | Thomas | Landgrave, Thomas Mark | Duck Law Firm, LLC | CA - N.D. | 3:19-cv-06426 |
| 1388 | Landreth | Randy | Landreth, MaryJo | Diamond Law | CA - N.D. | 3:19-cv-03491 |
| 1389 | Landry | Stephen | Landry, Stephen | Porter & Guidry, LLC | CA - N.D. | 3:19-cv-07955 |
| 1390 | Landry, Jr. | Eddie | Landry,Jr., Eddie | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-05497 |
| 1391 | Lane | Lewis | Lane, Lewis | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05141 |
| 1392 | Laney | Ronald | Laney, Cynthia | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04878 |
| 1393 | Lanza | Nicholas | Lanza, Nicholas | Pope McGlamry, P.C. | CA - N.D. | 3:19-cv-07855 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 1394 | Lapadula | Jack | Lapadula, Jack | Morgan & Morgan, PA - Tampa | CA - N.D. | 3:19-cv-06391 |
| 1395 | Largent | David | Largent, David | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05137 |
| 1396 | Larke | Chalres | Larke, Charles A. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00387 |
| 1397 | Larson | Carol | Larson, Carol | Larry Helvey Law Firm | CA - N.D. | 3:20-cv-01544 |
| 1398 | Larson | Marcia | Larson, Marcia | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05142 |
| 1399 | Larson | Timm | Larson, Timm | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05113 |
| 1400 | Lasgna | Jeanette | Lasgna, Jeanette M. | Diamond Law | CA - N.D. | 3:19-cv-03148 |
| 1401 | Lashock | Patricia | Lashock, Patricia | Miller Dellafera PLC // The Gori Law Firm, P.C. | CA - N.D. | 3:18-cv-00067 |
| 1402 | Lasseigne | Stacey | Lasseigne, Stacey | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-06152 |
| 1403 | Lathrop | Leanne | Lathrop, Leanne | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05114 |
| 1404 | Latimer | Mae | Latimer, Mae | Goza & Honnold LLC | CA - N.D. | 3:18-cv-05273 |
| 1405 | Laumbach | Robyndee | Laumbach, Robyndee | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05115 |
| 1406 | Laurent | Gerald | Laurent, Gerald | Baron & Budd, P.C. | CA - N.D. | 3:19-cv-07131 |
| 1407 | Laurianti | Jason | Laurianti, Jason | Abbott Law Group, P.A. // Chaffin Luhana, LLP | CA - N.D. | 3:19-cv-02587 |
| 1408 | Laurie | Glenn | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| 1409 | Laursen | Michael | Laursen, Michael | Moll Law Group // Welsh & Welsh, PC | CA - N.D. | 3:21-cv-04932 |
| 1410 | Lawary | Harold | Lawary, Harold | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02068 |
| 1411 | Lawrence | John | Lawrence, Tina | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04867 |
| 1412 | Lawrence | Theresa | Lawrence, Theresa | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06818 |
| 1413 | Lawson | Johnny | Hartman, Wayne, et al. | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03219 |
| 1414 | Lax | Richard | Lax, Richard | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03209 |
| 1415 | Lazenby | Charles | Lazenby, Charles W. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03904 |
| 1416 | Leal | Roxana | Leal, Roxana | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00930 |
| 1417 | Leary | Michael | Leary, Michael L | Diamond Law | CA - N.D. | 3:19-cv-01178 |
| 1418 | Leckvold | Kenneth | Leckvold, Kenneth | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-03954 |
| 1419 | Lednicky | Alois | Lednicky, Alois | Baron & Budd, P.C. | CA - N.D. | 3:19-cv-02760 |
| 1420 | Ledvina | Ronald | Ledvina, Ronald | Goza & Honnold LLC | CA - N.D. | 3:19-cv-01561 |
| 1421 | Lee | Ray | Lee, Ray | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:17-cv-00736 |
| 1422 | Lee | Sandra | Lee, Sandra | Diamond Law | CA - N.D. | 3:17-cv-04439 |
| 1423 | Lee | Shirley | Lee, Shirley | Goza & Honnold LLC | CA - N.D. | 3:18-cv-02939 |
| 1424 | LeFort | Carol | LeFort, Carol | Bernstein Liebhard, LLP | CA - N.D. | 3:19-cv-05769 |
| 1425 | Lehner | Shelly | Lehner, Shelly | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-00271 |
| 1426 | Lehr | Ted | Lehr, Ted | Diamond Law | CA - N.D. | 3:17-cv-04636 |
| 1427 | Lenig | Catarina | Lenig, Catarina | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00529 |
| 1428 | Lenna | Gary | Lenna, Gary | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05143 |
| 1429 | Leno | Mario | Leno, Mario | Morgan & Morgan Complex Litigation Group // Morgan & Morgan, PA - Tampa | CA - N.D. | 3:19-cv-06436 |
| 1430 | Leonard | Alphonse | Leonard, Alphonse | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-05255 |
| 1431 | Leonard | Mark | Leonard, Mark C. | Pope McGlamry, P.C. // Ward and Smith, P.A. | CA - N.D. | 3:20-cv-07737 |
| 1432 | Leonard | Robert | Leonard, Robert Winchester | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06715 |
| 1433 | Lerner | Frank | Hernandez, Gabriel et al. | Balaban Law LLC // Stanley G. Swiderski, P.A. | CA - N.D. | 3:19-cv-00489 |
| 1434 | Leslie | Sherry | Leslie, Sherry Lee | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-07394 |
| 1435 | Levy | Michael | Levy, Michael | Robinson Calcagnie, Inc. | CA - N.D. | 3:19-cv-04246 |
| 1436 | Lewis | Christopher | Lewis, Christopher | Jonathan W. Johnson, LLC | CA - N.D. | 3:19-cv-00924 |
| 1437 | Lewis | Christopher | Lewis, Christopher | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01736 |
| 1438 | Lewis | Gary | Lewis, Gary | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07337 |
| 1439 | Lewis | Jack | Lewis, Jack | Spangenberg Shibley & Liber LLP | CA - N.D. | 3:19-cv-07580 |
| 1440 | Lewis | Richard | Lewis, Richard | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05146 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 1441 | Lewis | Robert | Lewis, Robert | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00068 |
| 1442 | Lewis | Stevenson | Lewis, Stevenson | Ketterer, Browne & Anderson LLC // Osborne & Francis | CA - N.D. | 3:20-cv-07323 |
| 1443 | Lewis | Susan | Lewis, Susan | Adler Law Group, APLC | CA - N.D. | 3:19-cv-07885 |
| 1444 | Lewis | William E. | Lewis, William E. | Moore Law Group, PLLC | CA - N.D. | 3:19-cv-02365 |
| 1445 | Lex | Thomas | Lex, Thomas | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-03305 |
| 1446 | Lezcano | Marco | Lezcano, Marco | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06720 |
| 1447 | Liebrecht | Jennifer | Liebrecht, Jennifer I. | Diamond Law | CA - N.D. | 3:19-cv-03149 |
| 1448 | Limb | Rusty | Limb, Rusty William | Blackburn & Stoll, LC // Osborne & Francis | CA - N.D. | 3:20-cv-02299 |
| 1449 | Linares | Luis | Linares, Luis A. | Diamond Law | CA - N.D. | 3:19-cv-03292 |
| 1450 | Lindsay | Bev | Lindsay, Bev | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04833 |
| 1451 | Lindsley | Eileen | Lindsley, Eileen | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04521 |
| 1452 | Lindstrom | Deric | Lindstrom, Deric | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-06056 |
| 1453 | Lines | John | Lines, John | Diamond Law | CA - N.D. | 3:17-cv-06111 |
| 1454 | Lingsch | Clifford | Lingsch, Clifford | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-05503 |
| 1455 | Linnemeier | Wayne | Linnemeier, Wayne & Treasa | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04881 |
| 1456 | Lipman | Phillip | Lipman, Phillip Alan | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06721 |
| 1457 | Lis | William | Lis, William | Goza & Honnold LLC | CA - N.D. | 3:18-cv-07369 |
| 1458 | Litter | Patrick | Litter, Patrick | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-02418 |
| 1459 | Little | Mary | Little, Mary Lou | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-01829 |
| 1460 | Llamas | Manuel | Llamas, Manuel | Goza & Honnold LLC | CA - N.D. | 3:17-cv-07258 |
| 1461 | Lloyd | Christian | Lloyd, Christian A. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-07118 |
| 1462 | Lloyd | Robert | Lloyd, Robert | Koskoff Koskoff & Bieder, PC // Ochs Law Firm, PC | CA - N.D. | 3:19-cv-03579 |
| 1463 | Locken | Eugene | Locken, Eugene | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05148 |
| 1464 | Lockwood | Alan | Lockwood, Alan J. | Diamond Law | CA - N.D. | 3:19-cv-03277 |
| 1465 | Lockwood | Edward | Lockwood, Edward | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04445 |
| 1466 | Loftis | Caitlyn | Loftis, Caitlyn | Goza & Honnold LLC | CA - N.D. | 3:18-cv-04795 |
| 1467 | Logan | Frederick | Logan, Frederick S. | Diamond Law | CA - N.D. | 3:19-cv-03147 |
| 1468 | Logan | Jerry | Logan, Jerry | Cory Watson, P.C. // Crumley Roberts, LLP // Moore Law Group, PLLC | CA - N.D. | 3:18-cv-05239 |
| 1469 | Logg | Jay | Logg, Jay | Diamond Law | CA - N.D. | 3:18-cv-04551 |
| 1470 | Lomax | Alison | Lomax, Alison Brower | Fleming, Nolen & Jez, LLP // J. Bryan Quesenberry | CA - N.D. | 3:19-cv-03016 |
| 1471 | Lombard | Jimmy | Lombard, Jimmy | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00954 |
| 1472 | Lombardo | Cheryl | Lombardo, Cheryl | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00505 |
| 1473 | Long | Dava | Long, Dava | Baron & Budd, P.C. | CA - N.D. | 3:19-cv-07954 |
| 1474 | Long | Marvin | Long, Joyce | Carse Law Firm // Potts Law Firm // Simpson, Simpson & Penepacker | CA - N.D. | 3:19-cv-05264 |
| 1475 | Long | Marvin | Long, Marvin | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04459 |
| 1476 | Long | Mary | Long, Mary | Davis & Crump, P.C. | CA - N.D. | 3:19-cv-07887 |
| 1477 | Long | Mercer | Long, Mercer B. | Martin & Jones, PLLC | CA - N.D. | 3:20-cv-03076 |
| 1478 | Long, Sr. | Lewis | Long, Sr., Lewis C. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04522 |
| 1479 | Longoria Jr. | Gabriel | Longoria, Jr., Gabriel A. Cordova | Diamond Law | CA - N.D. | 3:17-cv-04907 |
| 1480 | Lookingland | Michael | Lookingland, Michael | Corboy & Demetrio, P.C. | CA - N.D. | 3:21-cv-06111 |
| 1481 | Lopacinski | Marek | Lopacinski, Marek | Potts Law Firm // Simpson, Simpson & Penepacker | CA - N.D. | 3:19-cv-02108 |
| 1482 | Lopez | Arturo | Lopez, Arturo | Diamond Law | CA - N.D. | 3:19-cv-03146 |
| 1483 | Lopez | Carlos | Lopez, Carlos | Diamond Law | CA - N.D. | 3:18-cv-07470 |
| 1484 | Lopez | Jesus | Lopez, Jesus Pimentel | Diamond Law // Goldberg & Osborne, LLP | CA - N.D. | 3:19-cv-07908 |
| 1485 | Lopiccolo | Frank | Lopiccolo, Frank | Adler Law Group, APLC | CA - N.D. | 3:20-cv-09290 |
| 1486 | Lora | Pedro | Lora, Pedro E. | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06265 |
| 1487 | Lord | Charlotte | Lord, Charlotte | Andrus Wagstaff, PC | CA - N.D. | 3:20-cv-03071 |
| 1488 | Lord | Martha | Lord, Martha A. | Diamond Law | CA - N.D. | 3:19-cv-03145 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **User Last Name** | **User First Name** | **Case Name** | **Plaintiff Firm(s)** | **Current Court** | **Current Cause #** |
| 1489 | Loring | Charles | Loring, Susan | Wilentz, Goldman & Spitzer, P.A. | CA - N.D. | 3:20-cv-05370 |
| 1490 | Lotz | Leonard | Lotz, Leonard | Diamond Law | CA - N.D. | 3:17-cv-04440 |
| 1491 | Lovelace | Randy | Lovelace, Randy S. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04523 |
| 1492 | Lovett | Tommy | Lovett,Tommy | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:18-cv-03546 |
| 1493 | Loving | Kenneth | Loving, Kenneth | Bernstein Liebhard, LLP | CA - N.D. | 3:19-cv-04796 |
| 1494 | Lowe | Christopher | Lowe, Christopher | Terry Bryant, PLCC | CA - N.D. | 3:20-cv-04213 |
| 1495 | Lowrey | Dawn | Lowrey, Dawn | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-06020 |
| 1496 | Loyd | Carl | Loyd, Carl | Cornell Law // Larry Helvey Law Firm | CA - N.D. | 3:19-cv-01555 |
| 1497 | Lubben | David | Lubben, David C. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01497 |
| 1498 | Lucase | Genevieve | Lucas, Genevieve | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04515 |
| 1499 | Luckey | David | Luckey, David | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-01086 |
| 1500 | Lucky | Andrea | Lucky, Andrea A. | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00534 |
| 1501 | Ludovicy | Peter | Ludovicy, Peter | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:19-cv-02051 |
| 1502 | Luellen | Jerry | Luellen, Jerry | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-03953 |
| 1503 | Luff | Randy | Luff, Randy | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05108 |
| 1504 | Lukacs | Barbara | Lukacs, Barbara Delane | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-01223 |
| 1505 | Lukomoski | Jaroslaw | Lukomoski, Jaroslaw | Moll Law Group | CA - N.D. | 3:20-cv-04645 |
| 1506 | Lumpkin | Richard | Lumpkin, Richard C. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01498 |
| 1507 | Lumsden | John | Lumsden, John Franklin | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04767 |
| 1508 | Lundy | Deryl | Lundy, Deryl | Diamond Law | CA - N.D. | 3:18-cv-00541 |
| 1509 | Lundy | John | Lundy, John | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01735 |
| 1510 | Lusti | Ricky | Lusti, Ricky J. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05574 |
| 1511 | Lutsey | Thomas | Lutsey, Thomas | Corboy & Demetrio, PC | CA - N.D. | 3:20-cv-06190 |
| 1512 | Lutz | Edward | Lutz, Edward | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01730 |
| 1513 | Luu | Thuc | Luu, Thuc | Baum, Hedlund, Aristei & Goldman, P.C. | CA - N.D. | 3:19-cv-06195 |
| 1514 | Lydon | Marilyn | Lydon, Marilyn | Bernstein Liebhard, LLP | CA - N.D. | 3:19-cv-04795 |
| 1515 | Mabus | Julie | Mabus, Julie | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-07066 |
| 1516 | Machen, Jr. | Robert | Machen, Wendy | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-01270 |
| 1517 | Machtemes | Jonathan | Machtemes, Jonathan | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05116 |
| 1518 | MacKenn | William | MacKenn, William Keith | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07199 |
| 1519 | Mackey | Glenda | Mackey, Glenda B. | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-06836 |
| 1520 | Madaline | Albert | Madaline, Albert | The Miller Firm, LLC | CA - N.D. | 3:20-cv-06669 |
| 1521 | Madigan | Thomas | Madigan, Thomas L. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02211 |
| 1522 | Madrid | Christopher | Madrid, Nicole | Diamond Law | CA - N.D. | 3:19-cv-05328 |
| 1523 | Maestas | Clifford | Maestas, Clifford | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01749 |
| 1524 | Magee | Tracy | Magee, Tracy | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04882 |
| 1525 | Magwire | Gene | Magwire, Gene | Miller Dellafera PLC | CA - N.D. | 3:19-cv-05023 |
| 1526 | Mahedy | T. | Mahedy, T. Michael | Montgomery Jonson LLP | CA - N.D. | 3:20-cv-04651 |
| 1527 | Mahler | John | Mahler, John H | Diamond Law | CA - N.D. | 3:19-cv-00478 |
| 1528 | Mahoney | Robert | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| 1529 | Maiden | Felicia | Maiden, Felicia | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05583 |
| 1530 | Maine | Brian | Maine, Brian | Diamond Law | CA - N.D. | 3:17-cv-04553 |
| 1531 | Malandrinos | Alexander | Malandrinos, Alexander P. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02200 |
| 1532 | Malandruccolo | Michael | Malandruccolo, Michael | Moll Law Group | CA - N.D. | 3:20-cv-00031 |
| 1533 | Malin | William | Malin, William | Diamond Law | CA - N.D. | 3:18-cv-02464 |
| 1534 | Mallard | Dora | Mallard, Dora | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04848 |
| 1535 | Mallett | Gerald | Mallett, Gerald | Allan Berger & Associates, PLC | CA - N.D. | 3:20-cv-01548 |
| 1536 | Mallis | Robert | Mallis, Robert H. | Pope McGlamry, P.C. | CA - N.D. | 3:20-cv-03070 |
| 1537 | Maloley | George | Maloley, George T. | Diamond Law | CA - N.D. | 3:20-cv-00775 |
| 1538 | Manale | Frank | Manale, Frank | Weitz & Luxenberg, P.C. // Williams Law Group, LLC | CA - N.D. | 3:17-cv-06700 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 1539 | Mancini | Denise | Mancini, Denise | Crandall Law Office // Points Law PLLC // Schiffman Firm, LLC | CA - N.D. | 3:17-cv-07257 |
| 1540 | Mancuso | Gary | Mancuso, Gary | Ross Feller Casey, LLP | CA - N.D. | 3:16-cv-06047 |
| 1541 | Manegio | Richard | Manegio, Richard | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05117 |
| 1542 | Manes | Frankie | Manes, Frankie | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:18-cv-05316 |
| 1543 | Manger | Doreen | Manger, Doreen | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06717 |
| 1544 | Manjarres | Molly | Manjarres, Molly A. | Diamond Law | CA - N.D. | 3:19-cv-03116 |
| 1545 | Mann | Patrick | Mann, Patrick | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05578 |
| 1546 | Manning | Martin | Manning, Martin | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00380 |
| 1547 | Manresa | Alexis | Manresa, Alexis | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01774 |
| 1548 | Mansfield | Phillip | Mansfield, Phillip | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02058 |
| 1549 | Manuwal | Sandra | Manuwal, Sandra | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-07396 |
| 1550 | Maraman | Juanita | Maraman, Juanita | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:17-cv-02318 |
| 1551 | March | Joseph | March, Joseph | The Miller Firm, LLC | CA - N.D. | 3:20-cv-06670 |
| 1552 | Marchetti | Christopher | Marchetti, Christopher J. | Rheingold Giuffra Ruffo & Plotkin LLP | CA - N.D. | 3:20-cv-03729 |
| 1553 | Marchman | Garry | Marchman, Garry | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:17-cv-04352 |
| 1554 | Marcinkowski | Gary | Marcinkowski, Gary | Diamond Law | CA - N.D. | 3:17-cv-04554 |
| 1555 | Marcum | Patricia | Marcum, Patricia | Morgan & Morgan Complex Litigation Group // Weitz & Luxenberg, P.C. | CA - N.D. | 3:18-cv-00128 |
| 1556 | Mardis | Deborah | Mardis, Deborah | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00522 |
| 1557 | Mares | Mary | Mares, Mary | Allan Berger & Associates, PLC | CA - N.D. | 3:20-cv-01549 |
| 1558 | Markham | Lisa | Markham, Lisa J. | Hare, Wynn, Newell & Newton LLP | CA - N.D. | 3:20-cv-03829 |
| 1559 | Markling | Scott | Markling, Scott | Lockridge Grindal Nauen P.L.L.P. | CA - N.D. | 3:19-cv-04119 |
| 1560 | Marniella | Laurie | Marniella, Laurie, et al. | Onder, Shelton, O'Leary & Peterson, LLC // The Miller Firm, LLC | CA - N.D. | 3:17-cv-05546 |
| 1561 | Marr | Elizabeth | Marr, Elizabeth | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-05620 |
| 1562 | Marr | William | Marr, William C. | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-06835 |
| 1563 | Marsh | Rawleigh | Marsh, Rawleigh | Diamond Law | CA - N.D. | 3:18-cv-03515 |
| 1564 | Marsiglia | Vincent | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| 1565 | Marson | Robert | Marson, Robert | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05151 |
| 1566 | Martin | Betty | Martin, Betty Jane | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06273 |
| 1567 | Martin | Donna | Martin, Donna | Morgan and Morgan Atlanta, PLLC | CA - N.D. | 3:19-cv-07138 |
| 1568 | Martin | Henry | Martin, Henry | Diamond Law | CA - N.D. | 3:17-cv-04901 |
| 1569 | Martin | James | Martin, James R. | Bryant Law Center, PSC. | CA - N.D. | 3:19-cv-03323 |
| 1570 | Martin | Judith | Martin, Judith | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-07347 |
| 1571 | Martin | Rexford | Martin, Rexford | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04999 |
| 1572 | Martin | Richard | Martin, Richard | Romanucci & Blandin | CA - N.D. | 3:19-cv-07928 |
| 1573 | Martin | Thomas | Martin, Thomas | Goza & Honnold LLC | CA - N.D. | 3:18-cv-00069 |
| 1574 | Martin | Tyler | Martin, Tyler Scott | Diamond Law | CA - N.D. | 3:17-cv-04896 |
| 1575 | Martin | Wanda | Martin, George | Forester Haynie PLLC | CA - N.D. | 3:20-cv-00043 |
| 1576 | Martin | Wendell | Martin, Wendell P. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00937 |
| 1577 | Martin, E. | Edward | Martin, Edward | Goza & Honnold LLC | CA - N.D. | 3:18-cv-01109 |
| 1578 | Martinez | Adrianne | Martinez, Adrianne | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-06492 |
| 1579 | Martinez | Alonzo | Martinez, Alonzo | Goza & Honnold LLC | CA - N.D. | 3:19-cv-00957 |
