| age | cancer | female | male |
|---|---|---|---|
| 0-14 | anal | 0 | 0 |
| 15-18 | anal | 0 | 0 |
| 19-24 | anal | 0 | 0 |
| 25-34 | anal | 1.5E-06 | 0.000001 |
| 35-39 | anal | 0.000005 | 0.000003 |
| 40-44 | anal | 0.000014 | 0.000008 |
| 45-49 | anal | 0.000027 | 0.000011 |
| 50-54 | anal | 0.000039 | 0.00002 |
| 55-64 | anal | 5.71E-05 | 3.03E-05 |
| 65-74 | anal | 6.13E-05 | 4.03E-05 |
| 75+ | anal | 7.83E-05 | 5.7E-05 |
| 0-14 | bladder | 3.43E-07 | 6.57E-07 |
| 15-18 | bladder | 0.000001 | 0 |
| 19-24 | bladder | 1.55E-07 | 0 |
| 25-34 | bladder | 2E-06 | 1.99E-06 |
| 35-39 | bladder | 0.000004 | 0.000007 |
| 40-44 | bladder | 0.000011 | 0.000019 |
| 45-49 | bladder | 0.000022 | 0.000046 |
| 50-54 | bladder | 0.00004 | 0.000089 |
| 55-64 | bladder | 7.83E-05 | 0.000256 |
| 65-74 | bladder | 0.000231 | 0.000768 |
| 75+ | bladder | 0.000564 | 0.001914 |
| 0-14 | bone | 6.11E-06 | 7.06E-06 |
| 15-18 | bone | 0.000012 | 0.000018 |
| 19-24 | bone | 7.77E-06 | 1.13E-05 |
| 25-34 | bone | 0.000006 | 6.51E-06 |
| 35-39 | bone | 0.000005 | 0.000006 |
| 40-44 | bone | 0.000006 | 0.000008 |
| 45-49 | bone | 0.000008 | 0.000007 |
| 50-54 | bone | 0.000008 | 0.000009 |
| 55-64 | bone | 8.94E-06 | 0.000012 |
| 65-74 | bone | 1.09E-05 | 1.38E-05 |
| 75+ | bone | 1.33E-05 | 2.35E-05 |
| 0-14 | brain | 3.74E-05 | 4.13E-05 |
| 15-18 | brain | 0.000036 | 0.000042 |
| 19-24 | brain | 4.02E-05 | 4.54E-05 |
| 25-34 | brain | 7.45E-05 | 6.84E-05 |
| 35-39 | brain | 0.000105 | 0.000099 |
| 40-44 | brain | 0.000128 | 0.000116 |
| 45-49 | brain | 0.000161 | 0.000145 |
| 50-54 | brain | 0.000203 | 0.000185 |
| 55-64 | brain | 0.000259 | 0.000281 |
| 65-74 | brain | 0.000364 | 0.000409 |
| 75+ | brain | 0.000499 | 0.000554 |
| 0-14 | breast | 0 | #N/A |
| 15-18 | breast | 0.000001 | #N/A |

Tomasetti
Ex. 36

| Age | Cancer | Value 1 | Value 2 |
|---|---|---|---|
| 19-24 | breast | 1.28E-05 | #N/A |
| 25-34 | breast | 0.000196 | #N/A |
| 35-39 | breast | 0.000629 | #N/A |
| 40-44 | breast | 0.001224 | #N/A |
| 45-49 | breast | 0.002217 | #N/A |
| 50-54 | breast | 0.002805 | #N/A |
| 55-64 | breast | 0.00311 | #N/A |
| 65-74 | breast | 0.0039 | #N/A |
| 75+ | breast | 0.004362 | #N/A |
| 0-14 | cervix | 0 | #N/A |
| 15-18 | cervix | 0.000001 | #N/A |
| 19-24 | cervix | 3.48E-05 | #N/A |
| 25-34 | cervix | 0.000198 | #N/A |
| 35-39 | cervix | 0.000184 | #N/A |
| 40-44 | cervix | 0.000157 | #N/A |
| 45-49 | cervix | 0.000124 | #N/A |
| 50-54 | cervix | 0.000105 | #N/A |
| 55-64 | cervix | 9.67E-05 | #N/A |
| 65-74 | cervix | 9.09E-05 | #N/A |
| 75+ | cervix | 0.000118 | #N/A |
| 0-14 | colon | 3.42E-06 | 2.19E-06 |
| 15-18 | colon | 0.000022 | 0.000013 |
| 19-24 | colon | 2.28E-05 | 1.55E-05 |
| 25-34 | colon | 4.8E-05 | 4.88E-05 |
| 35-39 | colon | 0.000075 | 0.000084 |
| 40-44 | colon | 0.000122 | 0.000128 |
| 45-49 | colon | 0.000206 | 0.000241 |
| 50-54 | colon | 0.000379 | 0.000485 |
| 55-64 | colon | 0.000762 | 0.001198 |
| 65-74 | colon | 0.001518 | 0.002519 |
| 75+ | colon | 0.002953 | 0.004486 |
| 0-14 | esophagus | 0 | 0 |
| 15-18 | esophagus | 0 | 0 |
| 19-24 | esophagus | 0 | 8.42E-07 |
| 25-34 | esophagus | 0.000001 | 2.48E-06 |
| 35-39 | esophagus | 0.000004 | 0.000008 |
| 40-44 | esophagus | 0.000007 | 0.000027 |
| 45-49 | esophagus | 0.00002 | 0.000067 |
| 50-54 | esophagus | 0.000048 | 0.000142 |
| 55-64 | esophagus | 0.000113 | 0.000361 |
| 65-74 | esophagus | 0.00024 | 0.000691 |
| 75+ | esophagus | 0.000523 | 0.001004 |
| 0-14 | eye | 5.58E-06 | 4.84E-06 |
| 15-18 | eye | 0.000001 | 0.000001 |
| 19-24 | eye | 0.000001 | 0.000001 |
| 25-34 | eye | 2.5E-06 | 2.49E-06 |
| 35-39 | eye | 0.000003 | 0.000004 |

| Age | Organ | Value 1 | Value 2 |
|---|---|---|---|
| 40-44 | eye | 0.000007 | 0.000008 |
| 45-49 | eye | 0.00001 | 0.000008 |
| 50-54 | eye | 0.00001 | 0.000014 |
| 55-64 | eye | 1.68E-05 | 2.23E-05 |
| 65-74 | eye | 2.34E-05 | 3.16E-05 |
| 75+ | eye | 2.65E-05 | 4.1E-05 |
| 0-14 | gallbladder | 0 | 0 |
| 15-18 | gallbladder | 0 | 0 |
| 19-24 | gallbladder | 0 | 0 |
| 25-34 | gallbladder | 0 | 0 |
| 35-39 | gallbladder | 0.000001 | 0.000001 |
| 40-44 | gallbladder | 0.000002 | 0.000001 |
| 45-49 | gallbladder | 0.000004 | 0.000002 |
| 50-54 | gallbladder | 0.000007 | 0.000004 |
| 55-64 | gallbladder | 2.66E-05 | 7.81E-06 |
| 65-74 | gallbladder | 5.72E-05 | 2.57E-05 |
| 75+ | gallbladder | 0.000115 | 6.39E-05 |
| 0-14 | Hodgkin | 5.68E-06 | 7.98E-06 |
| 15-18 | Hodgkin | 0.000039 | 0.000033 |
| 19-24 | Hodgkin | 4.66E-05 | 4.31E-05 |
| 25-34 | Hodgkin | 3.4E-05 | 3.95E-05 |
| 35-39 | Hodgkin | 0.000026 | 0.000036 |
| 40-44 | Hodgkin | 0.000019 | 0.000036 |
| 45-49 | Hodgkin | 0.000018 | 0.000035 |
| 50-54 | Hodgkin | 0.00002 | 0.000035 |
| 55-64 | Hodgkin | 2.55E-05 | 4.39E-05 |
| 65-74 | Hodgkin | 3.37E-05 | 5.04E-05 |
| 75+ | Hodgkin | 3.97E-05 | 6.11E-05 |
| 0-14 | kidney | 1E-05 | 8.62E-06 |
| 15-18 | kidney | 0.000001 | 0.000002 |
| 19-24 | kidney | 3.54E-06 | 0.000002 |
| 25-34 | kidney | 8.49E-06 | 1.14E-05 |
| 35-39 | kidney | 0.000023 | 0.000041 |
| 40-44 | kidney | 0.000046 | 0.000088 |
| 45-49 | kidney | 0.000073 | 0.000149 |
| 50-54 | kidney | 0.000115 | 0.000221 |
| 55-64 | kidney | 0.000219 | 0.000428 |
| 65-74 | kidney | 0.000383 | 0.000753 |
| 75+ | kidney | 0.000589 | 0.001194 |
| 0-14 | larynx | 1.96E-06 | 1.61E-06 |
| 15-18 | larynx | 0.000005 | 0.000005 |
| 19-24 | larynx | 6.69E-06 | 6.68E-06 |
| 25-34 | larynx | 1.65E-05 | 1.84E-05 |
| 35-39 | larynx | 0.000028 | 0.000042 |
| 40-44 | larynx | 0.000052 | 0.0001 |
| 45-49 | larynx | 0.000084 | 0.000223 |
| 50-54 | larynx | 0.000144 | 0.000377 |

| | | | |
|---|---|---|---|
| 55-64 | larynx | 0.000233 | 0.000654 |
| 65-74 | larynx | 0.000289 | 0.000781 |
| 75+ | larynx | 0.000327 | 0.000729 |
| 0-14 | leukemia | 4.31E-05 | 5.23E-05 |
| 15-18 | leukemia | 0.000019 | 0.000028 |
| 19-24 | leukemia | 1.65E-05 | 2.46E-05 |
| 25-34 | leukemia | 1.95E-05 | 2.85E-05 |
| 35-39 | leukemia | 0.000023 | 0.000041 |
| 40-44 | leukemia | 0.000039 | 0.000052 |
| 45-49 | leukemia | 0.000055 | 0.000077 |
| 50-54 | leukemia | 0.000075 | 0.000119 |
| 55-64 | leukemia | 0.000141 | 0.000245 |
| 65-74 | leukemia | 0.000283 | 0.00053 |
| 75+ | leukemia | 0.00053 | 0.001003 |
| 0-14 | liver | 2.4E-06 | 2.75E-06 |
| 15-18 | liver | 0.000001 | 0.000001 |
| 19-24 | liver | 0.000001 | 1.84E-06 |
| 25-34 | liver | 3E-06 | 3.99E-06 |
| 35-39 | liver | 0.000004 | 0.000011 |
| 40-44 | liver | 0.000009 | 0.000017 |
| 45-49 | liver | 0.000017 | 0.000039 |
| 50-54 | liver | 0.000031 | 0.000081 |
| 55-64 | liver | 6.73E-05 | 0.000198 |
| 65-74 | liver | 0.000153 | 0.000378 |
| 75+ | liver | 0.000332 | 0.000652 |
| 0-14 | lung | 0 | 3.5E-07 |
| 15-18 | lung | 0.000001 | 0.000001 |
| 19-24 | lung | 2.69E-06 | 2.68E-06 |
| 25-34 | lung | 9.49E-06 | 6.98E-06 |
| 35-39 | lung | 0.000024 | 0.000023 |
| 40-44 | lung | 0.000056 | 0.000067 |
| 45-49 | lung | 0.000151 | 0.000159 |
| 50-54 | lung | 0.00034 | 0.00036 |
| 55-64 | lung | 0.000979 | 0.001134 |
| 65-74 | lung | 0.002226 | 0.002941 |
| 75+ | lung | 0.003149 | 0.005164 |
| 0-14 | melanoma | 1.31E-06 | 6.5E-07 |
| 15-18 | melanoma | 0.000016 | 0.000008 |
| 19-24 | melanoma | 4.39E-05 | 2.15E-05 |
| 25-34 | melanoma | 0.000122 | 6.33E-05 |
| 35-39 | melanoma | 0.000177 | 0.000107 |
| 40-44 | melanoma | 0.000227 | 0.00014 |
| 45-49 | melanoma | 0.000271 | 0.000203 |
| 50-54 | melanoma | 0.000282 | 0.000235 |
| 55-64 | melanoma | 0.000344 | 0.000369 |
| 65-74 | melanoma | 0.000478 | 0.00065 |
| 75+ | melanoma | 0.000593 | 0.001031 |

| Age | Cancer | Value 1 | Value 2 |
|-----|--------|---------|---------|
| 0-14 | mesothelioma | 0 | 0 |
| 15-18 | mesothelioma | 0 | 0 |
| 19-24 | mesothelioma | 0 | 0 |
| 25-34 | mesothelioma | 4.99E-07 | 0 |
| 35-39 | mesothelioma | 0.000001 | 0.000001 |
| 40-44 | mesothelioma | 0.000001 | 0.000001 |
| 45-49 | mesothelioma | 0.000002 | 0.000005 |
| 50-54 | mesothelioma | 0.000007 | 0.000011 |
| 55-64 | mesothelioma | 1.52E-05 | 7.31E-05 |
| 65-74 | mesothelioma | 5.11E-05 | 0.00029 |
| 75+ | mesothelioma | 7.62E-05 | 0.000541 |
| 0-14 | myeloma | 0 | 0 |
| 15-18 | myeloma | 0 | 0 |
| 19-24 | myeloma | 0 | 8.42E-07 |
| 25-34 | myeloma | 1.5E-06 | 1.99E-06 |
| 35-39 | myeloma | 0.000006 | 0.000012 |
| 40-44 | myeloma | 0.000017 | 0.00002 |
| 45-49 | myeloma | 0.000028 | 0.000042 |
| 50-54 | myeloma | 0.000047 | 0.000063 |
| 55-64 | myeloma | 0.0001 | 0.000146 |
| 65-74 | myeloma | 0.000212 | 0.000318 |
| 75+ | myeloma | 0.000371 | 0.000625 |
| 0-14 | non-Hodgkin | 4.61E-06 | 1.15E-05 |
| 15-18 | non-Hodgkin | 0.000012 | 0.000019 |
| 19-24 | non-Hodgkin | 1.62E-05 | 2.24E-05 |
| 25-34 | non-Hodgkin | 2.7E-05 | 3.84E-05 |
| 35-39 | non-Hodgkin | 0.000048 | 0.000066 |
| 40-44 | non-Hodgkin | 0.000068 | 0.000103 |
| 45-49 | non-Hodgkin | 0.000099 | 0.000144 |
| 50-54 | non-Hodgkin | 0.00015 | 0.000213 |
| 55-64 | non-Hodgkin | 0.000279 | 0.000377 |
| 65-74 | non-Hodgkin | 0.00056 | 0.000725 |
| 75+ | non-Hodgkin | 0.000774 | 0.001161 |
| 0-14 | oral | 1.96E-06 | 1.61E-06 |
| 15-18 | oral | 0.000005 | 0.000005 |
| 19-24 | oral | 6.69E-06 | 6.68E-06 |
| 25-34 | oral | 1.65E-05 | 1.84E-05 |
| 35-39 | oral | 0.000028 | 0.000042 |
| 40-44 | oral | 0.000052 | 0.0001 |
| 45-49 | oral | 0.000084 | 0.000223 |
| 50-54 | oral | 0.000144 | 0.000377 |
| 55-64 | oral | 0.000233 | 0.000654 |
| 65-74 | oral | 0.000289 | 0.000781 |
| 75+ | oral | 0.000327 | 0.000729 |
| 0-14 | ovary | 3.5E-06 | #N/A |
| 15-18 | ovary | 0.00002 | #N/A |
| 19-24 | ovary | 3.61E-05 | #N/A |

| | | | |
|---|---|---|---|
| 25-34 | ovary | 6.1E-05 | #N/A |
| 35-39 | ovary | 0.000095 | #N/A |
| 40-44 | ovary | 0.000133 | #N/A |
| 45-49 | ovary | 0.000196 | #N/A |
| 50-54 | ovary | 0.000286 | #N/A |
| 55-64 | ovary | 0.000397 | #N/A |
| 65-74 | ovary | 0.000603 | #N/A |
| 75+ | ovary | 0.000676 | #N/A |
| 0-14 | pancreas | 3.08E-07 | 0 |
| 15-18 | pancreas | 0.000001 | 0.000001 |
| 19-24 | pancreas | 1.85E-06 | 0.000001 |
| 25-34 | pancreas | 4E-06 | 1.99E-06 |
| 35-39 | pancreas | 0.00001 | 0.000011 |
| 40-44 | pancreas | 0.000016 | 0.000026 |
| 45-49 | pancreas | 0.000035 | 0.000053 |
| 50-54 | pancreas | 0.000074 | 0.0001 |
| 55-64 | pancreas | 0.000175 | 0.000237 |
| 65-74 | pancreas | 0.000415 | 0.000521 |
| 75+ | pancreas | 0.000825 | 0.000949 |
| 0-14 | penile | #N/A | 0 |
| 15-18 | penile | #N/A | 0 |
| 19-24 | penile | #N/A | 0 |
| 25-34 | penile | #N/A | 1.99E-06 |
| 35-39 | penile | #N/A | 0.000004 |
| 40-44 | penile | #N/A | 0.000009 |
| 45-49 | penile | #N/A | 0.000015 |
| 50-54 | penile | #N/A | 0.000026 |
| 55-64 | penile | #N/A | 3.89E-05 |
| 65-74 | penile | #N/A | 5.92E-05 |
| 75+ | penile | #N/A | 9.3E-05 |
| 0-14 | prostate | #N/A | 3.5E-07 |
| 15-18 | prostate | #N/A | 0 |
| 19-24 | prostate | #N/A | 0 |
| 25-34 | prostate | #N/A | 5.06E-07 |
| 35-39 | prostate | #N/A | 0.000003 |
| 40-44 | prostate | #N/A | 0.000033 |
| 45-49 | prostate | #N/A | 0.000179 |
| 50-54 | prostate | #N/A | 0.000641 |
| 55-64 | prostate | #N/A | 0.002584 |
| 65-74 | prostate | #N/A | 0.006415 |
| 75+ | prostate | #N/A | 0.007935 |
| 0-14 | stomach | 0 | 0 |
| 15-18 | stomach | 0.000001 | 0.000001 |
| 19-24 | stomach | 1.85E-06 | 0.000001 |
| 25-34 | stomach | 6E-06 | 4.48E-06 |
| 35-39 | stomach | 0.000012 | 0.000013 |
| 40-44 | stomach | 0.000018 | 0.000026 |

