# EXHIBIT A

**U.S. District Court**
**California Northern District (San Francisco)**
**CIVIL DOCKET FOR CASE #: 3:22-cv-03380-VC**

Bull v. Monsanto Company
Assigned to: Judge Vince Chhabria
Lead case: 3:16-md-02741-VC
Member cases:

Date Filed: 06/08/2022
Jury Demand: Both
Nature of Suit: 365 Personal Inj. Prod. Liability
Jurisdiction: Diversity

- 3:19-cv-08221-VC
- 3:19-cv-08224-VC
- 3:19-cv-08225-VC
- 3:19-cv-08245-VC
- 3:19-cv-08268-VC
- 3:19-cv-08269-VC
- 3:19-cv-08312-VC
- 3:19-cv-08356-VC
- 3:19-cv-08357-VC
- 3:19-cv-08358-VC
- 3:19-cv-08360-VC
- 3:19-cv-08376-VC
- 3:19-cv-08377-VC
- 3:19-cv-08378-VC
- 3:19-cv-08379-VC
- 3:19-cv-08381-VC
- 3:19-cv-08401-VC
- 3:19-cv-08416-VC
- 3:19-cv-08446-VC
- 3:20-cv-00053-VC
- 3:20-cv-00043-VC
- 3:20-cv-00033-VC
- 3:20-cv-00023-VC
- 3:20-cv-00003-VC
- 3:20-cv-00018-VC
- 3:20-cv-00038-VC
- 3:20-cv-00048-VC
- 3:20-cv-00058-VC
- 3:20-cv-00068-VC
- 3:20-cv-00065-VC
- 3:20-cv-00055-VC
- 3:20-cv-00035-VC
- 3:20-cv-00015-VC
- 3:20-cv-00005-VC
- 3:20-cv-00002-VC
- 3:20-cv-00022-VC
- 3:20-cv-00032-VC