| 1580 | Martinez | Ernest | Martinez, Ernest, et al. | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00592 |
| 1581 | Martinez | Jamie | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| 1582 | Martinez | Linda | Martinez, Ernest, et al. | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00592 |
| 1583 | Martinez | Moises | Martinez, Moises | The Law Offices of Stuart D. Kirchick | CA - N.D. | 3:19-cv-07174 |
| 1584 | Martinez | Sergio | Martinez, Sergio | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04663 |
| 1585 | Martino | Justin | Martino, Justin | Diamond Law // TorHoerman Law LLC | CA - N.D. | 3:18-cv-03626 |
| 1586 | Masko | Torrie | Masko, Torrie | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04491 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 1587 | Mason | Elizabeth | Mason, Elizabeth | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03548 |
| 1588 | Mason | Judith | Mason, Judith M. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03915 |
| 1589 | Mason | Michael | Mason, Michael | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05152 |
| 1590 | Masterpole | Carl | Masterpole, Carl | Milberg Coleman Bryson Phillips Grossman, LLC | CA - N.D. | 3:20-cv-05627 |
| 1591 | Masters | James | Masters, James | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00506 |
| 1592 | Masters | Mark | Masters, Mark | Jones Ward PLC | CA - N.D. | 3:18-cv-01080 |
| 1593 | Matchett | Angela | Matchett, Angela | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-07218 |
| 1594 | Mathis | Royal | Mathis, Royal & Katholyn Jean | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05002 |
| 1595 | Matlock | Gregory | Matlock, Martha | Johnson Law Group | CA - N.D. | 3:19-cv-00902 |
| 1596 | Matlock | Kevin | Matlock, Kevin T. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03076 |
| 1597 | Matusik | Theodore | Matusik, Nina | Adler Law Group, APLC | CA - N.D. | 3:21-cv-04476 |
| 1598 | Maudlin | Jerald | Maudlin, Jerald | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03558 |
| 1599 | Maurer | Allen | Bordner, Karen | Rieders, Travis, Humphrey, Waters & Dohrmann | CA - N.D. | 3:20-cv-01640 |
| 1600 | Mauzy | Ralph | Mauzy, Ralph | Diamond Law | CA - N.D. | 3:17-cv-07217 |
| 1601 | Maxwell | Franklin | Osburn, Franklin Maxwell | Diamond Law | CA - N.D. | 3:17-cv-07219 |
| 1602 | Maxwell | Roger | Maxwell, Roger | Chaffin Luhana, LLP // Whaley Law Firm | CA - N.D. | 3:20-cv-01552 |
| 1603 | May | Gerald | May, Gerald B. | Moll Law Group // Welsh & Welsh, PC | CA - N.D. | 3:20-cv-03224 |
| 1604 | May | James | May, James | Ferraro Law Firm, P.A. | CA - N.D. | 3:21-cv-02216 |
| 1605 | Mayer | Richard | Mayer, Richard D. | Law Office of Brian K. Mackintosh | CA - N.D. | 3:19-cv-06343 |
| 1606 | Mayer, III | Melvin | Mayer, Joey | Lamothe Law Firm, LLC // Law Office of James P. DeSonier | CA - N.D. | 3:20-cv-04330 |
| 1607 | Mayes | Richard | Mayes, Richard | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05154 |
| 1608 | Mayhew | Harold | Deutsch, Gary, et al. | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03230 |
| 1609 | Mayo | Foster | Mayo, Foster | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-00433 |
| 1610 | Mayo | Judy | Mayo, Judy K. | Diamond Law | CA - N.D. | 3:20-cv-00774 |
| 1611 | Mayo | Sandra | Mayo, Jr., James Cal | Liston & Deas, PLLC | CA - N.D. | 3:20-cv-02484 |
| 1612 | Mazzeo | Peter | Mazzeo, Peter A. | Corrie Yackulic Law Firm PLLC | CA - N.D. | 3:19-cv-02315 |
| 1613 | McAllister | Robert | McAllister, Susan | Law Offices of Peter G. Angelos, P.C. // Lieff Cabraser Heimann & Bernstein, LLP | CA - N.D. | 3:19-cv-07338 |
| 1614 | McAnally | Thomas | Hernandez, Gabriel et, al. | Balaban Law LLC // Stanley G. Swiderski, P.A. | CA - N.D. | 3:19-cv-00489 |
| 1615 | McAteer | Cecilia | McAteer, Cecilia | Goza & Honnold LLC | CA - N.D. | 3:19-cv-07879 |
| 1616 | McBride | Katherine | McBride, Katherine | Motley Rice LLC // Summers, Rufolo & Rodgers, P.C. | CA - N.D. | 3:20-cv-00622 |
| 1617 | McCaleb | Brent | McCaleb, Brent | The DiLorenzo Law Firm, LLC | CA - N.D. | 3:20-cv-00764 |
| 1618 | McCall | Anthony | McCall, Anthony | Baum, Hedlund, Aristei & Goldman, P.C. // Kennedy & Madonna, LLP | CA - N.D. | 3:16-cv-05749 |
| 1619 | McCann | Earl | McCann, Earl | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04884 |
| 1620 | McCarty | Davien | McCarty, Davien | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04958 |
| 1621 | McCathan | Jerrell | McCathan, Jerrell | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00523 |
| 1622 | McClain | Debra | McClain, Debra | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-00332 |
| 1623 | McCloskey | Susan | McCloskey, Susan M. | Diamond Law | CA - N.D. | 3:19-cv-03114 |
| 1624 | McClure | Sibley | McClure, Sibley | The Miller Firm, LLC | CA - N.D. | 3:20-cv-06671 |
| 1625 | McClurg | Sharon | McClurg, Sharon | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05006 |
| 1626 | McCool | Laura | McCool, Laura | Bronson & Wallis // Wiggins Childs Pantazis Fisher Goldfarb, LLC | CA - N.D. | 3:20-cv-00069 |
| 1627 | McCord | Albertine | McCord, Albertine | Cory Watson, P.C. // Motley Rice LLC | CA - N.D. | 3:18-cv-04784 |
| 1628 | McCord | Clifford | McCord, Clifford | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05520 |
| 1629 | McCormick | William | McCormick, William | Ludwig Law Firm, PLC | CA - N.D. | 3:20-cv-00003 |
| 1630 | McCowen | Mark | McCowen, Mark and Debra | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04994 |
| 1631 | McCoy | Jeduthan | McCoy, Jeduthan | Schwartz & Associates, P.A. // Weitz & Luxenberg, P.C. | CA - N.D. | 3:18-cv-00983 |
| 1632 | McCoy | Paul | McCoy, Paul | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01746 |
| 1633 | McCoy | Philip | McCoy, Philip V. | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07202 |
| 1634 | McCrae | Alex | McCrae, Alex | Clifford Law Offices, PC | CA - N.D. | 3:19-cv-00925 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 1635 | McCravey | Loretta | McCravey, Ronald | Sill Law Group, PLLC | CA - N.D. | 3:19-cv-04917 |
| 1636 | McCray | Marcia | McCray, Marcia | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04991 |
| 1637 | McCrea | Larry | McCrea, Larry | Diamond Law | CA - N.D. | 3:19-cv-06731 |
| 1638 | McDade | Marshall | McDade, Marshall C. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03077 |
| 1639 | McDaniel | Patricia | McDaniel, Patricia | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00365 |
| 1640 | McDermott | Michael | McDermott, Michael | Bernheim Kelley Battista Bliss, LLC | CA - N.D. | 3:20-cv-07219 |
| 1641 | McDiffett | Janet | McDiffett, Janet | Ochs Law Firm, PC | CA - N.D. | 3:19-cv-03900 |
| 1642 | McDonagh | John | McDonagh, John P. | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06431 |
| 1643 | McDonald | Allan | McDonald, Allan | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00507 |
| 1644 | McDonald | Don | McDonald, Don C. | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06284 |
| 1645 | McDonald | Elja | McDonald, Elja | Kagan Legal Group // McMath Woods P.A. // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-05380 |
| 1646 | McElvoy | John | McElvoy, John D. | The DiLorenzo Law Firm, LLC | CA - N.D. | 3:20-cv-00766 |
| 1647 | McGary | Richard | McGary, Richard | Goza & Honnold LLC | CA - N.D. | 3:19-cv-03380 |
| 1648 | McGee | Edgar | McGee, Edgar | Goza & Honnold LLC | CA - N.D. | 3:18-cv-05275 |
| 1649 | McGrath | Nancy | McGrath, Nancy | Moll Law Group | CA - N.D. | 3:20-cv-08172 |
| 1650 | McGruder | Carolyn | McGruder, Carolyn | Morgan & Morgan - Columbus, GA | CA - N.D. | 3:19-cv-07139 |
| 1651 | McGue | Thomas | McGue, Thomas | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04508 |
| 1652 | McInnis | Keven | McInnis, Kevin | Moll Law Group | CA - N.D. | 3:20-cv-00029 |
| 1653 | McIntosh | Rocky | McIntosh, Rocky | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03210 |
| 1654 | McKay | Richard | Greene, Lauren, et al. | Baum, Hedlund, Aristei & Goldman, P.C. // Sill Law Group, PLLC | CA - N.D. | 3:19-cv-04299 |
| 1655 | McKay | Richard | McKay, Richard | Baum, Hedlund, Aristei & Goldman, P.C. // Sill Law Group, PLLC | CA - N.D. | 3:19-cv-04304 |
| 1656 | McKemie | William | McKemie, William M. | Cole, Cole, Easley & Sciba, P.C. // The Whitehead Law Firm, L.L.C. | CA - N.D. | 3:20-cv-07324 |
| 1657 | McKim | Miya | McKim, Miya | Baron & Budd, P.C. | CA - N.D. | 3:19-cv-05877 |
| 1658 | McKinley | Arthur | McKinley, Arthur | Baird, Mandalas, Brockstedt, LLC // Schochor, Federico and Staton, P.A. | CA - N.D. | 3:20-cv-02638 |
| 1659 | McKone | Richard | McKone, Richard | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-07977 |
| 1660 | McLean | Sara | McLean, Sara M. | Diamond Law | CA - N.D. | 3:19-cv-03291 |
| 1661 | McLemore | Pearlie | McLemore, Michael | Ludwig Law Firm, PLC | CA - N.D. | 3:20-cv-01914 |
| 1662 | McLendon | Alton | McLendon, Alton | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:17-cv-04844 |
| 1663 | McLeod | William | McLeod, William | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03220 |
| 1664 | McMahan | Judy | McMahan, Roy | Hare, Wynn, Newell & Newton LLP | CA - N.D. | 3:19-cv-07739 |
| 1665 | McMahon | Mike | McMahon, Mike | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-01001 |
| 1666 | McMillian | Gwendolyn | McMillian, Gwendolyn | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04470 |
| 1667 | McMillion | Joseph | McMillion, Joseph | Goza & Honnold LLC | CA - N.D. | 3:18-cv-03547 |
| 1668 | McMillon | Kenneth | McMillon, Kenneth, et al. | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03229 |
| 1669 | McNally | Patricia | McNally, Patricia | Morgan and Morgan Atlanta, PLLC | CA - N.D. | 3:19-cv-07237 |
| 1670 | McNamara | Jason | McNamara, Jason | Diamond Law | CA - N.D. | 3:17-cv-04442 |
| 1671 | McNeil | Ricky | McNeil, Ricky J. | LAW OFFICE OF JAMES M. BARBER // Motley Rice LLC // Nelson M. Michael LC | CA - N.D. | 3:19-cv-08356 |
| 1672 | McNew | Kevin | McNew, Kevin | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:17-cv-06858 |
| 1673 | McQueen | Mary | McQueen, Mary K. | Diamond Law | CA - N.D. | 3:19-cv-03115 |
| 1674 | McRaney | Gloria | McRaney, Gloria J. | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04720 |
| 1675 | McRight | William | McRight, William | Goza & Honnold LLC | CA - N.D. | 3:19-cv-01776 |
| 1676 | Meadows | Jon | Meadows, Jon | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05584 |
| 1677 | Means | David | Means, David | The Law Office of Anthony P. Ellis | CA - N.D. | 3:16-cv-05753 |
| 1678 | Means | Eileen | Means, Eileen | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04966 |
| 1679 | Medlin | Billy | Medlin, William | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:17-cv-04848 |
| 1680 | Medlin | Roger | Medlin, Roger | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-05262 |
| 1681 | Mee | Kevin | Mee, Kevin | Osborne & Francis // Robert K. Beck & Associates | CA - N.D. | 3:20-cv-01237 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 1682 | Meeks | John | Meeks, John A. | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04611 |
| 1683 | Meis | Jared | Meis, Jared | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-07364 |
| 1684 | Melton | Johnnie | Melton, Johnnie M. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05570 |
| 1685 | Mena | Luis | Mena, Luis | Diamond Law | CA - N.D. | 3:17-cv-04634 |
| 1686 | Mendez | Dennis | Mendez, Dennis D. | Diamond Law | CA - N.D. | 3:19-cv-03123 |
| 1687 | Mendoza | Samuel | mendoza, Samuel | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04862 |
| 1688 | Mercer | Lance | Mercer, Lance Dylan | Corrie Yackulic Law Firm PLLC // Peterson Baker, P.S. | CA - N.D. | 3:19-cv-06403 |
| 1689 | Merchant | Mary | Merchant, Mary Anne | Rosen Injury Lawyers | CA - N.D. | 3:19-cv-07571 |
| 1690 | Merchant | Randolph | Merchant, Randolph J. | Corrie Yackulic Law Firm PLLC | CA - N.D. | 3:19-cv-03497 |
| 1691 | Mettey | Marva Ann | Sexton, Michael | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05953 |
| 1692 | Meunier | Mitch | Meunier, Mitch | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05155 |
| 1693 | Meyer III | William | Meyer III, William J. | Goza & Honnold LLC | CA - N.D. | 3:19-cv-07872 |
| 1694 | Meyers | Carl | Meyers, Carl | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06747 |
| 1695 | Meza | Armando | Meza, Armando Campos | Diamond Law | CA - N.D. | 3:18-cv-03519 |
| 1696 | Miceli | Jean | Miceli, Jean | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04514 |
| 1697 | Michels | Robert | Michels, Robert | Lockridge Grindal Nauen P.L.L.P. | CA - N.D. | 3:19-cv-04120 |
| 1698 | Mignone | Joseph | Mignone, Joseph | Scott Trial Lawyers, APC // Singleton Schreiber Mckenzie & Scott, LLP | CA - N.D. | 3:21-cv-00501 |
| 1699 | Milbrandt | Anthony | Milbrandt, Anthony | Diamond Law | CA - N.D. | 3:17-cv-04629 |
| 1700 | Miller | Becky | Miller, Becky and Lorne | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04951 |
| 1701 | Miller | Charles | Miller, Patricia | Lenze Lawyers, PLC | CA - N.D. | 3:19-cv-05801 |
| 1702 | Miller | Elizabeth | Miller, Elizabeth L. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03912 |
| 1703 | Miller | Faye | Miller, Faye | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-06219 |
| 1704 | Miller | J.M. | Miller, Aaron | Diamond Law | CA - N.D. | 3:19-cv-00476 |
| 1705 | Miller | Joanne | Miller, Joanne | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04841 |
| 1706 | Miller | Kristen | Miller, Kristen | Diamond Law | CA - N.D. | 3:18-cv-04547 |
| 1707 | Miller | Richard | Miller, Richard | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:17-cv-04845 |
| 1708 | Miller | Robert | Miller, Robert | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00530 |
| 1709 | Miller | Robert | Miller, Robert | Morgan & Morgan | CA - N.D. | 3:19-cv-07112 |
| 1710 | Miller | Vincent | Miller, Vincent | Lockridge Grindal Nauen P.L.L.P. | CA - N.D. | 3:19-cv-04018 |
| 1711 | Miller | William | Miller, William | Law Office of Brian K. Mackintosh // The Miller Firm, LLC | CA - N.D. | 3:20-cv-00192 |
| 1712 | Milligan | John | Milligan, John B. | Diamond Law | CA - N.D. | 3:19-cv-03113 |
| 1713 | Milligan | Walter | Milligan, Walter J. | Diamond Law | CA - N.D. | 3:19-cv-03111 |
| 1714 | Mills | Chester | Curtsinger, William, et al. | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03205 |
| 1715 | Milosevic | Goran | Djurdjevic, Mirjana | Bernstein Liebhard, LLP | CA - N.D. | 3:19-cv-04765 |
| 1716 | Mincks | Larry | Mincks, Debra | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02576 |
| 1717 | Minor | Jennifer | Minor, Jennifer | Morris King & Hodge P.C. | CA - N.D. | 3:19-cv-06275 |
| 1718 | Minson | Gregory | Minson, Gregory G. | Rosen Injury Lawyers | CA - N.D. | 3:19-cv-07390 |
| 1719 | Miracle | Eva | Miracle, Eva | Jones Ward PLC | CA - N.D. | 3:18-cv-07308 |
| 1720 | Miskinis | Timothy | Miskinis, Timothy | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05156 |
| 1721 | Mitchell | Aton | Mitchell, Aton | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05305 |
| 1722 | Mitchell | Benny | Smith, Gloria | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-00047 |
| 1723 | Mitchell | Dorothy | Mitchell, Dorothy, et al. | Miller Dellafera PLC // The Gori Law Firm, P.C. | CA - N.D. | 3:18-cv-04786 |
| 1724 | Mitchell | Harry | Mitchell, Harry J. | Davis & Crump, P.C. | CA - N.D. | 3:19-cv-07867 |
| 1725 | Mitchell | James | Mitchell, James | Lundy, Lundy, Soileau & South, LLP // Morgan & Morgan Complex Litigation Group // Weitz & Luxenberg, P.C. | CA - N.D. | 3:17-cv-00270 |
| 1726 | Mitchell | Judy | Mitchell, Judy | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04519 |
| 1727 | Mitchell | Robert | Mitchell, Robert | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04949 |
| 1728 | Mitchell | Robert | Mitchell, Robert | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04758 |
| 1729 | Mitchell | Robert, Sr. | Mitchell, Robert, Sr. | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06736 |
| 1730 | Mitchell | Thelma | Kincell, Bonnie | The Gori Law Firm, P.C. | CA - N.D. | 3:20-cv-03446 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 1731 | Mlejnek | Leonard | Mlejnek, Leonard | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-05658 |
| 1732 | Modisher | James | Modisher, James and Susan | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05118 |
| 1733 | Mohammad | Sami | Mohammad, Sami | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05005 |
| 1734 | Molina | Frank | Molina, Frank | Diamond Law | CA - N.D. | 3:19-cv-00664 |
| 1735 | Molina | Lazaro | Molina, Lazaro | The Gori Law Firm, P.C. | CA - N.D. | 3:20-cv-03448 |
| 1736 | Molnar | Danny | Molnar, Danny A. | Diamond Law | CA - N.D. | 3:19-cv-03490 |
| 1737 | Monares | Alfred | Monares, Alfred | The Gori Law Firm, P.C. | CA - N.D. | 3:18-cv-07319 |
| 1738 | Moncada | Annette | Moncada, Annette | Milberg Coleman Bryson Phillips Grossman, LLC | CA - N.D. | 3:20-cv-05770 |
| 1739 | Monroe | Daniel | Monroe, Daniel | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00427 |
| 1740 | Montemayor | Margaret | Montemayor, Margaret | Allen, Stein & Durbin, PC | CA - N.D. | 3:19-cv-02220 |
| 1741 | Montgomery | Angela | Montgomery, Angela | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-02809 |
| 1742 | Montgomery | Linda | Montgomery, Linda | Goza & Honnold LLC | CA - N.D. | 3:18-cv-02936 |
| 1743 | Monzena | Carol | Monzena, Carol | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00931 |
| 1744 | Moody | Jo | Moody, Jo | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-01002 |
| 1745 | Moore | Bruce | Moore, Bruce | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-03957 |
| 1746 | Moore | Charles | Moore, Charles | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05952 |
| 1747 | Moore | Christopher | Moore, Christopher | Sill Law Group, PLLC | CA - N.D. | 3:19-cv-04918 |
| 1748 | Moore | Gary | Moore, Gary R. | Christian & Davis Attorneys, LLC // Jones Ward PLC | CA - N.D. | 3:20-cv-06189 |
| 1749 | Moore | Henry | Moore, Henry and Linda | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04971 |
| 1750 | Moore | Larry | Moore, Larry | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04517 |
| 1751 | Moore | Marjorie | Moore, Marjorie | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02055 |
| 1752 | Moore | Terrence | Moore, Terrence | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05009 |
| 1753 | Moore | Terry | Moore, Terry | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04768 |
| 1754 | Moore, Jr. | John | Moore, Jr., John Thomas | Beasley Allen Crow Methvin Portis & Miles, PC // Jamie A. Johnston, P.C. | CA - N.D. | 3:20-cv-01010 |
| 1755 | Moraga | Matthew | Moraga, Matthew M. | Diamond Law | CA - N.D. | 3:20-cv-00781 |
| 1756 | Morales | David | Morales, David R. | Diamond Law | CA - N.D. | 3:19-cv-03493 |
| 1757 | Morales | Noah | Morales, Noah L. | Law Office of Richard J. Fernandez, LLC | CA - N.D. | 3:20-cv-01762 |
| 1758 | Moreau | Andrew | Moreau, Andrew | Diamond Law // Oliver Law Group P.C. | CA - N.D. | 3:18-cv-04974 |
| 1759 | Moreno | Irma | Moreno, Irma | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-00497 |
| 1760 | Morris | Eric | Morris, Eric | Baum, Hedlund, Aristei & Goldman, P.C. | CA - N.D. | 3:16-cv-06029 |
| 1761 | Morris | Stanley | Morris, Stanley | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01734 |
| 1762 | Morrison | Alvin | Morrison, Alvin | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-05261 |
| 1763 | Morrison | Jerry | Morrison, Jerry | Goza & Honnold LLC | CA - N.D. | 3:18-cv-01698 |
| 1764 | Moscovita | Peter | Moscovita, Peter | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06739 |
| 1765 | Mosqueda | Otilia | Mosqueda, Otilia | Romanucci & Blandin | CA - N.D. | 3:20-cv-04644 |
| 1766 | Mosteller | Jackie | Mosteller, Jackie | Morgan and Morgan Atlanta, PLLC | CA - N.D. | 3:20-cv-02630 |