| | | | |
|---|---|---|---|
| 45-49 | stomach | 0.000028 | 0.000047 |
| 50-54 | stomach | 0.000039 | 0.000084 |
| 55-64 | stomach | 7.62E-05 | 0.000181 |
| 65-74 | stomach | 0.000168 | 0.000454 |
| 75+ | stomach | 0.000463 | 0.001039 |
| 0-14 | testicular | #N/A | 2.01E-06 |
| 15-18 | testicular | #N/A | 0.000033 |
| 19-24 | testicular | #N/A | 8.77E-05 |
| 25-34 | testicular | #N/A | 0.000185 |
| 35-39 | testicular | #N/A | 0.000168 |
| 40-44 | testicular | #N/A | 0.000133 |
| 45-49 | testicular | #N/A | 0.000101 |
| 50-54 | testicular | #N/A | 0.000069 |
| 55-64 | testicular | #N/A | 4.5E-05 |
| 65-74 | testicular | #N/A | 1.79E-05 |
| 75+ | testicular | #N/A | 1.39E-05 |
| 0-14 | thyroid | 2.54E-06 | 3.08E-07 |
| 15-18 | thyroid | 0.000019 | 0.000005 |
| 19-24 | thyroid | 3.76E-05 | 7.53E-06 |
| 25-34 | thyroid | 7.9E-05 | 1.9E-05 |
| 35-39 | thyroid | 0.000108 | 0.000029 |
| 40-44 | thyroid | 0.000112 | 0.000036 |
| 45-49 | thyroid | 0.000106 | 0.000037 |
| 50-54 | thyroid | 0.0001 | 0.000043 |
| 55-64 | thyroid | 9.99E-05 | 4.71E-05 |
| 65-74 | thyroid | 9.87E-05 | 6E-05 |
| 75+ | thyroid | 8.64E-05 | 6.06E-05 |
| 0-14 | uterus | 0 | #N/A |
| 15-18 | uterus | 0 | #N/A |
| 19-24 | uterus | 8.45E-07 | #N/A |
| 25-34 | uterus | 1.3E-05 | #N/A |
| 35-39 | uterus | 0.000034 | #N/A |
| 40-44 | uterus | 0.00007 | #N/A |
| 45-49 | uterus | 0.000139 | #N/A |
| 50-54 | uterus | 0.000328 | #N/A |
| 55-64 | uterus | 0.000659 | #N/A |
| 65-74 | uterus | 0.000917 | #N/A |
| 75+ | uterus | 0.000796 | #N/A |
| 0-14 | vaginal | 3.49E-07 | #N/A |
| 15-18 | vaginal | 0 | #N/A |
| 19-24 | vaginal | 0 | #N/A |
| 25-34 | vaginal | 0 | #N/A |
| 35-39 | vaginal | 0.000001 | #N/A |
| 40-44 | vaginal | 0.000005 | #N/A |
| 45-49 | vaginal | 0.000005 | #N/A |
| 50-54 | vaginal | 0.000008 | #N/A |
| 55-64 | vaginal | 1.35E-05 | #N/A |

| 65-74 | vaginal | 1.89E-05 | #N/A |
| 75+ | vaginal | 3.12E-05 | #N/A |
| 0-14 | vulval | 0 | #N/A |
| 15-18 | vulval | 0 | #N/A |
| 19-24 | vulval | 0 | #N/A |
| 25-34 | vulval | 4E-06 | #N/A |
| 35-39 | vulval | 0.000009 | #N/A |
| 40-44 | vulval | 0.000022 | #N/A |
| 45-49 | vulval | 0.00003 | #N/A |
| 50-54 | vulval | 0.000039 | #N/A |
| 55-64 | vulval | 5.57E-05 | #N/A |
| 65-74 | vulval | 9.11E-05 | #N/A |
| 75+ | vulval | 0.000188 | #N/A |

Incidence based on UK population from year 2012 - 2014

Sources: http://www.cancerresearchuk.org/health-professional/cancer-statistics/statistics-by-cancer-type/
http://www.cancerresearchuk.org/health-professional/cancer-statistics/statistics-by-cancer-type/
http://www.cancerresearchuk.org/health-professional/cancer-statistics/statistics-by-cancer-type/
http://www.cancerresearchuk.org/health-professional/cancer-statistics/statistics-by-cancer-type/
http://www.cancerresearchuk.org/health-professional/cancer-statistics/statistics-by-cancer-type/
http://www.cancerresearchuk.org/health-professional/cancer-statistics/statistics-by-cancer-type/
http://www.cancerresearchuk.org/health-professional/cancer-statistics/statistics-by-cancer-type/
http://www.cancerresearchuk.org/health-professional/cancer-statistics/statistics-by-cancer-type/
http://www.cancerresearchuk.org/health-professional/cancer-statistics/statistics-by-cancer-type/
http://www.cancerresearchuk.org/health-professional/cancer-statistics/statistics-by-cancer-type/
http://www.cancerresearchuk.org/health-professional/cancer-statistics/statistics-by-cancer-type/
http://www.cancerresearchuk.org/health-professional/cancer-statistics/statistics-by-cancer-type/
http://www.cancerresearchuk.org/health-professional/cancer-statistics/statistics-by-cancer-type/
http://www.cancerresearchuk.org/health-professional/cancer-statistics/statistics-by-cancer-type/
http://www.cancerresearchuk.org/health-professional/cancer-statistics/statistics-by-cancer-type/
http://www.cancerresearchuk.org/health-professional/cancer-statistics/statistics-by-cancer-type/
http://www.cancerresearchuk.org/health-professional/cancer-statistics/statistics-by-cancer-type/
http://www.cancerresearchuk.org/health-professional/cancer-statistics/statistics-by-cancer-type/
http://www.cancerresearchuk.org/health-professional/cancer-statistics/statistics-by-cancer-type/
http://www.cancerresearchuk.org/health-professional/cancer-statistics/statistics-by-cancer-type/
http://www.cancerresearchuk.org/health-professional/cancer-statistics/statistics-by-cancer-type/
http://www.cancerresearchuk.org/health-professional/cancer-statistics/statistics-by-cancer-type/
http://www.cancerresearchuk.org/health-professional/cancer-statistics/statistics-by-cancer-type/
http://www.cancerresearchuk.org/health-professional/cancer-statistics/statistics-by-cancer-type/
http://www.cancerresearchuk.org/health-professional/cancer-statistics/statistics-by-cancer-type/
http://www.cancerresearchuk.org/health-professional/cancer-statistics/statistics-by-cancer-type/
http://www.cancerresearchuk.org/health-professional/cancer-statistics/statistics-by-cancer-type/
http://www.cancerresearchuk.org/health-professional/cancer-statistics/statistics-by-cancer-type/
http://www.cancerresearchuk.org/health-professional/cancer-statistics/statistics-by-cancer-type/
http://www.cancerresearchuk.org/health-professional/cancer-statistics/statistics-by-cancer-type/

'brain-other-cns-and-intracranial-tumours/incidence#heading-One

| age | female* | male* | female_comb** | male_comb** |
|---|---|---|---|---|
| 0-14 | 0.170319 | 0.184078 | 0.086416542 | 0.090680416 |
| 15-18 | 0.044617 | 0.048434 | 0.022638031 | 0.023859594 |
| 19-24 | 0.075452 | 0.081014 | 0.038282901 | 0.039909256 |
| 25-34 | 0.133628 | 0.137439 | 0.067800057 | 0.067705279 |
| 35-39 | 0.062035 | 0.063277 | 0.031475318 | 0.031171524 |
| 40-44 | 0.065712 | 0.066362 | 0.033340852 | 0.032691428 |
| 45-49 | 0.071086 | 0.071159 | 0.036067697 | 0.035054136 |
| 50-54 | 0.070027 | 0.07021 | 0.035530499 | 0.034586758 |
| 55-64 | 0.114638 | 0.114273 | 0.05816529 | 0.056292967 |
| 65-74 | 0.099542 | 0.095132 | 0.050505764 | 0.046864052 |
| 75+ | 0.092944 | 0.06862 | 0.04715797 | 0.033803668 |

Source:        https://www.ons.gov.uk/peoplepopulationandcommunity/populationandmigration/populationestim

*Proportion of specific age-gender group among population of that gender

**Proportion of specific age-gender group among whole population

Section 5 UK population continues to age

| Level | Grams per day | gender | cancer | PPE 0-18 | 19-24 | 25-34 | 35-49 | 50-64 | 65+ |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | male | oral | 0.128625 | 0.128625 | 0.109094 | 0.096458 | 0.14361 | 0.175828 |
| 2 | 0.5 | male | oral | 0.012982 | 0.012982 | 0.006117 | 0.006085 | 0.012604 | 0.027302 |
| 3 | 1.5 | male | oral | 0.019837 | 0.019837 | 0.024925 | 0.006198 | 0.025678 | 0.034764 |
| 4 | 3.5 | male | oral | 0.034307 | 0.034307 | 0.05173 | 0.070751 | 0.046631 | 0.050505 |
| 5 | 7.5 | male | oral | 0.118215 | 0.118215 | 0.062666 | 0.069259 | 0.057386 | 0.08546 |
| 6 | 12.5 | male | oral | 0.113463 | 0.113463 | 0.061101 | 0.045583 | 0.110158 | 0.085221 |
| 7 | 17.5 | male | oral | 0.03556 | 0.03556 | 0.11729 | 0.075 | 0.060417 | 0.074784 |
| 8 | 25 | male | oral | 0.112343 | 0.112343 | 0.105872 | 0.153178 | 0.08924 | 0.075175 |
| 9 | 35 | male | oral | 0.061443 | 0.061443 | 0.081065 | 0.126711 | 0.059653 | 0.07753 |
| 10 | 45 | male | oral | 0.1035 | 0.1035 | 0.06967 | 0.069301 | 0.114841 | 0.077738 |
| 11 | 55 | male | oral | 0.142324 | 0.142324 | 0.067063 | 0.083384 | 0.051817 | 0.112243 |
| 12 | 70 | male | oral | 0.117402 | 0.117402 | 0.243407 | 0.198094 | 0.227965 | 0.123451 |
| 1 | 0 | female | oral | 0.223673 | 0.223673 | 0.255136 | 0.253416 | 0.273528 | 0.41465 |
| 2 | 0.5 | female | oral | 0 | 0 | 0.016613 | 0.024752 | 0.041829 | 0.025623 |
| 3 | 1.5 | female | oral | 0.063439 | 0.063439 | 0.050771 | 0.042024 | 0.04261 | 0.034801 |
| 4 | 3.5 | female | oral | 0.090517 | 0.090517 | 0.087807 | 0.087215 | 0.132648 | 0.081255 |
| 5 | 7.5 | female | oral | 0.141773 | 0.141773 | 0.151282 | 0.169046 | 0.085702 | 0.077774 |
| 6 | 12.5 | female | oral | 0.068037 | 0.068037 | 0.124458 | 0.113317 | 0.094007 | 0.074647 |
| 7 | 17.5 | female | oral | 0.07463 | 0.07463 | 0.113766 | 0.0791 | 0.080203 | 0.070184 |
| 8 | 25 | female | oral | 0.122483 | 0.122483 | 0.091489 | 0.116836 | 0.144791 | 0.094069 |
| 9 | 35 | female | oral | 0.073687 | 0.073687 | 0.078629 | 0.04686 | 0.047513 | 0.064677 |
| 10 | 45 | female | oral | 0.070929 | 0.070929 | 0 | 0.037588 | 0.057169 | 0.03891 |
| 11 | 55 | female | oral | 0.042672 | 0.042672 | 0 | 0 | 0 | 0.023409 |
| 12 | 70 | female | oral | 0.02816 | 0.02816 | 0.030048 | 0.029846 | 0 | 0 |
| 1 | 0 | male | larynx | 0.147086 | 0.147086 | 0.127134 | 0.112316 | 0.166108 | 0.198474 |
| 2 | 0.5 | male | larynx | 0.014809 | 0.014809 | 0.007111 | 0.007068 | 0.014543 | 0.030743 |
| 3 | 1.5 | male | larynx | 0.022518 | 0.022518 | 0.028834 | 0.007164 | 0.029484 | 0.038955 |
| 4 | 3.5 | male | larynx | 0.038564 | 0.038564 | 0.059258 | 0.080982 | 0.053019 | 0.05604 |
| 5 | 7.5 | male | larynx | 0.130305 | 0.130305 | 0.070393 | 0.077736 | 0.063981 | 0.092987 |
| 6 | 12.5 | male | larynx | 0.12204 | 0.12204 | 0.066974 | 0.049923 | 0.119845 | 0.090482 |
| 7 | 17.5 | male | larynx | 0.037322 | 0.037322 | 0.125452 | 0.080154 | 0.064139 | 0.077479 |
| 8 | 25 | male | larynx | 0.113657 | 0.113657 | 0.109154 | 0.157798 | 0.09132 | 0.075074 |
| 9 | 35 | male | larynx | 0.059188 | 0.059188 | 0.079581 | 0.124291 | 0.058124 | 0.073723 |
| 10 | 45 | male | larynx | 0.094936 | 0.094936 | 0.065125 | 0.064726 | 0.106547 | 0.070386 |
| 11 | 55 | male | larynx | 0.124304 | 0.124304 | 0.05969 | 0.074156 | 0.045776 | 0.096768 |
| 12 | 70 | male | larynx | 0.095271 | 0.095271 | 0.201293 | 0.163686 | 0.187116 | 0.098889 |
| 1 | 0 | female | larynx | 0.241893 | 0.241893 | 0.270206 | 0.26906 | 0.288969 | 0.436004 |
| 2 | 0.5 | female | larynx | 0 | 0 | 0.017552 | 0.026216 | 0.044082 | 0.026876 |
| 3 | 1.5 | female | larynx | 0.068104 | 0.068104 | 0.053376 | 0.044291 | 0.044685 | 0.036326 |
| 4 | 3.5 | female | larynx | 0.096225 | 0.096225 | 0.091412 | 0.091025 | 0.137753 | 0.083986 |
| 5 | 7.5 | female | larynx | 0.147789 | 0.147789 | 0.154437 | 0.173005 | 0.087272 | 0.078828 |
| 6 | 12.5 | female | larynx | 0.069207 | 0.069207 | 0.123978 | 0.113165 | 0.093413 | 0.073828 |
| 7 | 17.5 | female | larynx | 0.074077 | 0.074077 | 0.110585 | 0.077081 | 0.077767 | 0.067734 |
| 8 | 25 | female | larynx | 0.117188 | 0.117188 | 0.085722 | 0.109747 | 0.135329 | 0.087509 |
| 9 | 35 | female | larynx | 0.06713 | 0.06713 | 0.07015 | 0.041912 | 0.042285 | 0.05729 |