3:20-cv-00067-VC

3:20-cv-00042-VC

3:20-cv-00052-VC

3:20-cv-00057-VC

3:20-cv-00047-VC

3:20-cv-00016-VC

3:20-cv-00026-VC

3:20-cv-00036-VC

3:20-cv-00056-VC

3:20-cv-00066-VC

3:20-cv-00037-VC

3:20-cv-00027-VC

3:20-cv-00064-VC

3:20-cv-00054-VC

3:20-cv-00034-VC

3:20-cv-00024-VC

3:20-cv-00004-VC

3:20-cv-00019-VC

3:20-cv-00039-VC

3:20-cv-00091-VC

3:20-cv-00059-VC

3:20-cv-00010-VC

3:20-cv-00011-VC

3:20-cv-00020-VC

3:20-cv-00021-VC

3:20-cv-00040-VC

3:20-cv-00041-VC

3:20-cv-00051-VC

3:20-cv-00115-VC

3:20-cv-00116-VC

3:20-cv-00117-VC

3:20-cv-00118-VC

3:20-cv-00119-VC

3:20-cv-00120-VC

3:20-cv-00129-VC

3:20-cv-00190-VC

3:20-cv-08192-VC

3:20-cv-00169-VC

3:20-cv-00167-VC

3:20-cv-00166-VC

3:20-cv-00191-VC

3:20-cv-00192-VC

3:20-cv-00199-VC

3:20-cv-00200-VC

3:20-cv-00207-VC

3:20-cv-00208-VC

3:20-cv-00209-VC

3:20-cv-00165-VC

3:20-cv-00162-VC

3:20-cv-00245-VC

3:20-cv-00247-VC

3:20-cv-00243-VC

3:20-cv-00272-VC

3:20-cv-00267-VC

3:20-cv-00270-VC

3:20-cv-00257-VC

3:20-cv-00246-VC

3:20-cv-00266-VC

3:20-cv-00271-VC

3:20-cv-00248-VC

3:20-cv-00268-VC

3:20-cv-00315-VC

3:20-cv-00310-VC

3:20-cv-00269-VC

3:20-cv-00347-VC

3:20-cv-00244-VC

3:18-cv-07570-VC

3:20-cv-00415-VC

3:20-cv-00416-VC

3:20-cv-00426-VC

3:20-cv-00432-VC

3:20-cv-00450-VC

3:20-cv-00429-VC

3:20-cv-00419-VC

3:20-cv-00420-VC

3:20-cv-00434-VC

3:20-cv-00422-VC

3:20-cv-00424-VC

3:20-cv-00421-VC

3:20-cv-00431-VC

3:20-cv-00433-VC

3:20-cv-00430-VC

3:20-cv-00423-VC

3:20-cv-00500-VC

3:20-cv-00525-VC

3:20-cv-00515-VC

3:20-cv-00505-VC

3:20-cv-00495-VC

3:20-cv-00499-VC

3:20-cv-00494-VC

3:20-cv-00504-VC

3:20-cv-00514-VC

3:20-cv-00524-VC

3:20-cv-00534-VC

3:20-cv-00509-VC

3:20-cv-00519-VC

3:20-cv-00529-VC

3:20-cv-00501-VC

3:20-cv-00491-VC

3:20-cv-00510-VC

3:20-cv-00493-VC

3:20-cv-00503-VC

3:20-cv-00513-VC

3:20-cv-00523-VC

3:20-cv-00530-VC

3:20-cv-00533-VC

3:20-cv-00427-VC

3:20-cv-00417-VC

3:20-cv-00496-VC

3:20-cv-00506-VC

3:20-cv-00516-VC

3:20-cv-00526-VC

3:20-cv-00531-VC

3:20-cv-00521-VC

3:20-cv-00511-VC

3:20-cv-00418-VC

3:20-cv-00458-VC

3:20-cv-00528-VC

3:20-cv-00518-VC

3:20-cv-00527-VC

3:20-cv-00517-VC

3:20-cv-00507-VC

3:20-cv-00497-VC

3:20-cv-00576-VC

3:20-cv-00595-VC

3:20-cv-00581-VC

3:20-cv-00599-VC

3:20-cv-00596-VC

3:20-cv-00590-VC

3:20-cv-00594-VC

3:20-cv-00589-VC

3:20-cv-00584-VC

3:20-cv-00579-VC

3:20-cv-00502-VC

3:20-cv-00512-VC

3:20-cv-00520-VC

3:20-cv-00522-VC

3:20-cv-00532-VC

3:20-cv-00582-VC

3:20-cv-00592-VC

3:20-cv-00508-VC

3:20-cv-00498-VC

3:20-cv-00428-VC

3:20-cv-00619-VC

3:20-cv-00629-VC

3:20-cv-00626-VC

3:20-cv-00621-VC

3:20-cv-00577-VC

3:20-cv-00597-VC

3:20-cv-00627-VC

3:20-cv-00624-VC

3:20-cv-00622-VC

3:20-cv-00620-VC

3:20-cv-00583-VC

3:20-cv-00593-VC

3:20-cv-00623-VC

3:20-cv-00625-VC

3:20-cv-00641-VC

3:20-cv-00580-VC

3:20-cv-00578-VC

3:20-cv-00598-VC

3:20-cv-00588-VC

3:20-cv-00653-VC

3:20-cv-00628-VC

3:20-cv-00618-VC

3:20-cv-00652-VC

3:20-cv-00655-VC

3:20-cv-00766-VC

3:20-cv-00776-VC

3:20-cv-00764-VC

3:20-cv-00774-VC

3:20-cv-00785-VC

3:20-cv-00775-VC

3:20-cv-00765-VC

3:20-cv-00669-VC

3:20-cv-00769-VC

3:20-cv-00713-VC

3:20-cv-00771-VC

3:20-cv-00781-VC

3:20-cv-00779-VC

3:20-cv-00772-VC

3:20-cv-00782-VC

3:20-cv-00783-VC

3:20-cv-00773-VC

3:20-cv-00749-VC

3:20-cv-00835-VC

3:20-cv-00844-VC

3:20-cv-00850-VC

3:20-cv-00839-VC

3:20-cv-00849-VC

3:20-cv-00841-VC

3:20-cv-00851-VC

3:20-cv-00770-VC

3:20-cv-00767-VC

3:20-cv-00780-VC

3:20-cv-00777-VC

3:20-cv-00778-VC

3:20-cv-00876-VC

3:20-cv-00784-VC

3:20-cv-00842-VC

3:20-cv-00837-VC

3:20-cv-00847-VC

3:20-cv-00834-VC

3:20-cv-00843-VC

3:20-cv-00874-VC

3:20-cv-00836-VC

3:20-cv-00872-VC

3:20-cv-00905-VC

3:20-cv-00875-VC

3:20-cv-00920-VC

3:20-cv-00926-VC

3:20-cv-00838-VC

3:20-cv-00848-VC

3:20-cv-00903-VC

3:20-cv-02007-VC

3:20-cv-00840-VC

3:20-cv-00986-VC

3:20-cv-00996-VC

3:20-cv-00974-VC

3:20-cv-01014-VC

3:20-cv-01024-VC

3:20-cv-01025-VC

3:20-cv-01027-VC

3:20-cv-00925-VC

3:20-cv-00931-VC

3:20-cv-00935-VC

3:20-cv-00945-VC

3:20-cv-00955-VC

3:20-cv-00965-VC

3:20-cv-00991-VC

3:20-cv-01001-VC

3:20-cv-01019-VC

3:20-cv-00989-VC

3:20-cv-00999-VC

3:20-cv-00975-VC

3:20-cv-00985-VC

3:20-cv-00995-VC

3:20-cv-01005-VC

3:20-cv-01035-VC

3:20-cv-00969-VC

3:20-cv-00930-VC

3:20-cv-00984-VC

3:20-cv-00970-VC

3:20-cv-00992-VC

3:20-cv-01002-VC

3:20-cv-01012-VC

3:20-cv-01020-VC

3:20-cv-01022-VC

3:20-cv-01031-VC

3:20-cv-01066-VC

3:20-cv-01069-VC

3:20-cv-01064-VC

3:20-cv-01065-VC

3:20-cv-00929-VC

3:20-cv-01011-VC

3:20-cv-01021-VC

3:20-cv-01071-VC

3:20-cv-00933-VC

3:20-cv-00943-VC

3:20-cv-01029-VC

3:20-cv-00953-VC

3:20-cv-00983-VC

3:20-cv-00993-VC

3:20-cv-01003-VC

3:20-cv-01023-VC

3:20-cv-01013-VC

3:20-cv-01063-VC

3:20-cv-01100-VC

3:20-cv-01099-VC

3:20-cv-01034-VC

3:20-cv-01030-VC

3:20-cv-01096-VC

3:20-cv-01101-VC

3:20-cv-01102-VC

3:20-cv-01067-VC

3:20-cv-01097-VC

3:20-cv-01068-VC

3:20-cv-01045-VC

3:20-cv-01235-VC

3:20-cv-01234-VC

3:20-cv-01224-VC

3:20-cv-01222-VC

3:20-cv-01232-VC

3:20-cv-01220-VC

3:20-cv-01237-VC

3:20-cv-01221-VC

3:20-cv-01219-VC

3:20-cv-00998-VC

3:20-cv-00988-VC

3:20-cv-01223-VC

3:20-cv-01230-VC

3:20-cv-01233-VC

3:20-cv-01276-VC

3:20-cv-01272-VC

3:20-cv-01270-VC

3:20-cv-01227-VC

3:20-cv-01228-VC

3:20-cv-01271-VC

3:20-cv-01275-VC

3:20-cv-01274-VC

3:20-cv-01269-VC

3:20-cv-01304-VC

3:20-cv-01305-VC

3:20-cv-01309-VC

3:20-cv-01306-VC

3:20-cv-01310-VC

3:20-cv-01311-VC

3:20-cv-01307-VC

3:20-cv-01273-VC

3:20-cv-01360-VC

3:20-cv-01364-VC

3:20-cv-01365-VC

3:20-cv-01361-VC

3:20-cv-01359-VC

3:20-cv-01358-VC

3:20-cv-01397-VC

3:20-cv-01362-VC

3:20-cv-01419-VC

3:20-cv-01411-VC

3:20-cv-01421-VC

3:20-cv-01412-VC

3:20-cv-01420-VC

3:20-cv-01413-VC

3:20-cv-01418-VC

3:20-cv-02008-VC

3:20-cv-01415-VC

3:20-cv-01417-VC

3:20-cv-00907-VC

3:20-cv-00927-VC

3:20-cv-00947-VC

3:20-cv-00957-VC

3:20-cv-00987-VC

3:20-cv-00994-VC

3:20-cv-00997-VC

3:20-cv-01037-VC

3:20-cv-00707-VC

3:20-cv-01414-VC

3:20-cv-01416-VC

3:20-cv-01398-VC

3:20-cv-01546-VC

3:20-cv-01551-VC

3:20-cv-01549-VC

3:20-cv-01548-VC

3:20-cv-01545-VC

3:20-cv-01543-VC

3:20-cv-01583-VC

3:20-cv-01584-VC

3:20-cv-01585-VC

3:20-cv-01586-VC

3:20-cv-01544-VC

3:20-cv-01552-VC

3:20-cv-01554-VC

3:20-cv-01547-VC

3:20-cv-01550-VC

3:20-cv-01640-VC

3:20-cv-01639-VC

3:20-cv-01634-VC

3:20-cv-01635-VC

3:20-cv-01636-VC

3:20-cv-01631-VC

3:20-cv-01641-VC

3:20-cv-01633-VC

3:20-cv-01555-VC

3:20-cv-08252-VC

3:20-cv-01629-VC

3:20-cv-01642-VC

3:20-cv-01632-VC

3:20-cv-01637-VC

3:20-cv-01674-VC

3:20-cv-01671-VC

3:20-cv-01673-VC

3:20-cv-01670-VC

3:20-cv-01672-VC

3:20-cv-01738-VC

3:20-cv-01764-VC

3:20-cv-01765-VC

3:20-cv-01761-VC

3:20-cv-01766-VC

3:20-cv-01760-VC

3:20-cv-02009-VC

3:20-cv-01767-VC

3:20-cv-01763-VC

3:20-cv-01762-VC

3:20-cv-01827-VC

3:19-cv-04161-VC

3:20-cv-01825-VC

3:20-cv-01824-VC

3:20-cv-01820-VC

3:20-cv-01832-VC

3:20-cv-01826-VC

3:20-cv-01829-VC

3:20-cv-01819-VC

3:20-cv-01822-VC

3:20-cv-01834-VC

3:20-cv-01833-VC

3:20-cv-01831-VC

3:20-cv-01823-VC

3:20-cv-01830-VC

3:20-cv-01835-VC

3:20-cv-01828-VC

3:20-cv-01913-VC

3:20-cv-01912-VC

3:20-cv-01919-VC

3:20-cv-01920-VC

3:20-cv-01921-VC

3:20-cv-01915-VC

3:20-cv-01952-VC

3:20-cv-01954-VC

3:20-cv-01918-VC

3:20-cv-01917-VC

3:20-cv-01955-VC

3:20-cv-01957-VC

3:20-cv-01958-VC

3:20-cv-01959-VC

3:20-cv-01960-VC

3:20-cv-01961-VC

3:20-cv-01914-VC

3:20-cv-01916-VC

3:20-cv-02061-VC

3:20-cv-02060-VC

3:20-cv-02058-VC

3:20-cv-02057-VC

3:20-cv-02056-VC

3:20-cv-02054-VC

3:20-cv-02053-VC

3:20-cv-02052-VC

3:20-cv-02055-VC

3:20-cv-02059-VC

3:20-cv-02079-VC

3:20-cv-02125-VC

3:20-cv-02299-VC

3:20-cv-02291-VC

3:20-cv-02292-VC

3:20-cv-02293-VC

3:20-cv-02294-VC

3:20-cv-02406-VC

3:20-cv-02416-VC

3:20-cv-02426-VC

3:20-cv-02400-VC

3:20-cv-02415-VC

3:20-cv-02399-VC

3:20-cv-02425-VC

3:20-cv-02409-VC

3:20-cv-02419-VC

3:20-cv-02428-VC

3:20-cv-02418-VC

3:20-cv-02408-VC

3:20-cv-08178-VC

3:20-cv-02412-VC

3:20-cv-02410-VC

3:20-cv-02420-VC

3:20-cv-02411-VC

3:20-cv-02421-VC

3:20-cv-02422-VC

3:20-cv-02398-VC

3:20-cv-02414-VC

3:20-cv-02424-VC

3:20-cv-02407-VC

3:20-cv-02404-VC

3:20-cv-02417-VC

3:20-cv-02427-VC

3:20-cv-02403-VC

3:20-cv-02413-VC

3:20-cv-02423-VC

3:20-cv-02485-VC

3:20-cv-02565-VC

3:20-cv-02484-VC

3:20-cv-02566-VC

3:20-cv-02564-VC

3:19-cv-05038-VC

3:20-cv-02629-VC

3:20-cv-02639-VC

3:20-cv-02649-VC

3:20-cv-02646-VC

3:20-cv-02636-VC

3:20-cv-02631-VC

3:20-cv-02641-VC

3:20-cv-02651-VC

3:20-cv-02638-VC

3:20-cv-02650-VC

3:20-cv-02645-VC

3:20-cv-02635-VC

3:20-cv-02652-VC

3:20-cv-02632-VC

3:20-cv-02642-VC

3:20-cv-02630-VC

3:20-cv-02633-VC

3:20-cv-02627-VC

3:20-cv-02637-VC

3:20-cv-02647-VC

3:20-cv-02717-VC

3:20-cv-02640-VC

3:20-cv-02634-VC

3:20-cv-02719-VC

3:20-cv-02644-VC

3:20-cv-02298-VC

3:20-cv-02810-VC

3:20-cv-02809-VC

3:20-cv-02808-VC

3:20-cv-02805-VC

3:20-cv-02804-VC

3:20-cv-03927-VC

3:20-cv-02840-VC

3:20-cv-03308-VC

3:20-cv-03941-VC

3:20-cv-06603-VC

3:20-cv-02972-VC

3:20-cv-02978-VC

3:20-cv-02971-VC

3:20-cv-02973-VC

3:20-cv-02969-VC

3:20-cv-02976-VC

3:20-cv-04836-VC

3:20-cv-02975-VC

3:20-cv-02970-VC

3:20-cv-02977-VC

3:20-cv-02974-VC

3:20-cv-04841-VC

3:20-cv-03069-VC

3:20-cv-03061-VC

3:20-cv-03071-VC

3:20-cv-03064-VC

3:20-cv-03935-VC

3:20-cv-03065-VC

3:20-cv-03075-VC

3:20-cv-03060-VC

3:20-cv-03076-VC

3:20-cv-03066-VC

3:20-cv-03111-VC

3:20-cv-03106-VC

3:20-cv-03109-VC

3:20-cv-03067-VC

3:20-cv-03070-VC

3:20-cv-03107-VC

3:20-cv-03108-VC

3:20-cv-03113-VC

3:20-cv-03939-VC

3:20-cv-03068-VC

3:20-cv-03937-VC

3:20-cv-03104-VC

3:20-cv-03105-VC

3:20-cv-03112-VC

3:20-cv-03174-VC

3:20-cv-03172-VC

3:20-cv-03940-VC

3:20-cv-03226-VC

3:20-cv-03227-VC

3:20-cv-03110-VC

3:20-cv-03225-VC

3:20-cv-03228-VC

3:20-cv-03165-VC

3:20-cv-03223-VC

3:20-cv-03311-VC

3:20-cv-03310-VC

3:20-cv-03305-VC

3:20-cv-03304-VC

3:20-cv-03299-VC

3:20-cv-03300-VC

3:20-cv-03272-VC

3:20-cv-03303-VC

3:20-cv-03307-VC

3:20-cv-03357-VC

3:20-cv-03367-VC

3:20-cv-03358-VC

3:20-cv-03370-VC

3:20-cv-03369-VC

3:20-cv-03365-VC

3:20-cv-03934-VC

3:20-cv-03363-VC

3:20-cv-03338-VC

3:20-cv-03360-VC

3:20-cv-03366-VC

3:20-cv-03312-VC

3:20-cv-03302-VC

3:20-cv-03361-VC

3:20-cv-03371-VC

3:20-cv-03433-VC

3:20-cv-03443-VC

3:20-cv-03453-VC

3:20-cv-03449-VC

3:20-cv-03439-VC

3:20-cv-03441-VC

3:20-cv-03451-VC

3:20-cv-03436-VC

3:20-cv-03446-VC

3:20-cv-03466-VC

3:20-cv-03435-VC

3:20-cv-03450-VC

3:20-cv-03444-VC

3:20-cv-03434-VC

3:20-cv-03440-VC

3:20-cv-03468-VC

3:20-cv-03930-VC

3:20-cv-03158-VC

3:20-cv-03285-VC

3:20-cv-03438-VC

3:20-cv-03448-VC

3:22-cv-05313-VC

3:20-cv-03442-VC

3:20-cv-03452-VC

3:20-cv-03437-VC

3:20-cv-03447-VC

3:20-cv-03549-VC

3:20-cv-03595-VC

3:20-cv-03599-VC

3:20-cv-03598-VC

3:20-cv-03600-VC

3:20-cv-03564-VC

3:20-cv-03602-VC

3:20-cv-03603-VC

3:20-cv-03601-VC

3:20-cv-03309-VC

3:20-cv-03648-VC

3:22-cv-05314-VC

3:20-cv-03651-VC

3:20-cv-03650-VC

3:20-cv-03604-VC

3:20-cv-03652-VC

3:20-cv-03653-VC

3:20-cv-03681-VC

3:20-cv-03682-VC

3:20-cv-03684-VC

3:20-cv-03725-VC

3:20-cv-03719-VC

3:20-cv-03727-VC

3:20-cv-03724-VC

3:20-cv-03729-VC

3:20-cv-03728-VC

3:22-cv-05315-VC

3:20-cv-03722-VC

3:20-cv-03718-VC

3:20-cv-03720-VC

3:20-cv-03733-VC

3:20-cv-03723-VC

3:20-cv-03730-VC

3:20-cv-03716-VC

3:20-cv-04834-VC

3:20-cv-03721-VC

3:20-cv-03731-VC

3:20-cv-03765-VC

3:20-cv-03828-VC

3:20-cv-03831-VC

3:20-cv-03832-VC

3:20-cv-03829-VC

3:20-cv-03826-VC

3:20-cv-03835-VC

3:20-cv-03833-VC

3:20-cv-03823-VC

3:20-cv-03827-VC

3:20-cv-03830-VC

3:20-cv-03824-VC

3:20-cv-03834-VC

3:20-cv-03936-VC

3:20-cv-03928-VC

3:20-cv-04033-VC

3:20-cv-04013-VC