| 1767 | Moul | Robert | Moul, Robert | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01731 |
| 1768 | Mousa | Mohammad | Mousa, Mohammad | Law Offices of Richard L. Fewell, Jr. | CA - N.D. | 3:20-cv-05120 |
| 1769 | Mowen | Randall | Mowen, Randall | Moll Law Group // Welsh & Welsh, PC | CA - N.D. | 3:20-cv-04840 |
| 1770 | Mowles | Gary | Mowles, Gary | Adler Law Group, APLC | CA - N.D. | 3:19-cv-06410 |
| 1771 | Mowry | Phillip | Mowry, Phillip | Beasley Allen Crow Methvin Portis & Miles, PC // Jamie A. Johnston, P.C. | CA - N.D. | 3:20-cv-05536 |
| 1772 | Moxlow-Harris | Doreen | Moxlow-Harris, Doreen | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06440 |
| 1773 | Mueller | Cory | Mueller, Cory | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-05655 |
| 1774 | Mulder | Robert | Mulder, Robert Douglas | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-01063 |
| 1775 | Mulholland | Lisa | Mulholland, Lisa and Joseph | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04990 |
| 1776 | Mullahy | William | Mullahy, William | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04389 |
| 1777 | Mullally | Patricia | Mullally, Patricia | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00933 |
| 1778 | Muller | Donald | Muller, Donald A. | Chehardy, Sherman, Williams, Murray, Recile, Stakelum & Hayes, L.L.P. | CA - N.D. | 3:19-cv-05505 |
| 1779 | Muller | Gordon | Muller, Gordon | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04968 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 1780 | Muller | Jajuane | Muller, Jajuane | Beasley Allen Crow Methvin Portis & Miles, PC // Bernstein Liebhard, LLP | CA - N.D. | 3:18-cv-07629 |
| 1781 | Mullin | Richard | Mullin, Richard E. | Motley Rice LLC | CA - N.D. | 3:19-cv-07982 |
| 1782 | Mullins | Chad | Mullins, Chad | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:18-cv-05318 |
| 1783 | Munday | Jerry | Munday, Jerry | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06271 |
| 1784 | Mundinger | Marsha | Mundinger, Marsha | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04770 |
| 1785 | Mundinger | Norman | Mundinger, Norman | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04771 |
| 1786 | Munkres | Billy | Munkres, Terrill J. | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:19-cv-04161 |
| 1787 | Munn | Linda | Munn, Linda J. | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04724 |
| 1788 | Munoz | Roberto | Munoz, Roberto | Hutton & Hutton Law Firm, LLC | CA - N.D. | 3:19-cv-02581 |
| 1789 | Murawski | Raymond | Murawski, Raymond R. | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06807 |
| 1790 | Murks | Barbara | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| 1791 | Murphy | Craig | Murphy, Craig R. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02217 |
| 1792 | Murphy | Milton | Murphy, Milton | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-07134 |
| 1793 | Murphy | Oliver | Murphy, Oliver Michael | Pope McGlamry, P.C. | CA - N.D. | 3:20-cv-03730 |
| 1794 | Murray | Brenda | Murray, Brenda | The Whitehead Law Firm, L.L.C. | CA - N.D. | 3:20-cv-05535 |
| 1795 | Murray | David | Murray, David | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05157 |
| 1796 | Murrray | Heather | Murray, Heather | Adler Law Group, APLC | CA - N.D. | 3:19-cv-00625 |
| 1797 | Murtha | Karen | Murtha, Karen | Corboy & Demetrio, P.C. | CA - N.D. | 3:21-cv-07025 |
| 1798 | Musfeldt | Linda | Musfeldt, Linda | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07098 |
| 1799 | Mushro | Frederic | Mushro, Frederic D. | Diamond Law | CA - N.D. | 3:19-cv-00655 |
| 1800 | Musselman | Pamela | Musselman, Pamela | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02069 |
| 1801 | Musso | Donna | Musso, Donna W. | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-07070 |
| 1802 | Mutelet | Olivia | Mutelet, Olivia G. | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-05565 |
| 1803 | Muzquiz | Homero | Muzquiz, Homero | Bennerotte & Associates, PA | CA - N.D. | 3:19-cv-00903 |
| 1804 | Myers | Ellyn | Myers, Ellyn | Lieff Cabraser Heimann & Bernstein, LLP // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-05524 |
| 1805 | Myers | John | Myers, John | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-03731 |
| 1806 | Myers | Kevin | Myers, Kevin | Kagan Legal Group | CA - N.D. | 3:19-cv-05652 |
| 1807 | Myers | Kurt | Myers, Kurt | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00531 |
| 1808 | Myers | Philip | Myers, Philip | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04411 |
| 1809 | Mythen | Daniel | Mythen, Daniel Richard | Corrie Yackulic Law Firm PLLC | CA - N.D. | 3:19-cv-06402 |
| 1810 | Naff | Michael | Naff, Michael | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:17-cv-02319 |
| 1811 | Nahale | Douglas | Nahale, Douglas | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04837 |
| 1812 | Nahler | Neal | Nahler, Neal | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-00432 |
| 1813 | Nakash | Jay | Nakash, Jay | The Jacob D. Fuchsberg Law Firm, LLP | CA - N.D. | 3:20-cv-02426 |
| 1814 | Nanez | Arnold | Nanez, Arnold | Diamond Law | CA - N.D. | 3:19-cv-03293 |
| 1815 | Naranjo | Rick | Naranjo, Rick | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-05489 |
| 1816 | Narczewski | Janie | Narczewski, Janie and James | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04979 |
| 1817 | Nash | Lewis | Nash, Lewis | Johnson Law Group // The D'Onofrio Firm, LLC | CA - N.D. | 3:19-cv-00952 |
| 1818 | Nash-Boulden | Stephen | Nash-Boulden, Stephen Stanley | The Gori Law Firm, P.C. | CA - N.D. | 3:19-cv-00118 |
| 1819 | Nason | Donald | Nason, Donald | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-01554 |
| 1820 | Nather | Sadie | Nather, Cynthia | The Miller Firm, LLC | CA - N.D. | 3:20-cv-06672 |
| 1821 | Nation | Ronnie | Nation, Ronnie Lynn | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06281 |
| 1822 | Nault | Glen | Nault, Glen | Corboy & Demetrio, P.C. | CA - N.D. | 3:20-cv-00026 |
| 1823 | Navarrete | Veronica | Navarrete, Veronica | Diamond Law | CA - N.D. | 3:17-cv-04453 |
| 1824 | Navarro | Jose | Navarro, Jose | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01747 |
| 1825 | Neal | James | Neal, James David | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04973 |
| 1826 | Nechville | Karen | Nechville, Karen J. | Diamond Law | CA - N.D. | 3:19-cv-03112 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 1827 | Neill | Ronald | Neill, Ronald | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02057 |
| 1828 | Nelson | Barbara | Nelson, Barbara | Milberg Coleman Bryson Phillips Grossman, LLC | CA - N.D. | 3:20-cv-05172 |
| 1829 | Nelson | Donald | Nelson, Deanna | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04960 |
| 1830 | Nelson | Earl | Nelson, Earl | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04964 |
| 1831 | Nelson | Gary | Nelson, Gary | The Ruth Law Team | CA - N.D. | 3:21-cv-01827 |
| 1832 | Nelson | James | Nelson, James Eric | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-05968 |
| 1833 | Nelson | Judy | Nelson, Judy | Diamond Law | CA - N.D. | 3:17-cv-04445 |
| 1834 | Nelson | Wayne | Nelson, Wayne | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-03950 |
| 1835 | Nero | William | Nero, William | Goza & Honnold LLC | CA - N.D. | 3:18-cv-01155 |
| 1836 | Netemyer | Eric | Netemyer, Eric | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03910 |
| 1837 | Neuman | Elliot | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| 1838 | Neumeyer | Paul | Neumeyer, Paul | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04998 |
| 1839 | Neuzil | Cyril | Neuzil, Cyril and Rebecca | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04954 |
| 1840 | Neville | Dorothy | Neville, Dorothy A. | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-07638 |
| 1841 | Newble | Juanita | Newble, Juanita | Kuhlman & Lucas, LLC | CA - N.D. | 3:19-cv-02765 |
| 1842 | Newman | Dell | Newman, Dell Allen | Pope McGlamry, P.C. // Ward and Smith, P.A. | CA - N.D. | 3:20-cv-03223 |
| 1843 | Newman | Johan | Newman, Johan | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-00496 |
| 1844 | Newmark | Jack | Newmark, Jack | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06824 |
| 1845 | Nicholar | George | Nicholar, George | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06285 |
| 1846 | Nicholson | Earnestine | Nicholson, Earnestine | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05158 |
| 1847 | Nickerson | Donald | Nickerson, Donald | Goza & Honnold LLC | CA - N.D. | 3:18-cv-03949 |
| 1848 | Niederer | Larry | Niederer, Larry and Jayne | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04988 |
| 1849 | Niesporek | Evon | Niesporek, Evon | Cory Watson, P.C. // Moore Law Group, PLLC // Sawin Law LTD. | CA - N.D. | 3:19-cv-07356 |
| 1850 | Niewiadomski | Richard | Niewiadomski, Richard | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05000 |
| 1851 | Nightingale, III | Robert | Nightingale, III, Robert E. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03078 |
| 1852 | Nisbet | David | Nisbet, David | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04957 |
| 1853 | Noble | Leo | Noble, Leo | Reich & Binstock, LLP // Ross Feller Casey, LLP | CA - N.D. | 3:18-cv-04853 |
| 1854 | Noe | Galen | Noe, Galen | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:18-cv-06489 |
| 1855 | Noe | Timmathy | Noe, Timmathy | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04885 |
| 1856 | Noe | William | Noe, William | Jillian M. Scheyer // Ochs Law Firm, PC | CA - N.D. | 3:19-cv-03538 |
| 1857 | Noel | Carolyn | Noel, Carolyn | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06052 |
| 1858 | Nolan | Betty | Nolan, Betty | Miller Dellafera PLC | CA - N.D. | 3:19-cv-05030 |
| 1859 | Nolan | Betty | Nolan, Betty J. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02195 |
| 1860 | Nolan | Mark | Nolan, Mark | The Miller Firm, LLC | CA - N.D. | 3:20-cv-06673 |
| 1861 | Nolan | William | Nolan, William | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04437 |
| 1862 | Norby | Charles | Norby, Charles R. | Diamond Law | CA - N.D. | 3:17-cv-04644 |
| 1863 | Norman | Anthony | Norman, Anthony | Morgan & Morgan, PA - Tampa | CA - N.D. | 3:19-cv-06737 |
| 1864 | Northover | Christopher | Northover, Christopher | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:17-cv-00737 |
| 1865 | Nothdurft | Melvin | Nothdurft, Melvin | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-08221 |
| 1866 | Nottingham | Marion | Nottingham, Marion | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04993 |
| 1867 | Novak | Joann | Novak, Joann | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03565 |
| 1868 | Novak | John | Novak, John | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04984 |
| 1869 | Novak | Timothy | Novak, Timothy | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-01310 |
| 1870 | Nowicki | Timothy | Nowicki, Timothy | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05011 |
| 1871 | Nutt | Katherine | Nutt, Katherine L. | Diamond Law | CA - N.D. | 3:19-cv-03110 |
| 1872 | Nwandu | Augustine | Graham, Deborah | Davis & Crump, P.C. | CA - N.D. | 3:21-cv-04475 |
| 1873 | O'Brien | Aida | O'Brien, Aida | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-03951 |
| 1874 | O'Brien | Edward | O'Brien, Edward Lee | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-01917 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 1875 | O'Bryant | Gary | O'Bryant, Gary | Cory Watson, P.C. // Shrader & Associates, LLP | CA - N.D. | 3:18-cv-04970 |
| 1876 | O'Connell | Emmett | O'Connell, Emmett | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-07346 |
| 1877 | O'Connor | Alice May | O'Connor, Alice May | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06733 |
| 1878 | O'Donnell | David | O'Donnell, David | Diamond Law | CA - N.D. | 3:17-cv-04910 |
| 1879 | O'Loughlin | Richard | O'Loughlin, Richard | Peter M. Iascone & Associates, Ltd. | CA - N.D. | 3:20-cv-04033 |
| 1880 | O'Neal | Dorotha | O'Neal Dorotha S. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02798 |
| 1881 | O'Neil | Linda | O'Neil, Linda | O'Brien Law, LLC // Zoll & Kranz, LLC | CA - N.D. | 3:17-cv-03378 |
| 1882 | O'Neill | Randy | O'Neill, Randy | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-06181 |
| 1883 | O'Neill | Terrence | O'Neill, Terrence M. | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-06024 |
| 1884 | Oberly | James | Oberly, James E. | Diamond Law | CA - N.D. | 3:19-cv-03109 |
| 1885 | Obregon | Rosa | Obregon, Rosa | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04507 |
| 1886 | Ocasio | Angel | Ocasio, Angel | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-06150 |
| 1887 | Oellien | Fred | Oellien, Fred | Moll Law Group | CA - N.D. | 3:20-cv-00587 |
| 1888 | Ogletree | Larry | Ogletree, Larry | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-01830 |
| 1889 | Okamoto | Edward | Okamoto, Edward K. | Law Office of Brian K. Mackintosh | CA - N.D. | 3:19-cv-06397 |
| 1890 | Olah | Mary | Olah, Mary V. | Baum, Hedlund, Aristei & Goldman, P.C. // Kennedy & Madonna, LLP | CA - N.D. | 3:20-cv-00129 |
| 1891 | Oldfield | Darlene | Oldfield, Darlene | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06956 |
| 1892 | Oldham | Loretta | Oldham, Loretta J. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02219 |
| 1893 | Oletti | Joseph | Oletti, Joseph K. | Diamond Law | CA - N.D. | 3:19-cv-00656 |
| 1894 | Oleyar | Loretta | Oleyar, Loretta | Ochs Law Firm, PC // Wolff Ardis, P.C. | CA - N.D. | 3:19-cv-03859 |
| 1895 | Olguin | Brendy | Olguin, Brendy Y. | Diamond Law | CA - N.D. | 3:19-cv-03108 |
| 1896 | Oliver | Rita | Oliver, Rita | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02056 |
| 1897 | Oliver | Shannon | Oliver, Shannon | Goza & Honnold LLC | CA - N.D. | 3:19-cv-07881 |
| 1898 | Olsen | Jeffrey | Olsen, Jeffrey | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05159 |
| 1899 | Olson | Daryl | Olson, Rona L. | Diamond Law | CA - N.D. | 3:20-cv-02651 |
| 1900 | Olson | Matthew | Olson, Matthew | Moll Law Group | CA - N.D. | 3:20-cv-05528 |
| 1901 | Olson, Jr. | Leslie | Olson, Jr., Leslie | Goza & Honnold LLC | CA - N.D. | 3:18-cv-00068 |
| 1902 | Opel | Kathy | Opel, Kathy M. | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00067 |
| 1903 | Orr | James | Orr, James D. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05571 |
| 1904 | Ortiz | Mary | Ortiz, Cynthia and Mary | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04952 |
| 1905 | Osborne | James | Osborne, James | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05309 |
| 1906 | Osborne | Sharon | Osborne, Sharon | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00431 |
| 1907 | Osborne | Walter | Osborne, Agnes | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-05260 |
| 1908 | Oscar, Jr. | George | Oscar, Jr., George R. | Jonathan W. Johnson, LLC | CA - N.D. | 3:20-cv-03066 |
| 1909 | Oster | Anthony | Oster, Anthony | Solberg Stewart Miller | CA - N.D. | 3:19-cv-06186 |
| 1910 | Otis | Lisa | Otis, Lisa R. | Diamond Law | CA - N.D. | 3:17-cv-04446 |
| 1911 | Ott | James | Ott, James | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02062 |
| 1912 | Ottinger | Nina | Ottinger, Nina | Johnson Law Group | CA - N.D. | 3:19-cv-00274 |
| 1913 | Otts | John | Otts, John and Emma | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04986 |
| 1914 | Outlaw | James | Outlaw, James | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00933 |
| 1915 | Overton | Carl | Overton, Carl | Goza & Honnold LLC | CA - N.D. | 3:18-cv-03554 |
| 1916 | Pac | Michael | Pac, Margaret | Moll Law Group | CA - N.D. | 3:20-cv-02401 |
| 1917 | Packard | Edward | Packard, Edward | Diamond Law | CA - N.D. | 3:17-cv-04447 |
| 1918 | Page | Maxine | Page, Maxine F. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02197 |
| 1919 | Palaschak | Daniel | Palaschak, Daniel J. | Diamond Law | CA - N.D. | 3:18-cv-00538 |
| 1920 | Palmer | Albert James | Palmer, Albert James | Diamond Law | CA - N.D. | 3:18-cv-04544 |
| 1921 | Palmer | Carl | Palmer, Carl | Crimmins Law Firm, LLC | CA - N.D. | 3:20-cv-04218 |
| 1922 | Palmer | James | Palmer, James | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04976 |
| 1923 | Palmer | Paul | Palmer, Paul | Jonathan W. Johnson, LLC | CA - N.D. | 3:19-cv-00899 |
| 1924 | Panichi | Thomas | Panichi, Thomas | Corboy & Demetrio, P.C. | CA - N.D. | 3:19-cv-02763 |
| 1925 | Pankratz | Keith | Pankratz, Keith | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05997 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **User Last Name** | **User First Name** | **Case Name** | **Plaintiff Firm(s)** | **Current Court** | **Current Cause #** |
| 1926 | Paoletti | Lisa | Paoletti, Lisa | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06802 |
| 1927 | Parchman | Charles | Parchman, Charles | Hare, Wynn, Newell & Newton LLP | CA - N.D. | 3:20-cv-00247 |
| 1928 | Parenti | Ronald | Parenti, Ronald | Diamond Law | CA - N.D. | 3:17-cv-04460 |
| 1929 | Parker | Darrel | Parker, Darrel LeRoy | Diamond Law | CA - N.D. | 3:20-cv-02644 |
| 1930 | Parker | Jason | Parker, Jason K. | Diamond Law | CA - N.D. | 3:20-cv-00778 |
| 1931 | Parker | John | Parker, John and Wanda | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04987 |
| 1932 | Parker | Phyllis | Parker, Phyllis E. | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04725 |
| 1933 | Parker | Richard | Parker, Richard | Parham Smith & Archenhold, LLC // Riley & Jackson, P.C. | CA - N.D. | 3:20-cv-04753 |
| 1934 | Parker | Richard | Parker, Richard | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:18-cv-01357 |
| 1935 | Parrish | Bonnie | Parrish, Bonnie | Miller Dellafera PLC | CA - N.D. | 3:19-cv-05033 |
| 1936 | Parrott | Robert | Parrott, Jennie | Rogers & Hurst // W. Holt Smith, Attorney at Law | CA - N.D. | 3:20-cv-00417 |
| 1937 | Parsons | Kenneth | Parsons, Kenneth J. | Corrie Yackulic Law Firm PLLC // Purcell Legal & Mediation Services, PLLC | CA - N.D. | 3:19-cv-02577 |
| 1938 | Pasinski | Thomas | Pasinski, Thomas | Diamond Law | CA - N.D. | 3:19-cv-03494 |
| 1939 | Passalacqua | Marget | Passalacqua, Margaret | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06286 |
| 1940 | Passaro | Donald | Passaro, Donald | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06801 |
| 1941 | Pasut | James | Pasut, James | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-02647 |
| 1942 | Pattermann | Laura | Pattermann, Laura | Larry Helvey Law Firm | CA - N.D. | 3:20-cv-04204 |
| 1943 | Patterson | Albert | Patterson, Carol | Morgan and Morgan Atlanta, PLLC | CA - N.D. | 3:20-cv-02627 |
| 1944 | Patterson | Charles | Patterson, Charles | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04499 |
| 1945 | Patterson | Lynda | Patterson, Lynda | Baum, Hedlund, Aristei & Goldman, P.C. // Pendley, Baudin & Coffin, L.L.P. | CA - N.D. | 3:16-cv-05787 |
| 1946 | Patterson | Marvin | Patterson, Marvin N. | Diamond Law | CA - N.D. | 3:19-cv-03107 |
| 1947 | Patterson | Richard | Patterson, Richard D. | Diamond Law | CA - N.D. | 3:19-cv-03279 |
| 1948 | Patton | Mark | Patton, Mark | Law Office of Perry A. Craft, PLLC | CA - N.D. | 3:20-cv-00450 |
| 1949 | Paul | Howard | Paul, Howard | Atterbury, Kammer & Haag // Ochs Law Firm, PC | CA - N.D. | 3:19-cv-07128 |
| 1950 | Paul | Mark | Paul, Mark | Goza & Honnold LLC | CA - N.D. | 3:19-cv-07873 |
| 1951 | Payadue | Jerome | Payadue, Jerome C. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04651 |
| 1952 | Payes | Eugenio | Payes, Eugenio | McCune Wright Arevalo, LLP // The Law Offices of Daniel R. Weltin, P.C. | CA - N.D. | 3:19-cv-04869 |
| 1953 | Payne | Gary | Payne, Gary | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04410 |
| 1954 | Payne | J. | Payne, J.W. | Morgan and Morgan Atlanta, PLLC | CA - N.D. | 3:19-cv-07108 |
| 1955 | Payne | Martin | Payne-Lauder, Vickie | The Miller Firm, LLC | CA - N.D. | 3:20-cv-06674 |