| 10 | 45 | female | larynx | 0.061528 | 0.061528 | 0 | 0.032012 | 0.048445 | 0.032818 |
|----|------|--------|-----------|----------|----------|----------|----------|----------|----------|
| 11 | 55 | female | larynx | 0.035246 | 0.035246 | 0 | 0 | 0 | 0.0188 |
| 12 | 70 | female | larynx | 0.021611 | 0.021611 | 0.022583 | 0.022487 | 0 | 0 |
| 1 | 0 | male | esophagus | 0.149771 | 0.149771 | 0.129778 | 0.114656 | 0.169376 | 0.201714 |
| 2 | 0.5 | male | esophagus | 0.015074 | 0.015074 | 0.007257 | 0.007212 | 0.014824 | 0.031234 |
| 3 | 1.5 | male | esophagus | 0.022905 | 0.022905 | 0.029403 | 0.007306 | 0.030032 | 0.039549 |
| 4 | 3.5 | male | esophagus | 0.039172 | 0.039172 | 0.060343 | 0.082466 | 0.05393 | 0.056816 |
| 5 | 7.5 | male | esophagus | 0.131988 | 0.131988 | 0.071481 | 0.078939 | 0.064898 | 0.09401 |
| 6 | 12.5 | male | esophagus | 0.123184 | 0.123184 | 0.067772 | 0.050519 | 0.121139 | 0.091157 |
| 7 | 17.5 | male | esophagus | 0.03754 | 0.03754 | 0.126502 | 0.080828 | 0.064605 | 0.077785 |
| 8 | 25 | male | esophagus | 0.113723 | 0.113723 | 0.109492 | 0.158291 | 0.091501 | 0.074976 |
| 9 | 35 | male | esophagus | 0.05881 | 0.05881 | 0.07927 | 0.123809 | 0.057833 | 0.073113 |
| 10 | 45 | male | esophagus | 0.09367 | 0.09367 | 0.064418 | 0.064026 | 0.105274 | 0.069317 |
| 11 | 55 | male | esophagus | 0.121792 | 0.121792 | 0.05863 | 0.072841 | 0.044914 | 0.094633 |
| 12 | 70 | male | esophagus | 0.092371 | 0.092371 | 0.195654 | 0.159106 | 0.181674 | 0.095697 |
| 1 | 0 | female | esophagus | 0.244463 | 0.244463 | 0.272326 | 0.271256 | 0.291149 | 0.438974 |
| 2 | 0.5 | female | esophagus | 0 | 0 | 0.017683 | 0.02642 | 0.044399 | 0.02705 |
| 3 | 1.5 | female | esophagus | 0.068756 | 0.068756 | 0.053738 | 0.044606 | 0.044975 | 0.036535 |
| 4 | 3.5 | female | esophagus | 0.09701 | 0.09701 | 0.091904 | 0.091543 | 0.138453 | 0.084352 |
| 5 | 7.5 | female | esophagus | 0.148578 | 0.148578 | 0.154834 | 0.173504 | 0.087471 | 0.07895 |
| 6 | 12.5 | female | esophagus | 0.069334 | 0.069334 | 0.123862 | 0.113094 | 0.093298 | 0.073684 |
| 7 | 17.5 | female | esophagus | 0.073953 | 0.073953 | 0.110096 | 0.076764 | 0.0774 | 0.067365 |
| 8 | 25 | female | esophagus | 0.116379 | 0.116379 | 0.084896 | 0.108723 | 0.133985 | 0.086577 |
| 9 | 35 | female | esophagus | 0.066202 | 0.066202 | 0.068989 | 0.041231 | 0.041573 | 0.056284 |
| 10 | 45 | female | esophagus | 0.060254 | 0.060254 | 0 | 0.031272 | 0.047297 | 0.032017 |
| 11 | 55 | female | esophagus | 0.034275 | 0.034275 | 0 | 0 | 0 | 0.018213 |
| 12 | 70 | female | esophagus | 0.020796 | 0.020796 | 0.021672 | 0.021587 | 0 | 0 |
| 1 | 0 | male | colon | 0.168764 | 0.168764 | 0.148621 | 0.131456 | 0.192446 | 0.224265 |
| 2 | 0.5 | male | colon | 0.016944 | 0.016944 | 0.00829 | 0.008249 | 0.016802 | 0.034641 |
| 3 | 1.5 | male | colon | 0.02562 | 0.02562 | 0.033426 | 0.008315 | 0.033873 | 0.043649 |
| 4 | 3.5 | male | colon | 0.043389 | 0.043389 | 0.067929 | 0.092943 | 0.060234 | 0.062094 |
| 5 | 7.5 | male | colon | 0.14336 | 0.14336 | 0.078906 | 0.087241 | 0.071077 | 0.100749 |
| 6 | 12.5 | male | colon | 0.130559 | 0.130559 | 0.073001 | 0.054481 | 0.129461 | 0.095327 |
| 7 | 17.5 | male | colon | 0.038825 | 0.038825 | 0.132965 | 0.085056 | 0.067372 | 0.079374 |
| 8 | 25 | male | colon | 0.113371 | 0.113371 | 0.110933 | 0.160561 | 0.091978 | 0.073747 |
| 9 | 35 | male | colon | 0.055824 | 0.055824 | 0.076473 | 0.11958 | 0.055355 | 0.068477 |
| 10 | 45 | male | colon | 0.084663 | 0.084663 | 0.059173 | 0.058881 | 0.095944 | 0.061817 |
| 11 | 55 | male | colon | 0.104817 | 0.104817 | 0.051281 | 0.063785 | 0.038976 | 0.080358 |
| 12 | 70 | male | colon | 0.073863 | 0.073863 | 0.159003 | 0.129452 | 0.146483 | 0.075503 |
| 1 | 0 | female | colon | 0.262193 | 0.262193 | 0.286945 | 0.286354 | 0.306219 | 0.459188 |
| 2 | 0.5 | female | colon | 0 | 0 | 0.018587 | 0.027823 | 0.046583 | 0.028226 |
| 3 | 1.5 | female | colon | 0.073202 | 0.073202 | 0.056208 | 0.046744 | 0.046957 | 0.037937 |
| 4 | 3.5 | female | colon | 0.102277 | 0.102277 | 0.095191 | 0.094995 | 0.143143 | 0.086736 |
| 5 | 7.5 | female | colon | 0.153603 | 0.153603 | 0.157259 | 0.176552 | 0.088678 | 0.079605 |
| 6 | 12.5 | female | colon | 0.069944 | 0.069944 | 0.122757 | 0.112296 | 0.092297 | 0.072497 |
| 7 | 17.5 | female | colon | 0.072799 | 0.072799 | 0.106473 | 0.074377 | 0.074717 | 0.064677 |
| 8 | 25 | female | colon | 0.110429 | 0.110429 | 0.07914 | 0.101541 | 0.124672 | 0.080122 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9 | 35 | female | colon | 0.059813 | 0.059813 | 0.061236 | 0.036666 | 0.036833 | 0.049597 |
| 10 | 45 | female | colon | 0.051836 | 0.051836 | 0 | 0.02648 | 0.039901 | 0.026864 |
| 11 | 55 | female | colon | 0.028076 | 0.028076 | 0 | 0 | 0 | 0.014551 |
| 12 | 70 | female | colon | 0.015828 | 0.015828 | 0.016205 | 0.016171 | 0 | 0 |
| 1 | 0 | male | breast | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 2 | 0.5 | male | breast | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 3 | 1.5 | male | breast | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 4 | 3.5 | male | breast | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 5 | 7.5 | male | breast | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 6 | 12.5 | male | breast | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 7 | 17.5 | male | breast | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 8 | 25 | male | breast | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 9 | 35 | male | breast | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10 | 45 | male | breast | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11 | 55 | male | breast | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12 | 70 | male | breast | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 1 | 0 | female | breast | 0.265395 | 0.265395 | 0.289588 | 0.289076 | 0.308947 | 0.46279 |
| 2 | 0.5 | female | breast | 0 | 0 | 0.01875 | 0.028075 | 0.046977 | 0.028435 |
| 3 | 1.5 | female | breast | 0.073996 | 0.073996 | 0.056649 | 0.047124 | 0.047311 | 0.038183 |
| 4 | 3.5 | female | breast | 0.1032 | 0.1032 | 0.095766 | 0.095597 | 0.143964 | 0.087141 |
| 5 | 7.5 | female | breast | 0.154433 | 0.154433 | 0.15764 | 0.177031 | 0.088867 | 0.07969 |
| 6 | 12.5 | female | breast | 0.070006 | 0.070006 | 0.122502 | 0.112095 | 0.092078 | 0.072249 |
| 7 | 17.5 | female | breast | 0.072536 | 0.072536 | 0.105774 | 0.073911 | 0.074204 | 0.064165 |
| 8 | 25 | female | breast | 0.10929 | 0.10929 | 0.078092 | 0.100226 | 0.122984 | 0.078954 |
| 9 | 35 | female | breast | 0.058666 | 0.058666 | 0.059884 | 0.035867 | 0.036009 | 0.048436 |
| 10 | 45 | female | breast | 0.050386 | 0.050386 | 0 | 0.025671 | 0.038659 | 0.026 |
| 11 | 55 | female | breast | 0.027047 | 0.027047 | 0 | 0 | 0 | 0.013957 |
| 12 | 70 | female | breast | 0.015043 | 0.015043 | 0.015355 | 0.015328 | 0 | 0 |
| 1 | 0 | male | liver | 0.176968 | 0.176968 | 0.156822 | 0.138844 | 0.202365 | 0.23381 |
| 2 | 0.5 | male | liver | 0.017749 | 0.017749 | 0.008738 | 0.008703 | 0.017649 | 0.036077 |
| 3 | 1.5 | male | liver | 0.026781 | 0.026781 | 0.035159 | 0.008755 | 0.035507 | 0.045363 |
| 4 | 3.5 | male | liver | 0.045165 | 0.045165 | 0.071153 | 0.097447 | 0.062875 | 0.064262 |
| 5 | 7.5 | male | liver | 0.14798 | 0.14798 | 0.081958 | 0.090704 | 0.073573 | 0.103395 |
| 6 | 12.5 | male | liver | 0.133359 | 0.133359 | 0.075033 | 0.056052 | 0.132607 | 0.09681 |
| 7 | 17.5 | male | liver | 0.039243 | 0.039243 | 0.135239 | 0.086595 | 0.068288 | 0.079766 |
| 8 | 25 | male | liver | 0.112802 | 0.112802 | 0.111067 | 0.160911 | 0.091772 | 0.072953 |
| 9 | 35 | male | liver | 0.05439 | 0.05439 | 0.074974 | 0.11735 | 0.054083 | 0.066332 |
| 10 | 45 | male | liver | 0.080774 | 0.080774 | 0.056808 | 0.056583 | 0.091792 | 0.058636 |
| 11 | 55 | male | liver | 0.097923 | 0.097923 | 0.048208 | 0.060021 | 0.036514 | 0.07464 |
| 12 | 70 | male | liver | 0.066865 | 0.066865 | 0.14484 | 0.118036 | 0.132976 | 0.067955 |
| 1 | 0 | female | liver | 0.269637 | 0.269637 | 0.293093 | 0.29268 | 0.312564 | 0.467539 |
| 2 | 0.5 | female | liver | 0 | 0 | 0.018965 | 0.028408 | 0.047498 | 0.028709 |
| 3 | 1.5 | female | liver | 0.075044 | 0.075044 | 0.057232 | 0.047626 | 0.047779 | 0.038506 |
| 4 | 3.5 | female | liver | 0.10441 | 0.10441 | 0.096519 | 0.096383 | 0.145039 | 0.087666 |
| 5 | 7.5 | female | liver | 0.155496 | 0.155496 | 0.158118 | 0.177632 | 0.089102 | 0.079787 |
| 6 | 12.5 | female | liver | 0.070066 | 0.070066 | 0.122139 | 0.111803 | 0.091769 | 0.071903 |
| 7 | 17.5 | female | liver | 0.072164 | 0.072164 | 0.10483 | 0.073277 | 0.073513 | 0.063477 |

| 8 | 25 | female | liver | 0.107755 | 0.107755 | 0.076701 | 0.098477 | 0.120747 | 0.077407 |
| 9 | 35 | female | liver | 0.057152 | 0.057152 | 0.058116 | 0.03482 | 0.034932 | 0.046921 |
| 10 | 45 | female | liver | 0.0485 | 0.0485 | 0 | 0.024624 | 0.037055 | 0.024886 |
| 11 | 55 | female | liver | 0.025724 | 0.025724 | 0 | 0 | 0 | 0.013199 |
| 12 | 70 | female | liver | 0.014052 | 0.014052 | 0.014289 | 0.014269 | 0 | 0 |

| RR | MR (assume 2 drivers) | MR (assume 3 |
|---|---|---|
| 1 | 1 | 1 |
| 1.009293 | 1.00463571 | 1.0037069 |
| 1.028139 | 1.0139717 | 1.0111618 |
| 1.066892 | 1.03290477 | 1.0262383 |
| 1.148837 | 1.07183807 | 1.057069 |
| 1.260174 | 1.12257483 | 1.0969131 |
| 1.382302 | 1.17571327 | 1.1382591 |
| 1.588039 | 1.26017424 | 1.2032184 |
| 1.910758 | 1.38230169 | 1.2956338 |
| 2.299059 | 1.51626489 | 1.3951473 |
| 2.76627 | 1.66321088 | 1.5023041 |
| 3.650996 | 1.91075796 | 1.678667 |
| 1 | 1 | 1 |
| 1.009293 | 1.00463571 | 1.0037069 |
| 1.028139 | 1.0139717 | 1.0111618 |
| 1.066892 | 1.03290477 | 1.0262383 |
| 1.148837 | 1.07183807 | 1.057069 |
| 1.260174 | 1.12257483 | 1.0969131 |
| 1.382302 | 1.17571327 | 1.1382591 |
| 1.588039 | 1.26017424 | 1.2032184 |
| 1.910758 | 1.38230169 | 1.2956338 |
| 2.299059 | 1.51626489 | 1.3951473 |
| 2.76627 | 1.66321088 | 1.5023041 |
| 3.650996 | 1.91075796 | 1.678667 |
| 1 | 1 | 1 |
| 1.006823 | 1.00340579 | 1.0027237 |
| 1.02061 | 1.0102522 | 1.0081934 |
| 1.048751 | 1.02408548 | 1.0192224 |
| 1.107383 | 1.05232289 | 1.0416438 |
| 1.185305 | 1.08871707 | 1.0703653 |
| 1.268709 | 1.12636992 | 1.0998788 |
| 1.404948 | 1.18530485 | 1.1456819 |
| 1.609623 | 1.26870919 | 1.2097334 |
| 1.844116 | 1.35798231 | 1.2773658 |
| 2.11277 | 1.45353715 | 1.3487794 |
| 2.590886 | 1.60962302 | 1.4634549 |
| 1 | 1 | 1 |
| 1.006823 | 1.00340579 | 1.0027237 |
| 1.02061 | 1.0102522 | 1.0081934 |
| 1.048751 | 1.02408548 | 1.0192224 |
| 1.107383 | 1.05232289 | 1.0416438 |
| 1.185305 | 1.08871707 | 1.0703653 |
| 1.268709 | 1.12636992 | 1.0998788 |
| 1.404948 | 1.18530485 | 1.1456819 |
| 1.609623 | 1.26870919 | 1.2097334 |

| | | |
|---|---|---|
| 1.844116 | 1.35798231 | 1.2773658 |
| 2.11277 | 1.45353715 | 1.3487794 |
| 2.590886 | 1.60962302 | 1.4634549 |
| 1 | 1 | 1 |
| 1.006471 | 1.00323021 | 1.0025833 |
| 1.019538 | 1.00972195 | 1.00777 |
| 1.046185 | 1.02283174 | 1.0182241 |
| 1.101585 | 1.04956417 | 1.0394586 |
| 1.174979 | 1.08396433 | 1.0666256 |
| 1.253262 | 1.11949199 | 1.0945026 |
| 1.380575 | 1.17497868 | 1.1376901 |
| 1.570666 | 1.25326231 | 1.1979359 |
| 1.786932 | 1.33676164 | 1.261372 |
| 2.032975 | 1.42582415 | 1.3281673 |
| 2.466993 | 1.57066642 | 1.4350504 |
| 1 | 1 | 1 |
| 1.006471 | 1.00323021 | 1.0025833 |
| 1.019538 | 1.00972195 | 1.00777 |
| 1.046185 | 1.02283174 | 1.0182241 |
| 1.101585 | 1.04956417 | 1.0394586 |
| 1.174979 | 1.08396433 | 1.0666256 |
| 1.253262 | 1.11949199 | 1.0945026 |
| 1.380575 | 1.17497868 | 1.1376901 |
| 1.570666 | 1.25326231 | 1.1979359 |
| 1.786932 | 1.33676164 | 1.261372 |
| 2.032975 | 1.42582415 | 1.3281673 |
| 2.466993 | 1.57066642 | 1.4350504 |
| 1 | 1 | 1 |
| 1.004008 | 1.002002 | 1.0016013 |
| 1.012072 | 1.00601804 | 1.0048115 |
| 1.028396 | 1.01409846 | 1.011263 |
| 1.061837 | 1.03045453 | 1.0242903 |
| 1.105171 | 1.0512711 | 1.0408108 |
| 1.150274 | 1.07250818 | 1.0575977 |
| 1.221403 | 1.10517092 | 1.0832871 |
| 1.32313 | 1.1502738 | 1.1185129 |
| 1.433329 | 1.19721736 | 1.1548841 |
| 1.552707 | 1.24607673 | 1.1924381 |
| 1.750673 | 1.32312981 | 1.251071 |
| 1 | 1 | 1 |
| 1.004008 | 1.002002 | 1.0016013 |
| 1.012072 | 1.00601804 | 1.0048115 |
| 1.028396 | 1.01409846 | 1.011263 |
| 1.061837 | 1.03045453 | 1.0242903 |
| 1.105171 | 1.0512711 | 1.0408108 |
| 1.150274 | 1.07250818 | 1.0575977 |
| 1.221403 | 1.10517092 | 1.0832871 |

| | | |
|---|---|---|
| 1.32313 | 1.1502738 | 1.1185129 |
| 1.433329 | 1.19721736 | 1.1548841 |
| 1.552707 | 1.24607673 | 1.1924381 |
| 1.750673 | 1.32312981 | 1.251071 |
| #N/A | #N/A | #N/A |
| #N/A | #N/A | #N/A |
| #N/A | #N/A | #N/A |
| #N/A | #N/A | #N/A |
| #N/A | #N/A | #N/A |
| #N/A | #N/A | #N/A |
| #N/A | #N/A | #N/A |
| #N/A | #N/A | #N/A |
| #N/A | #N/A | #N/A |
| #N/A | #N/A | #N/A |
| #N/A | #N/A | #N/A |
| #N/A | #N/A | #N/A |
| 1 | 1 | 1 |
| 1.003556 | 1.00177658 | 1.001421 |
| 1.010707 | 1.0053392 | 1.0042691 |
| 1.025161 | 1.01250251 | 1.0099896 |
| 1.054693 | 1.02698261 | 1.0215285 |
| 1.092807 | 1.0453743 | 1.0361376 |
| 1.132299 | 1.06409535 | 1.0509558 |
| 1.194228 | 1.09280742 | 1.0735812 |
| 1.282101 | 1.13229891 | 1.104508 |
| 1.376439 | 1.17321753 | 1.1363257 |
| 1.477719 | 1.21561485 | 1.16906 |
| 1.643783 | 1.28210082 | 1.219938 |
| 1 | 1 | 1 |
| 1.002954 | 1.00147609 | 1.0011807 |
| 1.008889 | 1.0044348 | 1.0035463 |
| 1.020865 | 1.01037849 | 1.0082942 |
| 1.045244 | 1.02237157 | 1.0178576 |
| 1.076538 | 1.03756332 | 1.0299394 |
| 1.108769 | 1.0529808 | 1.0421647 |
| 1.158933 | 1.07653764 | 1.0607752 |
| 1.229368 | 1.10876857 | 1.0861073 |
| 1.304083 | 1.14196447 | 1.1120443 |
| 1.383339 | 1.17615424 | 1.1386006 |
| 1.511345 | 1.22936773 | 1.179629 |
| 1 | 1 | 1 |
| 1.002954 | 1.00147609 | 1.0011807 |
| 1.008889 | 1.0044348 | 1.0035463 |
| 1.020865 | 1.01037849 | 1.0082942 |
| 1.045244 | 1.02237157 | 1.0178576 |
| 1.076538 | 1.03756332 | 1.0299394 |
| 1.108769 | 1.0529808 | 1.0421647 |