3:20-cv-04031-VC

3:20-cv-04166-VC

3:20-cv-04165-VC

3:20-cv-04218-VC

3:20-cv-04208-VC

3:20-cv-04219-VC

3:20-cv-04209-VC

3:20-cv-04200-VC

3:20-cv-04199-VC

3:20-cv-04206-VC

3:20-cv-04221-VC

3:20-cv-04210-VC

3:20-cv-04205-VC

3:20-cv-04215-VC

3:20-cv-04225-VC

3:20-cv-04223-VC

3:20-cv-04203-VC

3:20-cv-04213-VC

3:20-cv-04204-VC

3:20-cv-04224-VC

3:20-cv-04214-VC

3:20-cv-04328-VC

3:20-cv-04329-VC

3:20-cv-04330-VC

3:20-cv-04326-VC

3:20-cv-04207-VC

3:20-cv-04327-VC

3:20-cv-04371-VC

3:20-cv-04222-VC

3:20-cv-04220-VC

3:20-cv-04212-VC

3:20-cv-04521-VC

3:20-cv-04516-VC

3:20-cv-04517-VC

3:20-cv-04515-VC

3:20-cv-04263-VC

3:20-cv-04523-VC

3:20-cv-04522-VC

3:20-cv-04520-VC

3:20-cv-04646-VC

3:20-cv-04641-VC

3:20-cv-04639-VC

3:20-cv-04642-VC

3:20-cv-04652-VC

3:20-cv-04650-VC

3:20-cv-04647-VC

3:20-cv-04653-VC

3:20-cv-04643-VC

3:20-cv-04519-VC

3:20-cv-04838-VC

3:20-cv-04751-VC

3:20-cv-04760-VC

3:20-cv-04759-VC

3:20-cv-04749-VC

3:20-cv-04746-VC

3:20-cv-04644-VC

3:20-cv-04654-VC

3:20-cv-04640-VC

3:20-cv-04758-VC

3:20-cv-04748-VC

3:20-cv-04754-VC

3:20-cv-04752-VC

3:20-cv-04753-VC

3:20-cv-04750-VC

3:20-cv-04755-VC

3:20-cv-04832-VC

3:20-cv-04842-VC

3:20-cv-04839-VC

3:20-cv-04843-VC

3:20-cv-04835-VC

3:20-cv-04833-VC

3:20-cv-04837-VC

3:20-cv-04951-VC

3:20-cv-05121-VC

3:21-cv-09626-VC

3:20-cv-05117-VC

3:20-cv-05119-VC

3:20-cv-05116-VC

3:20-cv-05123-VC

3:20-cv-05113-VC

3:20-cv-05115-VC

3:20-cv-05118-VC

3:20-cv-05114-VC

3:20-cv-05124-VC

3:20-cv-05172-VC

3:18-cv-07628-VC

3:18-cv-07629-VC

3:18-cv-07630-VC

3:18-cv-07631-VC

3:18-cv-07632-VC

3:18-cv-07633-VC

3:20-cv-05371-VC

3:20-cv-05370-VC

3:20-cv-05369-VC

3:20-cv-05368-VC

3:20-cv-05120-VC

3:20-cv-05122-VC

3:20-cv-05373-VC

3:18-cv-07634-VC

3:20-cv-05374-VC

3:18-cv-07636-VC

3:18-cv-07637-VC

3:18-cv-07638-VC

3:20-cv-05529-VC

3:20-cv-05531-VC

3:20-cv-05534-VC

3:20-cv-05535-VC

3:20-cv-05530-VC

3:20-cv-05533-VC

3:20-cv-05372-VC

3:20-cv-05626-VC

3:20-cv-05627-VC

3:20-cv-05623-VC

3:20-cv-05766-VC

3:20-cv-05764-VC

3:20-cv-05765-VC

3:20-cv-05773-VC

3:20-cv-05768-VC

3:20-cv-05772-VC

3:20-cv-05767-VC

3:20-cv-05770-VC

3:20-cv-05871-VC

3:20-cv-05869-VC

3:20-cv-05875-VC

3:20-cv-05866-VC

3:20-cv-05873-VC

3:20-cv-05868-VC

3:20-cv-05929-VC

3:20-cv-05939-VC

3:20-cv-05941-VC

3:20-cv-05932-VC

3:20-cv-05870-VC

3:20-cv-05888-VC

3:20-cv-05935-VC

3:20-cv-05867-VC

3:20-cv-05937-VC

3:20-cv-05945-VC

3:20-cv-05961-VC

3:20-cv-05934-VC

3:20-cv-05940-VC

3:20-cv-05964-VC

3:20-cv-05962-VC

3:20-cv-06121-VC

3:20-cv-06126-VC

3:20-cv-06120-VC

3:20-cv-06122-VC

3:20-cv-06125-VC

3:20-cv-06124-VC

3:20-cv-06123-VC

3:20-cv-06189-VC

3:20-cv-06199-VC

3:20-cv-06191-VC

3:20-cv-06190-VC

3:20-cv-06192-VC

3:20-cv-06196-VC

3:20-cv-06186-VC

3:20-cv-06198-VC

3:18-cv-07759-VC

3:20-cv-06193-VC

3:20-cv-06195-VC

3:20-cv-06197-VC

3:20-cv-06187-VC

3:20-cv-06200-VC

3:19-cv-00004-VC

3:20-cv-06194-VC

3:19-cv-00005-VC

3:19-cv-00006-VC

3:20-cv-06247-VC

3:20-cv-06246-VC

3:19-cv-00007-VC

3:20-cv-06248-VC

3:19-cv-00008-VC

3:19-cv-00009-VC

3:19-cv-00010-VC

3:19-cv-00011-VC

3:20-cv-06238-VC

3:20-cv-06235-VC

3:20-cv-06349-VC

3:20-cv-06351-VC

3:20-cv-06344-VC

3:20-cv-06356-VC

3:20-cv-06354-VC

3:20-cv-06346-VC

3:20-cv-06348-VC

3:20-cv-06347-VC

3:20-cv-06353-VC

3:20-cv-06343-VC

3:20-cv-06350-VC

3:20-cv-06355-VC

3:20-cv-06670-VC

3:19-cv-00068-VC

3:20-cv-06352-VC

3:19-cv-00118-VC

3:19-cv-00119-VC

3:20-cv-06505-VC

3:20-cv-06499-VC

3:20-cv-06503-VC

3:20-cv-06506-VC

3:20-cv-06501-VC

3:20-cv-06507-VC

3:20-cv-06508-VC

3:20-cv-06502-VC

3:19-cv-00121-VC

3:19-cv-00274-VC

3:19-cv-00275-VC

3:19-cv-00276-VC

3:19-cv-00279-VC

3:19-cv-00280-VC

3:19-cv-00281-VC

3:19-cv-00295-VC

3:19-cv-00296-VC

3:20-cv-06655-VC

3:20-cv-06656-VC

3:19-cv-00364-VC

3:20-cv-06660-VC

3:19-cv-00365-VC

3:19-cv-00366-VC

3:19-cv-00367-VC

3:19-cv-00368-VC

3:19-cv-00369-VC

3:19-cv-00370-VC

3:19-cv-00373-VC

3:19-cv-00374-VC

3:20-cv-06661-VC

3:19-cv-00376-VC

3:19-cv-00377-VC

3:19-cv-00378-VC

3:19-cv-00379-VC

3:19-cv-00380-VC

3:20-cv-06671-VC

3:20-cv-06662-VC

3:19-cv-00385-VC

3:19-cv-00387-VC

3:19-cv-00388-VC

3:19-cv-00389-VC

3:20-cv-06672-VC

3:20-cv-06669-VC

3:20-cv-06668-VC

3:20-cv-06659-VC

3:20-cv-06658-VC

3:20-cv-06673-VC

3:20-cv-06663-VC

3:20-cv-06665-VC

3:19-cv-00443-VC

3:19-cv-00475-VC

3:19-cv-00476-VC

3:19-cv-00477-VC

3:19-cv-00478-VC

3:19-cv-00479-VC

3:19-cv-00480-VC

3:19-cv-00482-VC

3:19-cv-00483-VC

3:19-cv-00485-VC

3:19-cv-00486-VC

3:19-cv-00487-VC

3:19-cv-00489-VC

3:19-cv-00491-VC

3:19-cv-02664-VC

3:19-cv-00646-VC

3:19-cv-00647-VC

3:19-cv-00649-VC

3:19-cv-00650-VC

3:19-cv-00651-VC

3:19-cv-00654-VC

3:19-cv-00655-VC

3:19-cv-00656-VC

3:19-cv-00657-VC

3:19-cv-00658-VC

3:19-cv-00659-VC

3:19-cv-00660-VC

3:19-cv-00661-VC

3:19-cv-00662-VC

3:19-cv-00663-VC

3:19-cv-00664-VC

3:19-cv-00665-VC

3:19-cv-00666-VC

3:19-cv-00668-VC

3:20-cv-06666-VC

3:19-cv-00899-VC

3:19-cv-00901-VC

3:19-cv-00902-VC

3:19-cv-00903-VC

3:19-cv-00900-VC

3:19-cv-00923-VC

3:19-cv-00924-VC

3:19-cv-00925-VC

3:19-cv-00926-VC

3:19-cv-00927-VC

3:19-cv-00929-VC

3:19-cv-00930-VC

3:19-cv-00931-VC

3:19-cv-00932-VC

3:19-cv-00933-VC

3:19-cv-00934-VC

3:19-cv-00935-VC

3:19-cv-00936-VC

3:19-cv-00937-VC

3:19-cv-00952-VC

3:19-cv-00953-VC

3:19-cv-00954-VC

3:19-cv-00955-VC

3:19-cv-00956-VC

3:19-cv-00957-VC

3:19-cv-00958-VC

3:19-cv-00960-VC

3:19-cv-00961-VC

3:19-cv-01143-VC

3:19-cv-01175-VC

3:19-cv-01176-VC

3:19-cv-01178-VC

3:19-cv-01180-VC

3:19-cv-01181-VC

3:19-cv-01182-VC

3:19-cv-01185-VC

3:19-cv-01186-VC

3:19-cv-01234-VC

3:19-cv-01235-VC

3:19-cv-01236-VC

3:19-cv-01237-VC

3:19-cv-01238-VC

3:19-cv-01243-VC

3:19-cv-01318-VC

3:19-cv-01375-VC

3:19-cv-01376-VC

3:19-cv-01377-VC

3:19-cv-01364-VC

3:19-cv-01363-VC

3:19-cv-01362-VC

3:19-cv-01361-VC

3:19-cv-01360-VC

3:19-cv-01359-VC

3:19-cv-01358-VC

3:19-cv-01357-VC

3:19-cv-01496-VC

3:19-cv-01497-VC

3:19-cv-01498-VC

3:19-cv-01500-VC

3:19-cv-01501-VC

3:19-cv-01502-VC

3:19-cv-01575-VC

3:19-cv-01577-VC

3:19-cv-01579-VC

3:19-cv-01567-VC

3:19-cv-01568-VC

3:19-cv-01569-VC

3:19-cv-01570-VC

3:19-cv-01560-VC

3:19-cv-01571-VC

3:19-cv-01580-VC

3:19-cv-01561-VC

3:19-cv-01578-VC

3:19-cv-01554-VC

3:19-cv-01555-VC

3:19-cv-01595-VC

3:19-cv-01564-VC

3:19-cv-01565-VC

3:19-cv-01562-VC

3:19-cv-01557-VC

3:19-cv-01559-VC

3:19-cv-01566-VC

3:19-cv-01617-VC

3:19-cv-01630-VC

3:19-cv-01619-VC

3:19-cv-01563-VC

3:19-cv-01768-VC

3:19-cv-01769-VC

3:19-cv-01772-VC

3:19-cv-01773-VC

3:19-cv-01774-VC

3:19-cv-01775-VC

3:19-cv-01776-VC

3:19-cv-01777-VC

3:19-cv-01750-VC

3:19-cv-01778-VC

3:19-cv-01752-VC

3:19-cv-01731-VC

3:19-cv-01753-VC

3:19-cv-01743-VC

3:19-cv-01744-VC

3:19-cv-01754-VC

3:19-cv-01780-VC

3:19-cv-01733-VC

3:19-cv-01756-VC

3:19-cv-01745-VC

3:19-cv-01757-VC

3:19-cv-01758-VC

3:19-cv-01734-VC

3:19-cv-01759-VC

3:19-cv-01746-VC

3:19-cv-01735-VC

3:19-cv-01747-VC

3:19-cv-01748-VC

3:19-cv-01736-VC

3:19-cv-01760-VC

3:19-cv-01749-VC

3:19-cv-01761-VC

3:19-cv-01781-VC

3:19-cv-01762-VC

3:19-cv-01766-VC

3:19-cv-01767-VC

3:19-cv-01737-VC

3:19-cv-01738-VC

3:19-cv-01739-VC

3:19-cv-01725-VC

3:19-cv-01720-VC

3:19-cv-01726-VC

3:19-cv-01721-VC

3:19-cv-01727-VC

3:19-cv-01722-VC

3:19-cv-01728-VC

3:19-cv-01729-VC

3:19-cv-01723-VC

3:19-cv-01730-VC

3:19-cv-01724-VC

3:19-cv-01740-VC

3:19-cv-01742-VC

3:19-cv-01741-VC

3:19-cv-02695-VC

3:19-cv-01931-VC

3:19-cv-01937-VC

3:19-cv-01938-VC

3:19-cv-02047-VC

3:19-cv-02048-VC

3:19-cv-02051-VC

3:19-cv-02055-VC

3:19-cv-02056-VC

3:19-cv-02057-VC

3:19-cv-02058-VC

3:19-cv-02059-VC

3:19-cv-02060-VC

3:19-cv-02061-VC

3:19-cv-02062-VC

3:19-cv-02063-VC

3:19-cv-02064-VC

3:19-cv-02065-VC

3:19-cv-02066-VC

3:19-cv-02067-VC

3:19-cv-02068-VC

3:19-cv-02069-VC

3:19-cv-02070-VC

3:19-cv-02072-VC

3:19-cv-02073-VC

3:19-cv-02074-VC

3:19-cv-02076-VC

3:19-cv-02079-VC

3:19-cv-02107-VC

3:19-cv-02108-VC

3:19-cv-00120-VC

3:19-cv-02219-VC

3:19-cv-02220-VC

3:19-cv-02194-VC

3:19-cv-02195-VC

3:19-cv-02196-VC

3:19-cv-02197-VC

3:19-cv-02214-VC

3:19-cv-02215-VC

3:19-cv-02216-VC

3:19-cv-02696-VC

3:19-cv-02218-VC

3:19-cv-02198-VC

3:19-cv-02199-VC

3:19-cv-02209-VC

3:19-cv-02217-VC

3:19-cv-02200-VC

3:19-cv-02210-VC

3:19-cv-02211-VC

3:19-cv-02212-VC

3:19-cv-02213-VC

3:19-cv-02171-VC

3:19-cv-05883-VC

3:19-cv-02224-VC

3:19-cv-02315-VC

3:19-cv-02382-VC

3:19-cv-02383-VC

3:19-cv-02384-VC

3:19-cv-02385-VC

3:19-cv-02365-VC

3:19-cv-02366-VC

3:19-cv-02375-VC

3:19-cv-02376-VC

3:19-cv-02377-VC

3:19-cv-02379-VC

3:19-cv-02380-VC

3:19-cv-02372-VC

3:19-cv-02373-VC

3:19-cv-02374-VC

3:19-cv-02367-VC

3:19-cv-02368-VC

3:19-cv-02363-VC

3:19-cv-02364-VC

3:19-cv-02369-VC

3:19-cv-02371-VC

3:19-cv-02575-VC

3:19-cv-02576-VC

3:19-cv-02577-VC

3:19-cv-02578-VC

3:19-cv-02583-VC

3:19-cv-02581-VC

3:19-cv-02579-VC

3:19-cv-02580-VC

3:19-cv-02584-VC

3:19-cv-02585-VC

3:19-cv-02702-VC

3:19-cv-02703-VC

3:19-cv-02704-VC

3:19-cv-02705-VC

3:19-cv-02706-VC

3:19-cv-02708-VC

3:19-cv-02714-VC

3:19-cv-02768-VC

3:19-cv-02807-VC

3:19-cv-02827-VC

3:19-cv-02812-VC

3:19-cv-02828-VC

3:19-cv-02799-VC

3:19-cv-02829-VC

3:19-cv-02800-VC

3:19-cv-02814-VC

3:19-cv-02813-VC

3:19-cv-02830-VC

3:19-cv-02815-VC

3:19-cv-02801-VC

3:19-cv-02802-VC

3:19-cv-02831-VC

3:19-cv-02834-VC

3:19-cv-02835-VC

3:19-cv-02816-VC

3:19-cv-02818-VC

3:19-cv-02819-VC

3:19-cv-02820-VC

3:19-cv-02803-VC

3:19-cv-02804-VC

3:19-cv-02805-VC

3:19-cv-02806-VC

3:19-cv-02760-VC

3:19-cv-02761-VC

3:19-cv-02763-VC

3:19-cv-02764-VC

3:19-cv-02765-VC

3:19-cv-02766-VC

3:19-cv-02767-VC

3:19-cv-02796-VC

3:20-cv-06657-VC

3:19-cv-02821-VC

3:19-cv-02822-VC

3:19-cv-02823-VC

3:19-cv-02826-VC

3:20-cv-06667-VC

3:20-cv-06782-VC

3:20-cv-06784-VC

3:20-cv-06774-VC

3:20-cv-06783-VC

3:20-cv-06776-VC

3:20-cv-06781-VC

3:20-cv-06778-VC

3:20-cv-06674-VC

3:20-cv-06664-VC

3:20-cv-06780-VC

3:20-cv-06777-VC

3:20-cv-06990-VC

3:20-cv-06992-VC

3:20-cv-06987-VC

3:16-cv-05650-VC

3:16-cv-05658-VC

3:16-cv-05652-VC

3:16-cv-05653-VC

3:16-cv-05659-VC

3:16-cv-05660-VC

3:16-cv-05749-VC

3:16-cv-05750-VC

3:16-cv-05751-VC

3:16-cv-05752-VC

3:16-cv-05753-VC

3:16-cv-05785-VC

3:16-cv-05786-VC

3:16-cv-05787-VC

3:16-cv-05858-VC

3:16-cv-05887-VC

3:16-cv-06004-VC

3:16-cv-06005-VC

3:16-cv-06007-VC

3:16-cv-06008-VC

3:16-cv-06009-VC

3:16-cv-06010-VC

3:16-cv-06018-VC

3:16-cv-06019-VC

3:16-cv-06020-VC

3:16-cv-06024-VC

3:16-cv-06025-VC

3:16-cv-06026-VC

3:16-cv-06027-VC

3:16-cv-06028-VC

3:16-cv-06029-VC

3:16-cv-06030-VC

3:16-cv-06032-VC

3:16-cv-06043-VC

3:16-cv-06047-VC

3:16-cv-06649-VC

3:16-cv-07369-VC

3:17-cv-00166-VC

3:17-cv-00167-VC

3:17-cv-00168-VC

3:17-cv-00270-VC

3:17-cv-00519-VC

3:17-cv-00734-VC

3:17-cv-00736-VC

3:17-cv-00737-VC

3:17-cv-00738-VC

3:17-cv-00781-VC

3:17-cv-00783-VC

3:17-cv-01129-VC

3:17-cv-01735-VC

3:17-cv-01982-VC

3:18-cv-06151-VC

3:17-cv-02142-VC

3:17-cv-02173-VC

3:17-cv-02174-VC

3:17-cv-02212-VC

3:17-cv-02319-VC

3:17-cv-02318-VC

3:17-cv-03210-VC

3:17-cv-03209-VC

3:17-cv-03208-VC

3:17-cv-03207-VC

3:17-cv-03206-VC

3:17-cv-03205-VC

3:17-cv-03204-VC

3:17-cv-03203-VC

3:17-cv-03202-VC

3:17-cv-03201-VC

3:17-cv-03200-VC

3:17-cv-03199-VC

3:17-cv-03213-VC

3:17-cv-03214-VC

3:17-cv-03215-VC

3:17-cv-03216-VC

3:17-cv-03217-VC

3:17-cv-03219-VC

3:17-cv-03220-VC

3:17-cv-03231-VC

3:17-cv-03230-VC

3:17-cv-03229-VC

3:17-cv-03228-VC

3:17-cv-03226-VC

3:17-cv-03225-VC

3:17-cv-03224-VC

3:17-cv-03378-VC

3:17-cv-03377-VC

3:17-cv-03447-VC

3:17-cv-03448-VC

3:17-cv-03449-VC

3:17-cv-03943-VC

3:17-cv-03979-VC

3:17-cv-04013-VC

3:17-cv-04035-VC