| 1956 | Payne | Robert | Payne, Robert | Carse Law Firm // Potts Law Firm // Simpson, Simpson & Penepacker | CA - N.D. | 3:19-cv-03567 |
| 1957 | Payton | Patricia | Payton, Patricia A. | Goza & Honnold LLC | CA - N.D. | 3:19-cv-07877 |
| 1958 | Peabody | Rickey | Peabody, Rickey | Keith, Miller, Butler, Schneider & Pawlik, PLLC | CA - N.D. | 3:19-cv-00276 |
| 1959 | Pearce | Anthony | Pearce, Anthony | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:17-cv-05480 |
| 1960 | Pearlson | David | Pearlson, David | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:19-cv-02708 |
| 1961 | Pears | Beth | Pears, Jeffrey D. | Goldberg Legal Co., LPA | CA - N.D. | 3:20-cv-08252 |
| 1962 | Pearson | Verna | Pearson, Verna | Corrie Yackulic Law Firm PLLC | CA - N.D. | 3:19-cv-07525 |
| 1963 | Pease | Michael | Pease, Michael | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02819 |
| 1964 | Peavy | Herb | Peavy, Herb | Jonathan W. Johnson, LLC | CA - N.D. | 3:19-cv-01318 |
| 1965 | Peavy | Herman | Peavy, Herman | The DiLorenzo Law Firm, LLC | CA - N.D. | 3:20-cv-00767 |
| 1966 | Peay | Betty | Peay, Betty | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05160 |
| 1967 | Pecora | Heddy | Pecora, Heddy | Corboy & Demetrio, P.C. | CA - N.D. | 3:21-cv-02504 |
| 1968 | Pecorelli | Michael | Pecorelli, Michael | Andrus Anderson LLP // Moll Law Group // The Law Group, LTD | CA - N.D. | 3:16-cv-06936 |
| 1969 | Peddycoart | Anthony | Peddycoart, Anthony | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06277 |
| 1970 | Peetz | Charles | Peetz, Charles I. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00934 |
| 1971 | Pemble | Tyler | Pemble, Tyler | Larry Helvey Law Firm | CA - N.D. | 3:20-cv-02407 |
| 1972 | Pena | Richard | Pena, Richard A. | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-06097 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **User Last Name** | **User First Name** | **Case Name** | **Plaintiff Firm(s)** | **Current Court** | **Current Cause #** |
| 1973 | Pendergrass | Tommy | Pendergrass, Tommy | Carse Law Firm // Potts Law Firm // Simpson, Simpson & Penepacker | CA - N.D. | 3:19-cv-01363 |
| 1974 | Pennell | Preston | Pennell, Preston R. | Diamond Law | CA - N.D. | 3:19-cv-01181 |
| 1975 | Pentecost | Thomas | Pentecost, Thomas | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04811 |
| 1976 | Perales | Linda | Perales, Linda J. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04524 |
| 1977 | Perez | Miriam | Perez, Miriam | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06808 |
| 1978 | Perkins | Goldie | Perkins, Goldie Christina | Andrus Wagstaff, P.C. | CA - N.D. | 3:16-cv-06025 |
| 1979 | Perry | Barbara | Perry, Barbara | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02366 |
| 1980 | Perry | Harvey | Perry, Harvey | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06953 |
| 1981 | Perry | Jack | Perry, Tammi | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-01034 |
| 1982 | Perry | Phyllis | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| 1983 | Perry | William | Perry, William | The Gori Law Firm, P.C. | CA - N.D. | 3:18-cv-07631 |
| 1984 | Personette | Deloris | Personette, Deloris Marie | Adler Law Group, APLC | CA - N.D. | 3:20-cv-01673 |
| 1985 | Pertuit | Cliffton | Pertuit, Cliffton | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-01808 |
| 1986 | Petajasoja | Mauno | Petajasoja, Mauno | The Reardon Law Firm, P.C. | CA - N.D. | 3:20-cv-00018 |
| 1987 | Peters | Larry | Peters, Larry | Jim Walker & Associates, PLLC | CA - N.D. | 3:20-cv-00842 |
| 1988 | Petersen | Andrew | Petersen, Andrew J. | Diamond Law | CA - N.D. | 3:19-cv-00663 |
| 1989 | Peterson | Donald | Genereaux, Heidi | Lockridge Grindal Nauen P.L.L.P. | CA - N.D. | 3:19-cv-03464 |
| 1990 | Peterson | Hunter | Peterson, Bruce | Diamond Law | CA - N.D. | 3:17-cv-04448 |
| 1991 | Peterson | James | Peterson, James | Andrus Anderson LLP // Moll Law Group | CA - N.D. | 3:18-cv-07271 |
| 1992 | Peterson | Linda | Peterson, Linda | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02813 |
| 1993 | Peterson | Lon | Peterson, Lon | Larry Helvey Law Firm | CA - N.D. | 3:20-cv-03930 |
| 1994 | Petropoulos | Demetrius | Petropoulos, Demetrius | Diamond Law | CA - N.D. | 3:17-cv-04604 |
| 1995 | Pettinati | Marlene | Pettinati, Marlene A. | Nass Cancelliere Brenner | CA - N.D. | 3:17-cv-05988 |
| 1996 | Pettway | Hardy | Pettway, Hardy | The DiLorenzo Law Firm, LLC | CA - N.D. | 3:19-cv-02107 |
| 1997 | Petty | Danny | Blakeney, Christie Petty | Baron & Budd, P.C. | CA - N.D. | 3:19-cv-07929 |
| 1998 | Petty | Patrick | Petty, Patrick | Law Offices of Tim Bowden | CA - N.D. | 3:19-cv-00295 |
| 1999 | Pfeiffer | Rodney | Gallagher, Melanie, et al. | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03216 |
| 2000 | Pfister | Dennis | Pfister, Dennis and Patricia | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04961 |
| 2001 | Pfleigier | Kerry | Pfleigier, Kerry | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-02149 |
| 2002 | Pharr | Debra | Pharr, Debra Ann | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04775 |
| 2003 | Phifer | Che | Phifer, Che | Diamond Law | CA - N.D. | 3:17-cv-04449 |
| 2004 | Phillipi | Daria | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| 2005 | Phillips | Gary | Phillips, Gary | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04888 |
| 2006 | Phillips | Lydia | Phillips, Lydia Carolyn | Morgan & Morgan | CA - N.D. | 3:19-cv-06946 |
| 2007 | Pianovski | Edward | Pianovski, Edward | Moll Law Group | CA - N.D. | 3:19-cv-06070 |
| 2008 | Pianovsky | Charlene | Pianovsky, Charlene | Romanucci & Blandin | CA - N.D. | 3:20-cv-05869 |
| 2009 | Pica | Joseph | Pica, Joseph | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-01787 |
| 2010 | Pickett | Taneal | Pickett, Taneal | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01757 |
| 2011 | Pickney | Tyrie | McMillon, Kenneth, et al. | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03229 |
| 2012 | Picou | Mary | McMillon, Kenneth, et al. | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03229 |
| 2013 | Pieri | Natalie | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| 2014 | Pierre, Jr. | Peter | Pierre, Jr., Peter | Allan Berger & Associates, PLC | CA - N.D. | 3:20-cv-01632 |
| 2015 | Piesik | Gary | Piesik, Margaret Rae | Corrie Yackulic Law Firm PLLC | CA - N.D. | 3:19-cv-05660 |
| 2016 | Pindell | Terry | Pindell, Terry | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:16-cv-06649 |
| 2017 | Pinkett | Angela | Pinkett, Angela | Diamond Law | CA - N.D. | 3:19-cv-03267 |
| 2018 | Pinter | Deann | Pinter, Deann | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05161 |
| 2019 | Piotrkowski | Kenneth | Piotrkowski, Kenneth | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05986 |
| 2020 | Pippi | Susan | Pippi, Susan | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02367 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 2021 | Pippin | Walter | Pippin, Walter | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01722 |
| 2022 | Pitman | Jerry | Pitman, Kaffie, next of kin for Pitman, Jerry | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05119 |
| 2023 | Pitts | Kirk | Pitts, Denise | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05120 |
| 2024 | Pizzimenti | Robert | Pizzimenti, Robert | Ashcraft & Gerel // Ochs Law Firm, PC | CA - N.D. | 3:19-cv-07376 |
| 2025 | Plake | Wilma | Plake, Wilma | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03906 |
| 2026 | Planche | Shirley | Planche, Shirley J. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-07608 |
| 2027 | Plank | Wilson | Plank, Wilson | The Ruth Law Team | CA - N.D. | 3:20-cv-03450 |
| 2028 | Platt | Norma | Platt, Norma R. | Goldberg Legal Co., LPA | CA - N.D. | 3:20-cv-04643 |
| 2029 | Platt | Virginia | Platt, Virginia | Jacobs & Crumplar, P.A. | CA - N.D. | 3:17-cv-04428 |
| 2030 | Ploof | Michael | Ploof, Michael | The Gori Law Firm, P.C. | CA - N.D. | 3:19-cv-00010 |
| 2031 | Ploplis | Vincent | Ploplis, Vincent J. | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07099 |
| 2032 | Poe | Michael | Poe, Michael | Davis & Crump, P.C. | CA - N.D. | 3:19-cv-07889 |
| 2033 | Pohl | Keith | Pohl, Keith | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-03308 |
| 2034 | Pointer | William | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| 2035 | Poirier | Eric | Poirier, Eric | Ochs Law Firm, PC // Parwani Law, P.A. | CA - N.D. | 3:19-cv-06438 |
| 2036 | Poisker | Ronald | Poisker, Ronald | Baird, Mandalas, Brockstedt, LLC // Schochor, Federico and Staton, P.A. | CA - N.D. | 3:20-cv-01413 |
| 2037 | Pojar | Jason | Pojar, Jason M. | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05338 |
| 2038 | Polak | Michael | Polak, Michael J. | Diamond Law | CA - N.D. | 3:20-cv-00783 |
| 2039 | Polanco | David | Polanco, David | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04835 |
| 2040 | Poling | James | Poling, Sondra | Rourke & Blumenthal, LLP | CA - N.D. | 3:20-cv-04662 |
| 2041 | Pollard | Frank | Pollard, Frank | Domina Law Group pc llo // Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-04100 |
| 2042 | Pollum | Mark | Pollum, Mark | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04996 |
| 2043 | Polus | Jean | Polus, Jean C. | Diamond Law | CA - N.D. | 3:19-cv-03106 |
| 2044 | Pomerantz | Josef | Pomerantz, Josef | Adler Law Group, APLC | CA - N.D. | 3:20-cv-01827 |
| 2045 | Pomerantz | Marvin | Pomerantz, Marvin | Diamond Law | CA - N.D. | 3:19-cv-00665 |
| 2046 | Ponder | Thomas | Ponder, Thomas J. | Diamond Law | CA - N.D. | 3:19-cv-03207 |
| 2047 | Ponto | Karen | Ponto, Karen | Kuhlman & Lucas, LLC | CA - N.D. | 3:20-cv-00033 |
| 2048 | Pool | Jimmy | Pool, Jimmy | Zayed Law Offices | CA - N.D. | 3:21-cv-01210 |
| 2049 | Pool | Kenneth | Pool, Kenneth | Goza & Honnold LLC | CA - N.D. | 3:18-cv-04791 |
| 2050 | Popinga | Ida | Popinga, Ida | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04972 |
| 2051 | Poplin, Sr. | Larry | Poplin, Sr., Larry | Bernstein Liebhard, LLP | CA - N.D. | 3:19-cv-04799 |
| 2052 | Porath | Vicky | Porath, Vicky | Baum, Hedlund, Aristei & Goldman, P.C. // Kennedy & Madonna, LLP | CA - N.D. | 3:16-cv-05858 |
| 2053 | Porteous | Janet | Porteous, Janet | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04977 |
| 2054 | Porter | Karen | Porter, Karen | Kirtland & Packard LLP // Wyatt, Tarrant & Combs, LLP | CA - N.D. | 3:20-cv-00837 |
| 2055 | Portera-Kmiec | Nancy | Portera-Kmiec, Nancy | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-03831 |
| 2056 | Potter | Catherine | Potter, Catherine | The Gori Law Firm, P.C. | CA - N.D. | 3:18-cv-07320 |
| 2057 | Poulin | Michael | Poulin, Michael | McTeague, Higbee, Case, Cohen, Whitney & Toker, PA // Reich & Binstock, LLP | CA - N.D. | 3:19-cv-00068 |
| 2058 | Poulson | Donna | Poulson, Donna | Diamond Law | CA - N.D. | 3:17-cv-04638 |
| 2059 | Powell | Rhonda | Powell, Rhonda and Jason | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05121 |
| 2060 | Powell | Richard | Powell, Richard | Ludwig Law Firm, PLC | CA - N.D. | 3:21-cv-02123 |
| 2061 | Powers | Dorie | Powers, Dorie | Baird, Mandalas, Brockstedt, LLC // Schochor, Federico and Staton, P.A. | CA - N.D. | 3:20-cv-01412 |
| 2062 | Powlick | Robert | Powlick, Robert | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-06122 |
| 2063 | Poythress | Patricka | Poythress, Patricka | Diamond Law // Moderie Law Firm, PLLC | CA - N.D. | 3:18-cv-04822 |
| 2064 | Prescott | Charles | Prescott, Charles H. | Diamond Law | CA - N.D. | 3:19-cv-03264 |
| 2065 | Price | Charles | Price, Charles | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05311 |
| 2066 | Price | Michael | Smith, Fredrick, et al. | Onder, Shelton, O'Leary & Peterson, LLC | CA - N.D. | 3:17-cv-02142 |
| 2067 | Price | Morris | Price, Morris and Kathleen | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05122 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 2068 | Pridemore | Edward | Pridemore, Edward | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04442 |
| 2069 | Priem | Bonnie | Priem, Bonnie | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:17-cv-05545 |
| 2070 | Prince | William | Prince, William | McGowan, Hood & Felder, LLC | CA - N.D. | 3:17-cv-04737 |
| 2071 | Prins | Curtis | Prins, Curtis A. | Moore Law Group, PLLC // The Moody Law Firm | CA - N.D. | 3:19-cv-03568 |
| 2072 | Pritchard | Daniel | Pritchard, Daniel | Clifford Law Offices, PC | CA - N.D. | 3:20-cv-03369 |
| 2073 | Pritchard | Guy | Pritchard, Guy | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04970 |
| 2074 | Pritchett | Vickie | Pritchett, Vickie | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03549 |
| 2075 | Pritsker | Gregory | Pritsker, Gregory | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04443 |
| 2076 | Proctor | Warren | Proctor, Warren | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05014 |
| 2077 | Pruett | Christopher | Pruett, Christopher | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04889 |
| 2078 | Pruitt | Robert | Pruitt, Robert | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05162 |
| 2079 | Pryor | John | Pryor, John | Rieders, Travis, Humphrey, Waters & Dohrmann | CA - N.D. | 3:20-cv-03370 |
| 2080 | Puckett | Steven | Puckett, Steven | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02831 |
| 2081 | Puha | Gheorghe | Puha, Gheorghe | Jonathan W. Johnson, LLC | CA - N.D. | 3:19-cv-05346 |
| 2082 | Pullins | David | Pullins, David | Diamond Law | CA - N.D. | 3:17-cv-04904 |
| 2083 | Purdy | Gary | Purdy, Gary E. | Johnson Law Group | CA - N.D. | 3:18-cv-07147 |
| 2084 | Purdy | Thomas | Purdy, Thomas | Moore Law Group, PLLC | CA - N.D. | 3:19-cv-07819 |
| 2085 | Purner | Jacquelyn | Purner, Jacquelyn | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00432 |
| 2086 | Purvis | Eve | Purvis, Eve C. | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06293 |
| 2087 | Pye | Horace | Pye, Horace | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04448 |
| 2088 | Quade | Vernon | Quade, Vernon | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-03310 |
| 2089 | Quevedo | Hector | Quevedo, Hector | Moll Law Group // Showard Law Firm, P.C. | CA - N.D. | 3:20-cv-08174 |
| 2090 | Quigley | Patrick | Quigley, Patrick Hayes | Baron & Budd, P.C. | CA - N.D. | 3:20-cv-00422 |
| 2091 | Quiles | Pedro | Quiles, Noelia | Moll Law Group // Osborne & Francis | CA - N.D. | 3:20-cv-01630 |
| 2092 | Quintrell | Gerald | Quintrell, Gerald | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-07604 |
| 2093 | Rabbitt | Robert | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| 2094 | Raby | George | Raby, George | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-00053 |
| 2095 | Radermacher | Joe | Radermacher, Joe | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05976 |
| 2096 | Ragazzo, Sr. | Phillip | Ragazzo, Sr., Phillip M. | Martin & Jones, PLLC | CA - N.D. | 3:20-cv-02633 |
| 2097 | Ragland | Dorothy | Ragland, Dorothy | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-00431 |
| 2098 | Raley | Nadine | Raley, Daryl | Lockridge Grindal Nauen P.L.L.P. | CA - N.D. | 3:19-cv-07532 |
| 2099 | Ramirez | Daniel | Ramirez, Daniel | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04834 |
| 2100 | Ramirez | Michael | Ramirez, Michael A. | Diamond Law | CA - N.D. | 3:19-cv-03209 |
| 2101 | Randall | Michael | Randal, Michael | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04851 |
| 2102 | Randall | Thomas | Randall, Thomas | Jonathan W. Johnson, LLC | CA - N.D. | 3:17-cv-07256 |
| 2103 | Randolph | Rachel | Randolph, Greg | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04696 |
| 2104 | Rangel | Steven | Rangel, Steven | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04709 |
| 2105 | Ransom | Dennis | Ransom, Dennis | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-05491 |
| 2106 | Rapke | Leroy | Rapke, Leroy W. | Diamond Law | CA - N.D. | 3:19-cv-00666 |
| 2107 | Rapp | Dale | Rapp, Vicki | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05012 |
| 2108 | Rasey | Matthew | Rasey, Matthew T. | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-01803 |
| 2109 | Rasmussen | Dean | Rasmussen, Dean | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04959 |
| 2110 | Ratliff | Jason | Ratliff, Jason | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05164 |
| 2111 | Rawls | Scott | Rawls, Scott | Mills Hoopes, LLC // Ochs Law Firm, PC | CA - N.D. | 3:19-cv-02580 |
| 2112 | Rawson | Robert | Rawson, Robert | Motherway & Napleton, LLP | CA - N.D. | 3:19-cv-08312 |
| 2113 | Ray | Daniel | Ray, Daniel | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:18-cv-05639 |
| 2114 | Raygoza | Arturo | Raygoza, Arturo | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00929 |
| 2115 | Raymond | Patricia | Raymond, Patricia | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06735 |
| 2116 | Rayne | David | Rayne, David Walter | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-03113 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 2117 | Raynor | Arlie | Raynor, Arlie | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-00055 |
| 2118 | Reardon | Kevin | Reardon, Kevin | The Reardon Law Firm, P.C. | CA - N.D. | 3:19-cv-06050 |
| 2119 | Reaves | Joe | Reaves, Elizabeth | Ludwig Law Firm, PLC | CA - N.D. | 3:20-cv-06503 |
| 2120 | Redd | Shawnkitta | Redd, Shawnkitta | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00508 |
| 2121 | Redd | Violet | Redd, Violet | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06841 |
| 2122 | Redding | Daniel | Redding, Daniel | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04956 |
| 2123 | Redmon | Vernon | Redmon, Vernon | Bernstein Liebhard, LLP | CA - N.D. | 3:19-cv-04887 |
| 2124 | Redwine | Keith | Redwine, Keith | Davis & Crump, P.C. | CA - N.D. | 3:19-cv-07868 |
| 2125 | Reed | Danny | Reed, Danny K. | Hare, Wynn, Newell & Newton, LLP | CA - N.D. | 3:20-cv-04641 |
| 2126 | Reed | Jean | Reed, Jean L. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02215 |
| 2127 | Reed | Scott | Reed, Scott | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05052 |
| 2128 | Reed | Thomas | Reed, Thomas | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01721 |
| 2129 | Rees | Harry | Rees, Harry | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06274 |
| 2130 | Rees | Roy | Rees, Catherine | Ludwig Law Firm, PLC | CA - N.D. | 3:20-cv-02052 |
| 2131 | Rees II | Robert | Rees, Robert, II | Diamond Law | CA - N.D. | 3:17-cv-04555 |
| 2132 | Reeves | Leanne | Reeves, Leanne M. | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-00851 |
| 2133 | Reeves | Shannon | Campbell, Heather | Diamond Law // Goldberg & Osborne, LLP | CA - N.D. | 3:19-cv-02978 |
| 2134 | Regalado | Jorge | Regalado, Jorge E. | Diamond Law | CA - N.D. | 3:19-cv-00659 |
| 2135 | Regan | Donna | Regan, Donna | The Miller Firm, LLC | CA - N.D. | 3:20-cv-06782 |
| 2136 | Reger | Debbie | Reger, Debbie | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04458 |
| 2137 | Rehak | Lorraine | Rehak, Lorraine | Andrus Anderson LLP // Moll Law Group | CA - N.D. | 3:19-cv-01719 |
| 2138 | Reichold | Gary | Reichold, Gary A. | Diamond Law | CA - N.D. | 3:17-cv-04601 |
| 2139 | Reid | Carolyn | Reid, Carolyn | Goza & Honnold LLC | CA - N.D. | 3:19-cv-03391 |
| 2140 | Reinig | Benjamin | Reinig, Benjamin | Larry Helvey Law Firm | CA - N.D. | 3:20-cv-03935 |
| 2141 | Reis | John | Reis, John | Ross Feller Casey, LLP | CA - N.D. | 3:19-cv-03524 |
| 2142 | Reith | Phyllis | Smith, Fredrick, et al. | Onder, Shelton, O'Leary & Peterson, LLC | CA - N.D. | 3:17-cv-02142 |
| 2143 | Reniker | Linda | Reniker, Linda E. | Diamond Law | CA - N.D. | 3:17-cv-04903 |
| 2144 | Renteria | Josefa | Renteria, Josefa | Diamond Law | CA - N.D. | 3:17-cv-04908 |
| 2145 | Rentz | Warren | Rentz, Warren Dean | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05515 |
| 2146 | Renze | John | Renze, John | Larry Helvey Law Firm | CA - N.D. | 3:20-cv-02406 |