| | | |
|---|---|---|
| 1.158933 | 1.07653764 | 1.0607752 |
| 1.229368 | 1.10876857 | 1.0861073 |
| 1.304083 | 1.14196447 | 1.1120443 |
| 1.383339 | 1.17615424 | 1.1386006 |
| 1.511345 | 1.22936773 | 1.179629 |

| level | gender | cancer | 0-18 | 19-24 | PPE 25-34 | 35-49 | 50-64 | 65-74 | 75+ |
|---|---|---|---|---|---|---|---|---|---|
| 1 | male | breast | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 2 | male | breast | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 3 | male | breast | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 4 | male | breast | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 1 | female | breast | 0.205824 | 0.205824 | 0.144774 | 0.216311 | 0.24632 | 0.578103 | 0.821827 |
| 2 | female | breast | 0.365439 | 0.365439 | 0.295805 | 0.294648 | 0.344201 | 0.201081 | 0.086322 |
| 3 | female | breast | 0.148148 | 0.148148 | 0.258031 | 0.237251 | 0.206845 | 0.120695 | 0.05213 |
| 4 | female | breast | 0.280589 | 0.280589 | 0.291668 | 0.242106 | 0.212284 | 0.100121 | 0.037829 |
| 1 | male | uterus | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 2 | male | uterus | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 3 | male | uterus | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 4 | male | uterus | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 1 | female | uterus | 0.205824 | 0.205824 | 0.144774 | 0.216311 | 0.24632 | 0.578103 | 0.821827 |
| 2 | female | uterus | 0.365439 | 0.365439 | 0.295805 | 0.294648 | 0.344201 | 0.201081 | 0.086322 |
| 3 | female | uterus | 0.148148 | 0.148148 | 0.258031 | 0.237251 | 0.206845 | 0.120695 | 0.05213 |
| 4 | female | uterus | 0.280589 | 0.280589 | 0.291668 | 0.242106 | 0.212284 | 0.100121 | 0.037829 |
| 1 | male | colon | 0.220806 | 0.220806 | 0.126414 | 0.208636 | 0.310314 | 0.537635 | 0.73886 |
| 2 | male | colon | 0.144569 | 0.144569 | 0.217265 | 0.276617 | 0.284443 | 0.201769 | 0.118289 |
| 3 | male | colon | 0.169321 | 0.169321 | 0.209558 | 0.187751 | 0.176369 | 0.1249 | 0.072866 |
| 4 | male | colon | 0.474998 | 0.474998 | 0.446763 | 0.326996 | 0.228874 | 0.136639 | 0.069985 |
| 1 | female | colon | 0.207682 | 0.207682 | 0.146306 | 0.218327 | 0.248332 | 0.580645 | 0.823326 |
| 2 | female | colon | 0.367137 | 0.367137 | 0.297638 | 0.296104 | 0.345507 | 0.201089 | 0.086104 |
| 3 | female | colon | 0.147547 | 0.147547 | 0.257381 | 0.236358 | 0.205831 | 0.119654 | 0.051548 |
| 4 | female | colon | 0.277634 | 0.277634 | 0.289041 | 0.239626 | 0.209869 | 0.098612 | 0.037163 |

| RR | MR (assume 2 | MR (assume 3 |
|---|---|---|
| #N/A | #N/A | #N/A |
| #N/A | #N/A | #N/A |
| #N/A | #N/A | #N/A |
| #N/A | #N/A | #N/A |
| 1.063638 | 1.0313282 | 1.024985 |
| 1.049155 | 1.0242826 | 1.0193794 |
| 1.020778 | 1.0103355 | 1.0082599 |
| 1 | 1 | 1 |
| #N/A | #N/A | #N/A |
| #N/A | #N/A | #N/A |
| #N/A | #N/A | #N/A |
| #N/A | #N/A | #N/A |
| 1.063638 | 1.0313282 | 1.024985 |
| 1.049155 | 1.0242826 | 1.0193794 |
| 1.020778 | 1.0103355 | 1.0082599 |
| 1 | 1 | 1 |
| 1.084664 | 1.0414719 | 1.0330422 |
| 1.065251 | 1.0321097 | 1.0256064 |
| 1.02746 | 1.0136371 | 1.0108949 |
| 1 | 1 | 1 |
| 1.084664 | 1.0414719 | 1.0330422 |
| 1.065251 | 1.0321097 | 1.0256064 |
| 1.02746 | 1.0136371 | 1.0108949 |
| 1 | 1 | 1 |

| level | gender | cancer | PPE | | | | | | RR |
|---|---|---|---|---|---|---|---|---|---|
| | | | 0-18 | 19-24 | 25-34 | 35-49 | 50-64 | 65+ | |
| 1 | male | colon | 0.08251 | 0.08251 | 0 | 0.029755 | 0.015288 | 0.015288 | 1.743056 |
| 2 | male | colon | 0.118542 | 0.118542 | 0.100951 | 0.076948 | 0.065891 | 0.065891 | 1.502544 |
| 3 | male | colon | 0.187102 | 0.187102 | 0.175739 | 0.130978 | 0.097882 | 0.097882 | 1.395036 |
| 4 | male | colon | 0.091967 | 0.091967 | 0.163165 | 0.121606 | 0.124958 | 0.124958 | 1.295219 |
| 5 | male | colon | 0.246672 | 0.246672 | 0.121192 | 0.143698 | 0.137111 | 0.137111 | 1.202545 |
| 6 | male | colon | 0.184979 | 0.184979 | 0.150028 | 0.152475 | 0.107716 | 0.107716 | 1.116501 |
| 7 | male | colon | 0.040891 | 0.040891 | 0.095764 | 0.088479 | 0.109101 | 0.109101 | 1.036614 |
| 8 | male | colon | 0.015779 | 0.015779 | 0.083983 | 0.076818 | 0.096476 | 0.096476 | 1 |
| 9 | male | colon | 0.007889 | 0.007889 | 0.025195 | 0.042677 | 0.105247 | 0.105247 | 1 |
| 10 | male | colon | 0.023668 | 0.023668 | 0.033593 | 0.042677 | 0.043853 | 0.043853 | 1 |
| 11 | male | colon | 0 | 0 | 0.05039 | 0.093889 | 0.096476 | 0.096476 | 1 |
| 1 | female | colon | 0.117146 | 0.117146 | 0.08053 | 0.097214 | 0.071613 | 0.071613 | 1.743056 |
| 2 | female | colon | 0.179524 | 0.179524 | 0.196685 | 0.107743 | 0.061732 | 0.061732 | 1.502544 |
| 3 | female | colon | 0.28127 | 0.28127 | 0.17187 | 0.144494 | 0.137556 | 0.137556 | 1.395036 |
| 4 | female | colon | 0.14508 | 0.14508 | 0.179519 | 0.185753 | 0.202213 | 0.202213 | 1.295219 |
| 5 | female | colon | 0.10776 | 0.10776 | 0.175934 | 0.172462 | 0.158101 | 0.158101 | 1.202545 |
| 6 | female | colon | 0.108387 | 0.108387 | 0.085971 | 0.106748 | 0.119266 | 0.119266 | 1.116501 |
| 7 | female | colon | 0.030964 | 0.030964 | 0.047892 | 0.066074 | 0.085179 | 0.085179 | 1.036614 |
| 8 | female | colon | 0.022402 | 0.022402 | 0.0308 | 0.055772 | 0.065736 | 0.065736 | 1 |
| 9 | female | colon | 0.007467 | 0.007467 | 0.0077 | 0.023902 | 0.032868 | 0.032868 | 1 |
| 10 | female | colon | 0 | 0 | 0.0231 | 0.039837 | 0.065736 | 0.065736 | 1 |

| MR (assume 2 | MR (assume 3 |
|---|---|
| 1.3202485 | 1.2488911 |
| 1.2257832 | 1.1768766 |
| 1.1811163 | 1.1424419 |
| 1.138077 | 1.1090147 |
| 1.096606 | 1.0765656 |
| 1.0566463 | 1.045066 |
| 1.0181426 | 1.0144879 |
| 1 | 1 |
| 1 | 1 |
| 1 | 1 |
| 1 | 1 |
| 1.3202485 | 1.2488911 |
| 1.2257832 | 1.1768766 |
| 1.1811163 | 1.1424419 |
| 1.138077 | 1.1090147 |
| 1.096606 | 1.0765656 |
| 1.0566463 | 1.045066 |
| 1.0181426 | 1.0144879 |
| 1 | 1 |
| 1 | 1 |
| 1 | 1 |

| level | gender | cancer | PPE | | | | RR* | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | 0-18 | 19-49 | 50-64 | 65+ | 0-18 | 19-49 | 50-64 |
| 1 | male | oral | 0.020435 | 0.020435 | 0.028426 | 0.028426 | 5.857249 | 5.857249 | 5.976529 |
| 2 | male | oral | 0.371886 | 0.371886 | 0.140682 | 0.140682 | 4.845256 | 4.845256 | 4.929709 |
| 3 | male | oral | 0.332195 | 0.332195 | 0.351209 | 0.351209 | 3.283402 | 3.283402 | 3.356437 |
| 4 | male | oral | 0.15666 | 0.15666 | 0.173908 | 0.173908 | 2.245212 | 2.245212 | 2.28526 |
| 5 | male | oral | 0.058389 | 0.058389 | 0.111007 | 0.111007 | 1.521475 | 1.521475 | 1.55594 |
| 6 | male | oral | 0.029037 | 0.029037 | 0.080619 | 0.080619 | 1.040395 | 1.040395 | 1.059376 |
| 7 | male | oral | 0.031399 | 0.031399 | 0.11415 | 0.11415 | 1 | 1 | 1 |
| 1 | female | oral | 0.02806 | 0.02806 | 0.021939 | 0.021939 | 5.916588 | 5.916588 | 6.120232 |
| 2 | female | oral | 0.139652 | 0.139652 | 0.343081 | 0.343081 | 4.907673 | 4.907673 | 5.037349 |
| 3 | female | oral | 0.349393 | 0.349393 | 0.318043 | 0.318043 | 3.348659 | 3.348659 | 3.412482 |
| 4 | female | oral | 0.174958 | 0.174958 | 0.173173 | 0.173173 | 2.305644 | 2.305644 | 2.300485 |
| 5 | female | oral | 0.111918 | 0.111918 | 0.067036 | 0.067036 | 1.573213 | 1.573213 | 1.558432 |
| 6 | female | oral | 0.082196 | 0.082196 | 0.030128 | 0.030128 | 1.0832 | 1.0832 | 1.050598 |
| 7 | female | oral | 0.113823 | 0.113823 | 0.043015 | 0.043015 | 1 | 1 | 1 |
| 1 | male | esophagus | 0.018002 | 0.018002 | 0.024214 | 0.024214 | 4.082543 | 4.082543 | 4.363873 |
| 2 | male | esophagus | 0.340851 | 0.340851 | 0.123852 | 0.123852 | 3.513596 | 3.513596 | 3.720135 |
| 3 | male | esophagus | 0.329461 | 0.329461 | 0.330811 | 0.330811 | 2.576418 | 2.576418 | 2.709977 |
| 4 | male | esophagus | 0.167898 | 0.167898 | 0.17526 | 0.17526 | 1.903815 | 1.903815 | 1.974115 |
| 5 | male | esophagus | 0.067713 | 0.067713 | 0.119691 | 0.119691 | 1.396013 | 1.396013 | 1.438067 |
| 6 | male | esophagus | 0.03639 | 0.03639 | 0.093003 | 0.093003 | 1.031568 | 1.031568 | 1.047577 |
| 7 | male | esophagus | 0.039686 | 0.039686 | 0.133169 | 0.133169 | 1 | 1 | 1 |
| 1 | female | esophagus | 0.023626 | 0.023626 | 0.019936 | 0.019936 | 4.220865 | 4.220865 | 4.72043 |
| 2 | female | esophagus | 0.121746 | 0.121746 | 0.320602 | 0.320602 | 3.625021 | 3.625021 | 3.995465 |
| 3 | female | esophagus | 0.327516 | 0.327516 | 0.31431 | 0.31431 | 2.659611 | 2.659611 | 2.862456 |
| 4 | female | esophagus | 0.176109 | 0.176109 | 0.180962 | 0.180962 | 1.966391 | 1.966391 | 2.040429 |
| 5 | female | esophagus | 0.121133 | 0.121133 | 0.074083 | 0.074083 | 1.442705 | 1.442705 | 1.461817 |
| 6 | female | esophagus | 0.09553 | 0.09553 | 0.035206 | 0.035206 | 1.066668 | 1.066668 | 1.042019 |
| 7 | female | esophagus | 0.134339 | 0.134339 | 0.050679 | 0.050679 | 1 | 1 | 1 |
| 1 | male | stomach | 0.016412 | 0.016412 | 0.020082 | 0.020082 | 3.177707 | 3.177707 | 3.102102 |
| 2 | male | stomach | 0.318738 | 0.318738 | 0.106731 | 0.106731 | 2.805158 | 2.805158 | 2.747853 |
| 3 | male | stomach | 0.325884 | 0.325884 | 0.306807 | 0.306807 | 2.175764 | 2.175764 | 2.154244 |
| 4 | male | stomach | 0.175289 | 0.175289 | 0.17493 | 0.17493 | 1.696963 | 1.696963 | 1.688871 |
| 5 | male | stomach | 0.074778 | 0.074778 | 0.128569 | 0.128569 | 1.316215 | 1.316215 | 1.32403 |
| 6 | male | stomach | 0.042416 | 0.042416 | 0.107514 | 0.107514 | 1.026567 | 1.026567 | 1.038004 |
| 7 | male | stomach | 0.046483 | 0.046483 | 0.155367 | 0.155367 | 1 | 1 | 1 |
| 1 | female | stomach | 0.020113 | 0.020113 | 0.016688 | 0.016688 | 3.139677 | 3.139677 | 3.015302 |
| 2 | female | stomach | 0.107057 | 0.107057 | 0.281587 | 0.281587 | 2.785257 | 2.785257 | 2.677865 |
| 3 | female | stomach | 0.30695 | 0.30695 | 0.303913 | 0.303913 | 2.177941 | 2.177941 | 2.112052 |
| 4 | female | stomach | 0.17553 | 0.17553 | 0.19315 | 0.19315 | 1.71251 | 1.71251 | 1.661897 |
| 5 | female | stomach | 0.128678 | 0.128678 | 0.087051 | 0.087051 | 1.339103 | 1.339103 | 1.310751 |
| 6 | female | stomach | 0.107924 | 0.107924 | 0.045665 | 0.045665 | 1.052933 | 1.052933 | 1.031382 |
| 7 | female | stomach | 0.153748 | 0.153748 | 0.066413 | 0.066413 | 1 | 1 | 1 |
| 1 | male | larynx | 0.01804 | 0.01804 | 0.023227 | 0.023227 | 4.099561 | 4.099561 | 4.044832 |
| 2 | male | larynx | 0.340953 | 0.340953 | 0.11995 | 0.11995 | 3.521827 | 3.521827 | 3.481489 |
| 3 | male | larynx | 0.32956 | 0.32956 | 0.325682 | 0.325682 | 2.582454 | 2.582454 | 2.578016 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4 male | larynx | 0.167817 | 0.167817 | 0.175393 | 0.175393 | 1.906788 | 1.906788 | 1.909001 |
| 5 male | larynx | 0.067681 | 0.067681 | 0.12176 | 0.12176 | 1.398192 | 1.398192 | 1.413601 |
| 6 male | larynx | 0.036344 | 0.036344 | 0.096173 | 0.096173 | 1.032373 | 1.032373 | 1.04676 |
| 7 male | larynx | 0.039605 | 0.039605 | 0.137815 | 0.137815 | 1 | 1 | 1 |
| 1 female | larynx | 0.023164 | 0.023164 | 0.018667 | 0.018667 | 4.072105 | 4.072105 | 3.981267 |
| 2 female | larynx | 0.119953 | 0.119953 | 0.305715 | 0.305715 | 3.51458 | 3.51458 | 3.431715 |
| 3 female | larynx | 0.325221 | 0.325221 | 0.310825 | 0.310825 | 2.598775 | 2.598775 | 2.549711 |
| 4 female | larynx | 0.176107 | 0.176107 | 0.185928 | 0.185928 | 1.934947 | 1.934947 | 1.888306 |
| 5 female | larynx | 0.122079 | 0.122079 | 0.078938 | 0.078938 | 1.430752 | 1.430752 | 1.402982 |
| 6 female | larynx | 0.096955 | 0.096955 | 0.038974 | 0.038974 | 1.065282 | 1.065282 | 1.039043 |
| 7 female | larynx | 0.136521 | 0.136521 | 0.056264 | 0.056264 | 1 | 1 | 1 |
| 1 male | lung | 0.011035 | 0.011035 | 0.011807 | 0.011807 | 1.233974 | 1.233974 | 1.285464 |
| 2 male | lung | 0.237512 | 0.237512 | 0.068906 | 0.068906 | 1.207244 | 1.207244 | 1.250296 |
| 3 male | lung | 0.298793 | 0.298793 | 0.23937 | 0.23937 | 1.152139 | 1.152139 | 1.184546 |
| 4 male | lung | 0.196945 | 0.196945 | 0.164933 | 0.164933 | 1.101155 | 1.101155 | 1.122255 |
| 5 male | lung | 0.103376 | 0.103376 | 0.146493 | 0.146493 | 1.050893 | 1.050893 | 1.063239 |
| 6 male | lung | 0.071855 | 0.071855 | 0.148042 | 0.148042 | 1.00439 | 1.00439 | 1.007327 |
| 7 male | lung | 0.080484 | 0.080484 | 0.220448 | 0.220448 | 1 | 1 | 1 |
| 1 female | lung | 0.011635 | 0.011635 | 0.011621 | 0.011621 | 1.259456 | 1.259456 | 1.348914 |
| 2 female | lung | 0.068101 | 0.068101 | 0.213821 | 0.213821 | 1.228581 | 1.228581 | 1.306276 |
| 3 female | lung | 0.237613 | 0.237613 | 0.274392 | 0.274392 | 1.169083 | 1.169083 | 1.224999 |
| 4 female | lung | 0.164681 | 0.164681 | 0.207532 | 0.207532 | 1.114092 | 1.114092 | 1.147103 |
| 5 female | lung | 0.146911 | 0.146911 | 0.111211 | 0.111211 | 1.060139 | 1.060139 | 1.075731 |
| 6 female | lung | 0.149334 | 0.149334 | 0.069426 | 0.069426 | 1.010272 | 1.010272 | 1.007327 |
| 7 female | lung | 0.221724 | 0.221724 | 0.103382 | 0.103382 | 1 | 1 | 1 |