3:17-cv-04046-VC

3:17-cv-04264-VC

3:17-cv-04265-VC

3:17-cv-04266-VC

3:17-cv-04267-VC

3:17-cv-04268-VC

3:17-cv-04269-VC

3:17-cv-04271-VC

3:17-cv-04272-VC

3:17-cv-04273-VC

3:17-cv-04274-VC

3:17-cv-04275-VC

3:17-cv-04276-VC

3:17-cv-04277-VC

3:17-cv-04278-VC

3:17-cv-04279-VC

3:17-cv-04281-VC

3:17-cv-04283-VC

3:17-cv-04284-VC

3:17-cv-04285-VC

3:17-cv-04286-VC

3:17-cv-04287-VC

3:17-cv-04351-VC

3:17-cv-04352-VC

3:17-cv-04353-VC

3:17-cv-04427-VC

3:17-cv-04428-VC

3:17-cv-04429-VC

3:17-cv-04430-VC

3:17-cv-04455-VC

3:17-cv-04456-VC

3:17-cv-04457-VC

3:17-cv-04459-VC

3:17-cv-04460-VC

3:17-cv-04461-VC

3:17-cv-04462-VC

3:17-cv-04463-VC

3:17-cv-04453-VC

3:17-cv-04452-VC

3:17-cv-04451-VC

3:17-cv-04447-VC

3:17-cv-04448-VC

3:17-cv-04449-VC

3:17-cv-04450-VC

3:17-cv-04446-VC

3:17-cv-04445-VC

3:17-cv-04442-VC

3:17-cv-04440-VC

3:17-cv-04439-VC

3:17-cv-04438-VC

3:17-cv-04437-VC

3:17-cv-04486-VC

3:17-cv-04543-VC

3:17-cv-04544-VC

3:17-cv-04545-VC

3:17-cv-04546-VC

3:17-cv-04547-VC

3:17-cv-04548-VC

3:17-cv-04549-VC

3:17-cv-04550-VC

3:17-cv-04551-VC

3:17-cv-04553-VC

3:17-cv-04554-VC

3:17-cv-04555-VC

3:17-cv-04557-VC

3:17-cv-04601-VC

3:17-cv-04602-VC

3:17-cv-04603-VC

3:17-cv-04604-VC

3:17-cv-04605-VC

3:17-cv-04607-VC

3:17-cv-04608-VC

3:17-cv-04598-VC

3:17-cv-04597-VC

3:17-cv-04596-VC

3:17-cv-04594-VC

3:17-cv-04593-VC

3:17-cv-04592-VC

3:17-cv-04591-VC

3:17-cv-04647-VC

3:17-cv-04646-VC

3:17-cv-04645-VC

3:17-cv-04644-VC

3:18-cv-00504-VC

3:17-cv-04641-VC

3:17-cv-04639-VC

3:17-cv-04638-VC

3:17-cv-04637-VC

3:17-cv-04635-VC

3:17-cv-04634-VC

3:17-cv-04632-VC

3:17-cv-04631-VC

3:17-cv-04628-VC

3:17-cv-04627-VC

3:17-cv-04626-VC

3:17-cv-04622-VC

3:17-cv-04640-VC

3:17-cv-04630-VC

3:17-cv-04629-VC

3:17-cv-04636-VC

3:17-cv-04737-VC

3:17-cv-04824-VC

3:17-cv-04842-VC

3:17-cv-04843-VC

3:17-cv-04846-VC

3:17-cv-04845-VC

3:17-cv-04844-VC

3:17-cv-04848-VC

3:17-cv-04890-VC

3:17-cv-04897-VC

3:17-cv-04889-VC

3:17-cv-04898-VC

3:17-cv-04899-VC

3:17-cv-04891-VC

3:17-cv-04892-VC

3:17-cv-04901-VC

3:17-cv-04893-VC

3:17-cv-04894-VC

3:17-cv-04903-VC

3:17-cv-04895-VC

3:17-cv-04904-VC

3:17-cv-04896-VC

3:17-cv-04905-VC

3:17-cv-04909-VC

3:17-cv-04906-VC

3:17-cv-04907-VC

3:17-cv-04910-VC

3:17-cv-04908-VC

3:17-cv-05084-VC

3:17-cv-05160-VC

3:17-cv-05177-VC

3:17-cv-05481-VC

3:17-cv-05480-VC

3:17-cv-05479-VC

3:17-cv-05478-VC

3:17-cv-05477-VC

3:17-cv-05543-VC

3:17-cv-05545-VC

3:17-cv-05546-VC

3:17-cv-05547-VC

3:17-cv-05574-VC

3:17-cv-05573-VC

3:17-cv-05686-VC

3:21-cv-05626-VC

3:17-cv-05739-VC

3:17-cv-05740-VC

3:17-cv-05877-VC

3:17-cv-05988-VC

3:17-cv-06107-VC

3:17-cv-06111-VC

3:17-cv-06110-VC

3:17-cv-06109-VC

3:17-cv-06108-VC

3:17-cv-06299-VC

3:17-cv-06495-VC

3:17-cv-06600-VC

3:17-cv-06700-VC

3:17-cv-06773-VC

3:17-cv-06858-VC

3:17-cv-06903-VC

3:17-cv-06902-VC

3:19-cv-02797-VC

3:17-cv-07099-VC

3:17-cv-07100-VC

3:17-cv-07215-VC

3:17-cv-07216-VC

3:17-cv-07217-VC

3:17-cv-07218-VC

3:17-cv-07219-VC

3:17-cv-07220-VC

3:17-cv-07258-VC

3:17-cv-07257-VC

3:17-cv-07256-VC

3:17-cv-07254-VC

3:17-cv-07310-VC

3:17-cv-07364-VC

3:17-cv-07365-VC

3:18-cv-00064-VC

3:18-cv-00065-VC

3:18-cv-00067-VC

3:18-cv-00068-VC

3:18-cv-00069-VC

3:18-cv-00223-VC

3:18-cv-00332-VC

3:18-cv-00334-VC

3:18-cv-00329-VC

3:18-cv-00218-VC

3:18-cv-00430-VC

3:18-cv-00431-VC

3:18-cv-00432-VC

3:18-cv-00433-VC

3:18-cv-00538-VC

3:18-cv-00541-VC

3:18-cv-00540-VC

3:18-cv-00539-VC

3:18-cv-00665-VC

3:18-cv-00815-VC

3:18-cv-00819-VC

3:18-cv-00918-VC

3:18-cv-00917-VC

3:18-cv-00982-VC

3:18-cv-00983-VC

3:18-cv-00992-VC

3:18-cv-00985-VC

3:18-cv-00986-VC

3:18-cv-00987-VC

3:18-cv-00988-VC

3:18-cv-00989-VC

3:18-cv-00990-VC

3:18-cv-00991-VC

3:18-cv-01080-VC

3:18-cv-01082-VC

3:18-cv-01083-VC

3:18-cv-01084-VC

3:18-cv-01085-VC

3:18-cv-01086-VC

3:18-cv-01087-VC

3:18-cv-01088-VC

3:18-cv-01089-VC

3:18-cv-01090-VC

3:18-cv-01102-VC

3:18-cv-01105-VC

3:18-cv-01106-VC

3:18-cv-01107-VC

3:18-cv-01108-VC

3:18-cv-01109-VC

3:18-cv-01110-VC

3:18-cv-01143-VC

3:18-cv-01144-VC

3:18-cv-01145-VC

3:18-cv-01146-VC

3:18-cv-01147-VC

3:18-cv-01148-VC

3:18-cv-01149-VC

3:18-cv-01150-VC

3:18-cv-01151-VC

3:18-cv-01152-VC

3:18-cv-01155-VC

3:18-cv-01356-VC

3:18-cv-01357-VC

3:18-cv-01428-VC

3:18-cv-01517-VC

3:18-cv-01518-VC

3:18-cv-01519-VC

3:18-cv-01699-VC

3:18-cv-01698-VC

3:18-cv-01697-VC

3:18-cv-01696-VC

3:18-cv-01694-VC

3:18-cv-01787-VC

3:18-cv-01803-VC

3:18-cv-01804-VC

3:18-cv-01805-VC

3:18-cv-01806-VC

3:18-cv-01807-VC

3:18-cv-01808-VC

3:18-cv-01809-VC

3:18-cv-01810-VC

3:18-cv-01960-VC

3:18-cv-01961-VC

3:18-cv-01962-VC

3:18-cv-02097-VC

3:18-cv-02098-VC

3:18-cv-02100-VC

3:18-cv-02149-VC

3:18-cv-02172-VC

3:18-cv-02257-VC

3:18-cv-02329-VC

3:18-cv-02330-VC

3:18-cv-02331-VC

3:18-cv-02332-VC

3:18-cv-02418-VC

3:18-cv-02419-VC

3:18-cv-02437-VC

3:18-cv-02464-VC

3:18-cv-04544-VC

3:18-cv-04545-VC

3:18-cv-04546-VC

3:18-cv-04547-VC

3:18-cv-04548-VC

3:18-cv-04549-VC

3:18-cv-04550-VC

3:18-cv-04551-VC

3:18-cv-02714-VC

3:18-cv-02754-VC

3:18-cv-04553-VC

3:18-cv-04554-VC

3:18-cv-02906-VC

3:18-cv-02911-VC

3:18-cv-02941-VC

3:18-cv-02940-VC

3:18-cv-02939-VC

3:18-cv-02938-VC

3:18-cv-02937-VC

3:18-cv-02936-VC

3:18-cv-02935-VC

3:18-cv-04555-VC

3:18-cv-03180-VC

3:18-cv-03187-VC

3:18-cv-03186-VC

3:18-cv-03181-VC

3:18-cv-03188-VC

3:18-cv-03183-VC

3:18-cv-03184-VC

3:18-cv-03278-VC

3:18-cv-03514-VC

3:18-cv-03515-VC

3:18-cv-03516-VC

3:18-cv-03518-VC

3:18-cv-03519-VC

3:18-cv-03555-VC

3:18-cv-03546-VC

3:18-cv-03556-VC

3:18-cv-03559-VC

3:18-cv-03547-VC

3:18-cv-03576-VC

3:18-cv-03557-VC

3:18-cv-03552-VC

3:19-cv-02798-VC

3:18-cv-03548-VC

3:18-cv-03554-VC

3:18-cv-03625-VC

3:18-cv-03626-VC

3:18-cv-03627-VC

3:18-cv-03641-VC

3:18-cv-03757-VC

3:18-cv-03949-VC

3:18-cv-03950-VC

3:18-cv-03951-VC

3:18-cv-03952-VC

3:18-cv-03953-VC

3:18-cv-03954-VC

3:18-cv-03955-VC

3:18-cv-03956-VC

3:18-cv-03957-VC

3:18-cv-03958-VC

3:18-cv-03959-VC

3:18-cv-04013-VC

3:18-cv-04014-VC

3:18-cv-04615-VC

3:18-cv-04690-VC

3:18-cv-04782-VC

3:18-cv-04786-VC

3:18-cv-04785-VC

3:18-cv-04791-VC

3:18-cv-04792-VC

3:18-cv-04793-VC

3:18-cv-04794-VC

3:18-cv-04795-VC

3:18-cv-04796-VC

3:18-cv-04799-VC

3:18-cv-04797-VC

3:18-cv-04798-VC

3:18-cv-04784-VC

3:18-cv-04822-VC

3:18-cv-04821-VC

3:18-cv-04850-VC

3:18-cv-04851-VC

3:18-cv-04853-VC

3:18-cv-04854-VC

3:18-cv-04855-VC

3:18-cv-04970-VC

3:18-cv-04971-VC

3:18-cv-04974-VC

3:18-cv-05209-VC

3:18-cv-05240-VC

3:18-cv-05239-VC

3:18-cv-05238-VC

3:18-cv-05237-VC

3:18-cv-05255-VC

3:18-cv-05254-VC

3:18-cv-05253-VC

3:18-cv-05298-VC

3:18-cv-05299-VC

3:18-cv-05252-VC

3:18-cv-05250-VC

3:18-cv-05300-VC

3:18-cv-05251-VC

3:18-cv-05262-VC

3:18-cv-05261-VC

3:18-cv-05260-VC

3:18-cv-05259-VC

3:18-cv-05257-VC

3:18-cv-05311-VC

3:18-cv-05313-VC

3:18-cv-05314-VC

3:18-cv-05316-VC

3:18-cv-05306-VC

3:18-cv-05307-VC

3:18-cv-05308-VC

3:18-cv-05310-VC

3:18-cv-05317-VC

3:18-cv-05318-VC

3:18-cv-05319-VC

3:18-cv-05320-VC

3:18-cv-05303-VC

3:18-cv-05304-VC

3:18-cv-05305-VC

3:18-cv-05273-VC

3:18-cv-05274-VC

3:18-cv-05275-VC

3:18-cv-05276-VC

3:18-cv-05488-VC

3:18-cv-05489-VC

3:18-cv-05490-VC

3:18-cv-05491-VC

3:18-cv-05496-VC

3:18-cv-05497-VC

3:18-cv-05639-VC

3:18-cv-05640-VC

3:18-cv-05778-VC

3:18-cv-05777-VC

3:18-cv-06024-VC

3:18-cv-06025-VC

3:18-cv-06026-VC

3:18-cv-06027-VC

3:18-cv-06028-VC

3:18-cv-06150-VC

3:18-cv-06152-VC

3:18-cv-06242-VC

3:18-cv-06241-VC

3:18-cv-06240-VC

3:18-cv-06239-VC

3:18-cv-06238-VC

3:18-cv-06237-VC

3:18-cv-06236-VC

3:18-cv-06220-VC

3:18-cv-06219-VC

3:18-cv-06218-VC

3:18-cv-06488-VC

3:18-cv-06489-VC

3:18-cv-06490-VC

3:18-cv-06491-VC

3:18-cv-06492-VC

3:18-cv-06493-VC

3:18-cv-06560-VC

3:18-cv-06541-VC

3:18-cv-06542-VC

3:18-cv-06543-VC

3:18-cv-06544-VC

3:18-cv-06545-VC

3:18-cv-06546-VC

3:18-cv-06547-VC

3:18-cv-06548-VC

3:18-cv-06549-VC

3:18-cv-06550-VC

3:18-cv-06552-VC

3:18-cv-06736-VC

3:18-cv-06805-VC

3:18-cv-06806-VC

3:18-cv-07021-VC

3:18-cv-07015-VC

3:18-cv-07057-VC

3:18-cv-07058-VC

3:18-cv-07060-VC

3:18-cv-07061-VC

3:18-cv-07062-VC

3:18-cv-07064-VC

3:18-cv-07065-VC

3:18-cv-07066-VC

3:18-cv-07068-VC

3:18-cv-07069-VC

3:18-cv-07070-VC

3:18-cv-07071-VC

3:18-cv-07272-VC

3:18-cv-07273-VC

3:18-cv-07310-VC

3:18-cv-07309-VC

3:18-cv-07308-VC

3:18-cv-07307-VC

3:18-cv-07317-VC

3:18-cv-07318-VC

3:18-cv-07319-VC

3:18-cv-07320-VC

3:18-cv-07321-VC

3:18-cv-07368-VC

3:18-cv-07369-VC

3:18-cv-07370-VC

3:18-cv-07470-VC

3:19-cv-03030-VC

3:19-cv-03058-VC

3:19-cv-03080-VC

3:19-cv-03077-VC

3:19-cv-03078-VC

3:19-cv-03079-VC

3:19-cv-03014-VC

3:19-cv-03018-VC

3:19-cv-03116-VC

3:19-cv-03123-VC

3:19-cv-03106-VC

3:19-cv-03107-VC

3:19-cv-05873-VC

3:19-cv-03108-VC

3:19-cv-03109-VC

3:19-cv-03075-VC

3:19-cv-03076-VC

3:19-cv-03114-VC

3:19-cv-03113-VC

3:19-cv-03115-VC

3:19-cv-03112-VC

3:19-cv-03145-VC

3:19-cv-03146-VC

3:19-cv-03159-VC

3:19-cv-03160-VC

3:19-cv-03150-VC

3:19-cv-03171-VC

3:19-cv-03147-VC

3:19-cv-03148-VC

3:19-cv-03149-VC

3:19-cv-03110-VC

3:19-cv-03111-VC

3:19-cv-03168-VC

3:19-cv-03169-VC

3:19-cv-03152-VC

3:19-cv-03213-VC

3:19-cv-03212-VC

3:19-cv-03211-VC

3:19-cv-03591-VC

3:19-cv-03201-VC

3:19-cv-03200-VC

3:19-cv-03199-VC

3:19-cv-03153-VC

3:19-cv-03154-VC

3:19-cv-03155-VC

3:19-cv-03198-VC

3:19-cv-03197-VC

3:19-cv-03196-VC

3:19-cv-03288-VC

3:19-cv-03294-VC

3:19-cv-03293-VC

3:19-cv-03275-VC

3:19-cv-03292-VC

3:19-cv-03264-VC

3:19-cv-03276-VC

3:19-cv-03277-VC

3:19-cv-03266-VC

3:19-cv-03278-VC

3:19-cv-03279-VC

3:19-cv-03280-VC

3:19-cv-03300-VC

3:19-cv-03299-VC

3:19-cv-03289-VC

3:19-cv-03295-VC

3:19-cv-03291-VC

3:19-cv-03208-VC

3:19-cv-03209-VC

3:19-cv-03204-VC

3:19-cv-03210-VC

3:19-cv-03265-VC

3:19-cv-03284-VC

3:19-cv-03203-VC

3:19-cv-03202-VC

3:19-cv-03156-VC

3:19-cv-03157-VC

3:19-cv-03158-VC

3:19-cv-03151-VC

3:19-cv-03285-VC

3:19-cv-03207-VC

3:19-cv-03287-VC

3:19-cv-03206-VC

3:19-cv-03205-VC

3:19-cv-03267-VC

3:19-cv-03272-VC

3:19-cv-03273-VC

3:19-cv-03274-VC

3:19-cv-03323-VC

3:19-cv-03324-VC

3:19-cv-03325-VC

3:19-cv-03326-VC

3:19-cv-03327-VC

3:19-cv-03328-VC

3:19-cv-03329-VC

3:19-cv-03330-VC

3:19-cv-03271-VC

3:19-cv-03270-VC

3:19-cv-03269-VC

3:19-cv-03268-VC

3:19-cv-03340-VC

3:19-cv-03339-VC

3:19-cv-03338-VC

3:19-cv-03378-VC

3:19-cv-03379-VC

3:19-cv-03380-VC

3:19-cv-03389-VC

3:19-cv-03390-VC

3:19-cv-03391-VC

3:19-cv-03392-VC

3:19-cv-03405-VC

3:19-cv-03283-VC

3:19-cv-03282-VC

3:19-cv-03281-VC

3:19-cv-03495-VC

3:19-cv-03461-VC

3:19-cv-03496-VC

3:19-cv-03462-VC

3:19-cv-03463-VC

3:19-cv-03493-VC

3:19-cv-03480-VC

3:19-cv-03485-VC

3:19-cv-03471-VC

3:19-cv-03494-VC

3:19-cv-03486-VC

3:19-cv-03472-VC

3:19-cv-03473-VC

3:19-cv-03487-VC

3:19-cv-03488-VC

3:19-cv-03489-VC

3:19-cv-03490-VC

3:19-cv-03491-VC

3:19-cv-03467-VC

3:19-cv-03468-VC

3:19-cv-03469-VC

3:19-cv-03477-VC

3:19-cv-03478-VC

3:19-cv-03479-VC

3:19-cv-03513-VC

3:19-cv-03514-VC

3:19-cv-03515-VC

3:19-cv-03559-VC

3:19-cv-03516-VC

3:19-cv-03517-VC

3:19-cv-03518-VC

3:19-cv-03560-VC

3:19-cv-03565-VC

3:19-cv-03561-VC

3:19-cv-03562-VC

3:19-cv-03564-VC

3:19-cv-03464-VC

3:19-cv-03465-VC

3:19-cv-03466-VC

3:19-cv-03438-VC

3:19-cv-03519-VC

3:19-cv-03566-VC

3:19-cv-03549-VC

3:19-cv-03579-VC

3:19-cv-03580-VC

3:19-cv-03578-VC

3:19-cv-03557-VC

3:19-cv-03558-VC

3:19-cv-03598-VC

3:19-cv-03599-VC

3:19-cv-03597-VC

3:19-cv-03474-VC

3:19-cv-03567-VC

3:19-cv-03475-VC

3:19-cv-03476-VC

3:19-cv-03520-VC

3:19-cv-03521-VC

3:19-cv-03522-VC

3:19-cv-03523-VC

3:19-cv-03618-VC

3:19-cv-03619-VC

3:19-cv-03538-VC

3:19-cv-03539-VC

3:19-cv-03540-VC

3:19-cv-03541-VC