| 2147 | Renzulli | Lawrence | Renzulli, Lawrence | Diamond Law | CA - N.D. | 3:19-cv-03210 |
| 2148 | Resto | Elsie | Resto, Elsie Ketty Pagán | Milberg Coleman Bryson Phillips Grossman, LLC | CA - N.D. | 3:20-cv-07882 |
| 2149 | Reuther, Jr. | John | Reuther, Linda | The Dietrich Law Firm P.C. | CA - N.D. | 3:20-cv-01226 |
| 2150 | Reyff | Howard | Reyff, Howard | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-05880 |
| 2151 | Reynolds | Edward | Reynolds, Edward | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04965 |
| 2152 | Rezendes | Anthony | Rezendes, Anthony | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04950 |
| 2153 | Rhodes | Bryan | Rhodes, Jolene | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04821 |
| 2154 | Rhodes | Donald | Rhodes, Donald | Diamond Law | CA - N.D. | 3:17-cv-04637 |
| 2155 | Ribar | David | Ribar, David | Goza & Honnold LLC | CA - N.D. | 3:19-cv-01778 |
| 2156 | Ricardo | Patria | Ricardo, Patria | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06291 |
| 2157 | Ricci | Linda | Ricci, Linda Jeanne | Andrus Wagstaff, P.C. // Ross Feller Casey, LLP | CA - N.D. | 3:16-cv-06019 |
| 2158 | Rice | Gordon | Rice, Gordon | The Gori Law Firm, P.C. | CA - N.D. | 3:19-cv-00958 |
| 2159 | Rice | Rose | Rice, Rose M. | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-06239 |
| 2160 | Richards | Kathleen | Richards, Jack L. | Paul D. Rheingold, PC | CA - N.D. | 3:20-cv-06508 |
| 2161 | Richards | Larry | Richards, Larry | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04989 |
| 2162 | Richardson | Anita | Richardson, Anita | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-06031 |
| 2163 | Richardson | Donald | Richardson, Donald | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04756 |
| 2164 | Richardson | Luz | Richardson, Luz E. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00374 |
| 2165 | Richardson | Melissa | Richardson, Melissa | Goza & Honnold LLC | CA - N.D. | 3:18-cv-03555 |
| 2166 | Rickard | Brian | Rickard, Brian | Paul LLP | CA - N.D. | 3:18-cv-07759 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 2167 | Ricke | Anne | Ricke, Anne | The Ruth Law Team | CA - N.D. | 3:19-cv-06090 |
| 2168 | Ricken | Michael | Ricken, Michael | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00532 |
| 2169 | Ricker | Brenda | Ricker, Brenda | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04890 |
| 2170 | Ricks | Margaret | Ricks, Margaret H. | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04776 |
| 2171 | Ridder | Robert | Ridder, Robert | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-08525 |
| 2172 | Ridner | Mark | Ridner, Mark | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01740 |
| 2173 | Rieger | Alvin | Rieger, Alvin | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02369 |
| 2174 | Rievley | Billy | Rievley, Billy | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-03956 |
| 2175 | Riggle | Arthur | Riggle, Arthur | Diamond Law | CA - N.D. | 3:17-cv-04549 |
| 2176 | Riley | Bobbie | Riley, Bobbie | Spangenberg Shibley & Liber LLP | CA - N.D. | 3:19-cv-07458 |
| 2177 | Rinaman | William | Rinaman, William | Bernstein Liebhard, LLP | CA - N.D. | 3:19-cv-04880 |
| 2178 | Ring, Sr. | Larry | Ring, Sr., Larry | Moore Law Group, PLLC | CA - N.D. | 3:19-cv-05869 |
| 2179 | Riordan | David | Riordan, David | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04483 |
| 2180 | Riordan | Vickie | Riordan, Vickie | Goza & Honnold LLC | CA - N.D. | 3:18-cv-07368 |
| 2181 | Rios | Saul | Rios, Saul | Diamond Law | CA - N.D. | 3:18-cv-00539 |
| 2182 | Risher | Robert | Risher, Robert | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00595 |
| 2183 | Ristow | Nancy | Ristow, Nancy | Goza & Honnold LLC | CA - N.D. | 3:18-cv-01105 |
| 2184 | Ritchie | William | Ritchie, William | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:17-cv-05718 |
| 2185 | Rittenhouse | David | Rittenhouse, David | Leckman Law, LLC | CA - N.D. | 3:19-cv-07907 |
| 2186 | Ritter | Michael | Ritter, Michael C. | Diamond Law | CA - N.D. | 3:19-cv-03790 |
| 2187 | Ritzke | Joseph | Ritzke, Joseph | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00974 |
| 2188 | Rivera | Hector | Rivera, Hector M. Toro | Milberg Coleman Bryson Phillips Grossman, LLC | CA - N.D. | 3:20-cv-07552 |
| 2189 | Rivera | Juan | Rivera, Yarizxa | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05123 |
| 2190 | Roach | Joan | Roach, Joan | Moll Law Group | CA - N.D. | 3:20-cv-00062 |
| 2191 | Robbins | David | Robbins, David J. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01732 |
| 2192 | Robbins | Edy | Robbins, Edy | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-01003 |
| 2193 | Robbins | Helen | Robbins, William | Ludwig Law Firm, PLC | CA - N.D. | 3:20-cv-00618 |
| 2194 | Robbins | Larry | Robbins, Larry | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-02330 |
| 2195 | Roberts | Brian | Roberts, Brian | Diamond Law | CA - N.D. | 3:17-cv-04450 |
| 2196 | Roberts | Christopher | Roberts, Christopher L. | Bruno & Bruno, LLP // Quinn Alsterberg, LLC | CA - N.D. | 3:18-cv-06218 |
| 2197 | Roberts | Donna | Roberts, Donna Jean | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-02058 |
| 2198 | Roberts | Lloyd | Roberts, Randy | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03231 |
| 2199 | Roberts | Timothy | Roberts, Timothy | Thomas Law Offices // Wright & Schulte, L.L.C. | CA - N.D. | 3:17-cv-07099 |
| 2200 | Robertson | Gregory | Robertson, Gregory | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06738 |
| 2201 | Robertson | James | Robertson, James M. | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-01828 |
| 2202 | Robinson | Fred | Robinson, Fred | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04898 |
| 2203 | Rochman | Steven | Rochman, Steven | Jacobs & Crumplar, P.A. | CA - N.D. | 3:17-cv-04429 |
| 2204 | Roden | Peter | Roden, Peter | The Reardon Law Firm, P.C. | CA - N.D. | 3:20-cv-05121 |
| 2205 | Rodgers | Francis | Rodgers, Francis | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-00334 |
| 2206 | Rodrigues | Ronald | Rodrigues, Ronald J. | Diamond Law | CA - N.D. | 3:18-cv-01147 |
| 2207 | Rodriguez | Concepcion | Rodriguez, Concepcion | Diamond Law | CA - N.D. | 3:19-cv-03284 |
| 2208 | Rodriguez | Jose | Rodriguez, Jose | Diamond Law | CA - N.D. | 3:17-cv-04605 |
| 2209 | Rodriguez | Leticia | Rodriguez, Leticia | Kagan Law Firm // Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-03619 |
| 2210 | Rodriguez Murillo | Jesus | Rodriguez Murillo, Jesus | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-06021 |
| 2211 | Roger | Stanley | Roger, Stanley R. | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-03832 |
| 2212 | Rohlff | Lowell | Rohlff, Lowell | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-06845 |
| 2213 | Romano | Robert | Romano, Robert | Moll Law Group | CA - N.D. | 3:19-cv-06076 |
| 2214 | Romo | Delmar | Romo, Delmar | Diamond Law | CA - N.D. | 3:19-cv-00483 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 2215 | Romualdo | Estrella | Estrella, Romualdo | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06039 |
| 2216 | Ronay | Emma | Ronay, Emma | Reich & Binstock, LLP // Ross Feller Casey, LLP | CA - N.D. | 3:19-cv-07930 |
| 2217 | Ronding | Timothy | Ronding, Timothy A. | Diamond Law | CA - N.D. | 3:19-cv-3211 |
| 2218 | Roosevelt | Riley | Roosevelt, Riley | Diamond Law | CA - N.D. | 3:18-cv-01962 |
| 2219 | Root | Mark | Root, Mark J. | Diamond Law | CA - N.D. | 3:19-cv-03213 |
| 2220 | Ropp, III | George | Ropp, III, George | Parham Smith & Archenhold, LLC // Riley & Jackson, P.C. | CA - N.D. | 3:20-cv-04754 |
| 2221 | Rosenberg | Ellen | Rosenberg, Ellen R. | Holtkamp Law Firm, PLLC // Rheingold Giuffra Ruffo & Plotkin LLP | CA - N.D. | 3:19-cv-04660 |
| 2222 | Rosenblatt | Brian | Rosenblatt, Brian D. | Baum, Hedlund, Aristei & Goldman, P.C. // Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-07857 |
| 2223 | Rosichan | Lee | Rosichan, Lee A. | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-05457 |
| 2224 | Rosier | Claude | Rosier, Claude | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04382 |
| 2225 | Ross | Linda | Ross, Linda | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04477 |
| 2226 | Ross | Paul | Ross, Paul H. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02371 |
| 2227 | Ross | Robert | Ross, Robert | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04891 |
| 2228 | Ross | Terence | Ross, Terence W. | Diamond Law | CA - N.D. | 3:19-cv-03206 |
| 2229 | Ross, S. | Sylvia | Ross, Sylvia | Diamond Law | CA - N.D. | 3:17-cv-04547 |
| 2230 | Ross, Sr. | Allan | Ross, Delores | Diamond Law | CA - N.D. | 3:17-cv-04455 |
| 2231 | Roth | Mark | Roth, Mark | Moll Law Group | CA - N.D. | 3:20-cv-08175 |
| 2232 | Rothschild | James | Rothschild, James | Baird, Mandalas, Brockstedt, LLC // Schochor, Federico and Staton, P.A. | CA - N.D. | 3:20-cv-02640 |
| 2233 | Roti | Mary | Roti, Mary | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-07399 |
| 2234 | Rotramel | Debbie | Rotramel, Debbie | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04417 |
| 2235 | Rouse | Billy | Rouse, Billy | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:18-cv-00819 |
| 2236 | Rouse | Jerry | Rouse, Jerry W. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-07119 |
| 2237 | Roussel | Gilson | Roussel, Gilson J. | Allan Berger & Associates, PLC | CA - N.D. | 3:20-cv-03604 |
| 2238 | Rowe | Dennis | Curtsinger, Crumplar, et al. | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03205 |
| 2239 | Rowe | John | Rowe, John R. | Wilentz, Goldman & Spitzer, P.A. | CA - N.D. | 3:20-cv-04224 |
| 2240 | Rowell | Gail | Rowell, Gail | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01743 |
| 2241 | Rowlee | Thelma | Rowlee, Thelma | Urban & Taylor S.C. // Wright & Schulte, L.L.C. | CA - N.D. | 3:18-cv-03627 |
| 2242 | Roy, Sr. | Clyde | Roy, Sr., Clyde P. | Morgan and Morgan Atlanta, PLLC | CA - N.D. | 3:19-cv-05595 |
| 2243 | Rua | Steven | Rua, Steven | Moll Law Group | CA - N.D. | 3:20-cv-00050 |
| 2244 | Ruano | Chandra | Ruano, Chandra | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-05969 |
| 2245 | Rubin | Allen | Rubin, Allen W. | Rheingold Giuffra Ruffo & Plotkin LLP | CA - N.D. | 3:19-cv-07349 |
| 2246 | Ruble, Jr. | Howard | Ruble, Jr., Howard L. | Harrison White, P.C. // Motley Rice LLC | CA - N.D. | 3:19-cv-07110 |
| 2247 | Ruby | Robert | Ruby, Robert T. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02214 |
| 2248 | Ruddy | Marc | Ruddy, Marc | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06817 |
| 2249 | Rudisill | Paul | Gines, Russell, et al. | TorHoerman Law LLC | CA - N.D. | 3:18-cv-07015 |
| 2250 | Rudolf | Harlan | Rudolf, Harlan | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00524 |
| 2251 | Ruelas | Richard | Ruelas, Richard | Diamond Law | CA - N.D. | 3:17-cv-04461 |
| 2252 | Ruff, Sr. | Edward | Ruff, Sr., Edward J. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04509 |
| 2253 | Ruffner | Shirley | Ruffner, Shirley | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04420 |
| 2254 | Ruiz | Edgar | Ruiz, Edgar P. | Diamond Law | CA - N.D. | 3:17-cv-04543 |
| 2255 | Ruiz | Enrique | Ruiz, Enrique | The Miller Firm, LLC | CA - N.D. | 3:16-cv-05659 |
| 2256 | Ruiz | Jorge | Ruiz, Jorge | Goza & Honnold LLC | CA - N.D. | 3:18-cv-05320 |
| 2257 | Rump | Valerie | Rump, Valerie | Miller Dellafera PLC | CA - N.D. | 3:19-cv-05035 |
| 2258 | Rung | Chrisopher | Rung, Christopher J. | Rheingold Giuffra Ruffo & Plotkin LLP | CA - N.D. | 3:19-cv-07130 |
| 2259 | Runnels | Keith | Runnels, Linda K. | Diamond Law | CA - N.D. | 3:19-cv-03212 |
| 2260 | Runyan | Rosemary | Runyan, Rosemary | Andrus Wagstaff, P.C. | CA - N.D. | 3:17-cv-03449 |
| 2261 | Russ | Gayle | Russ, Gayle | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:18-cv-06488 |
| 2262 | Russell | Gary | Russell, Gary J. | Diamond Law | CA - N.D. | 3:17-cv-04893 |
| 2263 | Russell | Patricia | Russell, Patricia Ann | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-00620 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 2264 | Russell | Steven | Russell, Steven | Moll Law Group | CA - N.D. | 3:20-cv-08849 |
| 2265 | Russo | Matteo | Russo, Matteo Anthony | Andrus Wagstaff, P.C. | CA - N.D. | 3:16-cv-06024 |
| 2266 | Rustan | Susan | Rustan, Susan | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04863 |
| 2267 | Ruth | John | Ruth, John George | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04487 |
| 2268 | Rutland | Bruce | Rutland, Bruce | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04892 |
| 2269 | Rutt | James | Rutt, James | Ross Feller Casey, LLP | CA - N.D. | 3:19-cv-03018 |
| 2270 | Ryce | Michon | Ryce, Michon | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02797 |
| 2271 | Saichek | Richard | Saichek, Richard | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06823 |
| 2272 | Salah | Yaser | Salah, Yaser M. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03079 |
| 2273 | Salamone | Phyllis | Salamone, Phyllis | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00926 |
| 2274 | Salapata | Stephen | Salapata, Stephen | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04893 |
| 2275 | Salogar | Joan | Salogar, Joan | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05051 |
| 2276 | Salyer | Donald | Salyer, Donald | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-01831 |
| 2277 | Samaniego | Graciela | Samaniego, Graciela | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00364 |
| 2278 | Sampsel | Dylan | Sampsel, Dylan | Moore Law Group, PLLC | CA - N.D. | 3:19-cv-07197 |
| 2279 | Sampson | Thomas | Sampson, Thomas | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05124 |
| 2280 | Sams | Billy | Sams, Billy | Moore Law Group, PLLC | CA - N.D. | 3:19-cv-07358 |
| 2281 | Sanchez | Daniel | Sanchez, Angel | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03214 |
| 2282 | Sander, Sr. | Edward | Sander, Sr., Edward | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01773 |
| 2283 | Sanders | Charles | Sanders, Charles Wayne | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04416 |
| 2284 | Sanders | Emily | Sanders, Allan | Baird, Mandalas, Brockstedt, LLC // Schochor, Federico and Staton, P.A. | CA - N.D. | 3:20-cv-01411 |
| 2285 | Sanders | John | Sanders, John | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04842 |
| 2286 | Sanders | John | Sanders, John D. | Lundy, Lundy, Soileau & South, LLP // The Miller Firm, LLC // Weitz & Luxenberg, P.C. | CA - N.D. | 3:16-cv-05752 |
| 2287 | Sanders | Michael | Sanders, Michael | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05518 |
| 2288 | Sanders | Shirley | Sanders, Shirley A. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04513 |
| 2289 | Sanders | Thomas | Sanders, Thomas Lake | Corrie Yackulic Law Firm PLLC | CA - N.D. | 3:19-cv-07401 |
| 2290 | Sanderson | Carl | Sanderson, Carl | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04895 |
| 2291 | Sandifer | Willie | Sandifer, Randy | Morris Bart, LLC | CA - N.D. | 3:20-cv-02057 |
| 2292 | Sandoval | Elana | Sandoval, Elana | Diamond Law | CA - N.D. | 3:19-cv-03265 |
| 2293 | Sands | Frederick | Sands, Frederick | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05125 |
| 2294 | Santiago | Onyl | Santiago, Onyl | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-07606 |
| 2295 | Santiago | Ramon | Santiago, Ramon | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00509 |
| 2296 | Sapinsky | Mike | Sapinsky, Mike | Barr & Mudford, LLP // Singleton Schreiber Mckenzie & Scott, LLP | CA - N.D. | 3:20-cv-00257 |
| 2297 | Sassoon | Patricia | Sassoon, Patricia | Thomas W. Kietley, Attorney at Law | CA - N.D. | 3:19-cv-03838 |
| 2298 | Saunders | Raymond | Saunders, Raymond | Jacobs & Crumplar, P.A. | CA - N.D. | 3:17-cv-03215 |
| 2299 | Savidge | Keith | Savidge, Keith A. | Motley Rice LLC | CA - N.D. | 3:19-cv-06832 |
| 2300 | Savvis | Peter | Savvis, Peter | MetroLaw | CA - N.D. | 3:19-cv-07365 |
| 2301 | Sawyer | David | Sawyer, David E. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00388 |
| 2302 | Sawyer | Jeffrey | Sawyer, Jeffrey | Larry Helvey Law Firm | CA - N.D. | 3:20-cv-08526 |
| 2303 | Scatena | Wesley | Scatena, Wesley | Diamond Law | CA - N.D. | 3:19-cv-00480 |
| 2304 | Schade | Brian | Schade, Brian E. | Parker Waichman LLP | CA - N.D. | 3:18-cv-05315 |
| 2305 | Schafer | John | Schafer, John | Andrus Anderson LLP // Moll Law Group | CA - N.D. | 3:19-cv-02169 |
| 2306 | Scharfe | Stephen | Montgomery, Diane | Bernstein Liebhard, LLP | CA - N.D. | 3:19-cv-04782 |
| 2307 | Scheffer | Mark | Scheffer, Mark | Bailey & Glasser LLP // Baum, Hedlund, Aristei & Goldman, P.C. | CA - N.D. | 3:16-cv-05660 |
| 2308 | Schiltz | Barbara | Schiltz, Barbara | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05048 |
| 2309 | Schlaefer | Carol | Schlaefer, Carol | Stritmatter, Kessler, Koehler, Moore | CA - N.D. | 3:20-cv-00835 |
| 2310 | Schlink | Alexander | Schlink, Alexander | Goza & Honnold LLC | CA - N.D. | 3:18-cv-06546 |
| 2311 | Schlupp | Randy | Schlupp, Randy | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00525 |
| 2312 | Schmidt | Amy | Schmidt, Amy | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-01806 |
| 2313 | Schmidt, Jr. | Charles | Schmidt, Jr., Charles | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-06179 |
| 2314 | Schmit, Jr. | Edward | Schmit, Jr., Edward P. | Diamond Law | CA - N.D. | 3:17-cv-04646 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 2315 | Schmitt | Lawrence | Schmitt, Lawrence | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01753 |
| 2316 | Schmitt | Mark | Schmitt, Mark | Moll Law Group | CA - N.D. | 3:19-cv-06073 |
| 2317 | Schoepper | Michael | Schoepper, Michael Eugene | Johnson Johnson Lucas & Middleton, P.C. // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06706 |
| 2318 | Schott | David | Schott, David | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06040 |
| 2319 | Schreibeis | Debra | Schreibeis, Debra | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-02419 |
| 2320 | Schroeder | Edward | Schroeder, Edward | Burnett Law Firm // Johnson Law Group | CA - N.D. | 3:17-cv-06773 |
| 2321 | Schroeder | William | Schroeder, William | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00526 |
| 2322 | Schrum | David | Schrum, David | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00627 |
| 2323 | Schuetz | Jerome | Schuetz, Jerome Bernard | Kagan Law Firm // Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-03618 |
| 2324 | Schuler | Peter | Schuler, Peter | Diamond Law | CA - N.D. | 3:19-cv-03789 |
| 2325 | Schumm | Thomas | Schumm, Thomas | Goza & Honnold LLC | CA - N.D. | 3:19-cv-07870 |
| 2326 | Schwab | Kevin | Schwab, Kevin D. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04500 |
| 2327 | Schwan | Jeanne | Schwan, Jeanne M. | Diamond Law | CA - N.D. | 3:19-cv-03266 |
| 2328 | Schwartz | Henry | Schwartz, Henry | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-01083 |
| 2329 | Schwartz | Merlin | Schwartz, Merlin | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05506 |
| 2330 | Schwartz | Timothy | Schwartz, Timothy | The Gori Law Firm, P.C. | CA - N.D. | 3:19-cv-01775 |
| 2331 | Schweidt | Susan | Schweidt, Susan | Diamond Law | CA - N.D. | 3:19-cv-03466 |
| 2332 | Scolieri | Antonino | Scolieri, Antonino | Milberg Coleman Bryson Phillips Grossman, LLC | CA - N.D. | 3:20-cv-05771 |
| 2333 | Scott | Austin | Scott, Duanita | Moll Law Group | CA - N.D. | 3:19-cv-06077 |
| 2334 | Scott | Floyd | Scott, Floyd | Lockridge Grindal Nauen P.L.L.P. | CA - N.D. | 3:19-cv-04020 |
| 2335 | Scott | Russell | Scott, Russell | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04384 |
| 2336 | Scott | Sherrie | Scott, Sherrie | Johnson Law Group | CA - N.D. | 3:19-cv-00296 |
| 2337 | Scott, K. | Keith | Scott, Keith W. | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-00985 |