* Typically MR and RR are not functions of age. But for consumption of fruit and vegetables, the exposure level of

| MR (assume 2 drivers) * | | | | | MR (assume 3 drivers) * | | | |
| 65+ | 0-18 | 19-49 | 50-64 | 65+ | 0-18 | 19-49 | 50-64 | 65+ |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 5.976529 | 2.420175 | 2.420175 | 2.444694 | 2.444694 | 2.028044 | 2.028044 | 2.044465 | 2.044465 |
| 4.929709 | 2.201194 | 2.201194 | 2.220295 | 2.220295 | 1.879865 | 1.879865 | 1.892904 | 1.892904 |
| 3.356437 | 1.812016 | 1.812016 | 1.832058 | 1.832058 | 1.608902 | 1.608902 | 1.623123 | 1.623123 |
| 2.28526 | 1.498403 | 1.498403 | 1.511708 | 1.511708 | 1.381984 | 1.381984 | 1.391792 | 1.391792 |
| 1.55594 | 1.233481 | 1.233481 | 1.247373 | 1.247373 | 1.182785 | 1.182785 | 1.193431 | 1.193431 |
| 1.059376 | 1.019997 | 1.019997 | 1.02926 | 1.02926 | 1.015966 | 1.015966 | 1.02334 | 1.02334 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 6.120232 | 2.432404 | 2.432404 | 2.47391 | 2.47391 | 2.036238 | 2.036238 | 2.063988 | 2.063988 |
| 5.037349 | 2.215327 | 2.215327 | 2.244404 | 2.244404 | 1.889515 | 1.889515 | 1.909329 | 1.909329 |
| 3.412482 | 1.829934 | 1.829934 | 1.847291 | 1.847291 | 1.621617 | 1.621617 | 1.63391 | 1.63391 |
| 2.300485 | 1.518435 | 1.518435 | 1.516735 | 1.516735 | 1.396744 | 1.396744 | 1.395493 | 1.395493 |
| 1.558432 | 1.254278 | 1.254278 | 1.248372 | 1.248372 | 1.198712 | 1.198712 | 1.194195 | 1.194195 |
| 1.050598 | 1.040769 | 1.040769 | 1.024987 | 1.024987 | 1.032484 | 1.032484 | 1.01994 | 1.01994 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 4.363873 | 2.02053 | 2.02053 | 2.088989 | 2.088989 | 1.755385 | 1.755385 | 1.802805 | 1.802805 |
| 3.720135 | 1.874459 | 1.874459 | 1.928765 | 1.928765 | 1.653106 | 1.653106 | 1.691311 | 1.691311 |
| 2.709977 | 1.605122 | 1.605122 | 1.646201 | 1.646201 | 1.46018 | 1.46018 | 1.49 | 1.49 |
| 1.974115 | 1.379788 | 1.379788 | 1.405032 | 1.405032 | 1.293749 | 1.293749 | 1.31265 | 1.31265 |
| 1.438067 | 1.18153 | 1.18153 | 1.199194 | 1.199194 | 1.142762 | 1.142762 | 1.15641 | 1.15641 |
| 1.047577 | 1.015661 | 1.015661 | 1.023512 | 1.023512 | 1.01251 | 1.01251 | 1.018766 | 1.018766 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 4.72043 | 2.054474 | 2.054474 | 2.172655 | 2.172655 | 1.778937 | 1.778937 | 1.860341 | 1.860341 |
| 3.995465 | 1.903949 | 1.903949 | 1.998866 | 1.998866 | 1.67388 | 1.67388 | 1.740311 | 1.740311 |
| 2.862456 | 1.630831 | 1.630831 | 1.691879 | 1.691879 | 1.478861 | 1.478861 | 1.522985 | 1.522985 |
| 2.040429 | 1.402281 | 1.402281 | 1.428436 | 1.428436 | 1.310593 | 1.310593 | 1.330113 | 1.330113 |
| 1.461817 | 1.201127 | 1.201127 | 1.209056 | 1.209056 | 1.1579 | 1.1579 | 1.164011 | 1.164011 |
| 1.042019 | 1.032796 | 1.032796 | 1.020793 | 1.020793 | 1.026152 | 1.026152 | 1.0166 | 1.0166 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 3.102102 | 1.782613 | 1.782613 | 1.761279 | 1.761279 | 1.587982 | 1.587982 | 1.57276 | 1.57276 |
| 2.747853 | 1.674861 | 1.674861 | 1.657665 | 1.657665 | 1.510716 | 1.510716 | 1.498295 | 1.498295 |
| 2.154244 | 1.475047 | 1.475047 | 1.467734 | 1.467734 | 1.364724 | 1.364724 | 1.359308 | 1.359308 |
| 1.688871 | 1.302675 | 1.302675 | 1.299566 | 1.299566 | 1.235574 | 1.235574 | 1.233214 | 1.233214 |
| 1.32403 | 1.147264 | 1.147264 | 1.150665 | 1.150665 | 1.116171 | 1.116171 | 1.118817 | 1.118817 |
| 1.038004 | 1.013196 | 1.013196 | 1.018825 | 1.018825 | 1.010543 | 1.010543 | 1.015032 | 1.015032 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 3.015302 | 1.771913 | 1.771913 | 1.736463 | 1.736463 | 1.580353 | 1.580353 | 1.555007 | 1.555007 |
| 2.677865 | 1.668909 | 1.668909 | 1.636418 | 1.636418 | 1.50642 | 1.50642 | 1.482912 | 1.482912 |
| 2.112052 | 1.475785 | 1.475785 | 1.45329 | 1.45329 | 1.36527 | 1.36527 | 1.348596 | 1.348596 |
| 1.661897 | 1.308629 | 1.308629 | 1.289146 | 1.289146 | 1.24009 | 1.24009 | 1.225298 | 1.225298 |
| 1.310751 | 1.157196 | 1.157196 | 1.14488 | 1.14488 | 1.123895 | 1.123895 | 1.114315 | 1.114315 |
| 1.031382 | 1.026125 | 1.026125 | 1.01557 | 1.01557 | 1.020846 | 1.020846 | 1.012437 | 1.012437 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 4.044832 | 2.024737 | 2.024737 | 2.011177 | 2.011177 | 1.758308 | 1.758308 | 1.748881 | 1.748881 |
| 3.481489 | 1.876653 | 1.876653 | 1.865875 | 1.865875 | 1.654654 | 1.654654 | 1.647047 | 1.647047 |
| 2.578016 | 1.607001 | 1.607001 | 1.60562 | 1.60562 | 1.461548 | 1.461548 | 1.460543 | 1.460543 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1.909001 | 1.380865 | 1.380865 | 1.381666 | 1.381666 | 1.294556 | 1.294556 | 1.295157 | 1.295157 |
| 1.413601 | 1.182452 | 1.182452 | 1.188949 | 1.188949 | 1.143475 | 1.143475 | 1.148499 | 1.148499 |
| 1.04676 | 1.016058 | 1.016058 | 1.023113 | 1.023113 | 1.012826 | 1.012826 | 1.018448 | 1.018448 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 3.981267 | 2.017946 | 2.017946 | 1.995311 | 1.995311 | 1.753588 | 1.753588 | 1.737835 | 1.737835 |
| 3.431715 | 1.874721 | 1.874721 | 1.852489 | 1.852489 | 1.653291 | 1.653291 | 1.637587 | 1.637587 |
| 2.549711 | 1.612072 | 1.612072 | 1.596781 | 1.596781 | 1.465236 | 1.465236 | 1.454107 | 1.454107 |
| 1.888306 | 1.391024 | 1.391024 | 1.374156 | 1.374156 | 1.30217 | 1.30217 | 1.289523 | 1.289523 |
| 1.402982 | 1.19614 | 1.19614 | 1.184475 | 1.184475 | 1.154053 | 1.154053 | 1.14504 | 1.14504 |
| 1.039043 | 1.032125 | 1.032125 | 1.019335 | 1.019335 | 1.025619 | 1.025619 | 1.015438 | 1.015438 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1.285464 | 1.110844 | 1.110844 | 1.133783 | 1.133783 | 1.087733 | 1.087733 | 1.105666 | 1.105666 |
| 1.250296 | 1.098747 | 1.098747 | 1.118166 | 1.118166 | 1.078246 | 1.078246 | 1.093465 | 1.093465 |
| 1.184546 | 1.073377 | 1.073377 | 1.088369 | 1.088369 | 1.058283 | 1.058283 | 1.070091 | 1.070091 |
| 1.122255 | 1.04936 | 1.04936 | 1.059365 | 1.059365 | 1.039296 | 1.039296 | 1.047217 | 1.047217 |
| 1.063239 | 1.025131 | 1.025131 | 1.031135 | 1.031135 | 1.020054 | 1.020054 | 1.024831 | 1.024831 |
| 1.007327 | 1.002192 | 1.002192 | 1.003657 | 1.003657 | 1.001754 | 1.001754 | 1.002924 | 1.002924 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1.348914 | 1.122255 | 1.122255 | 1.161428 | 1.161428 | 1.096663 | 1.096663 | 1.127181 | 1.127181 |
| 1.306276 | 1.108414 | 1.108414 | 1.142924 | 1.142924 | 1.085829 | 1.085829 | 1.112792 | 1.112792 |
| 1.224999 | 1.081242 | 1.081242 | 1.106797 | 1.106797 | 1.064482 | 1.064482 | 1.084562 | 1.084562 |
| 1.147103 | 1.055506 | 1.055506 | 1.071029 | 1.071029 | 1.044163 | 1.044163 | 1.056431 | 1.056431 |
| 1.075731 | 1.02963 | 1.02963 | 1.037174 | 1.037174 | 1.023635 | 1.023635 | 1.02963 | 1.02963 |
| 1.007327 | 1.005123 | 1.005123 | 1.003657 | 1.003657 | 1.004096 | 1.004096 | 1.002924 | 1.002924 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

f the same category is different across age groups. So MR and RR here depend on age.

| age | cancer | gender | PPE | | RR | | MR (assume 2 drivers) | | MR (assum |
|---|---|---|---|---|---|---|---|---|---|
| | | | HRT | OCs | HRT | OCs | HRT | OCs | HRT |
| 40- | breast | female | 0 | 0.4908333 | 1.66 | 1.24 | 1.28841 | 1.113553 | 1.224738 |
| 40-49 | breast | female | 0.1317791 | 0.2447982 | 1.66 | 1.24 | 1.28841 | 1.113553 | 1.224738 |
| 50-64 | breast | female | 0.1383333 | 0 | 1.66 | 1.24 | 1.28841 | 1.113553 | 1.224738 |
| 65+ | breast | female | 0.0251515 | 0 | 1.66 | 1.24 | 1.28841 | 1.113553 | 1.224738 |
| 40- | cervix | female | 0 | 0.56425 | 1 | 1.48 | 1 | 1.216553 | 1 |
| 40-49 | cervix | female | 0 | 0.3083333 | 1 | 1.48 | 1 | 1.216553 | 1 |
| 50-64 | cervix | female | 0 | 0.0246667 | 1 | 1.48 | 1 | 1.216553 | 1 |
| 65+ | cervix | female | 0 | 0 | 1 | 1.48 | 1 | 1.216553 | 1 |

e 3 drivers)
OCs
1.089855
1.089855
1.089855
1.089855
1.169781
1.169781
1.169781
1.169781

| level | gender | cancer | PPE | | | | | | 0-18 |
|---|---|---|---|---|---|---|---|---|---|
| | | | 0-18 | 19-24 | 25-34 | 35-49 | 50-64 | 65+ | |
| 1 | male | colon | 0.044111 | 0.044111 | 0 | 0.014893 | 0.022702 | 0.022702 | 1 |
| 2 | male | colon | 0.053743 | 0.053743 | 0.01759 | 0.034955 | 0.026509 | 0.026509 | 1.218353 |
| 3 | male | colon | 0 | 0 | 0.026918 | 0.008893 | 0.00897 | 0.00897 | 1.246077 |
| 4 | male | colon | 0.103064 | 0.103064 | 0.127836 | 0.054435 | 0.064057 | 0.064057 | 1.274431 |
| 5 | male | colon | 0.214541 | 0.214541 | 0.13239 | 0.08414 | 0.132015 | 0.132015 | 1.326442 |
| 6 | male | colon | 0.192847 | 0.192847 | 0.156301 | 0.183955 | 0.18462 | 0.18462 | 1.380575 |
| 7 | male | colon | 0.200717 | 0.200717 | 0.212452 | 0.230039 | 0.130491 | 0.130491 | 1.436917 |
| 8 | male | colon | 0.098957 | 0.098957 | 0.135862 | 0.144649 | 0.165496 | 0.165496 | 1.495559 |
| 9 | male | colon | 0.080107 | 0.080107 | 0.086586 | 0.085387 | 0.085481 | 0.085481 | 1.556594 |
| 10 | male | colon | 0.011911 | 0.011911 | 0.033542 | 0.066156 | 0.110382 | 0.110382 | 1.62012 |
| 11 | male | colon | 0 | 0 | 0.070524 | 0.092499 | 0.069277 | 0.069277 | 1.720302 |
| 1 | female | colon | 0.057988 | 0.057988 | 0.060242 | 0.03355 | 0.016756 | 0.016756 | 1 |
| 2 | female | colon | 0.084906 | 0.084906 | 0.124265 | 0.056177 | 0.055832 | 0.055832 | 1.138828 |
| 3 | female | colon | 0.038402 | 0.038402 | 0.009703 | 0.019009 | 0.00947 | 0.00947 | 1.158933 |
| 4 | female | colon | 0.166091 | 0.166091 | 0.216699 | 0.14472 | 0.105476 | 0.105476 | 1.179393 |
| 5 | female | colon | 0.281189 | 0.281189 | 0.261927 | 0.207219 | 0.245173 | 0.245173 | 1.212277 |
| 6 | female | colon | 0.19711 | 0.19711 | 0.176035 | 0.26371 | 0.252009 | 0.252009 | 1.252323 |
| 7 | female | colon | 0.096452 | 0.096452 | 0.095554 | 0.166808 | 0.165369 | 0.165369 | 1.293692 |
| 8 | female | colon | 0.066426 | 0.066426 | 0.032739 | 0.064297 | 0.106237 | 0.106237 | 1.336427 |
| 9 | female | colon | 0.011437 | 0.011437 | 0.011189 | 0.033045 | 0.04368 | 0.04368 | 1.380575 |
| 10 | female | colon | 0 | 0 | 0.011646 | 0.011464 | 0 | 0 | 1.447735 |

* Typically MR and RR are not functions of age. But for consumption of meat, the exposure level of the same ca

| RR* | | | | | MR (assume 2 drivers) * | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19-24 | 25-34 | 35-49 | 50-64 | 65+ | 0-18 | 19-24 | 25-34 | 35-49 | 50-64 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1.218353 | 1.179393 | 1.173511 | 1.167658 | 1.167658 | 1.10379 | 1.10379 | 1.085999 | 1.083287 | 1.080582 |
| 1.246077 | 1.203218 | 1.194228 | 1.185305 | 1.185305 | 1.116278 | 1.116278 | 1.096913 | 1.092807 | 1.088717 |
| 1.274431 | 1.22446 | 1.218353 | 1.20925 | 1.20925 | 1.128907 | 1.128907 | 1.106553 | 1.10379 | 1.099659 |
| 1.326442 | 1.268075 | 1.255457 | 1.246077 | 1.246077 | 1.151713 | 1.151713 | 1.126088 | 1.120472 | 1.116278 |
| 1.380575 | 1.309964 | 1.300176 | 1.284025 | 1.284025 | 1.174979 | 1.174979 | 1.144537 | 1.140253 | 1.133148 |
| 1.436917 | 1.356625 | 1.343126 | 1.326442 | 1.326442 | 1.198715 | 1.198715 | 1.164742 | 1.158933 | 1.151713 |
| 1.495559 | 1.40144 | 1.387495 | 1.366838 | 1.366838 | 1.22293 | 1.22293 | 1.183824 | 1.17792 | 1.169118 |
| 1.556594 | 1.451358 | 1.433329 | 1.41199 | 1.41199 | 1.247635 | 1.247635 | 1.204723 | 1.197217 | 1.188272 |
| 1.62012 | 1.499303 | 1.480678 | 1.458633 | 1.458633 | 1.272839 | 1.272839 | 1.22446 | 1.216831 | 1.207739 |
| 1.720302 | 1.576173 | 1.552707 | 1.525771 | 1.525771 | 1.311603 | 1.311603 | 1.255457 | 1.246077 | 1.235221 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1.138828 | 1.110711 | 1.116278 | 1.110711 | 1.110711 | 1.067159 | 1.067159 | 1.053903 | 1.056541 | 1.053903 |
| 1.158933 | 1.127497 | 1.133148 | 1.130319 | 1.130319 | 1.076538 | 1.076538 | 1.061837 | 1.064494 | 1.063165 |
| 1.179393 | 1.144537 | 1.150274 | 1.144537 | 1.144537 | 1.085999 | 1.085999 | 1.06983 | 1.072508 | 1.06983 |
| 1.212277 | 1.170581 | 1.176448 | 1.170581 | 1.170581 | 1.101034 | 1.101034 | 1.081934 | 1.084642 | 1.081934 |
| 1.252323 | 1.203218 | 1.20925 | 1.203218 | 1.203218 | 1.119072 | 1.119072 | 1.096913 | 1.099659 | 1.096913 |
| 1.293692 | 1.233678 | 1.242965 | 1.233678 | 1.233678 | 1.137406 | 1.137406 | 1.110711 | 1.114884 | 1.110711 |
| 1.336427 | 1.268075 | 1.277621 | 1.268075 | 1.268075 | 1.15604 | 1.15604 | 1.126088 | 1.130319 | 1.126088 |
| 1.380575 | 1.300176 | 1.313243 | 1.303431 | 1.303431 | 1.174979 | 1.174979 | 1.140253 | 1.145968 | 1.141679 |
| 1.447735 | 1.353238 | 1.366838 | 1.353238 | 1.353238 | 1.203218 | 1.203218 | 1.163287 | 1.169118 | 1.163287 |

ategory is different across age groups. So MR and RR here depend on age.