3:19-cv-03542-VC

3:19-cv-03524-VC

3:19-cv-03534-VC

3:19-cv-03535-VC

3:19-cv-03632-VC

3:19-cv-03543-VC

3:19-cv-03718-VC

3:19-cv-03544-VC

3:19-cv-03547-VC

3:19-cv-03548-VC

3:19-cv-03546-VC

3:19-cv-03779-VC

3:19-cv-03785-VC

3:19-cv-03786-VC

3:19-cv-03788-VC

3:19-cv-03789-VC

3:19-cv-03790-VC

3:19-cv-03815-VC

3:19-cv-03668-VC

3:19-cv-03836-VC

3:19-cv-03837-VC

3:19-cv-03838-VC

3:19-cv-03858-VC

3:19-cv-03859-VC

3:19-cv-03860-VC

3:19-cv-03900-VC

3:19-cv-03902-VC

3:19-cv-03903-VC

3:19-cv-03904-VC

3:19-cv-03906-VC

3:19-cv-03907-VC

3:19-cv-03908-VC

3:19-cv-03909-VC

3:19-cv-03910-VC

3:19-cv-03911-VC

3:19-cv-03912-VC

3:19-cv-03913-VC

3:19-cv-03914-VC

3:19-cv-03915-VC

3:19-cv-03916-VC

3:19-cv-03917-VC

3:19-cv-03956-VC

3:19-cv-03969-VC

3:19-cv-03970-VC

3:19-cv-03971-VC

3:19-cv-03901-VC

3:19-cv-04009-VC

3:19-cv-04010-VC

3:19-cv-04011-VC

3:19-cv-04012-VC

3:19-cv-04013-VC

3:19-cv-04014-VC

3:19-cv-04015-VC

3:19-cv-04016-VC

3:19-cv-04017-VC

3:19-cv-04018-VC

3:19-cv-04019-VC

3:19-cv-04020-VC

3:19-cv-04069-VC

3:19-cv-04099-VC

3:19-cv-04100-VC

3:19-cv-04102-VC

3:19-cv-04103-VC

3:19-cv-04109-VC

3:19-cv-04112-VC

3:19-cv-04113-VC

3:19-cv-04115-VC

3:19-cv-05040-VC

3:19-cv-04116-VC

3:19-cv-04117-VC

3:19-cv-04118-VC

3:19-cv-04119-VC

3:19-cv-04120-VC

3:19-cv-04121-VC

3:19-cv-04122-VC

3:19-cv-04123-VC

3:19-cv-04124-VC

3:19-cv-04165-VC

3:19-cv-04228-VC

3:19-cv-04229-VC

3:19-cv-04230-VC

3:19-cv-04246-VC

3:19-cv-04271-VC

3:19-cv-04275-VC

3:19-cv-04299-VC

3:19-cv-04304-VC

3:19-cv-04343-VC

3:19-cv-04371-VC

3:19-cv-04378-VC

3:19-cv-04380-VC

3:19-cv-04381-VC

3:19-cv-04382-VC

3:19-cv-04383-VC

3:19-cv-04384-VC

3:19-cv-04386-VC

3:19-cv-04387-VC

3:19-cv-04388-VC

3:19-cv-04389-VC

3:19-cv-04390-VC

3:19-cv-04407-VC

3:19-cv-04408-VC

3:19-cv-04409-VC

3:19-cv-04410-VC

3:19-cv-04411-VC

3:19-cv-04416-VC

3:19-cv-04417-VC

3:19-cv-04418-VC

3:19-cv-04419-VC

3:19-cv-04420-VC

3:19-cv-04425-VC

3:19-cv-04426-VC

3:19-cv-04443-VC

3:19-cv-04444-VC

3:19-cv-04445-VC

3:19-cv-04465-VC

3:19-cv-04439-VC

3:19-cv-04446-VC

3:19-cv-04440-VC

3:19-cv-04441-VC

3:19-cv-04442-VC

3:19-cv-04466-VC

3:19-cv-04467-VC

3:19-cv-04449-VC

3:19-cv-04450-VC

3:19-cv-04468-VC

3:19-cv-04447-VC

3:19-cv-04471-VC

3:19-cv-04470-VC

3:19-cv-04481-VC

3:19-cv-04448-VC

3:19-cv-04472-VC

3:19-cv-04482-VC

3:19-cv-04434-VC

3:19-cv-04473-VC

3:19-cv-04483-VC

3:19-cv-04484-VC

3:19-cv-04436-VC

3:19-cv-04487-VC

3:19-cv-04488-VC

3:19-cv-04437-VC

3:19-cv-04477-VC

3:19-cv-04438-VC

3:19-cv-04451-VC

3:19-cv-04452-VC

3:19-cv-04454-VC

3:19-cv-04455-VC

3:19-cv-04456-VC

3:19-cv-04503-VC

3:19-cv-04504-VC

3:19-cv-04505-VC

3:19-cv-04509-VC

3:19-cv-04507-VC

3:19-cv-04508-VC

3:19-cv-04494-VC

3:19-cv-04510-VC

3:19-cv-04495-VC

3:19-cv-04511-VC

3:19-cv-04496-VC

3:19-cv-04497-VC

3:19-cv-04498-VC

3:19-cv-04457-VC

3:19-cv-04458-VC

3:19-cv-04459-VC

3:19-cv-04460-VC

3:19-cv-04478-VC

3:19-cv-04490-VC

3:19-cv-04491-VC

3:19-cv-04493-VC

3:19-cv-04521-VC

3:19-cv-04522-VC

3:19-cv-04523-VC

3:19-cv-04524-VC

3:19-cv-04502-VC

3:19-cv-04515-VC

3:19-cv-04516-VC

3:19-cv-04517-VC

3:19-cv-04519-VC

3:19-cv-04520-VC

3:19-cv-04499-VC

3:19-cv-04500-VC

3:19-cv-04512-VC

3:19-cv-04513-VC

3:19-cv-04514-VC

3:19-cv-04574-VC

3:19-cv-04611-VC

3:19-cv-04576-VC

3:19-cv-04579-VC

3:19-cv-04606-VC

3:19-cv-04627-VC

3:19-cv-04657-VC

3:19-cv-04662-VC

3:19-cv-04663-VC

3:19-cv-04665-VC

3:19-cv-04666-VC

3:19-cv-04492-VC

3:19-cv-04667-VC

3:19-cv-04668-VC

3:19-cv-04669-VC

3:19-cv-04670-VC

3:19-cv-04671-VC

3:19-cv-04673-VC

3:19-cv-04674-VC

3:19-cv-04709-VC

3:19-cv-04710-VC

3:19-cv-04711-VC

3:19-cv-04715-VC

3:19-cv-04716-VC

3:19-cv-04718-VC

3:19-cv-04719-VC

3:19-cv-04720-VC

3:19-cv-04724-VC

3:19-cv-04725-VC

3:19-cv-04733-VC

3:19-cv-04783-VC

3:19-cv-04774-VC

3:19-cv-04771-VC

3:19-cv-04762-VC

3:19-cv-04761-VC

3:19-cv-04734-VC

3:19-cv-04735-VC

3:19-cv-04736-VC

3:19-cv-04763-VC

3:19-cv-04764-VC

3:19-cv-04756-VC

3:19-cv-04758-VC

3:19-cv-04760-VC

3:19-cv-04765-VC

3:19-cv-04766-VC

3:19-cv-04767-VC

3:19-cv-04768-VC

3:19-cv-04782-VC

3:19-cv-04784-VC

3:19-cv-04792-VC

3:19-cv-04814-VC

3:19-cv-04833-VC

3:19-cv-04834-VC

3:19-cv-04844-VC

3:19-cv-04853-VC

3:19-cv-04854-VC

3:19-cv-04811-VC

3:19-cv-04645-VC

3:19-cv-04660-VC

3:19-cv-04661-VC

3:19-cv-04677-VC

3:19-cv-04681-VC

3:19-cv-04680-VC

3:19-cv-04679-VC

3:19-cv-04721-VC

3:19-cv-04644-VC

3:19-cv-04648-VC

3:19-cv-04723-VC

3:19-cv-04678-VC

3:19-cv-04676-VC

3:19-cv-04887-VC

3:19-cv-04888-VC

3:19-cv-04889-VC

3:19-cv-04890-VC

3:19-cv-04895-VC

3:19-cv-04897-VC

3:19-cv-04898-VC

3:19-cv-04899-VC

3:19-cv-04921-VC

3:19-cv-04837-VC

3:19-cv-04838-VC

3:19-cv-04839-VC

3:19-cv-04840-VC

3:19-cv-04855-VC

3:19-cv-04845-VC

3:19-cv-04846-VC

3:19-cv-04847-VC

3:19-cv-04848-VC

3:19-cv-04831-VC

3:19-cv-04849-VC

3:19-cv-04850-VC

3:19-cv-04856-VC

3:19-cv-04857-VC

3:19-cv-04858-VC

3:19-cv-04859-VC

3:19-cv-04860-VC

3:19-cv-04865-VC

3:19-cv-04866-VC

3:19-cv-04867-VC

3:19-cv-04653-VC

3:19-cv-04868-VC

3:19-cv-04655-VC

3:19-cv-04656-VC

3:19-cv-04659-VC

3:19-cv-04775-VC

3:19-cv-04776-VC

3:19-cv-04777-VC

3:19-cv-04778-VC

3:19-cv-04779-VC

3:19-cv-04786-VC

3:19-cv-04795-VC

3:19-cv-04796-VC

3:19-cv-04799-VC

3:19-cv-04805-VC

3:19-cv-04954-VC

3:19-cv-04974-VC

3:19-cv-04915-VC

3:19-cv-04650-VC

3:19-cv-04916-VC

3:19-cv-04651-VC

3:19-cv-04917-VC

3:19-cv-04652-VC

3:19-cv-04924-VC

3:19-cv-04931-VC

3:19-cv-04932-VC

3:19-cv-04933-VC

3:19-cv-04934-VC

3:19-cv-04941-VC

3:19-cv-04942-VC

3:19-cv-04943-VC

3:19-cv-04944-VC

3:19-cv-04953-VC

3:19-cv-04770-VC

3:19-cv-04918-VC

3:19-cv-04919-VC

3:19-cv-04920-VC

3:19-cv-04925-VC

3:19-cv-04926-VC

3:19-cv-04812-VC

3:19-cv-04869-VC

3:19-cv-04813-VC

3:19-cv-04870-VC

3:19-cv-04875-VC

3:19-cv-04876-VC

3:19-cv-04877-VC

3:19-cv-04878-VC

3:19-cv-04879-VC

3:19-cv-04880-VC

3:19-cv-04885-VC

3:19-cv-04821-VC

3:19-cv-04886-VC

3:19-cv-04998-VC

3:19-cv-04999-VC

3:19-cv-05000-VC

3:19-cv-05001-VC

3:19-cv-05002-VC

3:19-cv-05003-VC

3:19-cv-05004-VC

3:19-cv-05005-VC

3:19-cv-05006-VC

3:19-cv-05007-VC

3:19-cv-05008-VC

3:19-cv-05009-VC

3:19-cv-05010-VC

3:19-cv-05011-VC

3:19-cv-05012-VC

3:19-cv-05013-VC

3:19-cv-05014-VC

3:19-cv-05015-VC

3:19-cv-05016-VC

3:19-cv-05017-VC

3:19-cv-04988-VC

3:19-cv-04989-VC

3:19-cv-04990-VC

3:19-cv-04991-VC

3:19-cv-04992-VC

3:19-cv-04993-VC

3:19-cv-04994-VC

3:19-cv-04832-VC

3:19-cv-04841-VC

3:19-cv-04842-VC

3:19-cv-04843-VC

3:19-cv-04851-VC

3:19-cv-04852-VC

3:19-cv-04861-VC

3:19-cv-04862-VC

3:19-cv-04863-VC

3:19-cv-04864-VC

3:19-cv-04871-VC

3:19-cv-04872-VC

3:19-cv-04873-VC

3:19-cv-04874-VC

3:19-cv-04881-VC

3:19-cv-04882-VC

3:19-cv-04883-VC

3:19-cv-04884-VC

3:19-cv-04891-VC

3:19-cv-04892-VC

3:19-cv-04893-VC

3:19-cv-04901-VC

3:19-cv-04995-VC

3:19-cv-04996-VC

3:19-cv-04997-VC

3:19-cv-04955-VC

3:19-cv-04956-VC

3:19-cv-04957-VC

3:19-cv-04947-VC

3:19-cv-04958-VC

3:19-cv-04969-VC

3:19-cv-04970-VC

3:19-cv-04976-VC

3:19-cv-04977-VC

3:19-cv-04979-VC

3:19-cv-04981-VC

3:19-cv-04982-VC

3:19-cv-04984-VC

3:19-cv-04985-VC

3:19-cv-04986-VC

3:19-cv-04987-VC

3:19-cv-05868-VC

3:19-cv-05041-VC

3:19-cv-05042-VC

3:19-cv-05043-VC

3:19-cv-05044-VC

3:19-cv-05045-VC

3:19-cv-05047-VC

3:19-cv-05050-VC

3:19-cv-05051-VC

3:19-cv-05052-VC

3:19-cv-05053-VC

3:19-cv-04959-VC

3:19-cv-04960-VC

3:19-cv-04965-VC

3:19-cv-04966-VC

3:19-cv-04967-VC

3:19-cv-04968-VC

3:19-cv-04945-VC

3:19-cv-04946-VC

3:19-cv-05055-VC

3:19-cv-05056-VC

3:19-cv-05057-VC

3:19-cv-05060-VC

3:19-cv-05061-VC

3:19-cv-05062-VC

3:19-cv-05063-VC

3:19-cv-05064-VC

3:19-cv-05065-VC

3:19-cv-05066-VC

3:19-cv-04948-VC

3:19-cv-04949-VC

3:19-cv-04950-VC

3:19-cv-05018-VC

3:19-cv-05020-VC

3:19-cv-05022-VC

3:19-cv-05023-VC

3:19-cv-05025-VC

3:19-cv-05027-VC

3:19-cv-05028-VC

3:19-cv-05030-VC

3:19-cv-05031-VC

3:19-cv-05032-VC

3:19-cv-05033-VC

3:19-cv-05034-VC

3:19-cv-05035-VC

3:19-cv-05037-VC

3:19-cv-03016-VC

3:19-cv-02586-VC

3:19-cv-05229-VC

3:19-cv-05238-VC

3:19-cv-05306-VC

3:19-cv-05239-VC

3:19-cv-05240-VC

3:19-cv-05247-VC

3:19-cv-05307-VC

3:19-cv-05308-VC

3:19-cv-05309-VC

3:19-cv-05310-VC

3:19-cv-04927-VC

3:19-cv-04928-VC

3:19-cv-04929-VC

3:19-cv-04930-VC

3:19-cv-04935-VC

3:19-cv-05210-VC

3:19-cv-05211-VC

3:19-cv-05227-VC

3:19-cv-05228-VC

3:19-cv-05311-VC

3:19-cv-05312-VC

3:19-cv-05313-VC

3:19-cv-05314-VC

3:19-cv-05315-VC

3:19-cv-05316-VC

3:19-cv-05317-VC

3:19-cv-05318-VC

3:19-cv-05319-VC

3:19-cv-05295-VC

3:19-cv-05296-VC

3:19-cv-05297-VC

3:19-cv-05298-VC

3:19-cv-05299-VC

3:19-cv-05327-VC

3:19-cv-05328-VC

3:19-cv-05329-VC

3:19-cv-05330-VC

3:19-cv-05331-VC

3:19-cv-04936-VC

3:19-cv-04937-VC

3:19-cv-04938-VC

3:19-cv-05301-VC

3:19-cv-04939-VC

3:19-cv-05302-VC

3:19-cv-04940-VC

3:19-cv-05303-VC

3:19-cv-05304-VC

3:19-cv-05305-VC

3:19-cv-05248-VC

3:19-cv-05250-VC

3:19-cv-05259-VC

3:19-cv-05260-VC

3:19-cv-05264-VC

3:19-cv-05338-VC

3:19-cv-05340-VC

3:19-cv-05342-VC

3:19-cv-05351-VC

3:19-cv-05352-VC

3:19-cv-05374-VC

3:19-cv-05376-VC

3:19-cv-05333-VC

3:19-cv-05334-VC

3:19-cv-05335-VC

3:19-cv-05336-VC

3:19-cv-05337-VC

3:19-cv-05344-VC

3:19-cv-05345-VC

3:19-cv-05283-VC

3:19-cv-05291-VC

3:19-cv-05346-VC

3:19-cv-05292-VC

3:19-cv-05349-VC

3:19-cv-05293-VC

3:19-cv-05380-VC

3:19-cv-05503-VC

3:19-cv-05504-VC

3:19-cv-05505-VC

3:19-cv-05379-VC

3:19-cv-05381-VC

3:19-cv-05415-VC

3:19-cv-05417-VC

3:19-cv-05209-VC

3:19-cv-05506-VC

3:19-cv-05515-VC

3:19-cv-05516-VC

3:19-cv-05517-VC

3:19-cv-05518-VC

3:19-cv-05187-VC

3:19-cv-05347-VC

3:19-cv-05455-VC

3:19-cv-05456-VC

3:19-cv-05457-VC

3:19-cv-05482-VC

3:19-cv-05656-VC

3:19-cv-05657-VC

3:19-cv-05658-VC

3:19-cv-05564-VC

3:19-cv-05565-VC

3:19-cv-05566-VC

3:19-cv-05567-VC

3:19-cv-05568-VC

3:19-cv-05660-VC

3:19-cv-05569-VC

3:19-cv-05570-VC

3:19-cv-05571-VC

3:19-cv-05572-VC

3:19-cv-05574-VC

3:19-cv-05596-VC

3:19-cv-05575-VC

3:19-cv-05589-VC

3:19-cv-05591-VC

3:19-cv-05597-VC

3:19-cv-05592-VC

3:19-cv-05593-VC

3:19-cv-05594-VC

3:19-cv-05595-VC

3:19-cv-05519-VC

3:19-cv-05598-VC

3:19-cv-05600-VC

3:19-cv-05520-VC

3:19-cv-05650-VC

3:19-cv-05521-VC

3:19-cv-05522-VC

3:19-cv-05524-VC

3:19-cv-05576-VC

3:19-cv-05577-VC

3:19-cv-05578-VC

3:19-cv-05579-VC

3:19-cv-05580-VC

3:19-cv-05581-VC

3:19-cv-05649-VC

3:19-cv-05651-VC

3:19-cv-05652-VC

3:19-cv-05653-VC

3:19-cv-05654-VC

3:19-cv-05655-VC

3:19-cv-05246-VC

3:19-cv-05252-VC

3:19-cv-05253-VC

3:19-cv-05255-VC

3:19-cv-05256-VC

3:19-cv-05258-VC

3:19-cv-04951-VC

3:19-cv-04952-VC

3:19-cv-04961-VC

3:19-cv-04964-VC

3:19-cv-04971-VC

3:19-cv-04972-VC

3:19-cv-04973-VC

3:19-cv-05029-VC

3:19-cv-05039-VC

3:19-cv-05048-VC

3:19-cv-05059-VC

3:19-cv-05067-VC

3:19-cv-05068-VC

3:19-cv-05069-VC

3:19-cv-05070-VC

3:19-cv-05073-VC

3:19-cv-05074-VC

3:19-cv-05075-VC

3:19-cv-05236-VC

3:19-cv-05242-VC

3:19-cv-05243-VC

3:19-cv-05244-VC

3:19-cv-05245-VC

3:19-cv-04807-VC

3:19-cv-04815-VC

3:19-cv-04816-VC

3:19-cv-04817-VC

3:19-cv-04818-VC

3:19-cv-04819-VC

3:19-cv-04820-VC

3:19-cv-04830-VC

3:19-cv-04835-VC

3:19-cv-04836-VC

3:19-cv-05076-VC

3:19-cv-05077-VC

3:19-cv-05078-VC

3:19-cv-05079-VC

3:19-cv-05080-VC

3:19-cv-05193-VC

3:19-cv-05082-VC

3:19-cv-05084-VC

3:19-cv-05582-VC

3:19-cv-05583-VC

3:19-cv-05584-VC

3:19-cv-05585-VC

3:19-cv-05586-VC

3:19-cv-05588-VC

3:19-cv-05085-VC

3:19-cv-05089-VC

3:19-cv-05093-VC

3:19-cv-05086-VC

3:19-cv-05090-VC

3:19-cv-05091-VC

3:19-cv-05094-VC

3:19-cv-05092-VC

3:19-cv-05787-VC

3:19-cv-05801-VC

3:19-cv-05765-VC

3:19-cv-05766-VC

3:19-cv-05767-VC

3:19-cv-05768-VC

3:19-cv-05769-VC

3:19-cv-05771-VC

3:19-cv-05878-VC