| 2338 | Scroggs | Barbara | Scroggs, Barbara | Morgan and Morgan Atlanta, PLLC | CA - N.D. | 3:19-cv-07095 |
| 2339 | Scully | Timothy | Scully, Timothy | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05109 |
| 2340 | Seadler | Albert | Seadler, Albert | The Miller Firm, LLC | CA - N.D. | 3:19-cv-06191 |
| 2341 | Seager | Peter | Seager, Peter | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-08110 |
| 2342 | Seaman | Charles | Seaman, Charles | The Ruth Law Team | CA - N.D. | 3:21-cv-02546 |
| 2343 | Sears | Todd | Sears, Todd | The Gori Law Firm, P.C. | CA - N.D. | 3:19-cv-01501 |
| 2344 | Sebring | Patrick | Sebring, Patrick D. | Diamond Law | CA - N.D. | 3:19-cv-03203 |
| 2345 | Seeger | Richard | Seeger, Richard | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01772 |
| 2346 | Segovia | Carlos | Segovia, Carlos | Moll Law Group // Seidman Margulis & Fairman, LLP | CA - N.D. | 3:20-cv-04327 |
| 2347 | Seibert | Wilson | Seibert, Wilson | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02372 |
| 2348 | Seidl | Randall | Seidl, Randall Dean | Beasley Allen Crow Methvin Portis & Miles, PC // Workman Law Firm, PLLC | CA - N.D. | 3:17-cv-00519 |
| 2349 | Seigler | Alice | Seigler, Alice J. | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-06108 |
| 2350 | Seigler | James | Seigler, James | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-07607 |
| 2351 | Seitz | John | Seitz, John | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04390 |
| 2352 | Sellers | Peggy | Sellers, Peggy | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05047 |
| 2353 | Sells | Robert | Sells, Robert L. | Law Offices of Larry F. Woods | CA - N.D. | 3:19-cv-06705 |
| 2354 | Selsor | Emma | Selsor, Emma J. | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05517 |
| 2355 | Senack, Sr. | Stanley | Senack, Sr., Stanley | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-07822 |
| 2356 | Senory | Arelen | Senory, Arlene A. | Diamond Law | CA - N.D. | 3:20-cv-00771 |
| 2357 | Sergi | James | Sergi, James F. | Diamond Law | CA - N.D. | 3:19-cv-05331 |
| 2358 | Serna | Larry | Serna, Larry | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04383 |
| 2359 | Servadio | William | Servadio, William | Baron & Budd, P.C. | CA - N.D. | 3:20-cv-00418 |
| 2360 | Sessions | Earl | Sessions, Earl | Diamond Law | CA - N.D. | 3:17-cv-04548 |
| 2361 | Seymour | Morgan | Seymour, Morgan | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05044 |
| 2362 | Shackelford | Bob | Shackelford, Bob | Baron & Budd, P.C. // Forester Haynie PLLC | CA - N.D. | 3:20-cv-00243 |
| 2363 | Shadeck | Betty | Shadeck, Betty | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05041 |
| 2364 | Shaffer | Francis | Shaffer, Francis | Morgan & Morgan Complex Litigation Group // Morgan & Morgan, PA - Tampa | CA - N.D. | 3:19-cv-07198 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 2365 | Shanklin | Patricia | Howard, Ann Marie | Markovits, Stock & DeMarco, LLC | CA - N.D. | 3:19-cv-04644 |
| 2366 | Shantzek | Deborah | Shantzek, Deborah | Adler Law Group, APLC | CA - N.D. | 3:19-cv-06409 |
| 2367 | Shapiro | Jeffrey | Shapiro, Jeffrey B. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00011 |
| 2368 | Sharp | Harry | Sharp, Harry C. | Goza & Honnold LLC | CA - N.D. | 3:19-cv-01519 |
| 2369 | Sharp | Ricky | Sharp, Ricky | Goza & Honnold LLC | CA - N.D. | 3:18-cv-02172 |
| 2370 | Sharpe | Floyd | Sharpe, Floyd | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-07611 |
| 2371 | Sharpe | Larry | Sharpe, Larry | Goza & Honnold LLC | CA - N.D. | 3:19-cv-07869 |
| 2372 | Shaw | Daniel | Shaw, Daniel | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05126 |
| 2373 | Shea | Ellen | Christopherson, Barry K. | Andrus Wagstaff, P.C. // Levin Abrams Simes LLP | CA - N.D. | 3:19-cv-05376 |
| 2374 | Shechter | Jacob | Shechter, Leslie | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03208 |
| 2375 | Sheehan | Bartholomew | Sheehan, Bartholomew F. | Diamond Law | CA - N.D. | 3:19-cv-00668 |
| 2376 | Sheehan | Earlynn | Sheehan, Earlynn | The Gori Law Firm, P.C. | CA - N.D. | 3:19-cv-01502 |
| 2377 | Sheldon | James | Smith, Fredrick, et al. | Onder, Shelton, O'Leary & Peterson, LLC | CA - N.D. | 3:17-cv-02142 |
| 2378 | Shelton | James | Shelton, James | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03559 |
| 2379 | Shelton | Lisa | Shelton, Lisa | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03562 |
| 2380 | Sheppard | Christine | Sheppard, Christine | Law Office of Brian K. Mackintosh // The Miller Firm, LLC | CA - N.D. | 3:16-cv-05650 |
| 2381 | Sherrill | James | Sherrill, James David | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06745 |
| 2382 | Shible | Joseph | Shible, Joseph | Jacobs & Crumplar, P.A. // Weitz & Luxenberg, P.C. | CA - N.D. | 3:18-cv-02097 |
| 2383 | Shields | Derwin | Shields, Derwin | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06964 |
| 2384 | Shields | Karen | Shields, Karen M. | Canepa Riedy Abele // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06708 |
| 2385 | Shields | Roger | Shields, Roger Darrell | Gary S. Logsdon & Associates // Osborne & Francis | CA - N.D. | 3:20-cv-04206 |
| 2386 | Shobe | Robert | Shobe, Robert A. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00376 |
| 2387 | Shockey | Leroy | Shockey, Leroy | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03080 |
| 2388 | Shoemaker | Wesley | Shoemaker, Wesley | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05576 |
| 2389 | Shorr | Jack | Shorr, Jack | The Gori Law Firm, P.C. | CA - N.D. | 3:18-cv-06491 |
| 2390 | Short | Brian | Short, Brian | Gacovino, Lake & Associates, P.C. | CA - N.D. | 3:20-cv-01766 |
| 2391 | Short | Dale | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| 2392 | Short | Stan | Short, Stan | Goza & Honnold LLC | CA - N.D. | 3:19-cv-03389 |
| 2393 | Shuey | Bruce | Shuey, Bruce | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-07133 |
| 2394 | Shuford | Sara | Shuford, Sara | Bennerotte & Associates, PA | CA - N.D. | 3:20-cv-04842 |
| 2395 | Shuler | Helen | Shuler, Helen | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04386 |
| 2396 | Shuler | Theodore | Berlin, Anthony, et al. | O'Leary, Shelton, Corrigan, Peterson, Dalton, & Quillin, LLC // The Miller Firm, LLC | CA - N.D. | 3:18-cv-00815 |
| 2397 | Shultz | Nichole | Shultz, Nichole | Moll Law Group | CA - N.D. | 3:19-cv-02190 |
| 2398 | Sibley | Anne | Palmieri, Anthony | Kirtland & Packard LLP | CA - N.D. | 3:19-cv-02664 |
| 2399 | Siddiqui | Mohammed | Siddiqui, Mohammed | Moll Law Group | CA - N.D. | 3:21-cv-06172 |
| 2400 | Sidwell | Michael | Sidwell, Michael J. | Fleming, Nolen & Jez, LLP // Zabriskie Law Firm, L.L.C. | CA - N.D. | 3:20-cv-05772 |
| 2401 | Sieger | Bertram | Sieger, Bertram | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07613 |
| 2402 | Sievers | Rosemarie | Sievers, Rosemarie | Chaffin Luhana, LLP | CA - N.D. | 3:19-cv-07794 |
| 2403 | Sigwart | Claire | Sigwart, Claire | Ketterer, Browne & Anderson LLC // Ross Feller Casey, LLP | CA - N.D. | 3:19-cv-07103 |
| 2404 | Siler | Gail | Siler, Linda | Osborne & Francis // Riley Williams & Piatt, LLC | CA - N.D. | 3:20-cv-04203 |
| 2405 | Sills | Patrick | Sills, Patrick | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06264 |
| 2406 | Silva | Richard | Silva, Christie | Baron & Budd, P.C. | CA - N.D. | 3:19-cv-05787 |
| 2407 | Silvas, Sr. | Ernest | Silvas, Patsy K. | Diamond Law | CA - N.D. | 3:20-cv-06505 |
| 2408 | Silver | Wanda | Silver, Wanda | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07344 |
| 2409 | Simcoe | Doyt | Simcoe, Doyt H. | Points Law PLLC | CA - N.D. | 3:20-cv-04755 |

|      | A | B | C | D | E | F |
|------|---|---|---|---|---|---|
| 1 | **User Last Name** | **User First Name** | **Case Name** | **Plaintiff Firm(s)** | **Current Court** | **Current Cause #** |
| 2410 | Simmons | James | Simmons, Peggy | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02070 |
| 2411 | Simmons | John | Simmons, John R. | Jonathan W. Johnson, LLC | CA - N.D. | 3:18-cv-04013 |
| 2412 | Simmons | Laurence | Simmons, Laurence & Susanne | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04847 |
| 2413 | Simmons | Nikita | Simmons, Nikita | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-07065 |
| 2414 | Simms | Gregory | Simms, Gregory | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04733 |
| 2415 | Simonds | Anne | Simonds, Anne | Nass Cancelliere Brenner | CA - N.D. | 3:20-cv-00115 |
| 2416 | Simonetti | Paul | Simonetti, Paul | Baron & Budd, P.C. | CA - N.D. | 3:19-cv-06727 |
| 2417 | Simpson | Penny | Simpson, Penny | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-01005 |
| 2418 | Simpson, R. | Robert | Simpson, Robert | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-00917 |
| 2419 | Simpson, S. | Suzanne | Simpson, Suzanne | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:17-cv-04847 |
| 2420 | Sims | Dustin | Sims, Dustin | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06290 |
| 2421 | Singleton | Valinda | Singleton, Valinda | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-07605 |
| 2422 | Singson | Maria | Singson, Renato | Moll Law Group // Oliver Law Group P.C. | CA - N.D. | 3:20-cv-03063 |
| 2423 | Siniff | Diana | Siniff, Diana L. | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:20-cv-00021 |
| 2424 | Sinka | Tim | Sinka, Tim | Goza & Honnold LLC | CA - N.D. | 3:18-cv-06550 |
| 2425 | Sirakis | Barbara | Sirakis, Barbara | Diamond Law | CA - N.D. | 3:19-cv-03467 |
| 2426 | Sixbury | Dan | Sixbury, Dan L. | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-07058 |
| 2427 | Skillestad | Larry | Skillestad, Larry | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:17-cv-02174 |
| 2428 | Slezak | James | Slezak, James | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06442 |
| 2429 | Slick | Thomas | Slick, Thomas | Bernstein Liebhard, LLP | CA - N.D. | 3:19-cv-05768 |
| 2430 | Slinkard | Patricia | Slinkard, Patricia | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02807 |
| 2431 | Slugg | Regina | Slugg, Regina | Miller Dellafera PLC | CA - N.D. | 3:19-cv-05039 |
| 2432 | Sluhocki | Mary | Sluhocki, Mary J. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05985 |
| 2433 | Small | Ronald | Small, Ronald L. | Diamond Law | CA - N.D. | 3:17-cv-04591 |
| 2434 | Smalls | Markis | Smalls, Markis | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-01832 |
| 2435 | Smelley | Douglas | Smelley, Douglas | The Law Office of Gene T. Moore | CA - N.D. | 3:19-cv-05347 |
| 2436 | Smith | Albert | Smith, Albert | Morgan & Morgan - Savannah | CA - N.D. | 3:19-cv-07143 |
| 2437 | Smith | Amos | Smith, Amos | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-06027 |
| 2438 | Smith | Andrew | Smith, Andrew A. | Diamond Law | CA - N.D. | 3:19-cv-03468 |
| 2439 | Smith | Clifton | Smith, Margaret F. | Jones Ward PLC | CA - N.D. | 3:19-cv-00651 |
| 2440 | Smith | Dennis | Smith, Dennis W. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00953 |
| 2441 | Smith | Diana | Smith, Diana | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-00169 |
| 2442 | Smith | Diane | Smith, Diane | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02814 |
| 2443 | Smith | Donelda | Gines, Russell, et al. | TorHoerman Law LLC | CA - N.D. | 3:18-cv-07015 |
| 2444 | Smith | Harrill | Smith, Harrill Wayne | Baron & Budd, P.C. | CA - N.D. | 3:20-cv-00423 |
| 2445 | Smith | Irene | Smith, Irene M. | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:19-cv-04164 |
| 2446 | Smith | Joseph | Smith, Joseph | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05037 |
| 2447 | Smith | Joseph | Smith, Joseph | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04843 |
| 2448 | Smith | Kenneth | Smith, Kenneth | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04846 |
| 2449 | Smith | Larry | Smith, Larry A. | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:18-cv-05312 |
| 2450 | Smith | Linda | Smith, Linda M. | Diamond Law | CA - N.D. | 3:19-cv-03285 |
| 2451 | Smith | Lorrie | Smith, Lorrie A. | Paul D. Rheingold, PC | CA - N.D. | 3:20-cv-06506 |
| 2452 | Smith | Michael | Smith, Michael | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00510 |
| 2453 | Smith | Rex | Smith, Geoffrey | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04674 |
| 2454 | Smith | Richard | Smith, Wendy | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-02635 |
| 2455 | Smith | Ricky | Smith, Ricky | Moll Law Group | CA - N.D. | 3:19-cv-02168 |
| 2456 | Smith | Timothy | Smith, Timothy | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04734 |
| 2457 | Smith | Wesley | Smith, Wesley A. | Moore Law Group, PLLC | CA - N.D. | 3:19-cv-02363 |
| 2458 | Smith III | Lewis | Smith III, Lewis | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05127 |
| 2459 | Smithhart | Claude | Woods-Smithhart, Patricia & Smithhart, Claude | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05034 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 2460 | Smolley | Michele | Smolley, Michele | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04813 |
| 2461 | Smoot | Jim | Jennings, Amy | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04830 |
| 2462 | Smothers | Joseph | Smothers, Joseph | Moll Law Group | CA - N.D. | 3:21-cv-04469 |
| 2463 | Snyder | Edgar | Snyder, Edgar | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02373 |
| 2464 | Sobrepena | Sally | Sobrepena, Sally J. | Diamond Law // Moderie Law Firm, PLLC | CA - N.D. | 3:18-cv-04782 |
| 2465 | Sokolowski | Jim | Sokolowski, Jim | Houssiere, Durant & Houssiere, LLP | CA - N.D. | 3:20-cv-09067 |
| 2466 | Solis | Hope | Solis, Hope | Diamond Law | CA - N.D. | 3:17-cv-04456 |
| 2467 | Solis | Mateo | Solis, Mateo | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05313 |
| 2468 | Somach | Michael | Somach, Michael | The Ruth Law Team | CA - N.D. | 3:19-cv-06048 |
| 2469 | Somerlott | Richard | Somerlott, Richard | Goza & Honnold LLC | CA - N.D. | 3:19-cv-01565 |
| 2470 | Somers | David | Somers, David | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02829 |
| 2471 | Son | Jennie | Son, Jennie | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05032 |
| 2472 | Sonnier | Shelia | Sonnier, Shelia | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-06490 |
| 2473 | Sosby | Jeff | Sosby, Jeff and Tammy | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04897 |
| 2474 | Soule | Bryan | Soule, Bryan | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06437 |
| 2475 | Soule | Lynn | Soule, Lynn | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05031 |
| 2476 | Souther | Davey | Souther, Davey Lamar | Pope McGlamry, P.C. | CA - N.D. | 3:20-cv-01823 |
| 2477 | Southerland | Willie | Southerland, Willie | The Ruth Law Team | CA - N.D. | 3:19-cv-06049 |
| 2478 | Spain | Winfred | Spain, Winfred | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05029 |
| 2479 | Spanbauer | Janelle | Spanbauer, Janelle and Ulises | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04840 |
| 2480 | Sparkman | George | Sparkman, George | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-05496 |
| 2481 | Sparks | Lisa | Sparks, Lisa M. | Diamond Law | CA - N.D. | 3:18-cv-01144 |
| 2482 | Spaulding, III | Reed | Spaulding, III, Reed Nelson | Jones Ward PLC | CA - N.D. | 3:19-cv-05283 |
| 2483 | Speck | Pamela | Speck, Pamela | Diamond Law | CA - N.D. | 3:19-cv-03477 |
| 2484 | Spejcher | Ray | Spejcher, Ray R. | Diamond Law | CA - N.D. | 3:20-cv-00769 |
| 2485 | Spencer | Cary | Spencer, Cary J. | Morris Bower & Haws PLLC | CA - N.D. | 3:21-cv-01510 |
| 2486 | Spirato | Susan | Plazak, Laura | Corboy & Demetrio, P.C. | CA - N.D. | 3:21-cv-04927 |
| 2487 | Spires | Henry | Spires, Henry | Morgan & Morgan - Columbus, GA | CA - N.D. | 3:19-cv-07140 |
| 2488 | Spooner | Sharon | Spooner, Sharon | Diamond Law | CA - N.D. | 3:18-cv-01146 |
| 2489 | Spradley | Robert | Spradley, Robert | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05588 |
| 2490 | Springer | Irene | Springer, Irene | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05128 |
| 2491 | Spronken | John | Spronken, John P. | Diamond Law | CA - N.D. | 3:19-cv-03295 |
| 2492 | St. Lawrence | Jessie | Neale, Monica | Baird, Mandalas, Brockstedt, LLC // Schochor, Federico and Staton, P.A. | CA - N.D. | 3:20-cv-01415 |
| 2493 | Staber | Wilbur | Staber, Wilbur | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06819 |
| 2494 | Stafford | Martin | Stafford, Martin | Motley Rice LLC // The Mahoney Law Firm, P.C. | CA - N.D. | 3:19-cv-08269 |
| 2495 | Stanford | Glenda | Stanford, Glenda G. | Duck Law Firm, LLC | CA - N.D. | 3:19-cv-06844 |
| 2496 | Stanley | John | Stanley, John T. | Kenny & Kenny, PLLC | CA - N.D. | 3:20-cv-01834 |
| 2497 | Stanley | Roger | Stanley, Roger | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04665 |
| 2498 | Stansell | Clyde | Stansell, Clyde | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05028 |
| 2499 | Stanton | James | Stanton, James | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06820 |
| 2500 | Staples | Sharon | Staples, Sharon | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04495 |
| 2501 | Stark | Robert | Stark, Robert | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04814 |
| 2502 | Stark, Sr. | Donald | Stark, Jr., Donald | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-02422 |
| 2503 | Starr | Mary | Starr, Mary E. | Rheingold Giuffra Ruffo & Plotkin LLP | CA - N.D. | 3:19-cv-07745 |
| 2504 | Staton | William | Staton, William Brian | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06282 |
| 2505 | Steadman | Robert | Steadman, Robert | Goza & Honnold LLC | CA - N.D. | 3:18-cv-06544 |
| 2506 | Steele | Raymond | Steele, Raymond | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-05796 |
| 2507 | Steele | Virginia | Steele, Virginia | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00978 |
| 2508 | Steinhart | Lori | Steinhart, Lori | Gerling Law Offices // The Whitehead Law Firm, L.L.C. | CA - N.D. | 3:20-cv-07890 |
| 2509 | Stejskal | James | Stejskal, James D. | Corrie Yackulic Law Firm PLLC | CA - N.D. | 3:19-cv-07524 |
| 2510 | Stellflug | Robert | Stellflug, Robert | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05025 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 2511 | Stenger | John | Hernandez, Gabriel et al. | Balaban Law LLC // Stanley G. Swiderski, P.A. | CA - N.D. | 3:19-cv-00489 |
| 2512 | Stephens | Dave | Stephens, Dave | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05129 |
| 2513 | Stephens | Janice | Stephens, Janice Karen | Motley Rice LLC | CA - N.D. | 3:19-cv-08119 |
| 2514 | Sterling | David | Sterling, David | Goza & Honnold LLC | CA - N.D. | 3:18-cv-06549 |
| 2515 | Sterner | Michael | Sterner, Michael | Moll Law Group // Seidman Margulis & Fairman, LLP | CA - N.D. | 3:19-cv-05307 |
| 2516 | Stevens | Jan | Stevens, Jan | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-06151 |
| 2517 | Stevenson | Ronnie | Stevenson, Ronnie | Miller Dellafera PLC | CA - N.D. | 3:19-cv-05042 |
| 2518 | Stewart | Patrick | Cooper, Narvelia | Ludwig Law Firm, PLC | CA - N.D. | 3:20-cv-01952 |
| 2519 | Stewart | William | Stewart, William | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:19-cv-00928 |
| 2520 | Stines | James | Stines, James R. | Diamond Law | CA - N.D. | 3:19-cv-05327 |
| 2521 | Stockland | Wilbur | Stockland, Wilbur | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06943 |
| 2522 | Stoffregen | Carol | Stoffregen, Carol | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05971 |
| 2523 | Stohler | Floyd | Stohler, Floyd | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04380 |
| 2524 | Stoker | Charlotte | Stoker, Charlotte C. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02806 |
| 2525 | Stolipher | Douglas | Stolipher, Nancy | Moll Law Group // Skinner Law Firm | CA - N.D. | 3:20-cv-02297 |
| 2526 | Stolz | Marcel | Stolz, Marcel | Corrie Yackulic Law Firm PLLC | CA - N.D. | 3:19-cv-07402 |
| 2527 | Stolzberg | Marilyn | Stolzberg, Mark | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04815 |