MR (assume 3 drivers) *

| 65+ | 0-18 | 19-24 | 25-34 | 35-49 | 50-64 | 65+ |
|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1.080582 | 1.082204 | 1.082204 | 1.068227 | 1.066092 | 1.063962 | 1.063962 |
| 1.088717 | 1.091988 | 1.091988 | 1.076807 | 1.073581 | 1.070365 | 1.070365 |
| 1.099659 | 1.10186 | 1.10186 | 1.084371 | 1.082204 | 1.078963 | 1.078963 |
| 1.116278 | 1.119632 | 1.119632 | 1.099659 | 1.095269 | 1.091988 | 1.091988 |
| 1.133148 | 1.13769 | 1.13769 | 1.114048 | 1.110711 | 1.105171 | 1.105171 |
| 1.151713 | 1.15604 | 1.15604 | 1.129754 | 1.125244 | 1.119632 | 1.119632 |
| 1.169118 | 1.174685 | 1.174685 | 1.144537 | 1.139968 | 1.133148 | 1.133148 |
| 1.188272 | 1.193631 | 1.193631 | 1.160673 | 1.154884 | 1.147976 | 1.147976 |
| 1.207739 | 1.212883 | 1.212883 | 1.17586 | 1.169996 | 1.162997 | 1.162997 |
| 1.235221 | 1.242344 | 1.242344 | 1.199614 | 1.192438 | 1.18412 | 1.18412 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1.053903 | 1.053376 | 1.053376 | 1.042894 | 1.044982 | 1.042894 | 1.042894 |
| 1.063165 | 1.060775 | 1.060775 | 1.049171 | 1.051271 | 1.05022 | 1.05022 |
| 1.06983 | 1.068227 | 1.068227 | 1.055485 | 1.057598 | 1.055485 | 1.055485 |
| 1.081934 | 1.080042 | 1.080042 | 1.065027 | 1.067159 | 1.065027 | 1.065027 |
| 1.096913 | 1.094174 | 1.094174 | 1.076807 | 1.078963 | 1.076807 | 1.076807 |
| 1.110711 | 1.108491 | 1.108491 | 1.087629 | 1.090897 | 1.087629 | 1.087629 |
| 1.126088 | 1.122996 | 1.122996 | 1.099659 | 1.102963 | 1.099659 | 1.099659 |
| 1.141679 | 1.13769 | 1.13769 | 1.110711 | 1.115162 | 1.111822 | 1.111822 |
| 1.163287 | 1.159513 | 1.159513 | 1.128625 | 1.133148 | 1.128625 | 1.128625 |

| age | cancer | PPE | | | | RR | | MR (assume 2 drivers) | |
|---|---|---|---|---|---|---|---|---|---|
| | | ow_male | ow_female | ob_male | ob_female | ow | ob | ow | ob |
| 0-18 | breast | #N/A | 0.262911 | #N/A | 0.164319 | 1.12 | 1.25 | 1.058301 | 1.118034 |
| 19-24 | breast | #N/A | 0.262911 | #N/A | 0.164319 | 1.12 | 1.25 | 1.058301 | 1.118034 |
| 25-34 | breast | #N/A | 0.292101 | #N/A | 0.186289 | 1.12 | 1.25 | 1.058301 | 1.118034 |
| 35-49 | breast | #N/A | 0.317165 | #N/A | 0.262629 | 1.12 | 1.25 | 1.058301 | 1.118034 |
| 50-64 | breast | #N/A | 0.415867 | #N/A | 0.249049 | 1.12 | 1.25 | 1.058301 | 1.118034 |
| 65-74 | breast | #N/A | 0.408468 | #N/A | 0.333571 | 1.12 | 1.25 | 1.058301 | 1.118034 |
| 75+ | breast | #N/A | 0.414927 | #N/A | 0.259781 | 1.12 | 1.25 | 1.058301 | 1.118034 |
| 0-18 | colon | 0.262533 | 0.265638 | 0.216966 | 0.170747 | 1.15 | 1.32 | 1.072381 | 1.148913 |
| 19-24 | colon | 0.262533 | 0.265638 | 0.216966 | 0.170747 | 1.15 | 1.32 | 1.072381 | 1.148913 |
| 25-34 | colon | 0.431019 | 0.294548 | 0.212029 | 0.193194 | 1.15 | 1.32 | 1.072381 | 1.148913 |
| 35-49 | colon | 0.45098 | 0.318275 | 0.287582 | 0.271047 | 1.15 | 1.32 | 1.072381 | 1.148913 |
| 50-64 | colon | 0.451596 | 0.416556 | 0.360594 | 0.25656 | 1.15 | 1.32 | 1.072381 | 1.148913 |
| 65-74 | colon | 0.499219 | 0.407343 | 0.275048 | 0.342117 | 1.15 | 1.32 | 1.072381 | 1.148913 |
| 75+ | colon | 0.528082 | 0.415382 | 0.198163 | 0.267465 | 1.15 | 1.32 | 1.072381 | 1.148913 |
| 0-18 | esophagus | 0.278877 | 0.290589 | 0.310903 | 0.251969 | 1.55 | 2.4 | 1.24499 | 1.549193 |
| 19-24 | esophagus | 0.278877 | 0.290589 | 0.310903 | 0.251969 | 1.55 | 2.4 | 1.24499 | 1.549193 |
| 25-34 | esophagus | 0.438975 | 0.314949 | 0.291301 | 0.278665 | 1.55 | 2.4 | 1.24499 | 1.549193 |
| 35-49 | esophagus | 0.43662 | 0.321943 | 0.375587 | 0.369849 | 1.55 | 2.4 | 1.24499 | 1.549193 |
| 50-64 | esophagus | 0.419165 | 0.414411 | 0.451499 | 0.34431 | 1.55 | 2.4 | 1.24499 | 1.549193 |
| 65-74 | esophagus | 0.481068 | 0.386205 | 0.357542 | 0.437557 | 1.55 | 2.4 | 1.24499 | 1.549193 |
| 75+ | esophagus | 0.528871 | 0.410662 | 0.267717 | 0.356704 | 1.55 | 2.4 | 1.24499 | 1.549193 |
| 0-18 | kidney | 0.271311 | 0.277943 | 0.256482 | 0.204362 | 1.31 | 1.72 | 1.144552 | 1.311488 |
| 19-24 | kidney | 0.271311 | 0.277943 | 0.256482 | 0.204362 | 1.31 | 1.72 | 1.144552 | 1.311488 |
| 25-34 | kidney | 0.436736 | 0.305158 | 0.245753 | 0.228952 | 1.31 | 1.72 | 1.144552 | 1.311488 |
| 35-49 | kidney | 0.44676 | 0.321867 | 0.325881 | 0.313545 | 1.31 | 1.72 | 1.144552 | 1.311488 |
| 50-64 | kidney | 0.438893 | 0.417814 | 0.400874 | 0.29436 | 1.31 | 1.72 | 1.144552 | 1.311488 |
| 65-74 | kidney | 0.493297 | 0.399896 | 0.31089 | 0.384186 | 1.31 | 1.72 | 1.144552 | 1.311488 |
| 75+ | kidney | 0.530695 | 0.415487 | 0.227797 | 0.306026 | 1.31 | 1.72 | 1.144552 | 1.311488 |
| 0-18 | uterus | #N/A | 0.289325 | #N/A | 0.246231 | 1.52 | 2.31 | 1.232883 | 1.519868 |
| 19-24 | uterus | #N/A | 0.289325 | #N/A | 0.246231 | 1.52 | 2.31 | 1.232883 | 1.519868 |
| 25-34 | uterus | #N/A | 0.31405 | #N/A | 0.272727 | 1.52 | 2.31 | 1.232883 | 1.519868 |
| 35-49 | uterus | #N/A | 0.322188 | #N/A | 0.363282 | 1.52 | 2.31 | 1.232883 | 1.519868 |
| 50-64 | uterus | #N/A | 0.415079 | #N/A | 0.338484 | 1.52 | 2.31 | 1.232883 | 1.519868 |
| 65-74 | uterus | #N/A | 0.387997 | #N/A | 0.431453 | 1.52 | 2.31 | 1.232883 | 1.519868 |
| 75+ | uterus | #N/A | 0.411489 | #N/A | 0.350809 | 1.52 | 2.31 | 1.232883 | 1.519868 |
| 0-18 | gallbladder | 0.267554 | 0.272389 | 0.236492 | 0.187262 | 1.23 | 1.51 | 1.109054 | 1.228821 |
| 19-24 | gallbladder | 0.267554 | 0.272389 | 0.236492 | 0.187262 | 1.23 | 1.51 | 1.109054 | 1.228821 |
| 25-34 | gallbladder | 0.434702 | 0.300524 | 0.228711 | 0.21082 | 1.23 | 1.51 | 1.109054 | 1.228821 |
| 35-49 | gallbladder | 0.449634 | 0.320798 | 0.306661 | 0.292192 | 1.23 | 1.51 | 1.109054 | 1.228821 |
| 50-64 | gallbladder | 0.445863 | 0.417986 | 0.380772 | 0.275342 | 1.23 | 1.51 | 1.109054 | 1.228821 |
| 65-74 | gallbladder | 0.49701 | 0.404313 | 0.292872 | 0.363184 | 1.23 | 1.51 | 1.109054 | 1.228821 |
| 75+ | gallbladder | 0.530216 | 0.416226 | 0.212799 | 0.286646 | 1.23 | 1.51 | 1.109054 | 1.228821 |
| 0-18 | pancreas | 0.261708 | 0.264624 | 0.214876 | 0.168988 | 1.14 | 1.3 | 1.067708 | 1.140175 |
| 19-24 | pancreas | 0.261708 | 0.264624 | 0.214876 | 0.168988 | 1.14 | 1.3 | 1.067708 | 1.140175 |
| 25-34 | pancreas | 0.430266 | 0.293598 | 0.21028 | 0.191317 | 1.14 | 1.3 | 1.067708 | 1.140175 |

| 35-49 | pancreas | 0.450791 | 0.317691 | 0.285589 | 0.268788 | 1.14 | 1.3 | 1.067708 | 1.140175 |
| 50-64 | pancreas | 0.451913 | 0.416058 | 0.358497 | 0.254584 | 1.14 | 1.3 | 1.067708 | 1.140175 |
| 65-74 | pancreas | 0.499124 | 0.407356 | 0.273205 | 0.339899 | 1.14 | 1.3 | 1.067708 | 1.140175 |
| 75+ | pancreas | 0.527496 | 0.41495 | 0.196654 | 0.265447 | 1.14 | 1.3 | 1.067708 | 1.140175 |

MR (assume 3 drivers)

| ow | ob |
|---|---|
| 1.046375 | 1.093362 |
| 1.046375 | 1.093362 |
| 1.046375 | 1.093362 |
| 1.046375 | 1.093362 |
| 1.046375 | 1.093362 |
| 1.046375 | 1.093362 |
| 1.046375 | 1.093362 |
| 1.057497 | 1.117454 |
| 1.057497 | 1.117454 |
| 1.057497 | 1.117454 |
| 1.057497 | 1.117454 |
| 1.057497 | 1.117454 |
| 1.057497 | 1.117454 |
| 1.057497 | 1.117454 |
| 1.191606 | 1.419334 |
| 1.191606 | 1.419334 |
| 1.191606 | 1.419334 |
| 1.191606 | 1.419334 |
| 1.191606 | 1.419334 |
| 1.191606 | 1.419334 |
| 1.191606 | 1.419334 |
| 1.11406 | 1.242257 |
| 1.11406 | 1.242257 |
| 1.11406 | 1.242257 |
| 1.11406 | 1.242257 |
| 1.11406 | 1.242257 |
| 1.11406 | 1.242257 |
| 1.11406 | 1.242257 |
| 1.182327 | 1.397799 |
| 1.182327 | 1.397799 |
| 1.182327 | 1.397799 |
| 1.182327 | 1.397799 |
| 1.182327 | 1.397799 |
| 1.182327 | 1.397799 |
| 1.182327 | 1.397799 |
| 1.086331 | 1.179209 |
| 1.086331 | 1.179209 |
| 1.086331 | 1.179209 |
| 1.086331 | 1.179209 |
| 1.086331 | 1.179209 |
| 1.086331 | 1.179209 |
| 1.053809 | 1.11065 |
| 1.053809 | 1.11065 |
| 1.053809 | 1.11065 |