3:19-cv-05869-VC

3:19-cv-05879-VC

3:19-cv-05867-VC

3:19-cv-05877-VC

3:19-cv-05887-VC

3:19-cv-05876-VC

3:19-cv-05886-VC

3:19-cv-05874-VC

3:19-cv-05884-VC

3:19-cv-05940-VC

3:19-cv-05872-VC

3:19-cv-05925-VC

3:19-cv-05931-VC

3:19-cv-05942-VC

3:19-cv-05890-VC

3:19-cv-05880-VC

3:19-cv-05870-VC

3:19-cv-05875-VC

3:19-cv-05885-VC

3:19-cv-06083-VC

3:19-cv-06053-VC

3:19-cv-06033-VC

3:19-cv-06023-VC

3:19-cv-05993-VC

3:19-cv-05983-VC

3:19-cv-05973-VC

3:19-cv-05963-VC

3:19-cv-05953-VC

3:19-cv-06145-VC

3:19-cv-06146-VC

3:19-cv-05966-VC

3:19-cv-05976-VC

3:19-cv-05986-VC

3:19-cv-06026-VC

3:19-cv-06036-VC

3:19-cv-06056-VC

3:19-cv-06086-VC

3:19-cv-06186-VC

3:19-cv-05957-VC

3:19-cv-06181-VC

3:19-cv-06180-VC

3:19-cv-06091-VC

3:19-cv-06090-VC

3:19-cv-06060-VC

3:19-cv-06051-VC

3:19-cv-06050-VC

3:19-cv-06040-VC

3:19-cv-06031-VC

3:19-cv-06030-VC

3:19-cv-06021-VC

3:19-cv-06020-VC

3:19-cv-06000-VC

3:19-cv-05980-VC

3:19-cv-05971-VC

3:19-cv-05970-VC

3:19-cv-05961-VC

3:19-cv-05960-VC

3:19-cv-05951-VC

3:19-cv-05950-VC

3:19-cv-06172-VC

3:19-cv-06183-VC

3:19-cv-06191-VC

3:19-cv-06195-VC

3:19-cv-05952-VC

3:19-cv-05962-VC

3:19-cv-05972-VC

3:19-cv-05982-VC

3:19-cv-05992-VC

3:19-cv-06022-VC

3:19-cv-06032-VC

3:19-cv-06052-VC

3:19-cv-06062-VC

3:19-cv-06188-VC

3:19-cv-06178-VC

3:19-cv-06092-VC

3:19-cv-06068-VC

3:19-cv-06058-VC

3:19-cv-06182-VC

3:19-cv-06048-VC

3:19-cv-06038-VC

3:19-cv-06028-VC

3:19-cv-06018-VC

3:19-cv-05998-VC

3:19-cv-05988-VC

3:19-cv-05978-VC

3:19-cv-05968-VC

3:19-cv-05958-VC

3:19-cv-06179-VC

3:19-cv-06089-VC

3:19-cv-06069-VC

3:19-cv-06059-VC

3:19-cv-06049-VC

3:19-cv-05954-VC

3:19-cv-05964-VC

3:19-cv-06185-VC

3:19-cv-06095-VC

3:19-cv-06085-VC

3:19-cv-06055-VC

3:19-cv-06035-VC

3:19-cv-05995-VC

3:19-cv-05985-VC

3:19-cv-05975-VC

3:19-cv-05965-VC

3:19-cv-05955-VC

3:19-cv-06039-VC

3:19-cv-06029-VC

3:19-cv-06019-VC

3:19-cv-05974-VC

3:19-cv-05984-VC

3:19-cv-05989-VC

3:19-cv-06024-VC

3:19-cv-05979-VC

3:19-cv-06034-VC

3:19-cv-05969-VC

3:19-cv-06054-VC

3:19-cv-05959-VC

3:19-cv-06066-VC

3:19-cv-06187-VC

3:19-cv-06177-VC

3:19-cv-06084-VC

3:19-cv-06097-VC

3:19-cv-06094-VC

3:19-cv-06087-VC

3:19-cv-06184-VC

3:19-cv-06067-VC

3:19-cv-06057-VC

3:19-cv-06047-VC

3:19-cv-06037-VC

3:19-cv-06027-VC

3:19-cv-06017-VC

3:19-cv-05997-VC

3:19-cv-05987-VC

3:19-cv-06261-VC

3:19-cv-06343-VC

3:19-cv-06277-VC

3:19-cv-06278-VC

3:19-cv-06279-VC

3:19-cv-06280-VC

3:19-cv-06281-VC

3:19-cv-06282-VC

3:19-cv-06283-VC

3:19-cv-06284-VC

3:19-cv-06285-VC

3:19-cv-06286-VC

3:19-cv-06287-VC

3:19-cv-06288-VC

3:19-cv-06289-VC

3:19-cv-06290-VC

3:19-cv-06291-VC

3:19-cv-06292-VC

3:19-cv-06263-VC

3:19-cv-06264-VC

3:19-cv-06265-VC

3:19-cv-06266-VC

3:19-cv-06267-VC

3:19-cv-06268-VC

3:19-cv-06269-VC

3:19-cv-06270-VC

3:19-cv-06271-VC

3:19-cv-06272-VC

3:19-cv-06273-VC

3:19-cv-06274-VC

3:19-cv-06275-VC

3:19-cv-06276-VC

3:19-cv-06293-VC

3:19-cv-06294-VC

3:19-cv-06262-VC

3:19-cv-06410-VC

3:19-cv-06409-VC

3:21-cv-06492-VC

3:19-cv-06576-VC

3:19-cv-06405-VC

3:19-cv-06404-VC

3:19-cv-06515-VC

3:19-cv-06571-VC

3:19-cv-06572-VC

3:19-cv-06573-VC

3:19-cv-06574-VC

3:19-cv-06581-VC

3:19-cv-06582-VC

3:19-cv-06583-VC

3:19-cv-06584-VC

3:19-cv-06401-VC

3:19-cv-06400-VC

3:19-cv-06407-VC

3:19-cv-06403-VC

3:19-cv-06397-VC

3:19-cv-06395-VC

3:19-cv-06392-VC

3:19-cv-06391-VC

3:19-cv-06423-VC

3:19-cv-06424-VC

3:19-cv-06425-VC

3:19-cv-06426-VC

3:19-cv-06428-VC

3:19-cv-06429-VC

3:19-cv-06430-VC

3:19-cv-06431-VC

3:19-cv-06432-VC

3:19-cv-06434-VC

3:19-cv-06435-VC

3:19-cv-06436-VC

3:19-cv-06437-VC

3:19-cv-06438-VC

3:19-cv-06439-VC

3:19-cv-06440-VC

3:19-cv-06441-VC

3:19-cv-06442-VC

3:19-cv-06443-VC

3:19-cv-06444-VC

3:19-cv-06445-VC

3:19-cv-06448-VC

3:19-cv-06580-VC

3:19-cv-06575-VC

3:19-cv-06577-VC

3:19-cv-06578-VC

3:19-cv-06579-VC

3:19-cv-06843-VC

3:19-cv-06833-VC

3:19-cv-06823-VC

3:19-cv-06813-VC

3:19-cv-06803-VC

3:19-cv-06733-VC

3:19-cv-06723-VC

3:19-cv-06842-VC

3:19-cv-06713-VC

3:19-cv-06832-VC

3:19-cv-06822-VC

3:19-cv-06802-VC

3:19-cv-06732-VC

3:19-cv-06706-VC

3:19-cv-06722-VC

3:19-cv-06712-VC

3:19-cv-06716-VC

3:19-cv-06726-VC

3:19-cv-06746-VC

3:19-cv-06796-VC

3:19-cv-06806-VC

3:19-cv-06816-VC

3:19-cv-06826-VC

3:19-cv-06846-VC

3:19-cv-06827-VC

3:19-cv-06708-VC

3:19-cv-06794-VC

3:19-cv-06817-VC

3:19-cv-06728-VC

3:19-cv-06738-VC

3:19-cv-06807-VC

3:19-cv-06748-VC

3:19-cv-06830-VC

3:19-cv-06820-VC

3:19-cv-06730-VC

3:19-cv-06797-VC

3:19-cv-06747-VC

3:19-cv-06798-VC

3:19-cv-06737-VC

3:19-cv-06872-VC

3:19-cv-06727-VC

3:19-cv-06808-VC

3:19-cv-06717-VC

3:19-cv-06818-VC

3:19-cv-06828-VC

3:19-cv-06838-VC

3:19-cv-06718-VC

3:19-cv-06805-VC

3:19-cv-06834-VC

3:19-cv-06824-VC

3:19-cv-06804-VC

3:19-cv-06734-VC

3:19-cv-06714-VC

3:19-cv-06704-VC

3:19-cv-06829-VC

3:19-cv-06819-VC

3:19-cv-06749-VC

3:19-cv-06739-VC

3:19-cv-06719-VC

3:19-cv-06709-VC

3:19-cv-06720-VC

3:19-cv-06710-VC

3:19-cv-06841-VC

3:19-cv-06821-VC

3:19-cv-06811-VC

3:19-cv-06801-VC

3:19-cv-06751-VC

3:19-cv-06731-VC

3:19-cv-06721-VC

3:19-cv-06711-VC

3:19-cv-06845-VC

3:19-cv-06825-VC

3:19-cv-06815-VC

3:19-cv-06795-VC

3:19-cv-06745-VC

3:19-cv-06735-VC

3:19-cv-06725-VC

3:19-cv-06715-VC

3:19-cv-06705-VC

3:19-cv-06844-VC

3:19-cv-06943-VC

3:19-cv-07141-VC

3:19-cv-07004-VC

3:19-cv-07143-VC

3:19-cv-07133-VC

3:19-cv-07136-VC

3:19-cv-07116-VC

3:19-cv-06961-VC

3:19-cv-07137-VC

3:19-cv-07106-VC

3:19-cv-07103-VC

3:19-cv-07096-VC

3:19-cv-07093-VC

3:19-cv-06963-VC

3:19-cv-06953-VC

3:19-cv-06976-VC

3:19-cv-06966-VC

3:19-cv-06956-VC

3:19-cv-06946-VC

3:19-cv-06951-VC

3:19-cv-07117-VC

3:19-cv-06960-VC

3:19-cv-06950-VC

3:19-cv-07131-VC

3:19-cv-07111-VC

3:19-cv-07101-VC

3:19-cv-07140-VC

3:19-cv-07130-VC

3:19-cv-07110-VC

3:19-cv-07100-VC

3:19-cv-07142-VC

3:19-cv-07132-VC

3:19-cv-07112-VC

3:19-cv-07069-VC

3:19-cv-07102-VC

3:19-cv-06962-VC

3:19-cv-06952-VC

3:19-cv-07139-VC

3:19-cv-07119-VC

3:19-cv-07109-VC

3:19-cv-07099-VC

3:19-cv-06959-VC

3:19-cv-06949-VC

3:19-cv-07107-VC

3:19-cv-07097-VC

3:19-cv-06957-VC

3:19-cv-06947-VC

3:19-cv-07174-VC

3:19-cv-07135-VC

3:19-cv-07115-VC

3:19-cv-07105-VC

3:19-cv-07095-VC

3:19-cv-06955-VC

3:19-cv-06945-VC

3:19-cv-07134-VC

3:19-cv-07114-VC

3:19-cv-07104-VC

3:19-cv-07094-VC

3:19-cv-06964-VC

3:19-cv-06954-VC

3:19-cv-06944-VC

3:19-cv-06958-VC

3:19-cv-07098-VC

3:19-cv-07108-VC

3:19-cv-07118-VC

3:19-cv-07128-VC

3:19-cv-07199-VC

3:19-cv-07129-VC

3:19-cv-05095-VC

3:19-cv-05096-VC

3:19-cv-05097-VC

3:19-cv-05100-VC

3:19-cv-05101-VC

3:19-cv-05102-VC

3:19-cv-05103-VC

3:19-cv-05104-VC

3:19-cv-05105-VC

3:19-cv-05106-VC

3:19-cv-05107-VC

3:19-cv-05108-VC

3:19-cv-05109-VC

3:19-cv-05110-VC

3:19-cv-05111-VC

3:19-cv-05112-VC

3:19-cv-05113-VC

3:19-cv-05114-VC

3:19-cv-05115-VC

3:19-cv-05116-VC

3:19-cv-05117-VC

3:19-cv-05118-VC

3:19-cv-05119-VC

3:19-cv-05120-VC

3:19-cv-05122-VC

3:19-cv-05123-VC

3:19-cv-05124-VC

3:19-cv-05125-VC

3:19-cv-05126-VC

3:19-cv-05127-VC

3:19-cv-05128-VC

3:19-cv-05129-VC

3:19-cv-05130-VC

3:19-cv-05131-VC

3:19-cv-05132-VC

3:19-cv-05134-VC

3:19-cv-05135-VC

3:19-cv-05136-VC

3:19-cv-05137-VC

3:19-cv-05138-VC

3:19-cv-05139-VC

3:19-cv-05140-VC

3:19-cv-05141-VC

3:19-cv-05142-VC

3:19-cv-05143-VC

3:19-cv-05146-VC

3:19-cv-05148-VC

3:19-cv-05151-VC

3:19-cv-05152-VC

3:19-cv-05154-VC

3:19-cv-05155-VC

3:19-cv-05156-VC

3:19-cv-05157-VC

3:19-cv-05158-VC

3:19-cv-05159-VC

3:19-cv-05160-VC

3:19-cv-05161-VC

3:19-cv-05162-VC

3:19-cv-05164-VC

3:19-cv-07209-VC

3:19-cv-07204-VC

3:19-cv-07194-VC

3:19-cv-07234-VC

3:19-cv-07197-VC

3:19-cv-07200-VC

3:19-cv-07201-VC

3:19-cv-07211-VC

3:19-cv-07196-VC

3:19-cv-07206-VC

3:19-cv-07236-VC

3:19-cv-07233-VC

3:19-cv-07203-VC

3:19-cv-07202-VC

3:19-cv-07138-VC

3:19-cv-07235-VC

3:19-cv-07195-VC

3:19-cv-07205-VC

3:19-cv-07198-VC

3:19-cv-07208-VC

3:19-cv-07238-VC

3:19-cv-07318-VC

3:19-cv-07317-VC

3:19-cv-07338-VC

3:19-cv-07337-VC

3:21-cv-06491-VC

3:19-cv-07237-VC

3:19-cv-07339-VC

3:21-cv-06494-VC

3:19-cv-07346-VC

3:19-cv-07356-VC

3:19-cv-07376-VC

3:19-cv-07396-VC

3:19-cv-07342-VC

3:19-cv-07352-VC

3:19-cv-07372-VC

3:19-cv-07392-VC

3:19-cv-07400-VC

3:19-cv-07390-VC

3:19-cv-07370-VC

3:19-cv-07350-VC

3:19-cv-07340-VC

3:19-cv-07343-VC

3:19-cv-07353-VC

3:19-cv-07341-VC

3:19-cv-07363-VC

3:19-cv-07401-VC

3:19-cv-07391-VC

3:19-cv-07373-VC

3:19-cv-07403-VC

3:19-cv-07348-VC

3:19-cv-07347-VC

3:19-cv-07358-VC

3:19-cv-07378-VC

3:19-cv-07398-VC

3:19-cv-07357-VC

3:19-cv-07367-VC

3:19-cv-07377-VC

3:19-cv-07397-VC

3:19-cv-07349-VC

3:19-cv-07369-VC

3:19-cv-07345-VC

3:19-cv-07355-VC

3:19-cv-07379-VC

3:19-cv-07365-VC

3:19-cv-07375-VC

3:19-cv-07399-VC

3:19-cv-07344-VC

3:19-cv-07364-VC

3:19-cv-07374-VC

3:19-cv-07529-VC

3:19-cv-07472-VC

3:21-cv-06490-VC

3:19-cv-07459-VC

3:19-cv-07498-VC

3:19-cv-07533-VC

3:19-cv-07527-VC

3:19-cv-07457-VC

3:19-cv-07525-VC

3:19-cv-07455-VC

3:19-cv-07528-VC

3:19-cv-07458-VC

3:19-cv-07580-VC

3:19-cv-07461-VC

3:19-cv-07460-VC

3:19-cv-07530-VC

3:19-cv-07571-VC

3:19-cv-07570-VC

3:19-cv-07592-VC

3:19-cv-07456-VC

3:19-cv-07584-VC

3:19-cv-07572-VC

3:19-cv-07532-VC

3:19-cv-07462-VC

3:19-cv-07613-VC

3:19-cv-07614-VC

3:19-cv-07615-VC

3:19-cv-07603-VC

3:19-cv-07604-VC

3:19-cv-07605-VC

3:19-cv-07606-VC

3:19-cv-07607-VC

3:19-cv-07608-VC

3:19-cv-07609-VC

3:19-cv-07610-VC

3:19-cv-07611-VC

3:19-cv-07612-VC

3:19-cv-07636-VC

3:19-cv-07677-VC

3:19-cv-07676-VC

3:19-cv-07675-VC

3:19-cv-07678-VC

3:19-cv-07739-VC

3:19-cv-07740-VC

3:19-cv-07741-VC

3:19-cv-07742-VC

3:19-cv-07743-VC

3:19-cv-07744-VC

3:19-cv-07745-VC

3:19-cv-07728-VC

3:19-cv-07769-VC

3:19-cv-07768-VC

3:19-cv-07767-VC

3:19-cv-07819-VC

3:19-cv-07820-VC

3:19-cv-07821-VC

3:19-cv-07822-VC

3:19-cv-07793-VC

3:19-cv-07794-VC

3:19-cv-07795-VC

3:19-cv-07783-VC

3:19-cv-07886-VC

3:19-cv-07876-VC

3:19-cv-07866-VC

3:19-cv-07856-VC

3:19-cv-07892-VC

3:19-cv-07882-VC

3:19-cv-07872-VC

3:19-cv-07889-VC

3:19-cv-07879-VC

3:19-cv-07869-VC

3:19-cv-07859-VC

3:19-cv-07891-VC

3:19-cv-07881-VC

3:19-cv-07880-VC

3:19-cv-07871-VC

3:19-cv-07870-VC

3:19-cv-07861-VC

3:19-cv-07860-VC

3:19-cv-07909-VC

3:19-cv-07908-VC

3:19-cv-07907-VC

3:19-cv-07906-VC

3:19-cv-07893-VC

3:19-cv-07883-VC

3:19-cv-07873-VC

3:19-cv-07863-VC

3:19-cv-07853-VC

3:19-cv-07887-VC

3:19-cv-07877-VC

3:19-cv-07867-VC

3:19-cv-07857-VC

3:19-cv-07885-VC

3:19-cv-07875-VC

3:19-cv-07884-VC

3:19-cv-07865-VC

3:19-cv-07855-VC

3:19-cv-07854-VC

3:19-cv-07858-VC

3:19-cv-07868-VC

3:19-cv-07878-VC

3:19-cv-07955-VC

3:19-cv-07954-VC

3:19-cv-07936-VC

3:19-cv-07927-VC

3:19-cv-07928-VC

3:19-cv-07929-VC

3:19-cv-07930-VC

3:19-cv-07985-VC

3:19-cv-07986-VC

3:19-cv-07987-VC

3:19-cv-07988-VC

3:19-cv-08019-VC

3:19-cv-08005-VC

3:19-cv-08004-VC

3:19-cv-08003-VC

3:19-cv-07972-VC

3:19-cv-07973-VC

3:19-cv-07974-VC

3:19-cv-07975-VC

3:19-cv-07977-VC

3:19-cv-07978-VC

3:19-cv-07979-VC

3:19-cv-07980-VC

3:19-cv-07981-VC

3:19-cv-07982-VC

3:19-cv-07983-VC

3:19-cv-08024-VC

3:19-cv-08033-VC

3:19-cv-08034-VC

3:19-cv-08035-VC

3:19-cv-08064-VC

3:19-cv-08065-VC

3:19-cv-08083-VC

3:19-cv-08085-VC

3:19-cv-08086-VC

3:19-cv-08090-VC

3:19-cv-08091-VC

3:19-cv-08110-VC

3:19-cv-08111-VC

3:19-cv-08112-VC

3:19-cv-08113-VC

3:19-cv-08114-VC

3:19-cv-08116-VC

3:19-cv-08117-VC

3:19-cv-08118-VC

3:19-cv-08119-VC

3:20-cv-07107-VC

3:20-cv-07104-VC

3:20-cv-07216-VC

3:20-cv-07220-VC

3:20-cv-07221-VC

3:20-cv-07219-VC

3:20-cv-07217-VC

3:20-cv-07215-VC

3:20-cv-07218-VC

3:20-cv-07321-VC

3:20-cv-07322-VC

3:20-cv-07214-VC

3:20-cv-07326-VC

3:20-cv-07323-VC

3:20-cv-07325-VC