| 2528 | Stone | Jason | Stone, Jason | Diamond Law | CA - N.D. | 3:18-cv-05307 |
| 2529 | Stone | John | Stone, John | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04492 |
| 2530 | Storf | Ronald | Storf, Ronald | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-03834 |
| 2531 | Storlie | John | Storlie, Frances | Corrie Yackulic Law Firm PLLC | CA - N.D. | 3:19-cv-03785 |
| 2532 | Strachan | Jennifer | Strachan, Jennifer | Moll Law Group // Welsh & Welsh, PC | CA - N.D. | 3:21-cv-04934 |
| 2533 | Stratton | Gary | Stratton, Gary | Baron & Budd, P.C. | CA - N.D. | 3:20-cv-00120 |
| 2534 | Stratton | Jeffrey | Stratton, Jeffrey | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-03312 |
| 2535 | Straumann | Michelle | Straumann, Michelle | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05978 |
| 2536 | Strayhorn | E. | Strayhorn, E. Bruce | Kagan Law Firm // Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-04118 |
| 2537 | Strickland | Darrius | Mayfield, Angela | Chaffin Luhana, LLP // Childers, Schluester & Smith, LLC | CA - N.D. | 3:19-cv-08085 |
| 2538 | Strickland | Johnny | Strickland, Johnny | McGowan, Hood & Felder, LLC | CA - N.D. | 3:17-cv-03201 |
| 2539 | Stringer | John | Stringer, John & Deborah | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04816 |
| 2540 | Stroh | Benjamin | Stroh, Benjamin | Larry Helvey Law Firm | CA - N.D. | 3:20-cv-08176 |
| 2541 | Stroia | Susan | Pinson, Thomas | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03405 |
| 2542 | Strong | Marie | Strong, Marie | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-07309 |
| 2543 | Strunk, III. | Herbert | Strunk, III, Herbert | Goza & Honnold LLC | CA - N.D. | 3:18-cv-04796 |
| 2544 | Stuart | Theresa | Stuart, Theresa E. | Diamond Law | CA - N.D. | 3:18-cv-05308 |
| 2545 | Stubblefield | Bruce | Stubblefield, Bruce | Diamond Law | CA - N.D. | 3:19-cv-06732 |
| 2546 | Stump | Ruth | Stump, Ruth | Goza & Honnold LLC | CA - N.D. | 3:18-cv-05319 |
| 2547 | Stutes | Louise | Stutes, Louise | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03203 |
| 2548 | Styles | Sol | Styles, Sol | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-00495 |
| 2549 | Styre | James | Styre, James D. | Diamond Law | CA - N.D. | 3:19-cv-03276 |
| 2550 | Subers | Raymond | Subers, Raymond | Ross Feller Casey, LLP | CA - N.D. | 3:19-cv-00121 |
| 2551 | Suding | James | Suding, James | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:17-cv-05717 |
| 2552 | Sullivan | Susan | Sullivan, Susan Jo | Pro Se | CA - N.D. | 3:20-cv-01583 |
| 2553 | Sumlin | James | Sumlin, James | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06838 |
| 2554 | Sumner | George | Sumner, George | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-05490 |
| 2555 | Sundararaj, M.D. | Suj | Sundararaj, M.D., Suj | Corboy & Demetrio, P.C. | CA - N.D. | 3:21-cv-00239 |
| 2556 | Sundstrom | Norman | Sundstrom, Norman | Andrus Wagstaff, PC | CA - N.D. | 3:19-cv-05022 |
| 2557 | Sunwall | Dennis | Sunwall, Dennis M. | Paul D. Rheingold, PC | CA - N.D. | 3:20-cv-08177 |
| 2558 | Suonpera | Cynthia | Suonpera, Cynthia | Ross Law Offices, P.C. | CA - N.D. | 3:20-cv-03682 |
| 2559 | Suozzi | Ross | Suozzi, Ross G. | Diamond Law | CA - N.D. | 3:19-cv-03202 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 2560 | Supinski | Jonathan | Supinski, Jonathan | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01737 |
| 2561 | Surico | Gerald | Surico, Gerald J. | Diamond Law | CA - N.D. | 3:17-cv-04630 |
| 2562 | Surls | Charles | Surls, Charles | Diamond Law | CA - N.D. | 3:18-cv-00586 |
| 2563 | Susak | Frank | Susak, Frank | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00955 |
| 2564 | Sussman | Audrey | Sussman, Audrey | The Law Offices of Jeffrey S. Glassman | CA - N.D. | 3:20-cv-05116 |
| 2565 | Sutton | Allen | Sutton, Allen C. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02803 |
| 2566 | Swain | Gary | Swain, Gary | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02374 |
| 2567 | Swan | Stephen | Swan, Donald | Lenze Lawyers, PLC | CA - N.D. | 3:19-cv-07728 |
| 2568 | Swanson | Patricia | Swanson, Patricia A. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02218 |
| 2569 | Swartz | Jane | Swartz, Jane | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04839 |
| 2570 | Sweat, Jr. | Taft | Sweat, Jr., Taft | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-04935 |
| 2571 | Swedland | Robert | Swedlund, Robert Dean | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07403 |
| 2572 | Sweetland | William | Sweetland, William L. | Diamond Law | CA - N.D. | 3:20-cv-00780 |
| 2573 | Swider | Thomas | Swider, Thomas | Ross Feller Casey, LLP | CA - N.D. | 3:19-cv-06711 |
| 2574 | Swift | Phyllis | Swift, Phyllis | Larry Helvey Law Firm | CA - N.D. | 3:20-cv-03104 |
| 2575 | Swift | Steven | Swift, Steven | Larry Helvey Law Firm | CA - N.D. | 3:20-cv-01545 |
| 2576 | Swisher | Dorothy | Swisher, Dorothy J. | Ross Feller Casey, LLP | CA - N.D. | 3:18-cv-03180 |
| 2577 | Taliaferro | David | Taliaferro, David A. | Hare, Wynn, Newell & Newton LLP // MartinWren, P.C. | CA - N.D. | 3:20-cv-00836 |
| 2578 | Tamburello | Michael | Tamburello, Michael | Andrus Wagstaff, P.C. | CA - N.D. | 3:16-cv-06007 |
| 2579 | Tanner | David | Tanner, David | Larry Helvey Law Firm | CA - N.D. | 3:20-cv-03940 |
| 2580 | Tanner | Frank | Tanner, Frank | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-04099 |
| 2581 | Tanner | Johnny | Tanner, Johnny | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05020 |
| 2582 | Tarte | Darrell | Tarte, Darrell | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05018 |
| 2583 | Tavormina | Marie | Tavormina, Marie | Diamond Law | CA - N.D. | 3:17-cv-04607 |
| 2584 | Taylor | Cecil | Taylor, Cecil | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04735 |
| 2585 | Taylor | James | Murphy, Connie M. | Diamond Law | CA - N.D. | 3:19-cv-03294 |
| 2586 | Taylor | Kenneth | Taylor, Kenneth | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04493 |
| 2587 | Taylor | Lawrence | Taylor, Lawrence Lee | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-03061 |
| 2588 | Taylor | Linda | Taylor, Linda | Morgan and Morgan Atlanta, PLLC | CA - N.D. | 3:19-cv-07236 |
| 2589 | Taylor | William | Taylor, William | Moll Law Group | CA - N.D. | 3:20-cv-00063 |
| 2590 | Tebay | Doris | Tebay, Doris | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02059 |
| 2591 | Tebbe | Margie | Tebbe, Margie | Diamond Law | CA - N.D. | 3:17-cv-04546 |
| 2592 | Tegen | Corin | Tegen, Corin | Adler Law Group, APLC | CA - N.D. | 3:19-cv-07986 |
| 2593 | Tejera | Ramon | Tejera, Ramon | Law Offices of Kertch Conze, P.A. | CA - N.D. | 3:20-cv-06507 |
| 2594 | Teran | Cesar | Teran, Cesar A. | Diamond Law | CA - N.D. | 3:19-cv-03469 |
| 2595 | Terhune | Gerald | Terhune, Gerald | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03465 |
| 2596 | Terry | Michael | Terry, Michael | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04853 |
| 2597 | Terry | Phillip | Terry, Phillip | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07203 |
| 2598 | Terry | William | Terry, William | Davis & Crump, P.C. // Wright & Schulte, L.L.C. | CA - N.D. | 3:18-cv-03641 |
| 2599 | Testaverde | Anthony | Testaverde, Anthony | Silver & Kelmachter, LLP | CA - N.D. | 3:20-cv-06120 |
| 2600 | Tevis | Michael | Tevis, Michael | Ross Feller Casey, LLP | CA - N.D. | 3:18-cv-03278 |
| 2601 | Thacker | Donald | Thacker, Shirley | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-01037 |
| 2602 | Thackwray | Robert | Thackwray, Robert | Baron & Budd, P.C. // Holland Law Firm, LLC | CA - N.D. | 3:19-cv-07004 |
| 2603 | Tharrington | Walter | Tharrington, Walter | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06270 |
| 2604 | Theodorou | Phillip | Theodorou, Phillip | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00983 |
| 2605 | Theriot | Judy | Theriot, Judy | Baron & Budd, P.C. | CA - N.D. | 3:19-cv-00650 |
| 2606 | Theys | Bill | Theys, Bill | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05017 |
| 2607 | Thibodeaux | Sidney | Thibodeaux, Sidney | Levin Abrams Simes LLP // Peiffer Wolf Carr & Kane | CA - N.D. | 3:19-cv-05337 |
| 2608 | Thomas | Deborah | Thomas, Deborah | Diamond Law | CA - N.D. | 3:17-cv-04647 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 2609 | Thomas | James | Thomas, James L. | Smith & Alspaugh, P.C. | CA - N.D. | 3:20-cv-01819 |
| 2610 | Thomas | Jessie | Thomas, Jessie | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05315 |
| 2611 | Thomas | Larry | Thomas, Larry L. | Morris Bart, LLC | CA - N.D. | 3:19-cv-04114 |
| 2612 | Thomas | Norma | Thomas, Mike W. | Hutton & Hutton Law Firm, LLC | CA - N.D. | 3:19-cv-03017 |
| 2613 | Thompson | John | Thompson, John | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05016 |
| 2614 | Thompson | Joyce | Thompson, Kimberly | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-06026 |
| 2615 | Thompson | Roger | Thompson, Roger | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02822 |
| 2616 | Thompson | Stephen | Thompson, Stephen | Diamond Law | CA - N.D. | 3:17-cv-04631 |
| 2617 | Thornton | Frederick | Thornton, Frederick | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05130 |
| 2618 | Thornton | Jon | Thornton, Jon & Nancy | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04817 |
| 2619 | Threet | Danny | Threet, Danny | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04777 |
| 2620 | Tierney | Patrick | Tierney, Patrick | Bailey & Glasser LLP // Corrie Yackulic Law Firm PLLC | CA - N.D. | 3:19-cv-01937 |
| 2621 | Ting | Rosita | Ting, Rosita | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00511 |
| 2622 | Tingle | Jerry | Tingle, Jerry, et al. | Miller Dellafera PLC // The Gori Law Firm, P.C. | CA - N.D. | 3:18-cv-01518 |
| 2623 | Tini | Danielle | Tini, Danielle | Ross Feller Casey, LLP | CA - N.D. | 3:19-cv-04013 |
| 2624 | Tinnell | John | Tinnell, John Randolph | Motley Rice LLC // Thurmond Kirchner & Timbes, P.A. | CA - N.D. | 3:19-cv-05316 |
| 2625 | Tinney | James | Tinney, James | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-07743 |
| 2626 | Tio | Efren | Tio, Efren Moises | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07206 |
| 2627 | Todd | Michael | Todd, Michael | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02380 |
| 2628 | Tomassoni | Elmo | Kozy, Janine | Kirtland & Packard LLP | CA - N.D. | 3:19-cv-02714 |
| 2629 | Tomlinson | William | Tomlinson, William Boyd | Motley Rice LLC | CA - N.D. | 3:19-cv-01357 |
| 2630 | Torck | Norman | Torck, Norman R. | Diamond Law | CA - N.D. | 3:19-cv-05330 |
| 2631 | Torgeson | Viola | Shafer, Rosemarie | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-04723 |
| 2632 | Torres | Debra | Torres, Debra | Goza & Honnold LLC | CA - N.D. | 3:18-cv-02940 |
| 2633 | Torres | Efrain | Torres, Efrain | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07615 |
| 2634 | Torres | Gilbert | Torres, Gilbert | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-03182 |
| 2635 | Torres | Ramon | Torres, Ramon | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00512 |
| 2636 | Torvik | Scott | Torvik, Scott | Romanucci & Blandin // The Kryder Law Group | CA - N.D. | 3:19-cv-07461 |
| 2637 | Towle | John | Towle, John | Napoli Shkolnik, PLLC | CA - N.D. | 3:21-cv-01904 |
| 2638 | Toyer | Joan | Toyer, Joan Elizabeth | Corrie Yackulic Law Firm PLLC | CA - N.D. | 3:19-cv-06405 |
| 2639 | Toyer | Ronald | Toyer, Ronald | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-00989 |
| 2640 | Tracey | Vivian | Tracey, Vivian G. | Diamond Law | CA - N.D. | 3:17-cv-04905 |
| 2641 | Tramell | John | McMillon, Kenneth, et al. | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03229 |
| 2642 | Trappen | Dale | Trappen, Dale | Diamond Law // Johnson Johnson Lucas & Middleton, P.C. | CA - N.D. | 3:18-cv-03960 |
| 2643 | Trayer | Scott | Trayer, Scott | Diamond Law | CA - N.D. | 3:17-cv-04632 |
| 2644 | Treadway | Walter | Treadway, Walter L. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03330 |
| 2645 | Trimpe | Tina | Trimpe, Tina | Andrus Wagstaff, P.C. // Hart McLaughlin & Eldridge, LLC | CA - N.D. | 3:16-cv-06032 |
| 2646 | Trinidad | Gladys | Trinidad, Damaris | Milberg Coleman Bryson Phillips Grossman, LLC | CA - N.D. | 3:20-cv-07325 |
| 2647 | Triplett | Gregory | Triplett, Gregory | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00009 |
| 2648 | Trostel | David | Trostel, David | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03916 |
| 2649 | Trowbridge | Cheryl | Trowbridge, Cheryl | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05013 |
| 2650 | Troyano | Sherry | Troyano, Sherry | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07200 |
| 2651 | Trujillo | Benita | Trujillo, Benita & Castillo, Pete | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04832 |
| 2652 | Tsakrios | Manuel | Tsakrios, Manuel | Cowper Law LLP // Koch Parafinczuk Wolf Susen | CA - N.D. | 3:19-cv-01617 |
| 2653 | Tschetter | Darnell | Tschetter, Darnell | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-06057 |
| 2654 | Tschetter | Melvin | Tschetter, Melvin | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-07397 |
| 2655 | Tubbesing | Brian | Tubbesing, Brian | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02804 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 2656 | Tucker | Delano | Tucker, Delano | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00430 |
| 2657 | Tucker | Donald | Tucker, Donald | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00984 |
| 2658 | Tucker | Larry | Wright, Sharon | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-01038 |
| 2659 | Tullius | Danny | Tullius, Danny | Moore Law Group, PLLC // Simpson, Simpson & Penepacker | CA - N.D. | 3:20-cv-00005 |
| 2660 | Tumenas | Lorraine | Tumenas, Lorraine M. | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-04520 |
| 2661 | Turner | Tonia | Turner, Tonia | Andrus Wagstaff, P.C. // Dewsnup, King & Olsen | CA - N.D. | 3:16-cv-06020 |
| 2662 | Twitchell | Donald | Twitchell, Donald S. | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-07342 |
| 2663 | Tyler | Darwin | Tyler, Darwin | Bernstein Liebhard, LLP | CA - N.D. | 3:19-cv-04883 |
| 2664 | Tyson | Janine | Tyson, Janine C. | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-03955 |
| 2665 | Ulrich | John | Ulrich, John | Charles E. Boyk Law Offices, LLC // Edmondson-Korom Law, LLC | CA - N.D. | 3:20-cv-05117 |
| 2666 | Ulrich | Pamalla | Ulrich, Pamalla | Baron & Budd, P.C. // Spangenberg Shibley & Liber LLP | CA - N.D. | 3:19-cv-05312 |
| 2667 | Umbarger | Lee | Umbarger, Pauline T. | Parham Smith & Archenhold, LLC // Riley & Jackson, P.C. | CA - N.D. | 3:20-cv-04640 |
| 2668 | Underwood | Louisa | Underwood, Louisa | Corboy & Demetrio, P.C. | CA - N.D. | 3:18-cv-06805 |
| 2669 | Upshaw | Marilyn | Upshaw, Marilyn | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-01805 |
| 2670 | Ursin | Joseph | Ursin, Joseph | Allan Berger & Associates, PLC | CA - N.D. | 3:20-cv-05122 |
| 2671 | Vacante | Samuel | Vacante, Samuel | The Gori Law Firm, P.C. | CA - N.D. | 3:19-cv-00119 |
| 2672 | Vale-Lang | Lisa | Vale-Lang, Lisa | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-06027 |
| 2673 | Valli, Jr. | Abel | Valli, Jr., Abel | The Miller Firm, LLC | CA - N.D. | 3:19-cv-06146 |
| 2674 | Valverde | Emma | Valverde, Emma | Adler Law Group, APLC | CA - N.D. | 3:19-cv-07985 |
| 2675 | Van Camp, Sr. | Jeffrey | Hernandez, Gabriel et. al. | Balaban Law LLC // Stanley G. Swiderski, P.A. | CA - N.D. | 3:19-cv-00489 |
| 2676 | Van Dyke | Lloyd | Van Dyke, Lloyd | Diamond Law | CA - N.D. | 3:19-cv-03283 |
| 2677 | Van Horn | Claire | Van Horn, Claire, et al. | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03207 |
| 2678 | Van Hortman | George | Van Hortman, George | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04497 |
| 2679 | Van Meter | John | Van Meter, John | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00513 |
| 2680 | Van Oosten | James | Van Oosten, James & Terri | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04899 |
| 2681 | Van Steenberg | John | Van Steenberg, John | Andrus Wagstaff, P.C. | CA - N.D. | 3:17-cv-04351 |
| 2682 | Vanblaricom | Lyle | Vanblaricom, Lyle | Milberg Coleman Bryson Phillips Grossman, LLC | CA - N.D. | 3:20-cv-05945 |
| 2683 | Vanda | John | Vanda, John | Diamond Law | CA - N.D. | 3:17-cv-06108 |
| 2684 | Vanderlaan | Fred | Vanderlaan, Fred | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05131 |
| 2685 | Vanderlip | Greg | Vanderlip, Greg S. | Diamond Law // Oliver Law Group P.C. | CA - N.D. | 3:18-cv-04850 |
| 2686 | Vandervelde | Patricia | Vandervelde, Patricia | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00590 |
| 2687 | Vandrovec | Neil | Vandrovec, Neil | Solberg Stewart Miller | CA - N.D. | 3:19-cv-06187 |
| 2688 | Vanella | Charles | Vanella, Charles | Corboy & Demetrio, P.C. | CA - N.D. | 3:21-cv-01216 |
| 2689 | VanFrank | William | VanFrank, William | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05975 |
| 2690 | VanGondy | Kerry | VanGondy, Kerry | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-07677 |
| 2691 | Varela | Fabian | Varela, Fabian | Diamond Law | CA - N.D. | 3:17-cv-06109 |
| 2692 | Vazquez | Eduardo | Vazquez, Eduardo | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05008 |
| 2693 | Vega | Nannette | Vega, Nannette | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00985 |
| 2694 | Vejil | Virginia | Vejil, Virginia | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04490 |
| 2695 | Veloro | Percival | Veloro, Percival | Robinson Calcagnie, Inc. // Romanucci & Blandin | CA - N.D. | 3:19-cv-05187 |
| 2696 | Veloz | Frank | Veloz, Frank | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04838 |
| 2697 | Verdugo | Arthur | Verdugo, Arthur | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02066 |
| 2698 | Vertz | Randall | Vertz, Randall | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-05252 |
| 2699 | Vignone | Amanda | White, Mary Anne, et al. | Lupis Law Firm | CA - N.D. | 3:20-cv-05929 |
| 2700 | Vignone | Jarret | White, Mary Anne, et al. | Lupis Law Firm | CA - N.D. | 3:20-cv-05929 |
| 2701 | Villa | Beatrice | Villa, Beatrice V. | Diamond Law | CA - N.D. | 3:19-cv-03471 |
| 2702 | Villella | William | Villella, William | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07204 |
| 2703 | Villone | Bryan | Villone, Bryan R. | Diamond Law | CA - N.D. | 3:19-cv-03472 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 2704 | Vitale | Yafreisi | Vitale, Yafreisi | Alonso Krangle LLP // Ross Feller Casey, LLP | CA - N.D. | 3:19-cv-05308 |
| 2705 | Vivance | Aristide | Vivance, Aristide | Allan Berger & Associates, PLC | CA - N.D. | 3:20-cv-02056 |
| 2706 | Voorhis | Roger | Voorhis, Roger | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-00498 |
| 2707 | Vopal | Thomas | Vopal, Thomas | Diamond Law | CA - N.D. | 3:20-cv-00773 |
| 2708 | Votta | Reno | Votta, Reno | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:17-cv-05574 |
| 2709 | W. | D. | Wiebelhaus, Jacob | Diamond Law | CA - N.D. | 3:20-cv-00782 |
| 2710 | Waddle | Jack | Waddle, Jack | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-01919 |
| 2711 | Wade | Laura | Wade, Laura | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04650 |
| 2712 | Wade | Paul | Wade, Paul | Diamond Law | CA - N.D. | 3:19-cv-03282 |
| 2713 | Wade | Teresa | Wade, Teresa | Bernstein Liebhard, LLP | CA - N.D. | 3:19-cv-04886 |
| 2714 | Wagner | Susan | Wagner, Susan | Moll Law Group | CA - N.D. | 3:20-cv-00585 |
| 2715 | Walker | Alicia | Walker, Alicia | Diamond Law | CA - N.D. | 3:17-cv-04895 |
| 2716 | Walker | Frances | Walker, Frances | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01724 |
| 2717 | Walker | Gary | Walker, Gary | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05132 |
| 2718 | Walker | Governor | Walker, Governor | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-06240 |