1.053809    1.11065
1.053809    1.11065
1.053809    1.11065
1.053809    1.11065

| age | cancer | PPE | | RR | | MR (assume 2 drivers) | | MR (assume 3 drivers) | |
|---|---|---|---|---|---|---|---|---|---|
| | | male | female | male | female | male | female | male | female |
| 0-14 | lung | 0 | 0 | 21.3 | 12.5 | 4.615192 | 3.535534 | 3.399005 | 2.746401 |
| 15-34 | lung | 0 | 0 | 21.3 | 12.5 | 4.615192 | 3.535534 | 3.399005 | 2.746401 |
| 35-44 | lung | 0.419704 | 0.271739 | 21.3 | 12.5 | 4.615192 | 3.535534 | 3.399005 | 2.746401 |
| 45-54 | lung | 0.818424 | 0.771739 | 21.3 | 12.5 | 4.615192 | 3.535534 | 3.399005 | 2.746401 |
| 55-64 | lung | 0.933842 | 0.913043 | 21.3 | 12.5 | 4.615192 | 3.535534 | 3.399005 | 2.746401 |
| 65+ | lung | 0.902365 | 0.880435 | 21.3 | 12.5 | 4.615192 | 3.535534 | 3.399005 | 2.746401 |
| 0-14 | oral | 0 | 0 | 10.9 | 5.1 | 3.301515 | 2.258318 | 2.599984 | 1.918793 |
| 15-34 | oral | 0 | 0 | 10.9 | 5.1 | 3.301515 | 2.258318 | 2.599984 | 1.918793 |
| 35-44 | oral | 0.270136 | 0.132124 | 10.9 | 5.1 | 3.301515 | 2.258318 | 2.599984 | 1.918793 |
| 45-54 | oral | 0.697571 | 0.579731 | 10.9 | 5.1 | 3.301515 | 2.258318 | 2.599984 | 1.918793 |
| 55-64 | oral | 0.878396 | 0.810749 | 10.9 | 5.1 | 3.301515 | 2.258318 | 2.599984 | 1.918793 |
| 65+ | oral | 0.825467 | 0.750272 | 10.9 | 5.1 | 3.301515 | 2.258318 | 2.599984 | 1.918793 |
| 0-14 | esophagus | 0 | 0 | 6.8 | 7.8 | 2.607681 | 2.792848 | 2.152799 | 2.274248 |
| 15-34 | esophagus | 0 | 0 | 6.8 | 7.8 | 2.607681 | 2.792848 | 2.152799 | 2.274248 |
| 35-44 | esophagus | 0.187586 | 0.188862 | 6.8 | 7.8 | 2.607681 | 2.792848 | 2.152799 | 2.274248 |
| 45-54 | esophagus | 0.589989 | 0.678427 | 6.8 | 7.8 | 2.607681 | 2.792848 | 2.152799 | 2.274248 |
| 55-64 | esophagus | 0.818391 | 0.867585 | 6.8 | 7.8 | 2.607681 | 2.792848 | 2.152799 | 2.274248 |
| 65+ | esophagus | 0.746871 | 0.821266 | 6.8 | 7.8 | 2.607681 | 2.792848 | 2.152799 | 2.274248 |
| 0-14 | stomach | 0 | 0 | 2.2 | 1.5 | 1.48324 | 1.224745 | 1.370784 | 1.176079 |
| 15-34 | stomach | 0 | 0 | 2.2 | 1.5 | 1.48324 | 1.224745 | 1.370784 | 1.176079 |
| 35-44 | stomach | 0.06951 | 0.042857 | 2.2 | 1.5 | 1.48324 | 1.224745 | 1.370784 | 1.176079 |
| 45-54 | stomach | 0.31766 | 0.288618 | 2.2 | 1.5 | 1.48324 | 1.224745 | 1.370784 | 1.176079 |
| 55-64 | stomach | 0.593154 | 0.557522 | 2.2 | 1.5 | 1.48324 | 1.224745 | 1.370784 | 1.176079 |
| 65+ | stomach | 0.488384 | 0.469112 | 2.2 | 1.5 | 1.48324 | 1.224745 | 1.370784 | 1.176079 |
| 0-14 | liver | 0 | 0 | 2.3 | 1.5 | 1.516575 | 1.224745 | 1.395376 | 1.176079 |
| 15-34 | liver | 0 | 0 | 2.3 | 1.5 | 1.516575 | 1.224745 | 1.395376 | 1.176079 |
| 35-44 | liver | 0.072441 | 0.042857 | 2.3 | 1.5 | 1.516575 | 1.224745 | 1.395376 | 1.176079 |
| 45-54 | liver | 0.327372 | 0.288618 | 2.3 | 1.5 | 1.516575 | 1.224745 | 1.395376 | 1.176079 |
| 55-64 | liver | 0.603835 | 0.557522 | 2.3 | 1.5 | 1.516575 | 1.224745 | 1.395376 | 1.176079 |
| 65+ | liver | 0.499495 | 0.469112 | 2.3 | 1.5 | 1.516575 | 1.224745 | 1.395376 | 1.176079 |
| 0-14 | pancreas | 0 | 0 | 2.2 | 2.2 | 1.48324 | 1.48324 | 1.370784 | 1.370784 |
| 15-34 | pancreas | 0 | 0 | 2.2 | 2.2 | 1.48324 | 1.48324 | 1.370784 | 1.370784 |
| 35-44 | pancreas | 0.06951 | 0.061625 | 2.2 | 2.2 | 1.48324 | 1.48324 | 1.370784 | 1.370784 |
| 45-54 | pancreas | 0.31766 | 0.373059 | 2.2 | 2.2 | 1.48324 | 1.48324 | 1.370784 | 1.370784 |
| 55-64 | pancreas | 0.593154 | 0.648876 | 2.2 | 2.2 | 1.48324 | 1.48324 | 1.370784 | 1.370784 |
| 65+ | pancreas | 0.488384 | 0.56446 | 2.2 | 2.2 | 1.48324 | 1.48324 | 1.370784 | 1.370784 |
| 0-14 | colon | 0 | 0 | 1.24 | 1.3 | 1.113553 | 1.140175 | 1.089855 | 1.11065 |
| 15-34 | colon | 0 | 0 | 1.24 | 1.3 | 1.113553 | 1.140175 | 1.089855 | 1.11065 |
| 35-44 | colon | 0.040404 | 0.037356 | 1.24 | 1.3 | 1.113553 | 1.140175 | 1.089855 | 1.11065 |
| 45-54 | colon | 0.207857 | 0.260147 | 1.24 | 1.3 | 1.113553 | 1.140175 | 1.089855 | 1.11065 |
| 55-64 | colon | 0.451075 | 0.521989 | 1.24 | 1.3 | 1.113553 | 1.140175 | 1.089855 | 1.11065 |
| 65+ | colon | 0.349823 | 0.43369 | 1.24 | 1.3 | 1.113553 | 1.140175 | 1.089855 | 1.11065 |
| 0-14 | larynx | 0 | 0 | 14.6 | 13 | 3.820995 | 3.605551 | 2.92241 | 2.789827 |
| 15-34 | larynx | 0 | 0 | 14.6 | 13 | 3.820995 | 3.605551 | 2.92241 | 2.789827 |
| 35-44 | larynx | 0.331442 | 0.27957 | 14.6 | 13 | 3.820995 | 3.605551 | 2.92241 | 2.789827 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 45-54 | larynx | 0.755473 | 0.778574 | 14.6 | 13 | 3.820995 | 3.605551 | 2.92241 | 2.789827 |
| 55-64 | larynx | 0.906326 | 0.916107 | 14.6 | 13 | 3.820995 | 3.605551 | 2.92241 | 2.789827 |
| 65+ | larynx | 0.863668 | 0.884502 | 14.6 | 13 | 3.820995 | 3.605551 | 2.92241 | 2.789827 |
| 0-14 | cervix | #N/A | 0 | #N/A | 1.5 | #N/A | 1.224745 | #N/A | 1.176079 |
| 15-34 | cervix | #N/A | 0 | #N/A | 1.5 | #N/A | 1.224745 | #N/A | 1.176079 |
| 35-44 | cervix | #N/A | 0.042857 | #N/A | 1.5 | #N/A | 1.224745 | #N/A | 1.176079 |
| 45-54 | cervix | #N/A | 0.288618 | #N/A | 1.5 | #N/A | 1.224745 | #N/A | 1.176079 |
| 55-64 | cervix | #N/A | 0.557522 | #N/A | 1.5 | #N/A | 1.224745 | #N/A | 1.176079 |
| 65+ | cervix | #N/A | 0.469112 | #N/A | 1.5 | #N/A | 1.224745 | #N/A | 1.176079 |
| 0-14 | ovary | #N/A | 0 | #N/A | 2.1 | #N/A | 1.449138 | #N/A | 1.345512 |
| 15-34 | ovary | #N/A | 0 | #N/A | 2.1 | #N/A | 1.449138 | #N/A | 1.345512 |
| 35-44 | ovary | #N/A | 0.058989 | #N/A | 2.1 | #N/A | 1.449138 | #N/A | 1.345512 |
| 45-54 | ovary | #N/A | 0.362245 | #N/A | 2.1 | #N/A | 1.449138 | #N/A | 1.345512 |
| 55-64 | ovary | #N/A | 0.638205 | #N/A | 2.1 | #N/A | 1.449138 | #N/A | 1.345512 |
| 65+ | ovary | #N/A | 0.552991 | #N/A | 2.1 | #N/A | 1.449138 | #N/A | 1.345512 |
| 0-14 | bladder | 0 | 0 | 3 | 2.4 | 1.732051 | 1.549193 | 1.551846 | 1.419334 |
| 15-34 | bladder | 0 | 0 | 3 | 2.4 | 1.732051 | 1.549193 | 1.551846 | 1.419334 |
| 35-44 | bladder | 0.09245 | 0.066852 | 3 | 2.4 | 1.732051 | 1.549193 | 1.551846 | 1.419334 |
| 45-54 | bladder | 0.388317 | 0.393624 | 3 | 2.4 | 1.732051 | 1.549193 | 1.551846 | 1.419334 |
| 55-64 | bladder | 0.665338 | 0.668435 | 3 | 2.4 | 1.732051 | 1.549193 | 1.551846 | 1.419334 |
| 65+ | bladder | 0.565541 | 0.585719 | 3 | 2.4 | 1.732051 | 1.549193 | 1.551846 | 1.419334 |
| 0-14 | kidney | 0 | 0 | 2.5 | 1.5 | 1.581139 | 1.224745 | 1.4427 | 1.176079 |
| 15-34 | kidney | 0 | 0 | 2.5 | 1.5 | 1.581139 | 1.224745 | 1.4427 | 1.176079 |
| 35-44 | kidney | 0.078247 | 0.042857 | 2.5 | 1.5 | 1.581139 | 1.224745 | 1.4427 | 1.176079 |
| 45-54 | kidney | 0.34599 | 0.288618 | 2.5 | 1.5 | 1.581139 | 1.224745 | 1.4427 | 1.176079 |
| 55-64 | kidney | 0.623599 | 0.557522 | 2.5 | 1.5 | 1.581139 | 1.224745 | 1.4427 | 1.176079 |
| 65+ | kidney | 0.520329 | 0.469112 | 2.5 | 1.5 | 1.581139 | 1.224745 | 1.4427 | 1.176079 |
| 0-14 | leukemia | 0 | 0 | 1.9 | 1.2 | 1.378405 | 1.095445 | 1.292711 | 1.075654 |
| 15-34 | leukemia | 0 | 0 | 1.9 | 1.2 | 1.378405 | 1.095445 | 1.292711 | 1.075654 |
| 35-44 | leukemia | 0.060606 | 0.034582 | 1.9 | 1.2 | 1.378405 | 1.095445 | 1.292711 | 1.075654 |
| 45-54 | leukemia | 0.286765 | 0.245039 | 1.9 | 1.2 | 1.378405 | 1.095445 | 1.292711 | 1.075654 |
| 55-64 | leukemia | 0.55735 | 0.501992 | 1.9 | 1.2 | 1.378405 | 1.095445 | 1.292711 | 1.075654 |
| 65+ | leukemia | 0.451881 | 0.414146 | 1.9 | 1.2 | 1.378405 | 1.095445 | 1.292711 | 1.075654 |

| age | cancer type | PPE male | female | RR male | female | MR (assume 2 drivers) male | female | MR (assume 3 drivers) male | female |
|---|---|---|---|---|---|---|---|---|---|
| 0-18 | stomach | | 1 | 1 | 1.491825 | 1.28146 | 1.221403 | 1.132016 | 1.173511 | 1.104287 |
| 19-24 | stomach | | 1 | 1 | 1.491825 | 1.28146 | 1.221403 | 1.132016 | 1.173511 | 1.104287 |
| 25-34 | stomach | | 1 | 1 | 1.540335 | 1.241102 | 1.241102 | 1.114048 | 1.188628 | 1.090242 |
| 35-49 | stomach | | 1 | 1 | 1.503807 | 1.173511 | 1.226298 | 1.083287 | 1.177272 | 1.066092 |
| 50-64 | stomach | | 1 | 1 | 1.433329 | 1.127497 | 1.197217 | 1.061837 | 1.154884 | 1.049171 |
| 65+ | stomach | | 1 | 1 | 1.433329 | 1.127497 | 1.197217 | 1.061837 | 1.154884 | 1.049171 |

| cancer | PAF* | |
| --- | --- | --- |
| | male | female |
| oral | 0.13 | 0.13 |
| larynx | 0.11 | 0.11 |
| stomach | 0.32 | 0.32 |
| anal | 0.9 | 0.9 |
| liver | 0.16 | 0.16 |
| vulval | #N/A | 0.4 |
| vaginal | #N/A | 0.63 |
| penile | 0.4 | #N/A |
| non-Hodgkin | 0.04 | 0.04 |
| Hodgkin | 0.45 | 0.45 |
| cervix | 1 | 1 |

* In our calculation, we assumed two thirds of drivers are due to infection

| cancer | PAF* | | | RR* | | MR (assume 2 drivers) * | |
|---|---|---|---|---|---|---|---|
| | male | female | male | | female | male | female |
| esophagus | 0.033 | 0.011 | | 21.3 | 12.5 | 4.6151923 | 3.53553391 |
| stomach | 0.03 | 0.003 | | 21.3 | 12.5 | 4.6151923 | 3.53553391 |
| liver | 0.002 | 0.001 | | 21.3 | 12.5 | 4.6151923 | 3.53553391 |
| pancreas | 0.0002 | 0.0001 | | 21.3 | 12.5 | 4.6151923 | 3.53553391 |
| larynx | 0.029 | 0.016 | | 21.3 | 12.5 | 4.6151923 | 3.53553391 |
| lung | 0.205 | 0.043 | | 21.3 | 12.5 | 4.6151923 | 3.53553391 |
| bone | 0.0004 | 0.0001 | | 21.3 | 12.5 | 4.6151923 | 3.53553391 |
| mesothelioma | 0.97 | 0.825 | | 21.3 | 12.5 | 4.6151923 | 3.53553391 |
| breast | #N/A | 0.046 | | 21.3 | 12.5 | 4.6151923 | 3.53553391 |
| cervix | #N/A | 0.007 | | 21.3 | 12.5 | 4.6151923 | 3.53553391 |
| ovary | #N/A | 0.005 | | 21.3 | 12.5 | 4.6151923 | 3.53553391 |
| kidney | 0.0004 | 0.0004 | | 21.3 | 12.5 | 4.6151923 | 3.53553391 |
| bladder | 0.071 | 0.019 | | 21.3 | 12.5 | 4.6151923 | 3.53553391 |
| eye | 0.029 | 0.004 | | 21.3 | 12.5 | 4.6151923 | 3.53553391 |
| brain | 0.005 | 0.001 | | 21.3 | 12.5 | 4.6151923 | 3.53553391 |
| thyroid | 0.0012 | 0.0002 | | 21.3 | 12.5 | 4.6151923 | 3.53553391 |
| non-Hodgkin | 0.021 | 0.011 | | 21.3 | 12.5 | 4.6151923 | 3.53553391 |
| myeloma | 0.004 | 0.001 | | 21.3 | 12.5 | 4.6151923 | 3.53553391 |
| leukemia | 0.009 | 0.005 | | 21.3 | 12.5 | 4.6151923 | 3.53553391 |

*PAF and MR are the same for all age groups. To be conservative, we used MR and RR of smoking in lung cance

**We assumed that occupational factors only affect people older than 19 years old

MR (assume 3 drivers) *

| male | female |
|---|---|
| 3.399005 | 2.746401 |
| 3.399005 | 2.746401 |
| 3.399005 | 2.746401 |
| 3.399005 | 2.746401 |
| 3.399005 | 2.746401 |
| 3.399005 | 2.746401 |
| 3.399005 | 2.746401 |
| 3.399005 | 2.746401 |
| 3.399005 | 2.746401 |
| 3.399005 | 2.746401 |
| 3.399005 | 2.746401 |
| 3.399005 | 2.746401 |
| 3.399005 | 2.746401 |
| 3.399005 | 2.746401 |
| 3.399005 | 2.746401 |
| 3.399005 | 2.746401 |
| 3.399005 | 2.746401 |
| 3.399005 | 2.746401 |
| 3.399005 | 2.746401 |

r for all cancer types here.

| age | cancer | PAF* male | PAF* female | RR** male | RR** female | MR (assume male |
|---|---|---|---|---|---|---|
| 0-14 | ovary | #N/A | 0 | 21.3 | 12.5 | 4.6151923 |
| 15-18 | ovary | #N/A | 0.003 | 21.3 | 12.5 | 4.6151923 |
| 19-24 | ovary | #N/A | 0.023 | 21.3 | 12.5 | 4.6151923 |
| 25-34 | ovary | #N/A | 0.105 | 21.3 | 12.5 | 4.6151923 |
| 35-39 | ovary | #N/A | 0.141 | 21.3 | 12.5 | 4.6151923 |
| 40-44 | ovary | #N/A | 0.159 | 21.3 | 12.5 | 4.6151923 |
| 45-49 | ovary | #N/A | 0.163 | 21.3 | 12.5 | 4.6151923 |
| 50-54 | ovary | #N/A | 0.167 | 21.3 | 12.5 | 4.6151923 |
| 55-64 | ovary | #N/A | 0.182 | 21.3 | 12.5 | 4.6151923 |
| 65-74 | ovary | #N/A | 0.202 | 21.3 | 12.5 | 4.6151923 |
| 75+ | ovary | #N/A | 0.198 | 21.3 | 12.5 | 4.6151923 |
| 0-14 | breast | #N/A | 0 | 21.3 | 12.5 | 4.6151923 |
| 15-18 | breast | #N/A | 0.001 | 21.3 | 12.5 | 4.6151923 |
| 19-24 | breast | #N/A | 0.004 | 21.3 | 12.5 | 4.6151923 |
| 25-34 | breast | #N/A | 0.019 | 21.3 | 12.5 | 4.6151923 |
| 35-39 | breast | #N/A | 0.025 | 21.3 | 12.5 | 4.6151923 |
| 40-44 | breast | #N/A | 0.028 | 21.3 | 12.5 | 4.6151923 |
| 45-49 | breast | #N/A | 0.029 | 21.3 | 12.5 | 4.6151923 |
| 50-54 | breast | #N/A | 0.029 | 21.3 | 12.5 | 4.6151923 |
| 55-64 | breast | #N/A | 0.032 | 21.3 | 12.5 | 4.6151923 |
| 65-74 | breast | #N/A | 0.035 | 21.3 | 12.5 | 4.6151923 |
| 75+ | breast | #N/A | 0.034 | 21.3 | 12.5 | 4.6151923 |