3:20-cv-07320-VC

3:20-cv-07327-VC

3:20-cv-07324-VC

3:20-cv-07392-VC

3:20-cv-07399-VC

3:20-cv-07394-VC

3:20-cv-07393-VC

3:20-cv-07397-VC

3:20-cv-07396-VC

3:20-cv-07391-VC

3:20-cv-07551-VC

3:20-cv-07553-VC

3:20-cv-07398-VC

3:20-cv-07552-VC

3:20-cv-07737-VC

3:20-cv-07736-VC

3:20-cv-07734-VC

3:20-cv-07738-VC

3:20-cv-07890-VC

3:20-cv-07891-VC

3:21-cv-05622-VC

3:20-cv-07887-VC

3:20-cv-07886-VC

3:20-cv-07882-VC

3:20-cv-07885-VC

3:20-cv-07883-VC

3:20-cv-08051-VC

3:20-cv-08050-VC

3:20-cv-08052-VC

3:20-cv-08053-VC

3:20-cv-08176-VC

3:20-cv-08173-VC

3:20-cv-08169-VC

3:20-cv-08167-VC

3:20-cv-08177-VC

3:20-cv-08519-VC

3:20-cv-08523-VC

3:20-cv-08521-VC

3:20-cv-08517-VC

3:20-cv-08552-VC

3:20-cv-08525-VC

3:20-cv-08520-VC

3:20-cv-08522-VC

3:20-cv-08524-VC

3:20-cv-08518-VC

3:20-cv-08516-VC

3:20-cv-08526-VC

3:20-cv-08799-VC

3:20-cv-08801-VC

3:20-cv-08851-VC

3:20-cv-08844-VC

3:20-cv-08850-VC

3:20-cv-08847-VC

3:20-cv-08797-VC

3:21-cv-05621-VC

3:20-cv-09070-VC

3:20-cv-09068-VC

3:20-cv-09071-VC

3:20-cv-09067-VC

3:20-cv-09072-VC

3:20-cv-09292-VC

3:20-cv-09293-VC

3:20-cv-09290-VC

3:21-cv-00042-VC

3:21-cv-00041-VC

3:21-cv-00039-VC

3:21-cv-00043-VC

3:21-cv-00038-VC

3:21-cv-00040-VC

3:21-cv-00177-VC

3:21-cv-00172-VC

3:21-cv-00179-VC

3:21-cv-00175-VC

3:21-cv-00173-VC

3:21-cv-00176-VC

3:21-cv-00239-VC

3:21-cv-00273-VC

3:21-cv-00174-VC

3:21-cv-00238-VC

3:21-cv-01211-VC

3:21-cv-00602-VC

3:21-cv-00606-VC

3:21-cv-00607-VC

3:21-cv-00605-VC

3:21-cv-00604-VC

3:21-cv-00603-VC

3:21-cv-00638-VC

3:21-cv-00639-VC

3:21-cv-00640-VC

3:21-cv-00675-VC

3:21-cv-00674-VC

3:21-cv-06496-VC

3:21-cv-00501-VC

3:20-cv-00968-VC

3:20-cv-00978-VC

3:20-cv-00990-VC

3:20-cv-01028-VC

3:20-cv-01038-VC

3:20-cv-01638-VC

3:20-cv-00928-VC

3:20-cv-00948-VC

3:21-cv-00964-VC

3:21-cv-00965-VC

3:21-cv-00966-VC

3:21-cv-00963-VC

3:21-cv-01045-VC

3:21-cv-01043-VC

3:21-cv-01044-VC

3:21-cv-01212-VC

3:21-cv-01216-VC

3:21-cv-01213-VC

3:21-cv-01214-VC

3:21-cv-01334-VC

3:21-cv-01331-VC

3:21-cv-01333-VC

3:21-cv-01330-VC

3:21-cv-01328-VC

3:21-cv-01509-VC

3:21-cv-01510-VC

3:21-cv-01508-VC

3:21-cv-01506-VC

3:21-cv-01505-VC

3:21-cv-01507-VC

3:21-cv-01503-VC

3:21-cv-01504-VC

3:21-cv-01659-VC

3:21-cv-01660-VC

3:21-cv-01661-VC

3:21-cv-01662-VC

3:21-cv-01658-VC

3:21-cv-01663-VC

3:21-cv-01826-VC

3:21-cv-01825-VC

3:21-cv-01827-VC

3:21-cv-01904-VC

3:21-cv-01935-VC

3:21-cv-01933-VC

3:21-cv-02127-VC

3:21-cv-02126-VC

3:21-cv-02122-VC

3:21-cv-02124-VC

3:21-cv-02123-VC

3:21-cv-02212-VC

3:21-cv-02504-VC

3:21-cv-02549-VC

3:21-cv-02550-VC

3:21-cv-02546-VC

3:21-cv-02704-VC

3:21-cv-02705-VC

3:21-cv-02706-VC

3:21-cv-02703-VC

3:21-cv-02908-VC

3:21-cv-02912-VC

3:21-cv-02909-VC

3:21-cv-02907-VC

3:21-cv-03167-VC

3:21-cv-03272-VC

3:21-cv-03297-VC

3:21-cv-03415-VC

3:21-cv-03416-VC

3:21-cv-03414-VC

3:21-cv-03418-VC

3:21-cv-03420-VC

3:21-cv-03491-VC

3:21-cv-03490-VC

3:21-cv-03580-VC

3:21-cv-03602-VC

3:21-cv-03753-VC

3:21-cv-03759-VC

3:21-cv-03754-VC

3:21-cv-03766-VC

3:21-cv-03756-VC

3:21-cv-03757-VC

3:21-cv-03755-VC

3:21-cv-04146-VC

3:21-cv-04147-VC

3:21-cv-04148-VC

3:21-cv-04219-VC

3:21-cv-04470-VC

3:21-cv-04471-VC

3:21-cv-04468-VC

3:21-cv-04464-VC

3:21-cv-04474-VC

3:21-cv-04477-VC

3:21-cv-04475-VC

3:21-cv-04465-VC

3:21-cv-04476-VC

3:21-cv-04472-VC

3:21-cv-04637-VC

3:21-cv-04636-VC

3:21-cv-04634-VC

3:21-cv-04633-VC

3:21-cv-06514-VC

3:21-cv-04927-VC

3:21-cv-04937-VC

3:21-cv-04936-VC

3:21-cv-04935-VC

3:21-cv-04929-VC

3:21-cv-04930-VC

3:21-cv-04928-VC

3:21-cv-05103-VC

3:21-cv-05219-VC

3:21-cv-05221-VC

3:21-cv-05310-VC

3:21-cv-05314-VC

3:21-cv-05315-VC

3:21-cv-05318-VC

3:21-cv-05319-VC

3:21-cv-05298-VC

3:21-cv-05320-VC

3:21-cv-05317-VC

3:21-cv-05313-VC

3:21-cv-05311-VC

3:21-cv-05322-VC

3:21-cv-05396-VC

3:21-cv-05397-VC

3:21-cv-05398-VC

3:21-cv-06495-VC

3:21-cv-05616-VC

3:21-cv-05618-VC

3:21-cv-05619-VC

3:21-cv-05620-VC

3:21-cv-05625-VC

3:21-cv-05623-VC

3:19-cv-05121-VC

3:21-cv-05796-VC

3:21-cv-05795-VC

3:21-cv-05973-VC

3:21-cv-05970-VC

3:21-cv-05971-VC

3:21-cv-05972-VC

3:21-cv-06113-VC

3:21-cv-06112-VC

3:21-cv-06110-VC

3:21-cv-06109-VC

3:21-cv-06108-VC

3:21-cv-06111-VC

3:21-cv-06171-VC

3:21-cv-05624-VC

3:21-cv-06493-VC

3:21-cv-06497-VC

3:21-cv-06487-VC

3:21-cv-06563-VC

3:21-cv-06562-VC

3:21-cv-06764-VC

3:21-cv-06688-VC

3:21-cv-06765-VC

3:21-cv-06832-VC

3:21-cv-06833-VC

3:21-cv-06834-VC

3:21-cv-06835-VC

3:21-cv-06836-VC

3:21-cv-07020-VC

3:21-cv-07025-VC

3:21-cv-07023-VC

3:21-cv-07024-VC

3:21-cv-07027-VC

3:21-cv-07123-VC

3:21-cv-07122-VC

3:21-cv-07128-VC

3:21-cv-07124-VC

3:21-cv-07126-VC

3:21-cv-07149-VC

3:21-cv-07188-VC

3:21-cv-07180-VC

3:21-cv-07190-VC

3:21-cv-07184-VC

3:21-cv-07194-VC

3:21-cv-07209-VC

3:21-cv-07196-VC

3:21-cv-07195-VC

3:21-cv-07186-VC

3:21-cv-07240-VC

3:21-cv-07230-VC

3:21-cv-07229-VC

3:21-cv-07249-VC

3:21-cv-07239-VC

3:21-cv-07281-VC

3:21-cv-07243-VC

3:21-cv-07263-VC

3:21-cv-07273-VC

3:21-cv-07283-VC

3:21-cv-07293-VC

3:21-cv-07254-VC

3:21-cv-07264-VC

3:21-cv-07261-VC

3:21-cv-07271-VC

3:21-cv-07232-VC

3:21-cv-07233-VC

3:21-cv-07234-VC

3:21-cv-07242-VC

3:21-cv-07253-VC

3:21-cv-07274-VC

3:21-cv-07284-VC

3:21-cv-07294-VC

3:21-cv-07258-VC

3:21-cv-07268-VC

3:21-cv-07278-VC

3:21-cv-07259-VC

3:21-cv-07223-VC

3:21-cv-07280-VC

3:21-cv-07270-VC

3:21-cv-07260-VC

3:21-cv-07220-VC

3:21-cv-07241-VC

3:21-cv-07262-VC

3:21-cv-07257-VC

3:21-cv-07272-VC

3:21-cv-07282-VC

3:21-cv-07279-VC

3:21-cv-07269-VC

3:21-cv-07277-VC

3:21-cv-07208-VC

3:21-cv-07275-VC

3:21-cv-07285-VC

3:21-cv-07298-VC

3:21-cv-07295-VC

3:21-cv-07301-VC

3:21-cv-07302-VC

3:21-cv-07276-VC

3:21-cv-07206-VC

3:21-cv-07226-VC

3:21-cv-07246-VC

3:21-cv-07256-VC

3:21-cv-07266-VC

3:21-cv-07297-VC

3:21-cv-07255-VC

3:21-cv-07265-VC

3:21-cv-07299-VC

3:21-cv-07207-VC

3:21-cv-07237-VC

3:21-cv-07235-VC

3:21-cv-07245-VC

3:21-cv-07296-VC

3:21-cv-07127-VC

3:21-cv-07363-VC

3:21-cv-07364-VC

3:21-cv-07371-VC

3:21-cv-07375-VC

3:21-cv-07366-VC

3:21-cv-07365-VC

3:21-cv-07362-VC

3:21-cv-07368-VC

3:21-cv-07369-VC

3:21-cv-07370-VC

3:21-cv-07475-VC

3:21-cv-07643-VC

3:21-cv-07744-VC

3:21-cv-07743-VC

3:21-cv-07745-VC

3:21-cv-07730-VC

3:21-cv-07728-VC

3:21-cv-07738-VC

3:21-cv-07197-VC

3:21-cv-07228-VC

3:21-cv-07248-VC

3:21-cv-07267-VC

3:21-cv-07300-VC

3:21-cv-08048-VC

3:21-cv-08116-VC

3:21-cv-08326-VC

3:21-cv-08325-VC

3:21-cv-08324-VC

3:21-cv-08430-VC

3:21-cv-08433-VC

3:21-cv-08435-VC

3:21-cv-08437-VC

3:21-cv-08439-VC

3:21-cv-08443-VC

3:21-cv-08444-VC

3:21-cv-08447-VC

3:21-cv-08449-VC

3:21-cv-08451-VC

3:21-cv-08441-VC

3:21-cv-08549-VC

3:21-cv-08547-VC

3:21-cv-08551-VC

3:21-cv-08553-VC

3:21-cv-08555-VC

3:21-cv-08546-VC

3:21-cv-08548-VC

3:21-cv-08550-VC

3:21-cv-08554-VC

3:21-cv-07238-VC

3:18-cv-01427-VC

3:21-cv-08710-VC

3:21-cv-08552-VC

3:21-cv-08711-VC

3:21-cv-08709-VC

3:21-cv-08884-VC

3:21-cv-08885-VC

3:21-cv-08883-VC

3:21-cv-08920-VC

3:21-cv-08938-VC

3:21-cv-08939-VC

3:21-cv-08999-VC

3:21-cv-09293-VC

3:21-cv-09295-VC

3:21-cv-09292-VC

3:21-cv-09294-VC

3:21-cv-07125-VC

3:21-cv-09587-VC

3:21-cv-09589-VC

3:21-cv-09588-VC

3:21-cv-09832-VC

3:21-cv-09840-VC

3:21-cv-09937-VC

3:21-cv-09947-VC

3:21-cv-09915-VC

3:21-cv-10002-VC

3:21-cv-10048-VC

3:21-cv-10049-VC

3:21-cv-10050-VC

3:22-cv-00101-VC

3:22-cv-00092-VC

3:22-cv-00087-VC

3:22-cv-00089-VC

3:22-cv-00091-VC

3:22-cv-00093-VC

3:22-cv-00308-VC

3:22-cv-00309-VC

3:22-cv-00307-VC

3:22-cv-00306-VC

3:22-cv-00358-VC

3:22-cv-00470-VC

3:22-cv-00659-VC

3:22-cv-00785-VC

3:22-cv-00786-VC

3:22-cv-00860-VC

3:22-cv-00862-VC

3:22-cv-00940-VC

3:22-cv-01022-VC

3:22-cv-01135-VC

3:22-cv-01133-VC

3:22-cv-01229-VC

3:22-cv-01269-VC

3:22-cv-01134-VC

3:22-cv-01268-VC

3:22-cv-01507-VC

3:22-cv-01508-VC

3:22-cv-01655-VC

3:22-cv-01750-VC

3:22-cv-01751-VC

3:22-cv-01752-VC

3:22-cv-01753-VC

3:22-cv-01754-VC

3:22-cv-01831-VC

3:22-cv-01951-VC

3:22-cv-01949-VC

3:22-cv-01947-VC

3:22-cv-01948-VC

3:22-cv-01950-VC

3:22-cv-02103-VC

3:22-cv-02104-VC

3:22-cv-02105-VC

3:22-cv-02106-VC

3:22-cv-02107-VC

3:22-cv-02157-VC

3:22-cv-02158-VC

3:22-cv-02301-VC

3:22-cv-02303-VC

3:22-cv-02305-VC

3:22-cv-02304-VC

3:22-cv-02292-VC

3:22-cv-02293-VC

3:22-cv-02294-VC

3:22-cv-02295-VC

3:22-cv-02296-VC

3:22-cv-02297-VC

3:22-cv-02306-VC

3:22-cv-02310-VC

3:22-cv-02308-VC

3:22-cv-02287-VC

3:22-cv-02498-VC

3:22-cv-02495-VC

3:22-cv-02489-VC

3:22-cv-02490-VC

3:22-cv-02491-VC

3:22-cv-02492-VC

3:22-cv-02493-VC

3:22-cv-02494-VC

3:22-cv-02496-VC

3:22-cv-02497-VC

3:22-cv-02541-VC

3:22-cv-02683-VC

3:22-cv-02703-VC

3:22-cv-02702-VC

3:22-cv-02700-VC

3:22-cv-02701-VC

3:22-cv-02808-VC

3:22-cv-02810-VC

3:22-cv-02809-VC

3:22-cv-02966-VC

3:22-cv-02969-VC

3:22-cv-02965-VC

3:22-cv-02968-VC

3:22-cv-02967-VC

3:22-cv-03138-VC

3:22-cv-03139-VC

3:22-cv-03137-VC

3:22-cv-03136-VC

3:22-cv-03140-VC

3:22-cv-03224-VC

3:22-cv-03226-VC

3:22-cv-03225-VC

3:22-cv-03228-VC

3:22-cv-03227-VC

3:22-cv-03379-VC

3:22-cv-03381-VC

3:22-cv-03383-VC

3:22-cv-03385-VC

3:22-cv-03387-VC

3:22-cv-03389-VC

3:22-cv-03382-VC

3:22-cv-03384-VC

3:22-cv-03380-VC

3:22-cv-03386-VC

3:22-cv-03388-VC

3:22-cv-03453-VC

3:22-cv-03452-VC

3:22-cv-03813-VC

3:22-cv-03814-VC

3:22-cv-03815-VC

3:22-cv-03816-VC

3:22-cv-03817-VC

3:22-cv-03818-VC

3:22-cv-03819-VC

3:22-cv-03821-VC

3:22-cv-03822-VC

3:22-cv-03823-VC

3:22-cv-03824-VC

3:22-cv-03827-VC

3:22-cv-03829-VC

3:22-cv-03830-VC

3:22-cv-03831-VC

3:22-cv-03840-VC

3:22-cv-03855-VC

3:22-cv-03853-VC

3:22-cv-03854-VC

3:22-cv-03856-VC

3:22-cv-03859-VC

3:22-cv-03956-VC

3:22-cv-03966-VC

3:22-cv-03969-VC

3:22-cv-03979-VC

3:22-cv-03963-VC

3:22-cv-03971-VC

3:22-cv-03967-VC

3:22-cv-03972-VC

3:22-cv-03978-VC

3:22-cv-03980-VC

3:22-cv-04012-VC

3:22-cv-04011-VC

3:22-cv-04014-VC

3:22-cv-04055-VC

3:22-cv-04080-VC

3:22-cv-04079-VC

3:22-cv-04119-VC

3:22-cv-04120-VC

3:22-cv-04167-VC

3:22-cv-04168-VC

3:22-cv-04177-VC

3:22-cv-04265-VC

3:22-cv-04266-VC

3:22-cv-04400-VC

3:22-cv-04406-VC

3:22-cv-04404-VC

3:22-cv-04291-VC

3:22-cv-04302-VC

3:22-cv-04399-VC

3:22-cv-04401-VC

3:22-cv-04403-VC

3:22-cv-04635-VC

3:22-cv-04637-VC

3:22-cv-04638-VC

3:22-cv-04636-VC

3:22-cv-04716-VC

3:22-cv-04717-VC

3:22-cv-04833-VC

3:22-cv-04831-VC

3:22-cv-04830-VC

3:22-cv-04832-VC

3:22-cv-04828-VC

3:19-cv-08222-VC

3:22-cv-05044-VC

3:22-cv-05045-VC

3:22-cv-05046-VC

3:22-cv-05047-VC

3:22-cv-05052-VC

3:22-cv-05049-VC

3:22-cv-05051-VC

3:22-cv-05050-VC

3:22-cv-05053-VC

3:22-cv-05048-VC

3:22-cv-05287-VC

3:22-cv-05284-VC

3:22-cv-05285-VC

3:22-cv-05286-VC

3:22-cv-05412-VC

3:22-cv-05413-VC

3:22-cv-05660-VC

3:22-cv-05662-VC

3:22-cv-05663-VC

3:22-cv-05664-VC

3:22-cv-05646-VC

3:22-cv-05733-VC

3:22-cv-05734-VC

3:22-cv-05736-VC

3:22-cv-05738-VC

3:22-cv-05731-VC

3:22-cv-05732-VC

3:22-cv-05735-VC

3:22-cv-05978-VC

3:22-cv-05977-VC

3:22-cv-05976-VC

3:22-cv-05763-VC

3:22-cv-05762-VC

3:22-cv-06071-VC

3:22-cv-06147-VC

3:22-cv-06389-VC

3:22-cv-06390-VC

3:22-cv-06391-VC

3:22-cv-06392-VC

3:22-cv-06393-VC

3:22-cv-06394-VC

3:22-cv-06597-VC

3:22-cv-06599-VC

3:22-cv-06660-VC

3:22-cv-07018-VC

3:22-cv-07292-VC

3:22-cv-07287-VC

3:22-cv-07286-VC

3:22-cv-07288-VC

3:22-cv-07289-VC

3:22-cv-07328-VC

3:22-cv-07329-VC

3:22-cv-07330-VC

3:22-cv-07331-VC

3:22-cv-07527-VC

3:22-cv-07528-VC

3:22-cv-07529-VC

3:22-cv-07530-VC

3:22-cv-07589-VC

3:22-cv-07590-VC

3:22-cv-07591-VC

3:22-cv-07592-VC

3:22-cv-08857-VC

3:22-cv-08859-VC

3:22-cv-08858-VC

3:22-cv-08860-VC

3:22-cv-08887-VC

3:22-cv-08888-VC

3:22-cv-08889-VC

3:22-cv-08890-VC

3:22-cv-08891-VC