| 2719 | Walker | Michael | Walker, Michael | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04482 |
| 2720 | Walker | Richard | Walker, Richard | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07205 |
| 2721 | Walker | Robert | Walker, Robert Kenneth | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-02399 |
| 2722 | Walker | Wayne | Walker, Wayne | The Gori Law Firm, P.C. | CA - N.D. | 3:19-cv-00120 |
| 2723 | Walker Jr. | Litton | Walker Jr., Litton | Lundy, Lundy, Soileau & South, LLP // Romano Law Group // Weitz & Luxenberg, P.C. | CA - N.D. | 3:16-cv-06028 |
| 2724 | Walkup | Wendell | Walkup, Wendell E. | Moll Law Group // Welsh & Welsh, PC | CA - N.D. | 3:20-cv-03332 |
| 2725 | Wall | Jo | Wall, Jo | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00594 |
| 2726 | Wallace | Belinda | Wallace, Belinda | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-06067 |
| 2727 | Wallace | Lucille | Wallace, Lucille | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04441 |
| 2728 | Walsh | Thomas | Walsh, Thomas F. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02800 |
| 2729 | Walski | Gregory | Walski, Gregory | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06712 |
| 2730 | Walter | Keith | Walter, Keith E. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02375 |
| 2731 | Walter | Michael | Walter, Michael | Adler Law Group, APLC | CA - N.D. | 3:21-cv-04470 |
| 2732 | Walters | Perry | Walters, Perry L. | Hutton & Hutton Law Firm, LLC | CA - N.D. | 3:19-cv-03461 |
| 2733 | Walton | Leamon | Walton, Janet | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04818 |
| 2734 | Wapner | Charles | Wapner, Charles | Motley Rice LLC | CA - N.D. | 3:19-cv-05314 |
| 2735 | Ward | Adam | Ward, Adam | Gary S. Logsdon & Associates // Osborne & Francis | CA - N.D. | 3:20-cv-03452 |
| 2736 | Ward | Roger | Ward, Roger | Beasley Allen Crow Methvin Portis & Miles, PC // Weitz & Luxenberg, P.C. | CA - N.D. | 3:17-cv-06495 |
| 2737 | Warg, Jr. | Paul | Warg, Jr., Paul A. | Diamond Law | CA - N.D. | 3:19-cv-03473 |
| 2738 | Warner | Jill | Norden, Adam G. | Diamond Law // Goldberg & Osborne, LLP | CA - N.D. | 3:19-cv-04271 |
| 2739 | Warner | Marlin | Warner, Marlin | Morgan and Morgan Atlanta, PLLC | CA - N.D. | 3:19-cv-06060 |
| 2740 | Warrell | Norman | Warrell, Norman | Baird, Mandalas, Brockstedt, LLC // Schochor, Federico and Staton, P.A. | CA - N.D. | 3:20-cv-01414 |
| 2741 | Warren | Patricia | Warren, Patricia | Davis & Crump, P.C. | CA - N.D. | 3:20-cv-02421 |
| 2742 | Warren | Paul | Warren, Paul Daniel | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04778 |
| 2743 | Warren | Richard | Warren, Richard P. | Spielman Law Group, LLC | CA - N.D. | 3:20-cv-01822 |
| 2744 | Warro | Ernest | Warro, Ernest | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:20-cv-01269 |
| 2745 | Wascom | Leontine | Wascom, Leontine F. | Chehardy, Sherman, Williams, Murray, Recile, Stakelum & Hayes, L.L.P. | CA - N.D. | 3:20-cv-00839 |
| 2746 | Wasileski | Mark | Wasileski, Mark | Bernstein Liebhard, LLP | CA - N.D. | 3:19-cv-04774 |
| 2747 | Waterfill | Jerry | Waterfill, Jerry E. | Jones Ward PLC | CA - N.D. | 3:20-cv-05123 |
| 2748 | Watkins | Donald | Watkins, Donald E. | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-06494 |
| 2749 | Watkins | James | Watkins, James L. | Chehardy, Sherman, Williams, Murray, Recile, Stakelum & Hayes, L.L.P. | CA - N.D. | 3:19-cv-05998 |
| 2750 | Watson | Clifford | Watson, Barbara | Baron & Budd, P.C. | CA - N.D. | 3:19-cv-04627 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 2751 | Watson | Patrick | Watson, Patrick | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06821 |
| 2752 | Watters | Randall | Watters, Randall E. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02376 |
| 2753 | Watts | George | Watts, George | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06292 |
| 2754 | Watts | Terry | Watts, Terry | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00514 |
| 2755 | Wauters | Gerald | Wauters, Gerald J. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02796 |
| 2756 | Weathers | Cindy | Weathers, Cindy | Kagan Law Firm // Kagan Legal Group // Moore Law Group, PLLLC | CA - N.D. | 3:19-cv-05335 |
| 2757 | Weatherspoon | Marylou | Weatherspoon, Marylou | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00389 |
| 2758 | Weaver | Alton | Weaver, Alton Ray | Stone Crosby, P.C. | CA - N.D. | 3:19-cv-05415 |
| 2759 | Weaver | Peggy | Weaver, Peggy S. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-07117 |
| 2760 | Weaver | Ray | Weaver, Ray F. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00378 |
| 2761 | Weaver | Ruth Ann | Weaver, Ruth Ann Amanda | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04779 |
| 2762 | Webb | David | Webb, David & Ellen | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04819 |
| 2763 | Webb | Kathy | Webb, Kathy | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01723 |
| 2764 | Webb | Mark | Webb, Mark | Goza & Honnold LLC | CA - N.D. | 3:19-cv-03379 |
| 2765 | Webber | David | Webber, David | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00515 |
| 2766 | Webber, Jr. | Robert | Webber, Jr., Robert S. | Pope McGlamry, P.C. | CA - N.D. | 3:20-cv-01954 |
| 2767 | Webster | Cara | Webster, Cara | Stewart, Murray & Associates Law Group, LLC | CA - N.D. | 3:20-cv-01420 |
| 2768 | Weddel | Mark | Weddel, Mark | Andrus Wagstaff, P.C. // Hart McLaughlin & Eldridge, LLC | CA - N.D. | 3:17-cv-00783 |
| 2769 | Weightman, III | Richard | Weightman III, Richard Byron | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-08111 |
| 2770 | Weiner | Jeffrey | Weiner, Jeffrey | Moll Law Group | CA - N.D. | 3:19-cv-06072 |
| 2771 | Welch | Ronald | Welch, Ronald | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-05954 |
| 2772 | Welker | Marian & Roger | Welker, Marian & Roger | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04820 |
| 2773 | Wengerd | Jack | Wengerd, Jack | Shuttleworth & Ingersoll, PLC | CA - N.D. | 3:19-cv-08005 |
| 2774 | Wenzel | William | Wenzel, William | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:19-cv-06846 |
| 2775 | Werch | Jonett | Werch, Jonett | Diamond Law | CA - N.D. | 3:19-cv-03269 |
| 2776 | Wernsing | Lyndell | Wernsing, Lyndell | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04669 |
| 2777 | Wesley | Susie | Wesley, Susie | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04449 |
| 2778 | Wessels | Robert | Wessels, Robert | Corboy & Demetrio, P.C. | CA - N.D. | 3:21-cv-00964 |
| 2779 | West | Tracy | West, Tracy | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00516 |
| 2780 | Weston | William | Weston, William | Moll Law Group // Skinner Law Firm | CA - N.D. | 3:20-cv-02295 |
| 2781 | Westrich | Janet | Westrich, Janet | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05302 |
| 2782 | Wetzel | Donald | Van Horn, Claire, et al. | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03207 |
| 2783 | Whaley | Barbara | Whaley, Barbara | Kuhlman & Lucas, LLC | CA - N.D. | 3:20-cv-05530 |
| 2784 | Whaley | Peggy | Whaley, Peggy | Goza & Honnold LLC | CA - N.D. | 3:19-cv-01564 |
| 2785 | Wheeler | Richard | Wheeler, Richard L. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03338 |
| 2786 | Whitaker | James | Whitaker, James | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02799 |
| 2787 | White | Colleen | White, Colleen | Diamond Law | CA - N.D. | 3:19-cv-03475 |
| 2788 | White | Donald | White, Donald | The Miller Firm, LLC | CA - N.D. | 3:19-cv-50110 |
| 2789 | White | Izetta | White, Izetta | Goza & Honnold LLC | CA - N.D. | 3:18-cv-04799 |
| 2790 | White | Jarvis | White, Jarvis | Jonathan W. Johnson, LLC | CA - N.D. | 3:17-cv-07310 |
| 2791 | White | Mary Anne | White, Mary Anne, et al. | Lupis Law Firm | CA - N.D. | 3:20-cv-05929 |
| 2792 | White | Randel | White, Randel | Holland Law Firm, LLC // Parker Waichman LLP | CA - N.D. | 3:17-cv-04846 |
| 2793 | White | William | White, William | Terrell Marshall Law Group PLLC | CA - N.D. | 3:16-cv-06026 |
| 2794 | White, A. | Andre | White, Andre | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-00991 |
| 2795 | White, Jr. | William | White, Jr., William | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05585 |
| 2796 | Whitehiar | Michael | Whitehair, Michael | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-07678 |
| 2797 | Whitfill | Debra | Whitfill, Debra | Diamond Law | CA - N.D. | 3:18-cv-05304 |
| 2798 | Whitley | Lucinda | Whitley, Lucinda | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-05003 |
| 2799 | Whitlock | Doris | Whitlock, Doris | Goza & Honnold LLC | CA - N.D. | 3:18-cv-01152 |
| 2800 | Whitmire | Brenda | Whitmire, Brenda | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-00369 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 2801 | Wible | Dennis | Wible, Dennis | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-05657 |
| 2802 | Wiessner | Kenneth | Wiessner, Kenneth | Diamond Law | CA - N.D. | 3:17-cv-04457 |
| 2803 | Wilcox | Lowell | Wilcox, Lowell E. | Diamond Law // Goldberg & Osborne, LLP | CA - N.D. | 3:19-cv-07498 |
| 2804 | Wiley | Lisa | Wiley, Lisa, et al. | The Gori Law Firm, P.C. | CA - N.D. | 3:18-cv-06560 |
| 2805 | Wiley | Stanley | Wiley, Stanley | Adler Law Group, APLC | CA - N.D. | 3:19-cv-02827 |
| 2806 | Wilhelm | Loren | Wilhelm, Loren | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-04995 |
| 2807 | Wilkening | Ronald | Wilkening, Ronald D. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02377 |
| 2808 | Wilkinson | Dwight | Wilkinson, Dwight | The Gori Law Firm, P.C. | CA - N.D. | 3:19-cv-00491 |
| 2809 | Willets | Linda | Willets, Linda | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-07742 |
| 2810 | Willett | William | Willett, William H. | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-06171 |
| 2811 | Williams | Abraham | Williams, Abraham | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04503 |
| 2812 | Williams | Carmen | Williams, Carmen | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-05950 |
| 2813 | Williams | Charles | Williams, Charles | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06714 |
| 2814 | Williams | Gary | Williams, Gary R. | Diamond Law | CA - N.D. | 3:19-cv-03205 |
| 2815 | Williams | John | Loraditch, Patricia | Ludwig Law Firm, PLC | CA - N.D. | 3:20-cv-02084 |
| 2816 | Williams | Lloyd | Williams, Lloyd | Motley Rice LLC | CA - N.D. | 3:19-cv-07592 |
| 2817 | Williams | Mary | Williams, Mary | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00517 |
| 2818 | Williams | Mitchell | Williams, Mitchell R. | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04784 |
| 2819 | Williams | Nancy | Loraditch, Patricia | Ludwig Law Firm, PLC | CA - N.D. | 3:20-cv-05119 |
| 2820 | Williams | Shelia | Williams, Shelia | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04436 |
| 2821 | Williams | Timothy | Williams, Timothy | Diamond Law | CA - N.D. | 3:17-cv-04545 |
| 2822 | Williams | Virginia | Williams, Virginia R. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02379 |
| 2823 | Williams | Wilma | Williams, Wilma | Jacobs & Crumplar, P.A. // Weitz & Luxenberg, P.C. | CA - N.D. | 3:17-cv-07220 |
| 2824 | Williams, C. | Cecil | Williams, Cecil | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-01087 |
| 2825 | Willis | Barry | Willis, Barry | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-04992 |
| 2826 | Willis | Eric | Willis, Eric F. | Diamond Law | CA - N.D. | 3:19-cv-00657 |
| 2827 | Willis | Judith | Willis, Judith Ann | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-06826 |
| 2828 | Wilmot | Robert | Wilmot, Robert L. | Rheingold Giuffra Ruffo & Plotkin LLP | CA - N.D. | 3:20-cv-04639 |
| 2829 | Wilson | Nancy | Wilson, Nancy | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00943 |
| 2830 | Wilson, C. | Chirvalarie | Wilson, Chirvalarie | Goza & Honnold LLC | CA - N.D. | 3:18-cv-01107 |
| 2831 | Wilson, G. | Gwendolyn | Wilson, Gwendolyn | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-00992 |
| 2832 | Wilson, I. | Isaiah | Wilson, Isaiah | Goza & Honnold LLC | CA - N.D. | 3:18-cv-03556 |
| 2833 | Wilson, N. | Neil | Wilson, Neil | Andrus Wagstaff, P.C. // Flint Law Firm, LLC | CA - N.D. | 3:16-cv-07369 |
| 2834 | Wimberley | Keith | Wimberley, Keith | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03224 |
| 2835 | Winch, Jr. | Michael | Winch, Jr., Michael D. | Weitz & Luxenberg, P.C. | CA - N.D. | 3:19-cv-05958 |
| 2836 | Winfrey | Barbara | Winfrey, Christy | Ludwig Law Firm, PLC | CA - N.D. | 3:20-cv-03453 |
| 2837 | Winfrey | Shelley | Winfrey, Shelley K. | Weinstein Caggiano, PLLC | CA - N.D. | 3:19-CV-05344 |
| 2838 | Wing | Kenneth | Wing, Kenneth | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06278 |
| 2839 | Wingfield | Buffel | Wingfield, Buffel | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01752 |
| 2840 | Wingler | Darcy | Wingler, Darcy | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06262 |
| 2841 | Winterringer | Bobby | Winterringer, Bobby | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02213 |
| 2842 | Wirtjes | Emily | Wirtjes, Emily | Dutton, Braun, Staack & Hellman, PLC | CA - N.D. | 3:19-cv-07340 |
| 2843 | Wise | Lane E. | Wise, Lane | Diamond Law | CA - N.D. | 3:17-cv-04544 |
| 2844 | Wise | Ronald | Wise, Ronald | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00987 |
| 2845 | Wisniewski | Paul | Wisniewski, Paul W. | Rheingold Giuffra Ruffo & Plotkin LLP | CA - N.D. | 3:20-cv-04759 |
| 2846 | Wittkamper | Duane | Wittkamper, Duane | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-07391 |
| 2847 | Wojno | Nancy | Wojno, Nancy | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00066 |
| 2848 | Wolfe | Richard | Wolfe, Richard | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-01088 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | User Last Name | User First Name | Case Name | Plaintiff Firm(s) | Current Court | Current Cause # |
| 2849 | Wolfe | Wade | Wolfe, Wade | Morgan & Morgan Complex Litigation Group // Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06955 |
| 2850 | Wolff | Warren | Wolff, Warren | Diamond Law | CA - N.D. | 3:19-cv-03270 |
| 2851 | Wollfarth | Mark | Wollfarth, Mark | The Whitehead Law Firm, L.L.C. | CA - N.D. | 3:19-cv-03599 |
| 2852 | Womack | William | Womack, William R. | Diamond Law | CA - N.D. | 3:19-cv-00772 |
| 2853 | Wong | James | Wong, James P. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-03329 |
| 2854 | Wood | Donald | Wood, Donald | Goza & Honnold LLC | CA - N.D. | 3:18-cv-03576 |
| 2855 | Wood | Laurie | Wood, Laurie | Baron & Budd, P.C. | CA - N.D. | 3:20-cv-00424 |
| 2856 | Wood | Valerie | Wood, Valerie | Diamond Law | CA - N.D. | 3:18-cv-03518 |
| 2857 | Woodcock | Gregory | Woodcock, Gregory | Morgan & Morgan - Savannah | CA - N.D. | 3:19-cv-07793 |
| 2858 | Wooderson | Wallace | Wooderson, Wallace | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02383 |
| 2859 | Woodruff | Richard | Woodruff, Richard D. | Kagan Legal Group // Moore Law Group, PLLC | CA - N.D. | 3:19-cv-05883 |
| 2860 | Woods | Keith | Woods, Keith | Houssiere, Durant & Houssiere, LLP | CA - N.D. | 3:20-cv-06992 |
| 2861 | Woodward | David | Woodward, Billie | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04505 |
| 2862 | Wooley, Jr. | John | Wooley Jr., John | Brown & Crouppen, PC | CA - N.D. | 3:18-cv-07062 |
| 2863 | Wooten | Bobby Joe | Wooten, Bobby Joe | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04786 |
| 2864 | Wooten | Harley | Wooten, Harley | Andrus Anderson LLP // Lockridge Grindal Nauen P.L.L.P. // Moore Law Group, PLLC | CA - N.D. | 3:17-cv-01735 |
| 2865 | Work | James | Work, James | Edwards & Stevens Law Firm // Lundy, Lundy, Soileau & South, LLP // Lundy, Lundy, Soileau & South, LLP // Waltyers, Papillion, Thomas, Cullens, LLC // Weitz & Luxenberg, P.C. | CA - N.D. | 3:16-cv-06005 |
| 2866 | Workman | David | Workman, David | Gainsburgh, Benjamin, David, Meunier & Warshauer, L.L.C. | CA - N.D. | 3:21-cv-05219 |
| 2867 | Workman | Lloyd | Workman, Lloyd | Diamond Law | CA - N.D. | 3:17-cv-04462 |
| 2868 | Wright | Carole S. | Wright, Carole S. | Diamond Law | CA - N.D. | 3:20-cv-02637 |
| 2869 | Wright | Dennis | Wright, Dennis | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-01759 |
| 2870 | Wright | Edwin | Wright, Edwin | Ochs Law Firm, PC // Parwani Law, P.A. | CA - N.D. | 3:19-cv-07355 |
| 2871 | Wright | John | Wright, John M. | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-04510 |
| 2872 | Wright | Judy Elaine | Wright, Judy Elaine | Eaves Law Firm, LLC | CA - N.D. | 3:19-cv-04736 |
| 2873 | Wright | Lawrence | Wright, Lawrence | Goza & Honnold LLC | CA - N.D. | 3:19-cv-07876 |
| 2874 | Wurz | Denise | Wurz, Denise | Diamond Law | CA - N.D. | 3:17-cv-04641 |
| 2875 | Yagy | Mary | Yagy, Mary | Miller Dellafera PLC | CA - N.D. | 3:19-cv-05045 |
| 2876 | Yamauchi, Jr. | James | Yamauchi, Jr., James T. | Law Office of Brian K. Mackintosh // The Miller Firm, LLC | CA - N.D. | 3:20-cv-04951 |
| 2877 | Yarbrough | David | Yarbrough, David | Tate Law Group, LLC | CA - N.D. | 3:20-cv-02811 |
| 2878 | Yeager | Raymond | Yeager, Raymond | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02368 |
| 2879 | Yelton | Bob | Yelton, Bob | Hilliard Martinez Gonzales LLP | CA - N.D. | 3:20-cv-00947 |
| 2880 | Yobs | Ruth | Yobs, Ruth | Ross Feller Casey, LLP | CA - N.D. | 3:19-cv-03971 |
| 2881 | York | Tulion | York, Tulion | Diamond Law | CA - N.D. | 3:17-cv-04463 |
| 2882 | Young | Anthony | Young, Anthony | Adler Law Group, APLC | CA - N.D. | 3:20-cv-00518 |
| 2883 | Young | Randel | Young, Randel | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-05317 |
| 2884 | Young | Richard | Young, Richard | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02830 |
| 2885 | Young | Sarah | Young, Sarah Mae | Grossman & Moore, PLLC | CA - N.D. | 3:18-cv-05209 |
| 2886 | Young | Wendall | Young, Wendall | Goza & Honnold LLC | CA - N.D. | 3:19-cv-04460 |
| 2887 | Young-Beverly | Monica | Young-Beverly, Monica | Brown & Crouppen, PC | CA - N.D. | 3:19-cv-02815 |
| 2888 | Younker, Sr. | Blair | Younker, Sr., Blair | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06718 |
| 2889 | Yount | Wilbur | Hetherington, Theresa Yount | Diamond Law | CA - N.D. | 3:19-cv-03154 |
| 2890 | Yu | Yansheng | Yu, Yansheng | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:21-cv-06492 |
| 2891 | Yuspeh | Michael | Yuspeh, Michael | Allan Berger & Associates, PLC | CA - N.D. | 3:20-cv-05124 |
| 2892 | Zampa | Ralph | Zampa, Ralph | Morgan & Morgan Complex Litigation Group | CA - N.D. | 3:19-cv-06263 |
| 2893 | Zaritsky | Rael | Zaritsky, Rael | The Miller Firm, LLC | CA - N.D. | 3:19-cv-04857 |
| 2894 | Zavarella | Shelley | Zavarella, Shelley | Diamond Law | CA - N.D. | 3:17-cv-04550 |
| 2895 | Zell | Gary | Zell, Gary L. | Diamond Law | CA - N.D. | 3:19-cv-03268 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **User Last Name** | **User First Name** | **Case Name** | **Plaintiff Firm(s)** | **Current Court** | **Current Cause #** |
| 2896 | Zellar, Jr. | John. | Zellar, Jr., John | Law Offices of Charles H. Johnson, PA | CA - N.D. | 3:20-cv-00268 |
| 2897 | Zeman | Herbert | Zeman, Herbert | Miller Dellafera PLC | CA - N.D. | 3:19-cv-05050 |
| 2898 | Zerba | Clyde | Zerba, Clyde | Diamond Law | CA - N.D. | 3:17-cv-04608 |
| 2899 | Zielinski | David | Zielinski, David | Crimmins Law Firm, LLC // James, Vernon & Weeks, P.A. | CA - N.D. | 3:20-cv-04521 |
| 2900 | Zilmer | Donald | Zilmer, Donald | Jacobs & Crumplar, P.A. // Weitz & Luxenberg, P.C. | CA - N.D. | 3:17-cv-05739 |
| 2901 | Zitzke | Steven | Zitzke, Steven | Moll Law Group | CA - N.D. | 3:20-cv-06986 |
| 2902 | Zoller | Sherri | Zoller, Sherri | Jacobs & Crumplar, P.A. // The Miller Firm, LLC | CA - N.D. | 3:17-cv-03228 |
| 2903 | Zupan | Ben | Zupan, Ben | The Miller Firm, LLC | CA - N.D. | 3:19-cv-05111 |
| 2904 | Zupan | Thomas | Zupan, Thomas | Andrus Wagstaff, P.C. | CA - N.D. | 3:19-cv-04985 |