*PAFs are given for each 5-year age group. Since we are using the listed age groups for all other anal
**To be conservative, we used MR and RR of smoking in lung cancer here for ovarian and breast can

| 2 drivers) ** | MR (assume 3 drivers) ** | |
| --- | --- | --- |
| female | male | female |
| 3.53553391 | 3.399005 | 2.746401 |
| 3.53553391 | 3.399005 | 2.746401 |
| 3.53553391 | 3.399005 | 2.746401 |
| 3.53553391 | 3.399005 | 2.746401 |
| 3.53553391 | 3.399005 | 2.746401 |
| 3.53553391 | 3.399005 | 2.746401 |
| 3.53553391 | 3.399005 | 2.746401 |
| 3.53553391 | 3.399005 | 2.746401 |
| 3.53553391 | 3.399005 | 2.746401 |
| 3.53553391 | 3.399005 | 2.746401 |
| 3.53553391 | 3.399005 | 2.746401 |
| 3.53553391 | 3.399005 | 2.746401 |
| 3.53553391 | 3.399005 | 2.746401 |
| 3.53553391 | 3.399005 | 2.746401 |
| 3.53553391 | 3.399005 | 2.746401 |
| 3.53553391 | 3.399005 | 2.746401 |
| 3.53553391 | 3.399005 | 2.746401 |
| 3.53553391 | 3.399005 | 2.746401 |
| 3.53553391 | 3.399005 | 2.746401 |
| 3.53553391 | 3.399005 | 2.746401 |
| 3.53553391 | 3.399005 | 2.746401 |

ysis, we combined some 5-year age groups if necessary by taking the larger PAF to be conservative.
cer.

| cancer | PAF* | | RR* | | MR (assume 2 drivers) * | |
| --- | --- | --- | --- | --- | --- | --- |
| | male | female | male | female | male | female |
| esophagus | 0.02 | 0.039 | 21.3 | 12.5 | 4.6151923 | 3.53553391 |
| stomach | 0.009 | 0.017 | 21.3 | 12.5 | 4.6151923 | 3.53553391 |
| colon | 0.011 | 0.022 | 21.3 | 12.5 | 4.6151923 | 3.53553391 |
| liver | 0.006 | 0.011 | 21.3 | 12.5 | 4.6151923 | 3.53553391 |
| lung | 0.042 | 0.054 | 21.3 | 12.5 | 4.6151923 | 3.53553391 |
| breast | #N/A | 0.009 | 21.3 | 12.5 | 4.6151923 | 3.53553391 |
| bladder | 0.026 | 0.023 | 21.3 | 12.5 | 4.6151923 | 3.53553391 |
| thyroid | 0.004 | 0.008 | 21.3 | 12.5 | 4.6151923 | 3.53553391 |
| leukemia | 0.078 | 0.104 | 21.3 | 12.5 | 4.6151923 | 3.53553391 |

*PAF and MR are the same for all age groups. To be conservative, we used MR and RR of smoking in

MR (assume 3 drivers) *

| male | female |
|------|--------|
| 3.399005 | 2.746401 |
| 3.399005 | 2.746401 |
| 3.399005 | 2.746401 |
| 3.399005 | 2.746401 |
| 3.399005 | 2.746401 |
| 3.399005 | 2.746401 |
| 3.399005 | 2.746401 |
| 3.399005 | 2.746401 |
| 3.399005 | 2.746401 |

lung cancer for all cancer types.

| age group | cancer | PAF* | | | RR** | | MR (assume |
|---|---|---|---|---|---|---|---|
| | | male | female | male | | female | male |
| 16-24 | lung | | 0 | 0 | 21.3 | 12.5 | 4.6151923 |
| 25-34 | lung | 0.137 | 0.165 | | 21.3 | 12.5 | 4.6151923 |
| 35-44 | lung | 0.155 | 0.18 | | 21.3 | 12.5 | 4.6151923 |
| 45-54 | lung | 0.153 | 0.185 | | 21.3 | 12.5 | 4.6151923 |
| 55-64 | lung | 0.129 | 0.18 | | 21.3 | 12.5 | 4.6151923 |
| 65-74 | lung | 0.142 | 0.189 | | 21.3 | 12.5 | 4.6151923 |
| 75+ | lung | 0.124 | 0.138 | | 21.3 | 12.5 | 4.6151923 |

*Since PAFs are higher for independent environmental tobacco smoking, we took them as the estim...

**We conservatively used MR and RR of smoking in lung cancer

| 2 drivers) ** | MR (assume 3 drivers) ** | |
| --- | --- | --- |
| female | male | female |
| 3.53553391 | 3.399005 | 2.746401 |
| 3.53553391 | 3.399005 | 2.746401 |
| 3.53553391 | 3.399005 | 2.746401 |
| 3.53553391 | 3.399005 | 2.746401 |
| 3.53553391 | 3.399005 | 2.746401 |
| 3.53553391 | 3.399005 | 2.746401 |
| 3.53553391 | 3.399005 | 2.746401 |

ates of PAF for second-hand smoking

| Level | gender | Grams per day | 0-18 | 19-24 | Prevalence of age groups 25-34 | 35-49 | |
|---|---|---|---|---|---|---|---|
| 1 | male | 0 | 0.2 | 0.2 | 0.18 | 0.16 | |
| 2 | male | 0.5 | 0.02 | 0.02 | 0.01 | 0.01 | |
| 3 | male | 1.5 | 0.03 | 0.03 | 0.04 | 0.01 | |
| 4 | male | 3.5 | 0.05 | 0.05 | 0.08 | 0.11 | |
| 5 | male | 7.5 | 0.16 | 0.16 | 0.09 | 0.1 | |
| 6 | male | 12.5 | 0.14 | 0.14 | 0.08 | 0.06 | |
| 7 | male | 17.5 | 0.04 | 0.04 | 0.14 | 0.09 | |
| 8 | male | 25 | 0.11 | 0.11 | 0.11 | 0.16 | |
| 9 | male | 35 | 0.05 | 0.05 | 0.07 | 0.11 | |
| 10 | male | 45 | 0.07 | 0.07 | 0.05 | 0.05 | |
| 11 | male | 55 | 0.08 | 0.08 | 0.04 | 0.05 | |
| 12 | male | 70 | 0.05 | 0.05 | 0.11 | 0.09 | |
| 1 | female | 0 | 0.29 | 0.29 | 0.31 | 0.31 | |
| 2 | female | 0.5 | 0 | 0 | 0.02 | 0.03 | |
| 3 | female | 1.5 | 0.08 | 0.08 | 0.06 | 0.05 | |
| 4 | female | 3.5 | 0.11 | 0.11 | 0.1 | 0.1 | |
| 5 | female | 7.5 | 0.16 | 0.16 | 0.16 | 0.18 | |
| 6 | female | 12.5 | 0.07 | 0.07 | 0.12 | 0.11 | |
| 7 | female | 17.5 | 0.07 | 0.07 | 0.1 | 0.07 | |
| 8 | female | 25 | 0.1 | 0.1 | 0.07 | 0.09 | |
| 9 | female | 35 | 0.05 | 0.05 | 0.05 | 0.03 | |
| 10 | female | 45 | 0.04 | 0.04 | 0 | 0.02 | |
| 11 | female | 55 | 0.02 | 0.02 | 0 | 0 | |
| 12 | female | 70 | 0.01 | 0.01 | 0.01 | 0.01 | |

Source: http://www.nature.com/bjc/journal/v105/n2s/abs/bjc2011476a.html

* Numbersin each age group may not sum to 1 due to rounding

| 50-64 | 65+ |
|---|---|
| 0.23 | 0.26 |
| 0.02 | 0.04 |
| 0.04 | 0.05 |
| 0.07 | 0.07 |
| 0.08 | 0.11 |
| 0.14 | 0.1 |
| 0.07 | 0.08 |
| 0.09 | 0.07 |
| 0.05 | 0.06 |
| 0.08 | 0.05 |
| 0.03 | 0.06 |
| 0.1 | 0.05 |
| 0.33 | 0.49 |
| 0.05 | 0.03 |
| 0.05 | 0.04 |
| 0.15 | 0.09 |
| 0.09 | 0.08 |
| 0.09 | 0.07 |
| 0.07 | 0.06 |
| 0.11 | 0.07 |
| 0.03 | 0.04 |
| 0.03 | 0.02 |
| 0 | 0.01 |
| 0 | 0 |

| level | gender | 0-18 | 19-24 | 25-34 | Prevalence of age groups 35-49 | 50-64 | |
|---|---|---|---|---|---|---|---|
| 1 male | | 0.21 | 0.21 | 0.12 | 0.2 | 0.3 | |
| 2 male | | 0.14 | 0.14 | 0.21 | 0.27 | 0.28 | |
| 3 male | | 0.17 | 0.17 | 0.21 | 0.19 | 0.18 | |
| 4 male | | 0.49 | 0.49 | 0.46 | 0.34 | 0.24 | |
| 1 female | | 0.2 | 0.2 | 0.14 | 0.21 | 0.24 | |
| 2 female | | 0.36 | 0.36 | 0.29 | 0.29 | 0.34 | |
| 3 female | | 0.15 | 0.15 | 0.26 | 0.24 | 0.21 | |
| 4 female | | 0.29 | 0.29 | 0.3 | 0.25 | 0.22 | |

Source: http://www.nature.com/bjc/journal/v105/n2s/abs/bjc2011482a.html

| 65-74 | 75+ |
|---|---|
| 0.526 | 0.73 |
| 0.201 | 0.119 |
| 0.129 | 0.076 |
| 0.145 | 0.075 |
| 0.57 | 0.817 |
| 0.201 | 0.087 |
| 0.124 | 0.054 |
| 0.105 | 0.04 |

| level | gender | Prevalence of age groups | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | 0-18 | 19-24 | 25-34 | 35-49 | 50-64 |
| 1 | male | 0.06 | 0.06 | 0 | 0.02 | 0.01 |
| 2 | male | 0.1 | 0.1 | 0.08 | 0.06 | 0.05 |
| 3 | male | 0.17 | 0.17 | 0.15 | 0.11 | 0.08 |
| 4 | male | 0.09 | 0.09 | 0.15 | 0.11 | 0.11 |
| 5 | male | 0.26 | 0.26 | 0.12 | 0.14 | 0.13 |
| 6 | male | 0.21 | 0.21 | 0.16 | 0.16 | 0.11 |
| 7 | male | 0.05 | 0.05 | 0.11 | 0.1 | 0.12 |
| 8 | male | 0.02 | 0.02 | 0.1 | 0.09 | 0.11 |
| 9 | male | 0.01 | 0.01 | 0.03 | 0.05 | 0.12 |
| 10 | male | 0.03 | 0.03 | 0.04 | 0.05 | 0.05 |
| 11 | male | 0 | 0 | 0.06 | 0.11 | 0.11 |
| 1 | female | 0.09 | 0.09 | 0.06 | 0.07 | 0.05 |
| 2 | female | 0.16 | 0.16 | 0.17 | 0.09 | 0.05 |
| 3 | female | 0.27 | 0.27 | 0.16 | 0.13 | 0.12 |
| 4 | female | 0.15 | 0.15 | 0.18 | 0.18 | 0.19 |
| 5 | female | 0.12 | 0.12 | 0.19 | 0.18 | 0.16 |
| 6 | female | 0.13 | 0.13 | 0.1 | 0.12 | 0.13 |
| 7 | female | 0.04 | 0.04 | 0.06 | 0.08 | 0.1 |
| 8 | female | 0.03 | 0.03 | 0.04 | 0.07 | 0.08 |
| 9 | female | 0.01 | 0.01 | 0.01 | 0.03 | 0.04 |
| 10 | female | 0 | 0 | 0.03 | 0.05 | 0.08 |

Source: http://www.nature.com/bjc/journal/v105/n2s/abs/bjc2011479a.html

65+

0.01
0.05
0.08
0.11
0.13
0.11
0.12
0.11
0.12
0.05
0.11
0.05
0.05
0.12
0.19
0.16
0.13
0.1
0.08
0.04
0.08

| level | gender | Prevalence of age goups | | | |
| | | 0-18 | 19-49 | 50-64 | 65+ |
|---|---|---|---|---|---|
| 1 male | | 0.01 | 0.01 | 0.01 | 0.01 |
| 2 male | | 0.22 | 0.22 | 0.06 | 0.06 |
| 3 male | | 0.29 | 0.29 | 0.22 | 0.22 |
| 4 male | | 0.2 | 0.2 | 0.16 | 0.16 |
| 5 male | | 0.11 | 0.11 | 0.15 | 0.15 |
| 6 male | | 0.08 | 0.08 | 0.16 | 0.16 |
| 7 male | | 0.09 | 0.09 | 0.24 | 0.24 |
| 1 female | | 0.01 | 0.01 | 0.01 | 0.01 |
| 2 female | | 0.06 | 0.06 | 0.19 | 0.19 |
| 3 female | | 0.22 | 0.22 | 0.26 | 0.26 |
| 4 female | | 0.16 | 0.16 | 0.21 | 0.21 |
| 5 female | | 0.15 | 0.15 | 0.12 | 0.12 |
| 6 female | | 0.16 | 0.16 | 0.08 | 0.08 |
| 7 female | | 0.24 | 0.24 | 0.12 | 0.12 |

Source: http://www.nature.com/bjc/journal/v105/n2s/abs/bjc2011477a.html

| age | gender | cancer type | PAF | | Prevalence* | |
|---|---|---|---|---|---|---|
| | | | HRT | OCs | HRT | Ocs |
| 40- | female | breast | 0 | 0.095 | 0 | 0.4373849 |
| 40-49 | female | breast | 0.055 | 0.05 | 0.08818342 | 0.21929825 |
| 50-64 | female | breast | 0.055 | 0 | 0.08818342 | 0 |
| 65+ | female | breast | 0.01 | 0 | 0.01530456 | 0 |
| 40- | female | cervix | 0 | 0.183 | 0 | 0.46664627 |
| 40-49 | female | cervix | 0 | 0.1 | 0 | 0.23148148 |
| 50-64 | female | cervix | 0 | 0.008 | 0 | 0.01680108 |
| 65+ | female | cervix | 0 | 0 | 0 | 0 |

* No exact information was given. We used the formula before to calculate the prevalence

$$\text{PAF} = \frac{P_e(r-1)}{1 + P_e(r-1)}$$

| level | gender | Prevalence of age groups | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | 0-18 | 19-24 | 25-34 | 35-49 | 50-64 |
| 1 male | | 0.06 | 0.06 | 0 | 0.02 | 0.03 |
| 2 male | | 0.06 | 0.06 | 0.02 | 0.04 | 0.03 |
| 3 male | | 0 | 0 | 0.03 | 0.01 | 0.01 |
| 4 male | | 0.11 | 0.11 | 0.14 | 0.06 | 0.07 |
| 5 male | | 0.22 | 0.22 | 0.14 | 0.09 | 0.14 |
| 6 male | | 0.19 | 0.19 | 0.16 | 0.19 | 0.19 |
| 7 male | | 0.19 | 0.19 | 0.21 | 0.23 | 0.13 |
| 8 male | | 0.09 | 0.09 | 0.13 | 0.14 | 0.16 |
| 9 male | | 0.07 | 0.07 | 0.08 | 0.08 | 0.08 |
| 10 male | | 0.01 | 0.01 | 0.03 | 0.06 | 0.1 |
| 11 male | | 0 | 0 | 0.06 | 0.08 | 0.06 |
| 1 female | | 0.07 | 0.07 | 0.07 | 0.04 | 0.02 |
| 2 female | | 0.09 | 0.09 | 0.13 | 0.06 | 0.06 |
| 3 female | | 0.04 | 0.04 | 0.01 | 0.02 | 0.01 |
| 4 female | | 0.17 | 0.17 | 0.22 | 0.15 | 0.11 |
| 5 female | | 0.28 | 0.28 | 0.26 | 0.21 | 0.25 |
| 6 female | | 0.19 | 0.19 | 0.17 | 0.26 | 0.25 |
| 7 female | | 0.09 | 0.09 | 0.09 | 0.16 | 0.16 |
| 8 female | | 0.06 | 0.06 | 0.03 | 0.06 | 0.1 |
| 9 female | | 0.01 | 0.01 | 0.01 | 0.03 | 0.04 |
| 10 female | | 0 | 0 | 0.01 | 0.01 | 0 |

Source: http://www.nature.com/bjc/journal/v105/n2s/abs/bjc2011478a.html

65+

0.03
0.03
0.01
0.07
0.14
0.19
0.13
0.16
0.08
0.1
0.06
0.02
0.06
0.01
0.11
0.25
0.25
0.16
0.1
0.04
0

| age | Prevalence of overweight(ow) and obesity(ob) | | | |
|---|---|---|---|---|
| | male_ow | female_ow | male_ob | female_ob |
| 0-18 | 0.25 | 0.25 | 0.18 | 0.14 |
| 19-24 | 0.25 | 0.25 | 0.18 | 0.14 |
| 25-34 | 0.42 | 0.28 | 0.18 | 0.16 |
| 35-49 | 0.45 | 0.31 | 0.25 | 0.23 |
| 50-64 | 0.46 | 0.41 | 0.32 | 0.22 |
| 65-74 | 0.5 | 0.41 | 0.24 | 0.3 |
| 75+ | 0.52 | 0.41 | 0.17 | 0.23 |

Source: http://www.nature.com/bjc/journal/v105/n2s/abs/bjc2011481a.html

| age | PAF_male | PAF_female | *prevalence_male | *prevalence_female |
|---|---|---|---|---|
| 0-14 | 0 | 0 | 0 | 0 |
| 15-34 | 0 | 0 | 0 | 0 |
| 35-44 | 0.4 | 0.25 | 0.032840722 | 0.028985507 |
| 45-54 | 0.78 | 0.71 | 0.174652933 | 0.212893553 |
| 55-64 | 0.89 | 0.84 | 0.39856695 | 0.456521739 |
| 65+ | 0.86 | 0.81 | 0.3026038 | 0.370709382 |

Source: http://www.nature.com/bjc/journal/v105/n2s/abs/bjc2011475a.html
* prevalence here was calculated from PAF given in the above literature using the formula

$$\text{PAF} = \frac{P_e(r-1)}{1 + P_e(r-1)}$$