3:22-cv-08892-VC

3:22-cv-09038-VC

3:22-cv-09039-VC

3:22-cv-09040-VC

3:22-cv-09041-VC

3:22-cv-09088-VC

3:22-cv-09089-VC

3:22-cv-09090-VC

3:23-cv-00046-VC

3:23-cv-00052-VC

3:23-cv-00051-VC

3:23-cv-00050-VC

3:23-cv-00146-VC

3:23-cv-00147-VC

3:23-cv-00220-VC

3:23-cv-00221-VC

3:23-cv-00345-VC

3:23-cv-00352-VC

3:23-cv-00471-VC

3:23-cv-00499-VC

3:23-cv-00565-VC

3:23-cv-00563-VC

3:23-cv-00564-VC

3:23-cv-00603-VC

3:23-cv-00631-VC

3:23-cv-00630-VC

3:23-cv-00648-VC

3:23-cv-00716-VC

3:23-cv-00720-VC

3:23-cv-00718-VC

3:23-cv-00721-VC

3:23-cv-00722-VC

3:23-cv-00761-VC

3:23-cv-00717-VC

3:23-cv-00760-VC

3:23-cv-00956-VC

3:23-cv-00959-VC

3:23-cv-00960-VC

3:23-cv-00961-VC

3:23-cv-00952-VC

3:23-cv-00955-VC

3:23-cv-00954-VC

3:23-cv-00957-VC

3:23-cv-01059-VC

3:23-cv-01085-VC

3:23-cv-01086-VC

3:23-cv-01084-VC

3:23-cv-01087-VC

3:23-cv-01182-VC

3:23-cv-01271-VC

3:23-cv-01270-VC

3:23-cv-01269-VC

3:23-cv-01751-VC

3:23-cv-01361-VC

3:23-cv-01385-VC

3:23-cv-01475-VC

3:23-cv-01473-VC

3:23-cv-01572-VC

3:23-cv-01564-VC

3:23-cv-01574-VC

3:23-cv-01596-VC

3:23-cv-01676-VC

3:23-cv-01679-VC

3:23-cv-01746-VC

3:23-cv-01738-VC

3:23-cv-01785-VC

3:23-cv-01817-VC

3:23-cv-01818-VC

3:23-cv-01717-VC

3:23-cv-01718-VC

3:23-cv-01873-VC

3:23-cv-01872-VC

3:23-cv-01909-VC

3:23-cv-01926-VC

3:23-cv-01929-VC

3:23-cv-01921-VC

3:23-cv-01922-VC

3:23-cv-01918-VC

3:23-cv-01928-VC

3:23-cv-01915-VC

3:23-cv-01960-VC

3:23-cv-01914-VC

3:23-cv-01923-VC

3:23-cv-02000-VC

3:23-cv-02036-VC

3:23-cv-02001-VC

3:23-cv-02002-VC

3:23-cv-02148-VC

3:23-cv-02169-VC

3:23-cv-02167-VC

3:23-cv-02170-VC

3:23-cv-02169-VC

3:23-cv-02246-VC

3:23-cv-02258-VC

3:23-cv-02295-VC

3:23-cv-02298-VC

3:23-cv-02296-VC

3:23-cv-02377-VC

3:23-cv-02566-VC

3:23-cv-02564-VC

3:23-cv-02573-VC

3:23-cv-02509-VC

3:23-cv-02573-VC

3:23-cv-02509-VC

3:23-cv-02569-VC

3:23-cv-02565-VC

3:23-cv-02571-VC

3:23-cv-02572-VC

3:23-cv-02716-VC

3:23-cv-02681-VC

3:23-cv-02682-VC

3:23-cv-02959-VC

3:23-cv-02962-VC

3:23-cv-02961-VC

3:23-cv-02985-VC

3:23-cv-02960-VC

3:23-cv-03025-VC

3:23-cv-03124-VC

3:23-cv-03123-VC

3:23-cv-03154-VC

3:23-cv-03158-VC

3:23-cv-03156-VC

3:23-cv-03187-VC

3:23-cv-03155-VC

3:23-cv-03196-VC

3:23-cv-03161-VC

3:23-cv-03268-VC

3:23-cv-03162-VC

3:23-cv-02297-VC

3:23-cv-03506-VC

3:23-cv-03510-VC

3:23-cv-03511-VC

3:23-cv-03512-VC

3:23-cv-03507-VC

3:23-cv-03508-VC

3:23-cv-03513-VC

3:23-cv-03535-VC

3:23-cv-03515-VC

3:23-cv-03509-VC

3:23-cv-03549-VC

3:23-cv-03550-VC

3:23-cv-03548-VC

3:23-cv-03570-VC

3:23-cv-03608-VC

3:23-cv-03606-VC

3:23-cv-03658-VC

3:23-cv-03760-VC

3:23-cv-03759-VC

3:23-cv-01385-VC

3:23-cv-01785-VC

3:23-cv-03609-VC

3:23-cv-03876-VC

3:23-cv-03877-VC

3:21-cv-05312-VC

3:23-cv-03947-VC

3:23-cv-04025-VC

3:23-cv-03946-VC

3:23-cv-04015-VC

3:23-cv-04290-VC

3:23-cv-04289-VC

3:23-cv-04288-VC

3:23-cv-04499-VC

3:23-cv-04500-VC

3:23-cv-04498-VC

3:23-cv-04497-VC

3:23-cv-02378-VC

3:23-cv-04607-VC

3:23-cv-04606-VC

3:23-cv-04602-VC

3:23-cv-04603-VC

3:23-cv-04604-VC

3:23-cv-04605-VC

3:23-cv-04694-VC

3:23-cv-04840-VC

3:23-cv-04841-VC

3:23-cv-04937-VC

3:23-cv-04960-VC

3:23-cv-04959-VC

3:23-cv-05070-VC

3:23-cv-05089-VC

3:23-cv-05241-VC

3:23-cv-05239-VC

3:23-cv-05240-VC

3:23-cv-05537-VC

3:23-cv-05563-VC

3:23-cv-05877-VC

3:23-cv-05878-VC

3:23-cv-06160-VC

3:23-cv-06161-VC

3:23-cv-06162-VC

3:23-cv-06163-VC

3:17-cv-05176-VC

3:23-cv-06435-VC

3:23-cv-06434-VC

3:23-cv-06433-VC

3:23-cv-06531-VC

3:23-cv-06712-VC

3:24-cv-00039-VC

3:24-cv-00508-VC

3:24-cv-00508-VC

3:24-cv-00518-VC

3:24-cv-00517-VC

3:24-cv-00518-VC

3:24-cv-00509-VC

3:24-cv-00503-VC

3:24-cv-00513-VC

3:24-cv-00528-VC

3:24-cv-00528-VC

3:24-cv-00516-VC

3:24-cv-00510-VC

3:24-cv-00505-VC

3:24-cv-00515-VC

3:24-cv-00691-VC

3:24-cv-00692-VC

3:24-cv-00686-VC

3:24-cv-00685-VC

3:24-cv-00687-VC

3:24-cv-00690-VC

3:24-cv-00688-VC

3:24-cv-00688-VC

3:24-cv-00694-VC

3:24-cv-00714-VC

3:24-cv-00684-VC

3:24-cv-00738-VC

3:24-cv-00738-VC

3:24-cv-00737-VC

3:24-cv-00741-VC

3:24-cv-00742-VC

3:24-cv-00734-VC

3:24-cv-00744-VC

3:24-cv-00735-VC

3:24-cv-00745-VC

3:24-cv-00763-VC

3:24-cv-00761-VC

3:24-cv-00762-VC

3:24-cv-00759-VC

3:24-cv-00756-VC

3:24-cv-00740-VC

3:24-cv-00757-VC

3:24-cv-00767-VC

3:24-cv-00760-VC

3:24-cv-00792-VC

3:24-cv-01611-VC

3:24-cv-00842-VC

3:24-cv-00881-VC

3:24-cv-00877-VC

3:24-cv-00882-VC

3:24-cv-00876-VC

3:24-cv-00875-VC

3:24-cv-00878-VC

3:24-cv-00914-VC

3:24-cv-00880-VC

3:24-cv-00941-VC

3:24-cv-00939-VC

3:24-cv-00942-VC

3:24-cv-00938-VC

3:24-cv-00940-VC

3:24-cv-01102-VC

3:24-cv-01103-VC

3:24-cv-01106-VC

3:24-cv-01111-VC

3:24-cv-01112-VC

3:24-cv-01114-VC

3:24-cv-01124-VC

3:24-cv-01116-VC

3:24-cv-01105-VC

3:24-cv-01115-VC

3:24-cv-01128-VC

3:24-cv-01128-VC

3:24-cv-01127-VC

3:24-cv-01125-VC

3:24-cv-01149-VC

3:24-cv-01155-VC

3:24-cv-01110-VC

3:24-cv-01154-VC

3:24-cv-01151-VC

3:24-cv-01152-VC

3:24-cv-01153-VC

3:24-cv-01150-VC

3:24-cv-01212-VC

3:24-cv-01225-VC

3:24-cv-01231-VC

3:24-cv-01229-VC

3:24-cv-01237-VC

3:24-cv-01233-VC

3:24-cv-01238-VC

3:24-cv-01244-VC

3:24-cv-01241-VC

3:24-cv-01253-VC

3:24-cv-01254-VC

3:24-cv-01264-VC

3:24-cv-01230-VC

3:24-cv-01399-VC

3:24-cv-01395-VC

3:24-cv-01397-VC

3:24-cv-01392-VC

3:24-cv-01401-VC

3:24-cv-01613-VC

3:24-cv-01402-VC

3:24-cv-01400-VC

3:24-cv-01403-VC

3:24-cv-01404-VC

3:24-cv-01407-VC

3:24-cv-01396-VC

3:24-cv-01398-VC

3:24-cv-01398-VC

3:24-cv-01445-VC

3:24-cv-01595-VC

3:24-cv-01594-VC

3:24-cv-01615-VC

3:24-cv-01619-VC

3:24-cv-01610-VC

3:24-cv-01620-VC

3:24-cv-01612-VC

3:24-cv-01623-VC

3:24-cv-01622-VC

3:24-cv-01626-VC

3:24-cv-01625-VC

3:24-cv-01688-VC

3:24-cv-01688-VC

3:24-cv-01617-VC

3:24-cv-01731-VC

3:24-cv-01733-VC

3:24-cv-01736-VC

3:24-cv-01618-VC

3:24-cv-01877-VC

3:24-cv-01876-VC

3:24-cv-01894-VC

3:24-cv-02003-VC

3:24-cv-02004-VC

3:24-cv-02019-VC

3:24-cv-02018-VC

3:24-cv-02018-VC

3:24-cv-02010-VC

3:24-cv-02055-VC

3:24-cv-02489-VC

3:24-cv-02859-VC

3:24-cv-02860-VC

3:24-cv-02858-VC

3:24-cv-02861-VC

3:24-cv-02862-VC

3:24-cv-02863-VC

3:24-cv-02864-VC

3:24-cv-02058-VC

3:24-cv-02856-VC

3:24-cv-02855-VC

3:24-cv-02855-VC

3:24-cv-02857-VC

3:24-cv-03005-VC

3:24-cv-03052-VC

3:24-cv-03030-VC

3:24-cv-03125-VC

3:24-cv-03165-VC

3:24-cv-03126-VC

3:24-cv-03223-VC

3:24-cv-03431-VC

3:24-cv-03432-VC

3:24-cv-03433-VC

3:24-cv-03429-VC

3:24-cv-03495-VC

3:24-cv-03494-VC

3:24-cv-03492-VC

3:24-cv-03430-VC

3:24-cv-03490-VC

3:24-cv-03560-VC

3:24-cv-03622-VC

3:24-cv-03620-VC

Case in other court:     USDC, District of Minnesota (DMN), 0:22-cv-01353-ECT-JFD

Cause: 28:1332 Diversity-Product Liability

**Plaintiff**

| | | |
|---|---|---|
| **Kenneth Bull** | represented by | **Charles H. Johnson** |
| | | Law Offices of Charles H. Johnson, P.A. |
| | | 2599 Mississippi Street |
| | | New Brighton, MN 55112 |
| | | (651) 633-5685 |
| | | Fax: (651) 633-4442 |
| | | Email: bdehkes@charleshjohnsonlaw.com |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

V.

**Defendant**

**Monsanto Company**

represented by **Jennise Walker-Stubbs**
Shook Hardy & Bacon L.L.P.
600 Travis Street, Suite 3400
Houston, TX 77002-2926
(713) 227-8008
Fax: (713) 227-9508
Email: jstubbs@shb.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anthony R. Martinez**
Shook, Hardy and Bacon L.L.P.
2555 Grand Blvd.
Kansas City, MO 64108
816-474-6550
Email: amartinez@shb.com
*ATTORNEY TO BE NOTICED*

| # | Docket Text | Date Filed |
|---|---|---|
| 1 | COMPLAINT against Monsanto Company (filing fee $ 402, receipt number AMNDC-9523112) filed by Kenneth Bull. Filer requests summons issued. (Attachments: # 1 Civil Cover Sheet) (Johnson, Charles) Modified text on 5/20/2022 (KNK). (Entered: 05/19/2022) | 05/19/2022 |
| 2 | (Text-Only) CLERK'S NOTICE OF INITIAL CASE ASSIGNMENT. Case assigned to Judge Eric C. Tostrud per 3rd, 4th - Master list, referred to Magistrate Judge John F. Docherty. Please use case number 22-cv-1353 (ECT/JFD). Notice: All Nongovernmental Corporate Parties must file a Rule 7.1 Corporate Disclosure Statement. (KNK) (Entered: 05/20/2022) | 05/20/2022 |
| 3 | Summons Issued as to Monsanto Company. (KNK) (Entered: 05/20/2022) | 05/20/2022 |
| 4 | Clerk's Notice to JPML regarding case potentially related to MDL #16-2741 re: 1 Complaint,. (KNK) (Entered: 05/20/2022) | 05/20/2022 |
| 5 | CERTIFIED COPY OF CONDITIONAL TRANSFER ORDER (CTO-334) transferring case to the Northern District of California per the MDL Panel for coordinated or consolidated pretrial proceedings. Case assigned to Judge Vince Chhabria.(kt) (Entered: 06/08/2022) | 06/08/2022 |
| 6 | Case Transferred in from United States District Court for the District of Minnesota (DMN); Case Number 0:22cv01353ECTJFD. Original file certified copy of transfer order and docket sheet received. (Entered: 06/09/2022) | 06/09/2022 |
|  | MEMBER CASE OPENED: re 16-md-02741 Minnesota, 22-cv-1353, Bull v. Monsanto, Opened in California Northern District as 22-3380 pursuant to Conditional Transfer Order 334 cc: JPMDL (lsk, COURT STAFF) (Filed on 6/9/2022) (Entered: 06/09/2022) | 06/09/2022 |
| 7 | Defendant Monsanto Company's ANSWER to Complaint with Jury Demand [RE: Plaintiff Kenneth Bull Sr.] byMonsanto Company. (Walker-Stubbs, Jennise) (Filed on 7/7/2022) (Entered: 07/07/2022) | 07/07/2022 |
| 8 | Certificate of Interested Entities by Monsanto Company identifying Other Affiliate Bayer AG for Monsanto Company. [RE: Plaintiff Kenneth Bull, Sr.] (Walker-Stubbs, Jennise) (Filed on 7/7/2022) (Entered: 07/07/2022) | 07/07/2022 |
| 9 | Corporate Disclosure Statement by Monsanto Company identifying Other Affiliate Bayer AG for Monsanto Company. [RE: Plaintiff Kenneth Bull Sr.] (Walker-Stubbs, Jennise) (Filed on 7/7/2022) (Entered: 07/07/2022) | 07/07/2022 |
| 10 | MOTION to Withdraw as Attorney filed by Kenneth Bull. Responses due by 4/4/2024. Replies due by 4/11/2024. (Attachments: # 1 Proposed Order)(Johnson, Charles) (Filed on 3/21/2024) (Entered: 03/21/2024) | 03/21/2024 |
| 11 | ORDER: The motion at 10 must also be filed on the main MDL docket, 16-md-2741. Signed by Judge Vince Chhabria on 4/3/2024. (This is a text-only entry generated by the court. There is no document associated with this entry.) (crblc4, COURT STAFF) (Filed on 4/3/2024) (Entered: 04/03/2024) | 04/03/2024 |
| 12 | Notice of Non-Opposition to Counsels Motion to Withdraw as Counsel of Record [Kenneth Bull] by Monsanto Company Notice of Non-Opposition to Counsels Motion to Withdraw as Counsel of Record [Kenneth Bull] (Martinez, Anthony) (Filed on 4/11/2024) Modified on 4/12/2024 (kmg, COURT STAFF) (Entered: 04/11/2024) | 04/11/2024 |
| 13 | ORDER by Judge Vince Chhabria granting (18200) Motion to Withdraw as Attorney in case 3:16-md-02741-VC; granting (10) Motion to Withdraw as Attorney in case 3:22-cv-03380-VC. (crblc4, COURT STAFF) (Filed on 5/1/2024)Any non-CM/ECF Participants have been served by First Class Mail to the addresses of record listed on the Notice of Electronic Filing (NEF) (Entered: 05/01/2024) | 05/01/2024 |
| 14 | Declaration of Anthony R. Martinez in Support of 13 Order on Motion to Withdraw as Attorney, [Plaintiff Kenneth Bull] filed by Monsanto Company. (Attachments: # 1 Exhibit A)(Related document(s) 13 ) (Martinez, Anthony) (Filed on 5/9/2024) (Entered: 05/09/2024) | 05/09/2024 |
| 15 | First MOTION to Dismiss for Lack of Prosecution or, In the Alternative, For an Order to Show Cause [Case Kenneth Bull] filed by Monsanto Company. Responses due by 6/14/2024. Replies due by 6/21/2024. (Attachments: # 1 Proposed Order re Motion to Show Cause, # 2 Proposed Order re MTD Failure to Prosecute)(Martinez, Anthony) (Filed on 5/31/2024) (Entered: 05/31/2024) | 05/31/2024 |