# EXHIBIT A

ProSe

# U.S. District Court
## California Northern District (San Francisco)
## CIVIL DOCKET FOR CASE #: 3:20–cv–09292–VC

Khal v. Monsanto Company
Assigned to: Judge Vince Chhabria
Lead case: 3:16–md–02741–VC
Member cases:
    3:19–cv–08221–VC
    3:19–cv–08224–VC
    3:19–cv–08225–VC
    3:19–cv–08245–VC
    3:19–cv–08268–VC
    3:19–cv–08269–VC
    3:19–cv–08312–VC
    3:19–cv–08356–VC
    3:19–cv–08357–VC
    3:19–cv–08358–VC
    3:19–cv–08360–VC
    3:19–cv–08376–VC
    3:19–cv–08377–VC
    3:19–cv–08378–VC
    3:19–cv–08379–VC
    3:19–cv–08381–VC
    3:19–cv–08401–VC
    3:19–cv–08416–VC
    3:19–cv–08446–VC
    3:20–cv–00053–VC
    3:20–cv–00043–VC
    3:20–cv–00033–VC
    3:20–cv–00023–VC
    3:20–cv–00003–VC
    3:20–cv–00018–VC
    3:20–cv–00038–VC
    3:20–cv–00048–VC
    3:20–cv–00058–VC
    3:20–cv–00068–VC
    3:20–cv–00065–VC
    3:20–cv–00055–VC
    3:20–cv–00035–VC
    3:20–cv–00015–VC
    3:20–cv–00005–VC
    3:20–cv–00002–VC
    3:20–cv–00022–VC
    3:20–cv–00032–VC
    3:20–cv–00067–VC
    3:20–cv–00042–VC
    3:20–cv–00052–VC
    3:20–cv–00057–VC
    3:20–cv–00047–VC
    3:20–cv–00016–VC

Date Filed: 12/22/2020
Jury Demand: Both
Nature of Suit: 365 Personal Inj. Prod.
Liability
Jurisdiction: Diversity

3:20–cv–00026–VC
3:20–cv–00036–VC
3:20–cv–00056–VC
3:20–cv–00066–VC
3:20–cv–00037–VC
3:20–cv–00027–VC
3:20–cv–00064–VC
3:20–cv–00054–VC
3:20–cv–00034–VC
3:20–cv–00024–VC
3:20–cv–00004–VC
3:20–cv–00019–VC
3:20–cv–00039–VC
3:20–cv–00091–VC
3:20–cv–00059–VC
3:20–cv–00010–VC
3:20–cv–00011–VC
3:20–cv–00020–VC
3:20–cv–00021–VC
3:20–cv–00040–VC
3:20–cv–00041–VC
3:20–cv–00051–VC
3:20–cv–00115–VC
3:20–cv–00116–VC
3:20–cv–00117–VC
3:20–cv–00118–VC
3:20–cv–00119–VC
3:20–cv–00120–VC
3:20–cv–00129–VC
3:20–cv–00190–VC
3:20–cv–08192–VC
3:20–cv–00169–VC
3:20–cv–00167–VC
3:20–cv–00166–VC
3:20–cv–00191–VC
3:20–cv–00192–VC
3:20–cv–00199–VC
3:20–cv–00200–VC
3:20–cv–00207–VC
3:20–cv–00208–VC
3:20–cv–00209–VC
3:20–cv–00165–VC
3:20–cv–00162–VC
3:20–cv–00245–VC
3:20–cv–00247–VC
3:20–cv–00243–VC
3:20–cv–00272–VC
3:20–cv–00267–VC
3:20–cv–00270–VC
3:20–cv–00257–VC
3:20–cv–00246–VC
3:20–cv–00266–VC

3:20–cv–00271–VC
3:20–cv–00248–VC
3:20–cv–00268–VC
3:20–cv–00315–VC
3:20–cv–00310–VC
3:20–cv–00269–VC
3:20–cv–00347–VC
3:20–cv–00244–VC
3:18–cv–07570–VC
3:20–cv–00415–VC
3:20–cv–00416–VC
3:20–cv–00426–VC
3:20–cv–00432–VC
3:20–cv–00450–VC
3:20–cv–00429–VC
3:20–cv–00419–VC
3:20–cv–00420–VC
3:20–cv–00434–VC
3:20–cv–00422–VC
3:20–cv–00424–VC
3:20–cv–00421–VC
3:20–cv–00431–VC
3:20–cv–00433–VC
3:20–cv–00430–VC
3:20–cv–00423–VC
3:20–cv–00500–VC
3:20–cv–00525–VC
3:20–cv–00515–VC
3:20–cv–00505–VC
3:20–cv–00495–VC
3:20–cv–00499–VC
3:20–cv–00494–VC
3:20–cv–00504–VC
3:20–cv–00514–VC
3:20–cv–00524–VC
3:20–cv–00534–VC
3:20–cv–00509–VC
3:20–cv–00519–VC
3:20–cv–00529–VC
3:20–cv–00501–VC
3:20–cv–00491–VC
3:20–cv–00510–VC
3:20–cv–00493–VC
3:20–cv–00503–VC
3:20–cv–00513–VC
3:20–cv–00523–VC
3:20–cv–00530–VC
3:20–cv–00533–VC
3:20–cv–00427–VC
3:20–cv–00417–VC
3:20–cv–00496–VC
3:20–cv–00506–VC

3:20–cv–00516–VC
3:20–cv–00526–VC
3:20–cv–00531–VC
3:20–cv–00521–VC
3:20–cv–00511–VC
3:20–cv–00418–VC
3:20–cv–00458–VC
3:20–cv–00528–VC
3:20–cv–00518–VC
3:20–cv–00527–VC
3:20–cv–00517–VC
3:20–cv–00507–VC
3:20–cv–00497–VC
3:20–cv–00576–VC
3:20–cv–00595–VC
3:20–cv–00581–VC
3:20–cv–00599–VC
3:20–cv–00596–VC
3:20–cv–00590–VC
3:20–cv–00594–VC
3:20–cv–00589–VC
3:20–cv–00584–VC
3:20–cv–00579–VC
3:20–cv–00502–VC
3:20–cv–00512–VC
3:20–cv–00520–VC
3:20–cv–00522–VC
3:20–cv–00532–VC
3:20–cv–00582–VC
3:20–cv–00592–VC
3:20–cv–00508–VC
3:20–cv–00498–VC
3:20–cv–00428–VC
3:20–cv–00619–VC
3:20–cv–00629–VC
3:20–cv–00626–VC
3:20–cv–00621–VC
3:20–cv–00577–VC
3:20–cv–00597–VC
3:20–cv–00627–VC
3:20–cv–00624–VC
3:20–cv–00622–VC
3:20–cv–00620–VC
3:20–cv–00583–VC
3:20–cv–00593–VC
3:20–cv–00623–VC
3:20–cv–00625–VC
3:20–cv–00641–VC
3:20–cv–00580–VC
3:20–cv–00578–VC
3:20–cv–00598–VC
3:20–cv–00588–VC

3:20–cv–00653–VC
3:20–cv–00628–VC
3:20–cv–00618–VC
3:20–cv–00652–VC
3:20–cv–00655–VC
3:20–cv–00766–VC
3:20–cv–00776–VC
3:20–cv–00764–VC
3:20–cv–00774–VC
3:20–cv–00785–VC
3:20–cv–00775–VC
3:20–cv–00765–VC
3:20–cv–00669–VC
3:20–cv–00769–VC
3:20–cv–00713–VC
3:20–cv–00771–VC
3:20–cv–00781–VC
3:20–cv–00779–VC
3:20–cv–00772–VC
3:20–cv–00782–VC
3:20–cv–00783–VC
3:20–cv–00773–VC
3:20–cv–00749–VC
3:20–cv–00835–VC
3:20–cv–00844–VC
3:20–cv–00850–VC
3:20–cv–00839–VC
3:20–cv–00849–VC
3:20–cv–00841–VC
3:20–cv–00851–VC
3:20–cv–00770–VC
3:20–cv–00767–VC
3:20–cv–00780–VC
3:20–cv–00777–VC
3:20–cv–00778–VC
3:20–cv–00876–VC
3:20–cv–00784–VC
3:20–cv–00842–VC
3:20–cv–00837–VC
3:20–cv–00847–VC
3:20–cv–00834–VC
3:20–cv–00843–VC
3:20–cv–00874–VC
3:20–cv–00836–VC
3:20–cv–00872–VC
3:20–cv–00905–VC
3:20–cv–00875–VC
3:20–cv–00920–VC
3:20–cv–00926–VC
3:20–cv–00838–VC
3:20–cv–00848–VC
3:20–cv–00903–VC

3:20–cv–02007–VC
3:20–cv–00840–VC
3:20–cv–00986–VC
3:20–cv–00996–VC
3:20–cv–00974–VC
3:20–cv–01014–VC
3:20–cv–01024–VC
3:20–cv–01025–VC
3:20–cv–01027–VC
3:20–cv–00925–VC
3:20–cv–00931–VC
3:20–cv–00935–VC
3:20–cv–00945–VC
3:20–cv–00955–VC
3:20–cv–00965–VC
3:20–cv–00991–VC
3:20–cv–01001–VC
3:20–cv–01019–VC
3:20–cv–00989–VC
3:20–cv–00999–VC
3:20–cv–00975–VC
3:20–cv–00985–VC
3:20–cv–00995–VC
3:20–cv–01005–VC
3:20–cv–01035–VC
3:20–cv–00969–VC
3:20–cv–00930–VC
3:20–cv–00984–VC
3:20–cv–00970–VC
3:20–cv–00992–VC
3:20–cv–01002–VC
3:20–cv–01012–VC
3:20–cv–01020–VC
3:20–cv–01022–VC
3:20–cv–01031–VC
3:20–cv–01066–VC
3:20–cv–01069–VC
3:20–cv–01064–VC
3:20–cv–01065–VC
3:20–cv–00929–VC
3:20–cv–01011–VC
3:20–cv–01021–VC
3:20–cv–01071–VC
3:20–cv–00933–VC
3:20–cv–00943–VC
3:20–cv–01029–VC
3:20–cv–00953–VC
3:20–cv–00983–VC
3:20–cv–00993–VC
3:20–cv–01003–VC
3:20–cv–01023–VC
3:20–cv–01013–VC

3:20–cv–01063–VC
3:20–cv–01100–VC
3:20–cv–01099–VC
3:20–cv–01034–VC
3:20–cv–01030–VC
3:20–cv–01096–VC
3:20–cv–01101–VC
3:20–cv–01102–VC
3:20–cv–01067–VC
3:20–cv–01097–VC
3:20–cv–01068–VC
3:20–cv–01045–VC
3:20–cv–01235–VC
3:20–cv–01234–VC
3:20–cv–01224–VC
3:20–cv–01222–VC
3:20–cv–01232–VC
3:20–cv–01220–VC
3:20–cv–01237–VC
3:20–cv–01221–VC
3:20–cv–01219–VC
3:20–cv–00998–VC
3:20–cv–00988–VC
3:20–cv–01223–VC
3:20–cv–01230–VC
3:20–cv–01233–VC
3:20–cv–01276–VC
3:20–cv–01272–VC
3:20–cv–01270–VC
3:20–cv–01227–VC
3:20–cv–01228–VC
3:20–cv–01271–VC
3:20–cv–01275–VC
3:20–cv–01274–VC
3:20–cv–01269–VC
3:20–cv–01304–VC
3:20–cv–01305–VC
3:20–cv–01309–VC
3:20–cv–01306–VC
3:20–cv–01310–VC
3:20–cv–01311–VC
3:20–cv–01307–VC
3:20–cv–01273–VC
3:20–cv–01360–VC
3:20–cv–01364–VC
3:20–cv–01365–VC
3:20–cv–01361–VC
3:20–cv–01359–VC
3:20–cv–01358–VC
3:20–cv–01397–VC
3:20–cv–01362–VC
3:20–cv–01419–VC

3:20–cv–01411–VC
3:20–cv–01421–VC
3:20–cv–01412–VC
3:20–cv–01420–VC
3:20–cv–01413–VC
3:20–cv–01418–VC
3:20–cv–02008–VC
3:20–cv–01415–VC
3:20–cv–01417–VC
3:20–cv–00907–VC
3:20–cv–00927–VC
3:20–cv–00947–VC
3:20–cv–00957–VC
3:20–cv–00987–VC
3:20–cv–00994–VC
3:20–cv–00997–VC
3:20–cv–01037–VC
3:20–cv–00707–VC
3:20–cv–01414–VC
3:20–cv–01416–VC
3:20–cv–01398–VC
3:20–cv–01546–VC
3:20–cv–01551–VC
3:20–cv–01549–VC
3:20–cv–01548–VC
3:20–cv–01545–VC
3:20–cv–01543–VC
3:20–cv–01583–VC
3:20–cv–01584–VC
3:20–cv–01585–VC
3:20–cv–01586–VC
3:20–cv–01544–VC
3:20–cv–01552–VC
3:20–cv–01554–VC
3:20–cv–01547–VC
3:20–cv–01550–VC
3:20–cv–01640–VC
3:20–cv–01639–VC
3:20–cv–01634–VC
3:20–cv–01635–VC
3:20–cv–01636–VC
3:20–cv–01631–VC
3:20–cv–01641–VC
3:20–cv–01633–VC
3:20–cv–01555–VC
3:20–cv–08252–VC
3:20–cv–01629–VC
3:20–cv–01642–VC
3:20–cv–01632–VC
3:20–cv–01637–VC
3:20–cv–01674–VC
3:20–cv–01671–VC

3:20–cv–01673–VC
3:20–cv–01670–VC
3:20–cv–01672–VC
3:20–cv–01738–VC
3:20–cv–01764–VC
3:20–cv–01765–VC
3:20–cv–01761–VC
3:20–cv–01766–VC
3:20–cv–01760–VC
3:20–cv–02009–VC
3:20–cv–01767–VC
3:20–cv–01763–VC
3:20–cv–01762–VC
3:20–cv–01827–VC
3:19–cv–04161–VC
3:20–cv–01825–VC
3:20–cv–01824–VC
3:20–cv–01820–VC
3:20–cv–01832–VC
3:20–cv–01826–VC
3:20–cv–01829–VC
3:20–cv–01819–VC
3:20–cv–01822–VC
3:20–cv–01834–VC
3:20–cv–01833–VC
3:20–cv–01831–VC
3:20–cv–01823–VC
3:20–cv–01830–VC
3:20–cv–01835–VC
3:20–cv–01828–VC
3:20–cv–01913–VC
3:20–cv–01912–VC
3:20–cv–01919–VC
3:20–cv–01920–VC
3:20–cv–01921–VC
3:20–cv–01915–VC
3:20–cv–01952–VC
3:20–cv–01954–VC
3:20–cv–01918–VC
3:20–cv–01917–VC
3:20–cv–01955–VC
3:20–cv–01957–VC
3:20–cv–01958–VC
3:20–cv–01959–VC
3:20–cv–01960–VC
3:20–cv–01961–VC
3:20–cv–01914–VC
3:20–cv–01916–VC
3:20–cv–02061–VC
3:20–cv–02060–VC
3:20–cv–02058–VC
3:20–cv–02057–VC

3:20–cv–02056–VC
3:20–cv–02054–VC
3:20–cv–02053–VC
3:20–cv–02052–VC
3:20–cv–02055–VC
3:20–cv–02059–VC
3:20–cv–02079–VC
3:20–cv–02125–VC
3:20–cv–02299–VC
3:20–cv–02291–VC
3:20–cv–02292–VC
3:20–cv–02293–VC
3:20–cv–02294–VC
3:20–cv–02406–VC
3:20–cv–02416–VC
3:20–cv–02426–VC
3:20–cv–02400–VC
3:20–cv–02415–VC
3:20–cv–02399–VC
3:20–cv–02425–VC
3:20–cv–02409–VC
3:20–cv–02419–VC
3:20–cv–02428–VC
3:20–cv–02418–VC
3:20–cv–02408–VC
3:20–cv–08178–VC
3:20–cv–02412–VC
3:20–cv–02410–VC
3:20–cv–02420–VC
3:20–cv–02411–VC
3:20–cv–02421–VC
3:20–cv–02422–VC
3:20–cv–02398–VC
3:20–cv–02414–VC
3:20–cv–02424–VC
3:20–cv–02407–VC
3:20–cv–02404–VC
3:20–cv–02417–VC
3:20–cv–02427–VC
3:20–cv–02403–VC
3:20–cv–02413–VC
3:20–cv–02423–VC
3:20–cv–02485–VC
3:20–cv–02565–VC
3:20–cv–02484–VC
3:20–cv–02566–VC
3:20–cv–02564–VC
3:19–cv–05038–VC
3:20–cv–02629–VC
3:20–cv–02639–VC
3:20–cv–02649–VC
3:20–cv–02646–VC

3:20–cv–02636–VC
3:20–cv–02631–VC
3:20–cv–02641–VC
3:20–cv–02651–VC
3:20–cv–02638–VC
3:20–cv–02650–VC
3:20–cv–02645–VC
3:20–cv–02635–VC
3:20–cv–02652–VC
3:20–cv–02632–VC
3:20–cv–02642–VC
3:20–cv–02630–VC
3:20–cv–02633–VC
3:20–cv–02627–VC
3:20–cv–02637–VC
3:20–cv–02647–VC
3:20–cv–02717–VC
3:20–cv–02640–VC
3:20–cv–02634–VC
3:20–cv–02719–VC
3:20–cv–02644–VC
3:20–cv–02298–VC
3:20–cv–02810–VC
3:20–cv–02809–VC
3:20–cv–02808–VC
3:20–cv–02805–VC
3:20–cv–02804–VC
3:20–cv–03927–VC
3:20–cv–02840–VC
3:20–cv–03308–VC
3:20–cv–03941–VC
3:20–cv–06603–VC
3:20–cv–02972–VC
3:20–cv–02978–VC
3:20–cv–02971–VC
3:20–cv–02973–VC
3:20–cv–02969–VC
3:20–cv–02976–VC
3:20–cv–04836–VC
3:20–cv–02975–VC
3:20–cv–02970–VC
3:20–cv–02977–VC
3:20–cv–02974–VC
3:20–cv–04841–VC
3:20–cv–03069–VC
3:20–cv–03061–VC
3:20–cv–03071–VC
3:20–cv–03064–VC
3:20–cv–03935–VC
3:20–cv–03065–VC
3:20–cv–03075–VC
3:20–cv–03060–VC

3:20–cv–03076–VC
3:20–cv–03066–VC
3:20–cv–03111–VC
3:20–cv–03106–VC
3:20–cv–03109–VC
3:20–cv–03067–VC
3:20–cv–03070–VC
3:20–cv–03107–VC
3:20–cv–03108–VC
3:20–cv–03113–VC
3:20–cv–03939–VC
3:20–cv–03068–VC
3:20–cv–03937–VC
3:20–cv–03104–VC
3:20–cv–03105–VC
3:20–cv–03112–VC
3:20–cv–03174–VC
3:20–cv–03172–VC
3:20–cv–03940–VC
3:20–cv–03226–VC
3:20–cv–03227–VC
3:20–cv–03110–VC
3:20–cv–03225–VC
3:20–cv–03228–VC
3:20–cv–03165–VC
3:20–cv–03223–VC
3:20–cv–03311–VC
3:20–cv–03310–VC
3:20–cv–03305–VC
3:20–cv–03304–VC
3:20–cv–03299–VC
3:20–cv–03300–VC
3:20–cv–03272–VC
3:20–cv–03303–VC
3:20–cv–03307–VC
3:20–cv–03357–VC
3:20–cv–03367–VC
3:20–cv–03358–VC
3:20–cv–03370–VC
3:20–cv–03369–VC
3:20–cv–03365–VC
3:20–cv–03934–VC
3:20–cv–03363–VC
3:20–cv–03338–VC
3:20–cv–03360–VC
3:20–cv–03366–VC
3:20–cv–03312–VC
3:20–cv–03302–VC
3:20–cv–03361–VC
3:20–cv–03371–VC
3:20–cv–03433–VC
3:20–cv–03443–VC

3:20–cv–03453–VC
3:20–cv–03449–VC
3:20–cv–03439–VC
3:20–cv–03441–VC
3:20–cv–03451–VC
3:20–cv–03436–VC
3:20–cv–03446–VC
3:20–cv–03466–VC
3:20–cv–03435–VC
3:20–cv–03450–VC
3:20–cv–03444–VC
3:20–cv–03434–VC
3:20–cv–03440–VC
3:20–cv–03468–VC
3:20–cv–03930–VC
3:20–cv–03158–VC
3:20–cv–03285–VC
3:20–cv–03438–VC
3:20–cv–03448–VC
3:22–cv–05313–VC
3:20–cv–03442–VC
3:20–cv–03452–VC
3:20–cv–03437–VC
3:20–cv–03447–VC
3:20–cv–03549–VC
3:20–cv–03595–VC
3:20–cv–03599–VC
3:20–cv–03598–VC
3:20–cv–03600–VC
3:20–cv–03564–VC
3:20–cv–03602–VC
3:20–cv–03603–VC
3:20–cv–03601–VC
3:20–cv–03309–VC
3:20–cv–03648–VC
3:22–cv–05314–VC
3:20–cv–03651–VC
3:20–cv–03650–VC
3:20–cv–03604–VC
3:20–cv–03652–VC
3:20–cv–03653–VC
3:20–cv–03681–VC
3:20–cv–03682–VC
3:20–cv–03684–VC
3:20–cv–03725–VC
3:20–cv–03719–VC
3:20–cv–03727–VC
3:20–cv–03724–VC
3:20–cv–03729–VC
3:20–cv–03728–VC
3:22–cv–05315–VC
3:20–cv–03722–VC

3:20–cv–03718–VC
3:20–cv–03720–VC
3:20–cv–03733–VC
3:20–cv–03723–VC
3:20–cv–03730–VC
3:20–cv–03716–VC
3:20–cv–04834–VC
3:20–cv–03721–VC
3:20–cv–03731–VC
3:20–cv–03765–VC
3:20–cv–03828–VC
3:20–cv–03831–VC
3:20–cv–03832–VC
3:20–cv–03829–VC
3:20–cv–03826–VC
3:20–cv–03835–VC
3:20–cv–03833–VC
3:20–cv–03823–VC
3:20–cv–03827–VC
3:20–cv–03830–VC
3:20–cv–03824–VC
3:20–cv–03834–VC
3:20–cv–03936–VC
3:20–cv–03928–VC
3:20–cv–04033–VC
3:20–cv–04013–VC
3:20–cv–04031–VC
3:20–cv–04166–VC
3:20–cv–04165–VC
3:20–cv–04218–VC
3:20–cv–04208–VC
3:20–cv–04219–VC
3:20–cv–04209–VC
3:20–cv–04200–VC
3:20–cv–04199–VC
3:20–cv–04206–VC
3:20–cv–04221–VC
3:20–cv–04210–VC
3:20–cv–04205–VC
3:20–cv–04215–VC
3:20–cv–04225–VC
3:20–cv–04223–VC
3:20–cv–04203–VC
3:20–cv–04213–VC
3:20–cv–04204–VC
3:20–cv–04224–VC
3:20–cv–04214–VC
3:20–cv–04328–VC
3:20–cv–04329–VC
3:20–cv–04330–VC
3:20–cv–04326–VC
3:20–cv–04207–VC

3:20–cv–04327–VC
3:20–cv–04371–VC
3:20–cv–04222–VC
3:20–cv–04220–VC
3:20–cv–04212–VC
3:20–cv–04521–VC
3:20–cv–04516–VC
3:20–cv–04517–VC
3:20–cv–04515–VC
3:20–cv–04263–VC
3:20–cv–04523–VC
3:20–cv–04522–VC
3:20–cv–04520–VC
3:20–cv–04646–VC
3:20–cv–04641–VC
3:20–cv–04639–VC
3:20–cv–04642–VC
3:20–cv–04652–VC
3:20–cv–04650–VC
3:20–cv–04647–VC
3:20–cv–04653–VC
3:20–cv–04643–VC
3:20–cv–04519–VC
3:20–cv–04838–VC
3:20–cv–04751–VC
3:20–cv–04760–VC
3:20–cv–04759–VC
3:20–cv–04749–VC
3:20–cv–04746–VC
3:20–cv–04644–VC
3:20–cv–04654–VC
3:20–cv–04640–VC
3:20–cv–04758–VC
3:20–cv–04748–VC
3:20–cv–04754–VC
3:20–cv–04752–VC
3:20–cv–04753–VC
3:20–cv–04750–VC
3:20–cv–04755–VC
3:20–cv–04832–VC
3:20–cv–04842–VC
3:20–cv–04839–VC
3:20–cv–04843–VC
3:20–cv–04835–VC
3:20–cv–04833–VC
3:20–cv–04837–VC
3:20–cv–04951–VC
3:20–cv–05121–VC
3:21–cv–09626–VC
3:20–cv–05117–VC
3:20–cv–05119–VC
3:20–cv–05116–VC

3:20–cv–05123–VC
3:20–cv–05113–VC
3:20–cv–05115–VC
3:20–cv–05118–VC
3:20–cv–05114–VC
3:20–cv–05124–VC
3:20–cv–05172–VC
3:18–cv–07628–VC
3:18–cv–07629–VC
3:18–cv–07630–VC
3:18–cv–07631–VC
3:18–cv–07632–VC
3:18–cv–07633–VC
3:20–cv–05371–VC
3:20–cv–05370–VC
3:20–cv–05369–VC
3:20–cv–05368–VC
3:20–cv–05120–VC
3:20–cv–05122–VC
3:20–cv–05373–VC
3:18–cv–07634–VC
3:20–cv–05374–VC
3:18–cv–07636–VC
3:18–cv–07637–VC
3:18–cv–07638–VC
3:20–cv–05529–VC
3:20–cv–05531–VC
3:20–cv–05534–VC
3:20–cv–05535–VC
3:20–cv–05530–VC
3:20–cv–05533–VC
3:20–cv–05372–VC
3:20–cv–05626–VC
3:20–cv–05627–VC
3:20–cv–05623–VC
3:20–cv–05766–VC
3:20–cv–05764–VC
3:20–cv–05765–VC
3:20–cv–05773–VC
3:20–cv–05768–VC
3:20–cv–05772–VC
3:20–cv–05767–VC
3:20–cv–05770–VC
3:20–cv–05871–VC
3:20–cv–05869–VC
3:20–cv–05875–VC
3:20–cv–05866–VC
3:20–cv–05873–VC
3:20–cv–05868–VC
3:20–cv–05929–VC
3:20–cv–05939–VC
3:20–cv–05941–VC

3:20–cv–05932–VC
3:20–cv–05870–VC
3:20–cv–05888–VC
3:20–cv–05935–VC
3:20–cv–05867–VC
3:20–cv–05937–VC
3:20–cv–05945–VC
3:20–cv–05961–VC
3:20–cv–05934–VC
3:20–cv–05940–VC
3:20–cv–05964–VC
3:20–cv–05962–VC
3:20–cv–06121–VC
3:20–cv–06126–VC
3:20–cv–06120–VC
3:20–cv–06122–VC
3:20–cv–06125–VC
3:20–cv–06124–VC
3:20–cv–06123–VC
3:20–cv–06189–VC
3:20–cv–06199–VC
3:20–cv–06191–VC
3:20–cv–06190–VC
3:20–cv–06192–VC
3:20–cv–06196–VC
3:20–cv–06186–VC
3:20–cv–06198–VC
3:18–cv–07759–VC
3:20–cv–06193–VC
3:20–cv–06195–VC
3:20–cv–06197–VC
3:20–cv–06187–VC
3:20–cv–06200–VC
3:19–cv–00004–VC
3:20–cv–06194–VC
3:19–cv–00005–VC
3:19–cv–00006–VC
3:20–cv–06247–VC
3:20–cv–06246–VC
3:19–cv–00007–VC
3:20–cv–06248–VC
3:19–cv–00008–VC
3:19–cv–00009–VC
3:19–cv–00010–VC
3:19–cv–00011–VC
3:20–cv–06238–VC
3:20–cv–06235–VC
3:20–cv–06349–VC
3:20–cv–06351–VC
3:20–cv–06344–VC
3:20–cv–06356–VC
3:20–cv–06354–VC

3:20–cv–06346–VC
3:20–cv–06348–VC
3:20–cv–06347–VC
3:20–cv–06353–VC
3:20–cv–06343–VC
3:20–cv–06350–VC
3:20–cv–06355–VC
3:20–cv–06670–VC
3:19–cv–00068–VC
3:20–cv–06352–VC
3:19–cv–00118–VC
3:19–cv–00119–VC
3:20–cv–06505–VC
3:20–cv–06499–VC
3:20–cv–06503–VC
3:20–cv–06506–VC
3:20–cv–06501–VC
3:20–cv–06507–VC
3:20–cv–06508–VC
3:20–cv–06502–VC
3:19–cv–00121–VC
3:19–cv–00274–VC
3:19–cv–00275–VC
3:19–cv–00276–VC
3:19–cv–00279–VC
3:19–cv–00280–VC
3:19–cv–00281–VC
3:19–cv–00295–VC
3:19–cv–00296–VC
3:20–cv–06655–VC
3:20–cv–06656–VC
3:19–cv–00364–VC
3:20–cv–06660–VC
3:19–cv–00365–VC
3:19–cv–00366–VC
3:19–cv–00367–VC
3:19–cv–00368–VC
3:19–cv–00369–VC
3:19–cv–00370–VC
3:19–cv–00373–VC
3:19–cv–00374–VC
3:20–cv–06661–VC
3:19–cv–00376–VC
3:19–cv–00377–VC
3:19–cv–00378–VC
3:19–cv–00379–VC
3:19–cv–00380–VC
3:20–cv–06671–VC
3:20–cv–06662–VC
3:19–cv–00385–VC
3:19–cv–00387–VC
3:19–cv–00388–VC

3:19–cv–00389–VC
3:20–cv–06672–VC
3:20–cv–06669–VC
3:20–cv–06668–VC
3:20–cv–06659–VC
3:20–cv–06658–VC
3:20–cv–06673–VC
3:20–cv–06663–VC
3:20–cv–06665–VC
3:19–cv–00443–VC
3:19–cv–00475–VC
3:19–cv–00476–VC
3:19–cv–00477–VC
3:19–cv–00478–VC
3:19–cv–00479–VC
3:19–cv–00480–VC
3:19–cv–00482–VC
3:19–cv–00483–VC
3:19–cv–00485–VC
3:19–cv–00486–VC
3:19–cv–00487–VC
3:19–cv–00489–VC
3:19–cv–00491–VC
3:19–cv–02664–VC
3:19–cv–00646–VC
3:19–cv–00647–VC
3:19–cv–00649–VC
3:19–cv–00650–VC
3:19–cv–00651–VC
3:19–cv–00654–VC
3:19–cv–00655–VC
3:19–cv–00656–VC
3:19–cv–00657–VC
3:19–cv–00658–VC
3:19–cv–00659–VC
3:19–cv–00660–VC
3:19–cv–00661–VC
3:19–cv–00662–VC
3:19–cv–00663–VC
3:19–cv–00664–VC
3:19–cv–00665–VC
3:19–cv–00666–VC
3:19–cv–00668–VC
3:20–cv–06666–VC
3:19–cv–00899–VC
3:19–cv–00901–VC
3:19–cv–00902–VC
3:19–cv–00903–VC
3:19–cv–00900–VC
3:19–cv–00923–VC
3:19–cv–00924–VC
3:19–cv–00925–VC

3:19–cv–00926–VC
3:19–cv–00927–VC
3:19–cv–00929–VC
3:19–cv–00930–VC
3:19–cv–00931–VC
3:19–cv–00932–VC
3:19–cv–00933–VC
3:19–cv–00934–VC
3:19–cv–00935–VC
3:19–cv–00936–VC
3:19–cv–00937–VC
3:19–cv–00952–VC
3:19–cv–00953–VC
3:19–cv–00954–VC
3:19–cv–00955–VC
3:19–cv–00956–VC
3:19–cv–00957–VC
3:19–cv–00958–VC
3:19–cv–00960–VC
3:19–cv–00961–VC
3:19–cv–01143–VC
3:19–cv–01175–VC
3:19–cv–01176–VC
3:19–cv–01178–VC
3:19–cv–01180–VC
3:19–cv–01181–VC
3:19–cv–01182–VC
3:19–cv–01185–VC
3:19–cv–01186–VC
3:19–cv–01234–VC
3:19–cv–01235–VC
3:19–cv–01236–VC
3:19–cv–01237–VC
3:19–cv–01238–VC
3:19–cv–01243–VC
3:19–cv–01318–VC
3:19–cv–01375–VC
3:19–cv–01376–VC
3:19–cv–01377–VC
3:19–cv–01364–VC
3:19–cv–01363–VC
3:19–cv–01362–VC
3:19–cv–01361–VC
3:19–cv–01360–VC
3:19–cv–01359–VC
3:19–cv–01358–VC
3:19–cv–01357–VC
3:19–cv–01496–VC
3:19–cv–01497–VC
3:19–cv–01498–VC
3:19–cv–01500–VC
3:19–cv–01501–VC

3:19–cv–01502–VC
3:19–cv–01575–VC
3:19–cv–01577–VC
3:19–cv–01579–VC
3:19–cv–01567–VC
3:19–cv–01568–VC
3:19–cv–01569–VC
3:19–cv–01570–VC
3:19–cv–01560–VC
3:19–cv–01571–VC
3:19–cv–01580–VC
3:19–cv–01561–VC
3:19–cv–01578–VC
3:19–cv–01554–VC
3:19–cv–01555–VC
3:19–cv–01595–VC
3:19–cv–01564–VC
3:19–cv–01565–VC
3:19–cv–01562–VC
3:19–cv–01557–VC
3:19–cv–01559–VC
3:19–cv–01566–VC
3:19–cv–01617–VC
3:19–cv–01630–VC
3:19–cv–01619–VC
3:19–cv–01563–VC
3:19–cv–01768–VC
3:19–cv–01769–VC
3:19–cv–01772–VC
3:19–cv–01773–VC
3:19–cv–01774–VC
3:19–cv–01775–VC
3:19–cv–01776–VC
3:19–cv–01777–VC
3:19–cv–01750–VC
3:19–cv–01778–VC
3:19–cv–01752–VC
3:19–cv–01731–VC
3:19–cv–01753–VC
3:19–cv–01743–VC
3:19–cv–01744–VC
3:19–cv–01754–VC
3:19–cv–01780–VC
3:19–cv–01733–VC
3:19–cv–01756–VC
3:19–cv–01745–VC
3:19–cv–01757–VC
3:19–cv–01758–VC
3:19–cv–01734–VC
3:19–cv–01759–VC
3:19–cv–01746–VC
3:19–cv–01735–VC

3:19–cv–01747–VC
3:19–cv–01748–VC
3:19–cv–01736–VC
3:19–cv–01760–VC
3:19–cv–01749–VC
3:19–cv–01761–VC
3:19–cv–01781–VC
3:19–cv–01762–VC
3:19–cv–01766–VC
3:19–cv–01767–VC
3:19–cv–01737–VC
3:19–cv–01738–VC
3:19–cv–01739–VC
3:19–cv–01725–VC
3:19–cv–01720–VC
3:19–cv–01726–VC
3:19–cv–01721–VC
3:19–cv–01727–VC
3:19–cv–01722–VC
3:19–cv–01728–VC
3:19–cv–01729–VC
3:19–cv–01723–VC
3:19–cv–01730–VC
3:19–cv–01724–VC
3:19–cv–01740–VC
3:19–cv–01742–VC
3:19–cv–01741–VC
3:19–cv–02695–VC
3:19–cv–01931–VC
3:19–cv–01937–VC
3:19–cv–01938–VC
3:19–cv–02047–VC
3:19–cv–02048–VC
3:19–cv–02051–VC
3:19–cv–02055–VC
3:19–cv–02056–VC
3:19–cv–02057–VC
3:19–cv–02058–VC
3:19–cv–02059–VC
3:19–cv–02060–VC
3:19–cv–02061–VC
3:19–cv–02062–VC
3:19–cv–02063–VC
3:19–cv–02064–VC
3:19–cv–02065–VC
3:19–cv–02066–VC
3:19–cv–02067–VC
3:19–cv–02068–VC
3:19–cv–02069–VC
3:19–cv–02070–VC
3:19–cv–02072–VC
3:19–cv–02073–VC

3:19–cv–02074–VC
3:19–cv–02076–VC
3:19–cv–02079–VC
3:19–cv–02107–VC
3:19–cv–02108–VC
3:19–cv–00120–VC
3:19–cv–02219–VC
3:19–cv–02220–VC
3:19–cv–02194–VC
3:19–cv–02195–VC
3:19–cv–02196–VC
3:19–cv–02197–VC
3:19–cv–02214–VC
3:19–cv–02215–VC
3:19–cv–02216–VC
3:19–cv–02696–VC
3:19–cv–02218–VC
3:19–cv–02198–VC
3:19–cv–02199–VC
3:19–cv–02209–VC
3:19–cv–02217–VC
3:19–cv–02200–VC
3:19–cv–02210–VC
3:19–cv–02211–VC
3:19–cv–02212–VC
3:19–cv–02213–VC
3:19–cv–02171–VC
3:19–cv–05883–VC
3:19–cv–02224–VC
3:19–cv–02315–VC
3:19–cv–02382–VC
3:19–cv–02383–VC
3:19–cv–02384–VC
3:19–cv–02385–VC
3:19–cv–02365–VC
3:19–cv–02366–VC
3:19–cv–02375–VC
3:19–cv–02376–VC
3:19–cv–02377–VC
3:19–cv–02379–VC
3:19–cv–02380–VC
3:19–cv–02372–VC
3:19–cv–02373–VC
3:19–cv–02374–VC
3:19–cv–02367–VC
3:19–cv–02368–VC
3:19–cv–02363–VC
3:19–cv–02364–VC
3:19–cv–02369–VC
3:19–cv–02371–VC
3:19–cv–02575–VC
3:19–cv–02576–VC

3:19–cv–02577–VC
3:19–cv–02578–VC
3:19–cv–02583–VC
3:19–cv–02581–VC
3:19–cv–02579–VC
3:19–cv–02580–VC
3:19–cv–02584–VC
3:19–cv–02585–VC
3:19–cv–02702–VC
3:19–cv–02703–VC
3:19–cv–02704–VC
3:19–cv–02705–VC
3:19–cv–02706–VC
3:19–cv–02708–VC
3:19–cv–02714–VC
3:19–cv–02768–VC
3:19–cv–02807–VC
3:19–cv–02827–VC
3:19–cv–02812–VC
3:19–cv–02828–VC
3:19–cv–02799–VC
3:19–cv–02829–VC
3:19–cv–02800–VC
3:19–cv–02814–VC
3:19–cv–02813–VC
3:19–cv–02830–VC
3:19–cv–02815–VC
3:19–cv–02801–VC
3:19–cv–02802–VC
3:19–cv–02831–VC
3:19–cv–02834–VC
3:19–cv–02835–VC
3:19–cv–02816–VC
3:19–cv–02818–VC
3:19–cv–02819–VC
3:19–cv–02820–VC
3:19–cv–02803–VC
3:19–cv–02804–VC
3:19–cv–02805–VC
3:19–cv–02806–VC
3:19–cv–02760–VC
3:19–cv–02761–VC
3:19–cv–02763–VC
3:19–cv–02764–VC
3:19–cv–02765–VC
3:19–cv–02766–VC
3:19–cv–02767–VC
3:19–cv–02796–VC
3:20–cv–06657–VC
3:19–cv–02821–VC
3:19–cv–02822–VC
3:19–cv–02823–VC

3:19–cv–02826–VC
3:20–cv–06667–VC
3:20–cv–06782–VC
3:20–cv–06784–VC
3:20–cv–06774–VC
3:20–cv–06783–VC
3:20–cv–06776–VC
3:20–cv–06781–VC
3:20–cv–06778–VC
3:20–cv–06674–VC
3:20–cv–06664–VC
3:20–cv–06780–VC
3:20–cv–06777–VC
3:20–cv–06990–VC
3:20–cv–06992–VC
3:20–cv–06987–VC
3:16–cv–05650–VC
3:16–cv–05658–VC
3:16–cv–05652–VC
3:16–cv–05653–VC
3:16–cv–05659–VC
3:16–cv–05660–VC
3:16–cv–05749–VC
3:16–cv–05750–VC
3:16–cv–05751–VC
3:16–cv–05752–VC
3:16–cv–05753–VC
3:16–cv–05785–VC
3:16–cv–05786–VC
3:16–cv–05787–VC
3:16–cv–05858–VC
3:16–cv–05887–VC
3:16–cv–06004–VC
3:16–cv–06005–VC
3:16–cv–06007–VC
3:16–cv–06008–VC
3:16–cv–06009–VC
3:16–cv–06010–VC
3:16–cv–06018–VC
3:16–cv–06019–VC
3:16–cv–06020–VC
3:16–cv–06024–VC
3:16–cv–06025–VC
3:16–cv–06026–VC
3:16–cv–06027–VC
3:16–cv–06028–VC
3:16–cv–06029–VC
3:16–cv–06030–VC
3:16–cv–06032–VC
3:16–cv–06043–VC
3:16–cv–06047–VC
3:16–cv–06649–VC

3:16–cv–07369–VC
3:17–cv–00166–VC
3:17–cv–00167–VC
3:17–cv–00168–VC
3:17–cv–00270–VC
3:17–cv–00519–VC
3:17–cv–00734–VC
3:17–cv–00736–VC
3:17–cv–00737–VC
3:17–cv–00738–VC
3:17–cv–00781–VC
3:17–cv–00783–VC
3:17–cv–01129–VC
3:17–cv–01735–VC
3:17–cv–01982–VC
3:18–cv–06151–VC
3:17–cv–02142–VC
3:17–cv–02173–VC
3:17–cv–02174–VC
3:17–cv–02212–VC
3:17–cv–02319–VC
3:17–cv–02318–VC
3:17–cv–03210–VC
3:17–cv–03209–VC
3:17–cv–03208–VC
3:17–cv–03207–VC
3:17–cv–03206–VC
3:17–cv–03205–VC
3:17–cv–03204–VC
3:17–cv–03203–VC
3:17–cv–03202–VC
3:17–cv–03201–VC
3:17–cv–03200–VC
3:17–cv–03199–VC
3:17–cv–03213–VC
3:17–cv–03214–VC
3:17–cv–03215–VC
3:17–cv–03216–VC
3:17–cv–03217–VC
3:17–cv–03219–VC
3:17–cv–03220–VC
3:17–cv–03231–VC
3:17–cv–03230–VC
3:17–cv–03229–VC
3:17–cv–03228–VC
3:17–cv–03226–VC
3:17–cv–03225–VC
3:17–cv–03224–VC
3:17–cv–03378–VC
3:17–cv–03377–VC
3:17–cv–03447–VC
3:17–cv–03448–VC

3:17–cv–03449–VC
3:17–cv–03943–VC
3:17–cv–03979–VC
3:17–cv–04013–VC
3:17–cv–04035–VC
3:17–cv–04046–VC
3:17–cv–04264–VC
3:17–cv–04265–VC
3:17–cv–04266–VC
3:17–cv–04267–VC
3:17–cv–04268–VC
3:17–cv–04269–VC
3:17–cv–04271–VC
3:17–cv–04272–VC
3:17–cv–04273–VC
3:17–cv–04274–VC
3:17–cv–04275–VC
3:17–cv–04276–VC
3:17–cv–04277–VC
3:17–cv–04278–VC
3:17–cv–04279–VC
3:17–cv–04281–VC
3:17–cv–04283–VC
3:17–cv–04284–VC
3:17–cv–04285–VC
3:17–cv–04286–VC
3:17–cv–04287–VC
3:17–cv–04351–VC
3:17–cv–04352–VC
3:17–cv–04353–VC
3:17–cv–04427–VC
3:17–cv–04428–VC
3:17–cv–04429–VC
3:17–cv–04430–VC
3:17–cv–04455–VC
3:17–cv–04456–VC
3:17–cv–04457–VC
3:17–cv–04459–VC
3:17–cv–04460–VC
3:17–cv–04461–VC
3:17–cv–04462–VC
3:17–cv–04463–VC
3:17–cv–04453–VC
3:17–cv–04452–VC
3:17–cv–04451–VC
3:17–cv–04447–VC
3:17–cv–04448–VC
3:17–cv–04449–VC
3:17–cv–04450–VC
3:17–cv–04446–VC
3:17–cv–04445–VC
3:17–cv–04442–VC

3:17–cv–04440–VC
3:17–cv–04439–VC
3:17–cv–04438–VC
3:17–cv–04437–VC
3:17–cv–04486–VC
3:17–cv–04543–VC
3:17–cv–04544–VC
3:17–cv–04545–VC
3:17–cv–04546–VC
3:17–cv–04547–VC
3:17–cv–04548–VC
3:17–cv–04549–VC
3:17–cv–04550–VC
3:17–cv–04551–VC
3:17–cv–04553–VC
3:17–cv–04554–VC
3:17–cv–04555–VC
3:17–cv–04557–VC
3:17–cv–04601–VC
3:17–cv–04602–VC
3:17–cv–04603–VC
3:17–cv–04604–VC
3:17–cv–04605–VC
3:17–cv–04607–VC
3:17–cv–04608–VC
3:17–cv–04598–VC
3:17–cv–04597–VC
3:17–cv–04596–VC
3:17–cv–04594–VC
3:17–cv–04593–VC
3:17–cv–04592–VC
3:17–cv–04591–VC
3:17–cv–04647–VC
3:17–cv–04646–VC
3:17–cv–04645–VC
3:17–cv–04644–VC
3:18–cv–00504–VC
3:17–cv–04641–VC
3:17–cv–04639–VC
3:17–cv–04638–VC
3:17–cv–04637–VC
3:17–cv–04635–VC
3:17–cv–04634–VC
3:17–cv–04632–VC
3:17–cv–04631–VC
3:17–cv–04628–VC
3:17–cv–04627–VC
3:17–cv–04626–VC
3:17–cv–04622–VC
3:17–cv–04640–VC
3:17–cv–04630–VC
3:17–cv–04629–VC

3:17–cv–04636–VC
3:17–cv–04737–VC
3:17–cv–04824–VC
3:17–cv–04842–VC
3:17–cv–04843–VC
3:17–cv–04846–VC
3:17–cv–04845–VC
3:17–cv–04844–VC
3:17–cv–04848–VC
3:17–cv–04890–VC
3:17–cv–04897–VC
3:17–cv–04889–VC
3:17–cv–04898–VC
3:17–cv–04899–VC
3:17–cv–04891–VC
3:17–cv–04892–VC
3:17–cv–04901–VC
3:17–cv–04893–VC
3:17–cv–04894–VC
3:17–cv–04903–VC
3:17–cv–04895–VC
3:17–cv–04904–VC
3:17–cv–04896–VC
3:17–cv–04905–VC
3:17–cv–04909–VC
3:17–cv–04906–VC
3:17–cv–04907–VC
3:17–cv–04910–VC
3:17–cv–04908–VC
3:17–cv–05084–VC
3:17–cv–05160–VC
3:17–cv–05177–VC
3:17–cv–05481–VC
3:17–cv–05480–VC
3:17–cv–05479–VC
3:17–cv–05478–VC
3:17–cv–05477–VC
3:17–cv–05543–VC
3:17–cv–05545–VC
3:17–cv–05546–VC
3:17–cv–05547–VC
3:17–cv–05574–VC
3:17–cv–05573–VC
3:17–cv–05686–VC
3:21–cv–05626–VC
3:17–cv–05739–VC
3:17–cv–05740–VC
3:17–cv–05877–VC
3:17–cv–05988–VC
3:17–cv–06107–VC
3:17–cv–06111–VC
3:17–cv–06110–VC

3:17–cv–06109–VC
3:17–cv–06108–VC
3:17–cv–06299–VC
3:17–cv–06495–VC
3:17–cv–06600–VC
3:17–cv–06700–VC
3:17–cv–06773–VC
3:17–cv–06858–VC
3:17–cv–06903–VC
3:17–cv–06902–VC
3:19–cv–02797–VC
3:17–cv–07099–VC
3:17–cv–07100–VC
3:17–cv–07215–VC
3:17–cv–07216–VC
3:17–cv–07217–VC
3:17–cv–07218–VC
3:17–cv–07219–VC
3:17–cv–07220–VC
3:17–cv–07258–VC
3:17–cv–07257–VC
3:17–cv–07256–VC
3:17–cv–07254–VC
3:17–cv–07310–VC
3:17–cv–07364–VC
3:17–cv–07365–VC
3:18–cv–00064–VC
3:18–cv–00065–VC
3:18–cv–00067–VC
3:18–cv–00068–VC
3:18–cv–00069–VC
3:18–cv–00223–VC
3:18–cv–00332–VC
3:18–cv–00334–VC
3:18–cv–00329–VC
3:18–cv–00218–VC
3:18–cv–00430–VC
3:18–cv–00431–VC
3:18–cv–00432–VC
3:18–cv–00433–VC
3:18–cv–00538–VC
3:18–cv–00541–VC
3:18–cv–00540–VC
3:18–cv–00539–VC
3:18–cv–00665–VC
3:18–cv–00815–VC
3:18–cv–00819–VC
3:18–cv–00918–VC
3:18–cv–00917–VC
3:18–cv–00982–VC
3:18–cv–00983–VC
3:18–cv–00992–VC

3:18–cv–00985–VC
3:18–cv–00986–VC
3:18–cv–00987–VC
3:18–cv–00988–VC
3:18–cv–00989–VC
3:18–cv–00990–VC
3:18–cv–00991–VC
3:18–cv–01080–VC
3:18–cv–01082–VC
3:18–cv–01083–VC
3:18–cv–01084–VC
3:18–cv–01085–VC
3:18–cv–01086–VC
3:18–cv–01087–VC
3:18–cv–01088–VC
3:18–cv–01089–VC
3:18–cv–01090–VC
3:18–cv–01102–VC
3:18–cv–01105–VC
3:18–cv–01106–VC
3:18–cv–01107–VC
3:18–cv–01108–VC
3:18–cv–01109–VC
3:18–cv–01110–VC
3:18–cv–01143–VC
3:18–cv–01144–VC
3:18–cv–01145–VC
3:18–cv–01146–VC
3:18–cv–01147–VC
3:18–cv–01148–VC
3:18–cv–01149–VC
3:18–cv–01150–VC
3:18–cv–01151–VC
3:18–cv–01152–VC
3:18–cv–01155–VC
3:18–cv–01356–VC
3:18–cv–01357–VC
3:18–cv–01428–VC
3:18–cv–01517–VC
3:18–cv–01518–VC
3:18–cv–01519–VC
3:18–cv–01699–VC
3:18–cv–01698–VC
3:18–cv–01697–VC
3:18–cv–01696–VC
3:18–cv–01694–VC
3:18–cv–01787–VC
3:18–cv–01803–VC
3:18–cv–01804–VC
3:18–cv–01805–VC
3:18–cv–01806–VC
3:18–cv–01807–VC

3:18–cv–01808–VC
3:18–cv–01809–VC
3:18–cv–01810–VC
3:18–cv–01960–VC
3:18–cv–01961–VC
3:18–cv–01962–VC
3:18–cv–02097–VC
3:18–cv–02098–VC
3:18–cv–02100–VC
3:18–cv–02149–VC
3:18–cv–02172–VC
3:18–cv–02257–VC
3:18–cv–02329–VC
3:18–cv–02330–VC
3:18–cv–02331–VC
3:18–cv–02332–VC
3:18–cv–02418–VC
3:18–cv–02419–VC
3:18–cv–02437–VC
3:18–cv–02464–VC
3:18–cv–04544–VC
3:18–cv–04545–VC
3:18–cv–04546–VC
3:18–cv–04547–VC
3:18–cv–04548–VC
3:18–cv–04549–VC
3:18–cv–04550–VC
3:18–cv–04551–VC
3:18–cv–02714–VC
3:18–cv–02754–VC
3:18–cv–04553–VC
3:18–cv–04554–VC
3:18–cv–02906–VC
3:18–cv–02911–VC
3:18–cv–02941–VC
3:18–cv–02940–VC
3:18–cv–02939–VC
3:18–cv–02938–VC
3:18–cv–02937–VC
3:18–cv–02936–VC
3:18–cv–02935–VC
3:18–cv–04555–VC
3:18–cv–03180–VC
3:18–cv–03187–VC
3:18–cv–03186–VC
3:18–cv–03181–VC
3:18–cv–03188–VC
3:18–cv–03183–VC
3:18–cv–03184–VC
3:18–cv–03278–VC
3:18–cv–03514–VC
3:18–cv–03515–VC

3:18–cv–03516–VC
3:18–cv–03518–VC
3:18–cv–03519–VC
3:18–cv–03555–VC
3:18–cv–03546–VC
3:18–cv–03556–VC
3:18–cv–03559–VC
3:18–cv–03547–VC
3:18–cv–03576–VC
3:18–cv–03557–VC
3:18–cv–03552–VC
3:19–cv–02798–VC
3:18–cv–03548–VC
3:18–cv–03554–VC
3:18–cv–03625–VC
3:18–cv–03626–VC
3:18–cv–03627–VC
3:18–cv–03641–VC
3:18–cv–03757–VC
3:18–cv–03949–VC
3:18–cv–03950–VC
3:18–cv–03951–VC
3:18–cv–03952–VC
3:18–cv–03953–VC
3:18–cv–03954–VC
3:18–cv–03955–VC
3:18–cv–03956–VC
3:18–cv–03957–VC
3:18–cv–03958–VC
3:18–cv–03959–VC
3:18–cv–04013–VC
3:18–cv–04014–VC
3:18–cv–04615–VC
3:18–cv–04690–VC
3:18–cv–04782–VC
3:18–cv–04786–VC
3:18–cv–04785–VC
3:18–cv–04791–VC
3:18–cv–04792–VC
3:18–cv–04793–VC
3:18–cv–04794–VC
3:18–cv–04795–VC
3:18–cv–04796–VC
3:18–cv–04799–VC
3:18–cv–04797–VC
3:18–cv–04798–VC
3:18–cv–04784–VC
3:18–cv–04822–VC
3:18–cv–04821–VC
3:18–cv–04850–VC
3:18–cv–04851–VC
3:18–cv–04853–VC

3:18–cv–04854–VC
3:18–cv–04855–VC
3:18–cv–04970–VC
3:18–cv–04971–VC
3:18–cv–04974–VC
3:18–cv–05209–VC
3:18–cv–05240–VC
3:18–cv–05239–VC
3:18–cv–05238–VC
3:18–cv–05237–VC
3:18–cv–05255–VC
3:18–cv–05254–VC
3:18–cv–05253–VC
3:18–cv–05298–VC
3:18–cv–05299–VC
3:18–cv–05252–VC
3:18–cv–05250–VC
3:18–cv–05300–VC
3:18–cv–05251–VC
3:18–cv–05262–VC
3:18–cv–05261–VC
3:18–cv–05260–VC
3:18–cv–05259–VC
3:18–cv–05257–VC
3:18–cv–05311–VC
3:18–cv–05313–VC
3:18–cv–05314–VC
3:18–cv–05316–VC
3:18–cv–05306–VC
3:18–cv–05307–VC
3:18–cv–05308–VC
3:18–cv–05310–VC
3:18–cv–05317–VC
3:18–cv–05318–VC
3:18–cv–05319–VC
3:18–cv–05320–VC
3:18–cv–05303–VC
3:18–cv–05304–VC
3:18–cv–05305–VC
3:18–cv–05273–VC
3:18–cv–05274–VC
3:18–cv–05275–VC
3:18–cv–05276–VC
3:18–cv–05488–VC
3:18–cv–05489–VC
3:18–cv–05490–VC
3:18–cv–05491–VC
3:18–cv–05496–VC
3:18–cv–05497–VC
3:18–cv–05639–VC
3:18–cv–05640–VC
3:18–cv–05778–VC

3:18–cv–05777–VC
3:18–cv–06024–VC
3:18–cv–06025–VC
3:18–cv–06026–VC
3:18–cv–06027–VC
3:18–cv–06028–VC
3:18–cv–06150–VC
3:18–cv–06152–VC
3:18–cv–06242–VC
3:18–cv–06241–VC
3:18–cv–06240–VC
3:18–cv–06239–VC
3:18–cv–06238–VC
3:18–cv–06237–VC
3:18–cv–06236–VC
3:18–cv–06220–VC
3:18–cv–06219–VC
3:18–cv–06218–VC
3:18–cv–06488–VC
3:18–cv–06489–VC
3:18–cv–06490–VC
3:18–cv–06491–VC
3:18–cv–06492–VC
3:18–cv–06493–VC
3:18–cv–06560–VC
3:18–cv–06541–VC
3:18–cv–06542–VC
3:18–cv–06543–VC
3:18–cv–06544–VC
3:18–cv–06545–VC
3:18–cv–06546–VC
3:18–cv–06547–VC
3:18–cv–06548–VC
3:18–cv–06549–VC
3:18–cv–06550–VC
3:18–cv–06552–VC
3:18–cv–06736–VC
3:18–cv–06805–VC
3:18–cv–06806–VC
3:18–cv–07021–VC
3:18–cv–07015–VC
3:18–cv–07057–VC
3:18–cv–07058–VC
3:18–cv–07060–VC
3:18–cv–07061–VC
3:18–cv–07062–VC
3:18–cv–07064–VC
3:18–cv–07065–VC
3:18–cv–07066–VC
3:18–cv–07068–VC
3:18–cv–07069–VC
3:18–cv–07070–VC

3:18–cv–07071–VC
3:18–cv–07272–VC
3:18–cv–07273–VC
3:18–cv–07310–VC
3:18–cv–07309–VC
3:18–cv–07308–VC
3:18–cv–07307–VC
3:18–cv–07317–VC
3:18–cv–07318–VC
3:18–cv–07319–VC
3:18–cv–07320–VC
3:18–cv–07321–VC
3:18–cv–07368–VC
3:18–cv–07369–VC
3:18–cv–07370–VC
3:18–cv–07470–VC
3:19–cv–03030–VC
3:19–cv–03058–VC
3:19–cv–03080–VC
3:19–cv–03077–VC
3:19–cv–03078–VC
3:19–cv–03079–VC
3:19–cv–03014–VC
3:19–cv–03018–VC
3:19–cv–03116–VC
3:19–cv–03123–VC
3:19–cv–03106–VC
3:19–cv–03107–VC
3:19–cv–05873–VC
3:19–cv–03108–VC
3:19–cv–03109–VC
3:19–cv–03075–VC
3:19–cv–03076–VC
3:19–cv–03114–VC
3:19–cv–03113–VC
3:19–cv–03115–VC
3:19–cv–03112–VC
3:19–cv–03145–VC
3:19–cv–03146–VC
3:19–cv–03159–VC
3:19–cv–03160–VC
3:19–cv–03150–VC
3:19–cv–03171–VC
3:19–cv–03147–VC
3:19–cv–03148–VC
3:19–cv–03149–VC
3:19–cv–03110–VC
3:19–cv–03111–VC
3:19–cv–03168–VC
3:19–cv–03169–VC
3:19–cv–03152–VC
3:19–cv–03213–VC

3:19–cv–03212–VC
3:19–cv–03211–VC
3:19–cv–03591–VC
3:19–cv–03201–VC
3:19–cv–03200–VC
3:19–cv–03199–VC
3:19–cv–03153–VC
3:19–cv–03154–VC
3:19–cv–03155–VC
3:19–cv–03198–VC
3:19–cv–03197–VC
3:19–cv–03196–VC
3:19–cv–03288–VC
3:19–cv–03294–VC
3:19–cv–03293–VC
3:19–cv–03275–VC
3:19–cv–03292–VC
3:19–cv–03264–VC
3:19–cv–03276–VC
3:19–cv–03277–VC
3:19–cv–03266–VC
3:19–cv–03278–VC
3:19–cv–03279–VC
3:19–cv–03280–VC
3:19–cv–03300–VC
3:19–cv–03299–VC
3:19–cv–03289–VC
3:19–cv–03295–VC
3:19–cv–03291–VC
3:19–cv–03208–VC
3:19–cv–03209–VC
3:19–cv–03204–VC
3:19–cv–03210–VC
3:19–cv–03265–VC
3:19–cv–03284–VC
3:19–cv–03203–VC
3:19–cv–03202–VC
3:19–cv–03156–VC
3:19–cv–03157–VC
3:19–cv–03158–VC
3:19–cv–03151–VC
3:19–cv–03285–VC
3:19–cv–03207–VC
3:19–cv–03287–VC
3:19–cv–03206–VC
3:19–cv–03205–VC
3:19–cv–03267–VC
3:19–cv–03272–VC
3:19–cv–03273–VC
3:19–cv–03274–VC
3:19–cv–03323–VC
3:19–cv–03324–VC

3:19–cv–03325–VC
3:19–cv–03326–VC
3:19–cv–03327–VC
3:19–cv–03328–VC
3:19–cv–03329–VC
3:19–cv–03330–VC
3:19–cv–03271–VC
3:19–cv–03270–VC
3:19–cv–03269–VC
3:19–cv–03268–VC
3:19–cv–03340–VC
3:19–cv–03339–VC
3:19–cv–03338–VC
3:19–cv–03378–VC
3:19–cv–03379–VC
3:19–cv–03380–VC
3:19–cv–03389–VC
3:19–cv–03390–VC
3:19–cv–03391–VC
3:19–cv–03392–VC
3:19–cv–03405–VC
3:19–cv–03283–VC
3:19–cv–03282–VC
3:19–cv–03281–VC
3:19–cv–03495–VC
3:19–cv–03461–VC
3:19–cv–03496–VC
3:19–cv–03462–VC
3:19–cv–03463–VC
3:19–cv–03493–VC
3:19–cv–03480–VC
3:19–cv–03485–VC
3:19–cv–03471–VC
3:19–cv–03494–VC
3:19–cv–03486–VC
3:19–cv–03472–VC
3:19–cv–03473–VC
3:19–cv–03487–VC
3:19–cv–03488–VC
3:19–cv–03489–VC
3:19–cv–03490–VC
3:19–cv–03491–VC
3:19–cv–03467–VC
3:19–cv–03468–VC
3:19–cv–03469–VC
3:19–cv–03477–VC
3:19–cv–03478–VC
3:19–cv–03479–VC
3:19–cv–03513–VC
3:19–cv–03514–VC
3:19–cv–03515–VC
3:19–cv–03559–VC

3:19–cv–03516–VC
3:19–cv–03517–VC
3:19–cv–03518–VC
3:19–cv–03560–VC
3:19–cv–03565–VC
3:19–cv–03561–VC
3:19–cv–03562–VC
3:19–cv–03564–VC
3:19–cv–03464–VC
3:19–cv–03465–VC
3:19–cv–03466–VC
3:19–cv–03438–VC
3:19–cv–03519–VC
3:19–cv–03566–VC
3:19–cv–03549–VC
3:19–cv–03579–VC
3:19–cv–03580–VC
3:19–cv–03578–VC
3:19–cv–03557–VC
3:19–cv–03558–VC
3:19–cv–03598–VC
3:19–cv–03599–VC
3:19–cv–03597–VC
3:19–cv–03474–VC
3:19–cv–03567–VC
3:19–cv–03475–VC
3:19–cv–03476–VC
3:19–cv–03520–VC
3:19–cv–03521–VC
3:19–cv–03522–VC
3:19–cv–03523–VC
3:19–cv–03618–VC
3:19–cv–03619–VC
3:19–cv–03538–VC
3:19–cv–03539–VC
3:19–cv–03540–VC
3:19–cv–03541–VC
3:19–cv–03542–VC
3:19–cv–03524–VC
3:19–cv–03534–VC
3:19–cv–03535–VC
3:19–cv–03632–VC
3:19–cv–03543–VC
3:19–cv–03718–VC
3:19–cv–03544–VC
3:19–cv–03547–VC
3:19–cv–03548–VC
3:19–cv–03546–VC
3:19–cv–03779–VC
3:19–cv–03785–VC
3:19–cv–03786–VC
3:19–cv–03788–VC

3:19–cv–03789–VC
3:19–cv–03790–VC
3:19–cv–03815–VC
3:19–cv–03668–VC
3:19–cv–03836–VC
3:19–cv–03837–VC
3:19–cv–03838–VC
3:19–cv–03858–VC
3:19–cv–03859–VC
3:19–cv–03860–VC
3:19–cv–03900–VC
3:19–cv–03902–VC
3:19–cv–03903–VC
3:19–cv–03904–VC
3:19–cv–03906–VC
3:19–cv–03907–VC
3:19–cv–03908–VC
3:19–cv–03909–VC
3:19–cv–03910–VC
3:19–cv–03911–VC
3:19–cv–03912–VC
3:19–cv–03913–VC
3:19–cv–03914–VC
3:19–cv–03915–VC
3:19–cv–03916–VC
3:19–cv–03917–VC
3:19–cv–03956–VC
3:19–cv–03969–VC
3:19–cv–03970–VC
3:19–cv–03971–VC
3:19–cv–03901–VC
3:19–cv–04009–VC
3:19–cv–04010–VC
3:19–cv–04011–VC
3:19–cv–04012–VC
3:19–cv–04013–VC
3:19–cv–04014–VC
3:19–cv–04015–VC
3:19–cv–04016–VC
3:19–cv–04017–VC
3:19–cv–04018–VC
3:19–cv–04019–VC
3:19–cv–04020–VC
3:19–cv–04069–VC
3:19–cv–04099–VC
3:19–cv–04100–VC
3:19–cv–04102–VC
3:19–cv–04103–VC
3:19–cv–04109–VC
3:19–cv–04112–VC
3:19–cv–04113–VC
3:19–cv–04115–VC

3:19–cv–05040–VC
3:19–cv–04116–VC
3:19–cv–04117–VC
3:19–cv–04118–VC
3:19–cv–04119–VC
3:19–cv–04120–VC
3:19–cv–04121–VC
3:19–cv–04122–VC
3:19–cv–04123–VC
3:19–cv–04124–VC
3:19–cv–04165–VC
3:19–cv–04228–VC
3:19–cv–04229–VC
3:19–cv–04230–VC
3:19–cv–04246–VC
3:19–cv–04271–VC
3:19–cv–04275–VC
3:19–cv–04299–VC
3:19–cv–04304–VC
3:19–cv–04343–VC
3:19–cv–04371–VC
3:19–cv–04378–VC
3:19–cv–04380–VC
3:19–cv–04381–VC
3:19–cv–04382–VC
3:19–cv–04383–VC
3:19–cv–04384–VC
3:19–cv–04386–VC
3:19–cv–04387–VC
3:19–cv–04388–VC
3:19–cv–04389–VC
3:19–cv–04390–VC
3:19–cv–04407–VC
3:19–cv–04408–VC
3:19–cv–04409–VC
3:19–cv–04410–VC
3:19–cv–04411–VC
3:19–cv–04416–VC
3:19–cv–04417–VC
3:19–cv–04418–VC
3:19–cv–04419–VC
3:19–cv–04420–VC
3:19–cv–04425–VC
3:19–cv–04426–VC
3:19–cv–04443–VC
3:19–cv–04444–VC
3:19–cv–04445–VC
3:19–cv–04465–VC
3:19–cv–04439–VC
3:19–cv–04446–VC
3:19–cv–04440–VC
3:19–cv–04441–VC

3:19–cv–04442–VC
3:19–cv–04466–VC
3:19–cv–04467–VC
3:19–cv–04449–VC
3:19–cv–04450–VC
3:19–cv–04468–VC
3:19–cv–04447–VC
3:19–cv–04471–VC
3:19–cv–04470–VC
3:19–cv–04481–VC
3:19–cv–04448–VC
3:19–cv–04472–VC
3:19–cv–04482–VC
3:19–cv–04434–VC
3:19–cv–04473–VC
3:19–cv–04483–VC
3:19–cv–04484–VC
3:19–cv–04436–VC
3:19–cv–04487–VC
3:19–cv–04488–VC
3:19–cv–04437–VC
3:19–cv–04477–VC
3:19–cv–04438–VC
3:19–cv–04451–VC
3:19–cv–04452–VC
3:19–cv–04454–VC
3:19–cv–04455–VC
3:19–cv–04456–VC
3:19–cv–04503–VC
3:19–cv–04504–VC
3:19–cv–04505–VC
3:19–cv–04509–VC
3:19–cv–04507–VC
3:19–cv–04508–VC
3:19–cv–04494–VC
3:19–cv–04510–VC
3:19–cv–04495–VC
3:19–cv–04511–VC
3:19–cv–04496–VC
3:19–cv–04497–VC
3:19–cv–04498–VC
3:19–cv–04457–VC
3:19–cv–04458–VC
3:19–cv–04459–VC
3:19–cv–04460–VC
3:19–cv–04478–VC
3:19–cv–04490–VC
3:19–cv–04491–VC
3:19–cv–04493–VC
3:19–cv–04521–VC
3:19–cv–04522–VC
3:19–cv–04523–VC

3:19–cv–04524–VC
3:19–cv–04502–VC
3:19–cv–04515–VC
3:19–cv–04516–VC
3:19–cv–04517–VC
3:19–cv–04519–VC
3:19–cv–04520–VC
3:19–cv–04499–VC
3:19–cv–04500–VC
3:19–cv–04512–VC
3:19–cv–04513–VC
3:19–cv–04514–VC
3:19–cv–04574–VC
3:19–cv–04611–VC
3:19–cv–04576–VC
3:19–cv–04579–VC
3:19–cv–04606–VC
3:19–cv–04627–VC
3:19–cv–04657–VC
3:19–cv–04662–VC
3:19–cv–04663–VC
3:19–cv–04665–VC
3:19–cv–04666–VC
3:19–cv–04492–VC
3:19–cv–04667–VC
3:19–cv–04668–VC
3:19–cv–04669–VC
3:19–cv–04670–VC
3:19–cv–04671–VC
3:19–cv–04673–VC
3:19–cv–04674–VC
3:19–cv–04709–VC
3:19–cv–04710–VC
3:19–cv–04711–VC
3:19–cv–04715–VC
3:19–cv–04716–VC
3:19–cv–04718–VC
3:19–cv–04719–VC
3:19–cv–04720–VC
3:19–cv–04724–VC
3:19–cv–04725–VC
3:19–cv–04733–VC
3:19–cv–04783–VC
3:19–cv–04774–VC
3:19–cv–04771–VC
3:19–cv–04762–VC
3:19–cv–04761–VC
3:19–cv–04734–VC
3:19–cv–04735–VC
3:19–cv–04736–VC
3:19–cv–04763–VC
3:19–cv–04764–VC

3:19–cv–04756–VC
3:19–cv–04758–VC
3:19–cv–04760–VC
3:19–cv–04765–VC
3:19–cv–04766–VC
3:19–cv–04767–VC
3:19–cv–04768–VC
3:19–cv–04782–VC
3:19–cv–04784–VC
3:19–cv–04792–VC
3:19–cv–04814–VC
3:19–cv–04833–VC
3:19–cv–04834–VC
3:19–cv–04844–VC
3:19–cv–04853–VC
3:19–cv–04854–VC
3:19–cv–04811–VC
3:19–cv–04645–VC
3:19–cv–04660–VC
3:19–cv–04661–VC
3:19–cv–04677–VC
3:19–cv–04681–VC
3:19–cv–04680–VC
3:19–cv–04679–VC
3:19–cv–04721–VC
3:19–cv–04644–VC
3:19–cv–04648–VC
3:19–cv–04723–VC
3:19–cv–04678–VC
3:19–cv–04676–VC
3:19–cv–04887–VC
3:19–cv–04888–VC
3:19–cv–04889–VC
3:19–cv–04890–VC
3:19–cv–04895–VC
3:19–cv–04897–VC
3:19–cv–04898–VC
3:19–cv–04899–VC
3:19–cv–04921–VC
3:19–cv–04837–VC
3:19–cv–04838–VC
3:19–cv–04839–VC
3:19–cv–04840–VC
3:19–cv–04855–VC
3:19–cv–04845–VC
3:19–cv–04846–VC
3:19–cv–04847–VC
3:19–cv–04848–VC
3:19–cv–04831–VC
3:19–cv–04849–VC
3:19–cv–04850–VC
3:19–cv–04856–VC

3:19–cv–04857–VC
3:19–cv–04858–VC
3:19–cv–04859–VC
3:19–cv–04860–VC
3:19–cv–04865–VC
3:19–cv–04866–VC
3:19–cv–04867–VC
3:19–cv–04653–VC
3:19–cv–04868–VC
3:19–cv–04655–VC
3:19–cv–04656–VC
3:19–cv–04659–VC
3:19–cv–04775–VC
3:19–cv–04776–VC
3:19–cv–04777–VC
3:19–cv–04778–VC
3:19–cv–04779–VC
3:19–cv–04786–VC
3:19–cv–04795–VC
3:19–cv–04796–VC
3:19–cv–04799–VC
3:19–cv–04805–VC
3:19–cv–04954–VC
3:19–cv–04974–VC
3:19–cv–04915–VC
3:19–cv–04650–VC
3:19–cv–04916–VC
3:19–cv–04651–VC
3:19–cv–04917–VC
3:19–cv–04652–VC
3:19–cv–04924–VC
3:19–cv–04931–VC
3:19–cv–04932–VC
3:19–cv–04933–VC
3:19–cv–04934–VC
3:19–cv–04941–VC
3:19–cv–04942–VC
3:19–cv–04943–VC
3:19–cv–04944–VC
3:19–cv–04953–VC
3:19–cv–04770–VC
3:19–cv–04918–VC
3:19–cv–04919–VC
3:19–cv–04920–VC
3:19–cv–04925–VC
3:19–cv–04926–VC
3:19–cv–04812–VC
3:19–cv–04869–VC
3:19–cv–04813–VC
3:19–cv–04870–VC
3:19–cv–04875–VC
3:19–cv–04876–VC

3:19–cv–04877–VC
3:19–cv–04878–VC
3:19–cv–04879–VC
3:19–cv–04880–VC
3:19–cv–04885–VC
3:19–cv–04821–VC
3:19–cv–04886–VC
3:19–cv–04998–VC
3:19–cv–04999–VC
3:19–cv–05000–VC
3:19–cv–05001–VC
3:19–cv–05002–VC
3:19–cv–05003–VC
3:19–cv–05004–VC
3:19–cv–05005–VC
3:19–cv–05006–VC
3:19–cv–05007–VC
3:19–cv–05008–VC
3:19–cv–05009–VC
3:19–cv–05010–VC
3:19–cv–05011–VC
3:19–cv–05012–VC
3:19–cv–05013–VC
3:19–cv–05014–VC
3:19–cv–05015–VC
3:19–cv–05016–VC
3:19–cv–05017–VC
3:19–cv–04988–VC
3:19–cv–04989–VC
3:19–cv–04990–VC
3:19–cv–04991–VC
3:19–cv–04992–VC
3:19–cv–04993–VC
3:19–cv–04994–VC
3:19–cv–04832–VC
3:19–cv–04841–VC
3:19–cv–04842–VC
3:19–cv–04843–VC
3:19–cv–04851–VC
3:19–cv–04852–VC
3:19–cv–04861–VC
3:19–cv–04862–VC
3:19–cv–04863–VC
3:19–cv–04864–VC
3:19–cv–04871–VC
3:19–cv–04872–VC
3:19–cv–04873–VC
3:19–cv–04874–VC
3:19–cv–04881–VC
3:19–cv–04882–VC
3:19–cv–04883–VC
3:19–cv–04884–VC

3:19–cv–04891–VC
3:19–cv–04892–VC
3:19–cv–04893–VC
3:19–cv–04901–VC
3:19–cv–04995–VC
3:19–cv–04996–VC
3:19–cv–04997–VC
3:19–cv–04955–VC
3:19–cv–04956–VC
3:19–cv–04957–VC
3:19–cv–04947–VC
3:19–cv–04958–VC
3:19–cv–04969–VC
3:19–cv–04970–VC
3:19–cv–04976–VC
3:19–cv–04977–VC
3:19–cv–04979–VC
3:19–cv–04981–VC
3:19–cv–04982–VC
3:19–cv–04984–VC
3:19–cv–04985–VC
3:19–cv–04986–VC
3:19–cv–04987–VC
3:19–cv–05868–VC
3:19–cv–05041–VC
3:19–cv–05042–VC
3:19–cv–05043–VC
3:19–cv–05044–VC
3:19–cv–05045–VC
3:19–cv–05047–VC
3:19–cv–05050–VC
3:19–cv–05051–VC
3:19–cv–05052–VC
3:19–cv–05053–VC
3:19–cv–04959–VC
3:19–cv–04960–VC
3:19–cv–04965–VC
3:19–cv–04966–VC
3:19–cv–04967–VC
3:19–cv–04968–VC
3:19–cv–04945–VC
3:19–cv–04946–VC
3:19–cv–05055–VC
3:19–cv–05056–VC
3:19–cv–05057–VC
3:19–cv–05060–VC
3:19–cv–05061–VC
3:19–cv–05062–VC
3:19–cv–05063–VC
3:19–cv–05064–VC
3:19–cv–05065–VC
3:19–cv–05066–VC

3:19–cv–04948–VC
3:19–cv–04949–VC
3:19–cv–04950–VC
3:19–cv–05018–VC
3:19–cv–05020–VC
3:19–cv–05022–VC
3:19–cv–05023–VC
3:19–cv–05025–VC
3:19–cv–05027–VC
3:19–cv–05028–VC
3:19–cv–05030–VC
3:19–cv–05031–VC
3:19–cv–05032–VC
3:19–cv–05033–VC
3:19–cv–05034–VC
3:19–cv–05035–VC
3:19–cv–05037–VC
3:19–cv–03016–VC
3:19–cv–02586–VC
3:19–cv–05229–VC
3:19–cv–05238–VC
3:19–cv–05306–VC
3:19–cv–05239–VC
3:19–cv–05240–VC
3:19–cv–05247–VC
3:19–cv–05307–VC
3:19–cv–05308–VC
3:19–cv–05309–VC
3:19–cv–05310–VC
3:19–cv–04927–VC
3:19–cv–04928–VC
3:19–cv–04929–VC
3:19–cv–04930–VC
3:19–cv–04935–VC
3:19–cv–05210–VC
3:19–cv–05211–VC
3:19–cv–05227–VC
3:19–cv–05228–VC
3:19–cv–05311–VC
3:19–cv–05312–VC
3:19–cv–05313–VC
3:19–cv–05314–VC
3:19–cv–05315–VC
3:19–cv–05316–VC
3:19–cv–05317–VC
3:19–cv–05318–VC
3:19–cv–05319–VC
3:19–cv–05295–VC
3:19–cv–05296–VC
3:19–cv–05297–VC
3:19–cv–05298–VC
3:19–cv–05299–VC

3:19–cv–05327–VC
3:19–cv–05328–VC
3:19–cv–05329–VC
3:19–cv–05330–VC
3:19–cv–05331–VC
3:19–cv–04936–VC
3:19–cv–04937–VC
3:19–cv–04938–VC
3:19–cv–05301–VC
3:19–cv–04939–VC
3:19–cv–05302–VC
3:19–cv–04940–VC
3:19–cv–05303–VC
3:19–cv–05304–VC
3:19–cv–05305–VC
3:19–cv–05248–VC
3:19–cv–05250–VC
3:19–cv–05259–VC
3:19–cv–05260–VC
3:19–cv–05264–VC
3:19–cv–05338–VC
3:19–cv–05340–VC
3:19–cv–05342–VC
3:19–cv–05351–VC
3:19–cv–05352–VC
3:19–cv–05374–VC
3:19–cv–05376–VC
3:19–cv–05333–VC
3:19–cv–05334–VC
3:19–cv–05335–VC
3:19–cv–05336–VC
3:19–cv–05337–VC
3:19–cv–05344–VC
3:19–cv–05345–VC
3:19–cv–05283–VC
3:19–cv–05291–VC
3:19–cv–05346–VC
3:19–cv–05292–VC
3:19–cv–05349–VC
3:19–cv–05293–VC
3:19–cv–05380–VC
3:19–cv–05503–VC
3:19–cv–05504–VC
3:19–cv–05505–VC
3:19–cv–05379–VC
3:19–cv–05381–VC
3:19–cv–05415–VC
3:19–cv–05417–VC
3:19–cv–05209–VC
3:19–cv–05506–VC
3:19–cv–05515–VC
3:19–cv–05516–VC

3:19–cv–05517–VC
3:19–cv–05518–VC
3:19–cv–05187–VC
3:19–cv–05347–VC
3:19–cv–05455–VC
3:19–cv–05456–VC
3:19–cv–05457–VC
3:19–cv–05482–VC
3:19–cv–05656–VC
3:19–cv–05657–VC
3:19–cv–05658–VC
3:19–cv–05564–VC
3:19–cv–05565–VC
3:19–cv–05566–VC
3:19–cv–05567–VC
3:19–cv–05568–VC
3:19–cv–05660–VC
3:19–cv–05569–VC
3:19–cv–05570–VC
3:19–cv–05571–VC
3:19–cv–05572–VC
3:19–cv–05574–VC
3:19–cv–05596–VC
3:19–cv–05575–VC
3:19–cv–05589–VC
3:19–cv–05591–VC
3:19–cv–05597–VC
3:19–cv–05592–VC
3:19–cv–05593–VC
3:19–cv–05594–VC
3:19–cv–05595–VC
3:19–cv–05519–VC
3:19–cv–05598–VC
3:19–cv–05600–VC
3:19–cv–05520–VC
3:19–cv–05650–VC
3:19–cv–05521–VC
3:19–cv–05522–VC
3:19–cv–05524–VC
3:19–cv–05576–VC
3:19–cv–05577–VC
3:19–cv–05578–VC
3:19–cv–05579–VC
3:19–cv–05580–VC
3:19–cv–05581–VC
3:19–cv–05649–VC
3:19–cv–05651–VC
3:19–cv–05652–VC
3:19–cv–05653–VC
3:19–cv–05654–VC
3:19–cv–05655–VC
3:19–cv–05246–VC

3:19–cv–05252–VC
3:19–cv–05253–VC
3:19–cv–05255–VC
3:19–cv–05256–VC
3:19–cv–05258–VC
3:19–cv–04951–VC
3:19–cv–04952–VC
3:19–cv–04961–VC
3:19–cv–04964–VC
3:19–cv–04971–VC
3:19–cv–04972–VC
3:19–cv–04973–VC
3:19–cv–05029–VC
3:19–cv–05039–VC
3:19–cv–05048–VC
3:19–cv–05059–VC
3:19–cv–05067–VC
3:19–cv–05068–VC
3:19–cv–05069–VC
3:19–cv–05070–VC
3:19–cv–05073–VC
3:19–cv–05074–VC
3:19–cv–05075–VC
3:19–cv–05236–VC
3:19–cv–05242–VC
3:19–cv–05243–VC
3:19–cv–05244–VC
3:19–cv–05245–VC
3:19–cv–04807–VC
3:19–cv–04815–VC
3:19–cv–04816–VC
3:19–cv–04817–VC
3:19–cv–04818–VC
3:19–cv–04819–VC
3:19–cv–04820–VC
3:19–cv–04830–VC
3:19–cv–04835–VC
3:19–cv–04836–VC
3:19–cv–05076–VC
3:19–cv–05077–VC
3:19–cv–05078–VC
3:19–cv–05079–VC
3:19–cv–05080–VC
3:19–cv–05193–VC
3:19–cv–05082–VC
3:19–cv–05084–VC
3:19–cv–05582–VC
3:19–cv–05583–VC
3:19–cv–05584–VC
3:19–cv–05585–VC
3:19–cv–05586–VC
3:19–cv–05588–VC

3:19–cv–05085–VC
3:19–cv–05089–VC
3:19–cv–05093–VC
3:19–cv–05086–VC
3:19–cv–05090–VC
3:19–cv–05091–VC
3:19–cv–05094–VC
3:19–cv–05092–VC
3:19–cv–05787–VC
3:19–cv–05801–VC
3:19–cv–05765–VC
3:19–cv–05766–VC
3:19–cv–05767–VC
3:19–cv–05768–VC
3:19–cv–05769–VC
3:19–cv–05771–VC
3:19–cv–05878–VC
3:19–cv–05869–VC
3:19–cv–05879–VC
3:19–cv–05867–VC
3:19–cv–05877–VC
3:19–cv–05887–VC
3:19–cv–05876–VC
3:19–cv–05886–VC
3:19–cv–05874–VC
3:19–cv–05884–VC
3:19–cv–05940–VC
3:19–cv–05872–VC
3:19–cv–05925–VC
3:19–cv–05931–VC
3:19–cv–05942–VC
3:19–cv–05890–VC
3:19–cv–05880–VC
3:19–cv–05870–VC
3:19–cv–05875–VC
3:19–cv–05885–VC
3:19–cv–06083–VC
3:19–cv–06053–VC
3:19–cv–06033–VC
3:19–cv–06023–VC
3:19–cv–05993–VC
3:19–cv–05983–VC
3:19–cv–05973–VC
3:19–cv–05963–VC
3:19–cv–05953–VC
3:19–cv–06145–VC
3:19–cv–06146–VC
3:19–cv–05966–VC
3:19–cv–05976–VC
3:19–cv–05986–VC
3:19–cv–06026–VC
3:19–cv–06036–VC

3:19–cv–06056–VC
3:19–cv–06086–VC
3:19–cv–06186–VC
3:19–cv–05957–VC
3:19–cv–06181–VC
3:19–cv–06180–VC
3:19–cv–06091–VC
3:19–cv–06090–VC
3:19–cv–06060–VC
3:19–cv–06051–VC
3:19–cv–06050–VC
3:19–cv–06040–VC
3:19–cv–06031–VC
3:19–cv–06030–VC
3:19–cv–06021–VC
3:19–cv–06020–VC
3:19–cv–06000–VC
3:19–cv–05980–VC
3:19–cv–05971–VC
3:19–cv–05970–VC
3:19–cv–05961–VC
3:19–cv–05960–VC
3:19–cv–05951–VC
3:19–cv–05950–VC
3:19–cv–06172–VC
3:19–cv–06183–VC
3:19–cv–06191–VC
3:19–cv–06195–VC
3:19–cv–05952–VC
3:19–cv–05962–VC
3:19–cv–05972–VC
3:19–cv–05982–VC
3:19–cv–05992–VC
3:19–cv–06022–VC
3:19–cv–06032–VC
3:19–cv–06052–VC
3:19–cv–06062–VC
3:19–cv–06188–VC
3:19–cv–06178–VC
3:19–cv–06092–VC
3:19–cv–06068–VC
3:19–cv–06058–VC
3:19–cv–06182–VC
3:19–cv–06048–VC
3:19–cv–06038–VC
3:19–cv–06028–VC
3:19–cv–06018–VC
3:19–cv–05998–VC
3:19–cv–05988–VC
3:19–cv–05978–VC
3:19–cv–05968–VC
3:19–cv–05958–VC

3:19–cv–06179–VC
3:19–cv–06089–VC
3:19–cv–06069–VC
3:19–cv–06059–VC
3:19–cv–06049–VC
3:19–cv–05954–VC
3:19–cv–05964–VC
3:19–cv–06185–VC
3:19–cv–06095–VC
3:19–cv–06085–VC
3:19–cv–06055–VC
3:19–cv–06035–VC
3:19–cv–05995–VC
3:19–cv–05985–VC
3:19–cv–05975–VC
3:19–cv–05965–VC
3:19–cv–05955–VC
3:19–cv–06039–VC
3:19–cv–06029–VC
3:19–cv–06019–VC
3:19–cv–05974–VC
3:19–cv–05984–VC
3:19–cv–05989–VC
3:19–cv–06024–VC
3:19–cv–05979–VC
3:19–cv–06034–VC
3:19–cv–05969–VC
3:19–cv–06054–VC
3:19–cv–05959–VC
3:19–cv–06066–VC
3:19–cv–06187–VC
3:19–cv–06177–VC
3:19–cv–06084–VC
3:19–cv–06097–VC
3:19–cv–06094–VC
3:19–cv–06087–VC
3:19–cv–06184–VC
3:19–cv–06067–VC
3:19–cv–06057–VC
3:19–cv–06047–VC
3:19–cv–06037–VC
3:19–cv–06027–VC
3:19–cv–06017–VC
3:19–cv–05997–VC
3:19–cv–05987–VC
3:19–cv–06261–VC
3:19–cv–06343–VC
3:19–cv–06277–VC
3:19–cv–06278–VC
3:19–cv–06279–VC
3:19–cv–06280–VC
3:19–cv–06281–VC

3:19–cv–06282–VC
3:19–cv–06283–VC
3:19–cv–06284–VC
3:19–cv–06285–VC
3:19–cv–06286–VC
3:19–cv–06287–VC
3:19–cv–06288–VC
3:19–cv–06289–VC
3:19–cv–06290–VC
3:19–cv–06291–VC
3:19–cv–06292–VC
3:19–cv–06263–VC
3:19–cv–06264–VC
3:19–cv–06265–VC
3:19–cv–06266–VC
3:19–cv–06267–VC
3:19–cv–06268–VC
3:19–cv–06269–VC
3:19–cv–06270–VC
3:19–cv–06271–VC
3:19–cv–06272–VC
3:19–cv–06273–VC
3:19–cv–06274–VC
3:19–cv–06275–VC
3:19–cv–06276–VC
3:19–cv–06293–VC
3:19–cv–06294–VC
3:19–cv–06262–VC
3:19–cv–06410–VC
3:19–cv–06409–VC
3:21–cv–06492–VC
3:19–cv–06576–VC
3:19–cv–06405–VC
3:19–cv–06404–VC
3:19–cv–06515–VC
3:19–cv–06571–VC
3:19–cv–06572–VC
3:19–cv–06573–VC
3:19–cv–06574–VC
3:19–cv–06581–VC
3:19–cv–06582–VC
3:19–cv–06583–VC
3:19–cv–06584–VC
3:19–cv–06401–VC
3:19–cv–06400–VC
3:19–cv–06407–VC
3:19–cv–06403–VC
3:19–cv–06397–VC
3:19–cv–06395–VC
3:19–cv–06392–VC
3:19–cv–06391–VC
3:19–cv–06423–VC

3:19–cv–06424–VC
3:19–cv–06425–VC
3:19–cv–06426–VC
3:19–cv–06428–VC
3:19–cv–06429–VC
3:19–cv–06430–VC
3:19–cv–06431–VC
3:19–cv–06432–VC
3:19–cv–06434–VC
3:19–cv–06435–VC
3:19–cv–06436–VC
3:19–cv–06437–VC
3:19–cv–06438–VC
3:19–cv–06439–VC
3:19–cv–06440–VC
3:19–cv–06441–VC
3:19–cv–06442–VC
3:19–cv–06443–VC
3:19–cv–06444–VC
3:19–cv–06445–VC
3:19–cv–06448–VC
3:19–cv–06580–VC
3:19–cv–06575–VC
3:19–cv–06577–VC
3:19–cv–06578–VC
3:19–cv–06579–VC
3:19–cv–06843–VC
3:19–cv–06833–VC
3:19–cv–06823–VC
3:19–cv–06813–VC
3:19–cv–06803–VC
3:19–cv–06733–VC
3:19–cv–06723–VC
3:19–cv–06842–VC
3:19–cv–06713–VC
3:19–cv–06832–VC
3:19–cv–06822–VC
3:19–cv–06802–VC
3:19–cv–06732–VC
3:19–cv–06706–VC
3:19–cv–06722–VC
3:19–cv–06712–VC
3:19–cv–06716–VC
3:19–cv–06726–VC
3:19–cv–06746–VC
3:19–cv–06796–VC
3:19–cv–06806–VC
3:19–cv–06816–VC
3:19–cv–06826–VC
3:19–cv–06846–VC
3:19–cv–06827–VC
3:19–cv–06708–VC

3:19–cv–06794–VC
3:19–cv–06817–VC
3:19–cv–06728–VC
3:19–cv–06738–VC
3:19–cv–06807–VC
3:19–cv–06748–VC
3:19–cv–06830–VC
3:19–cv–06820–VC
3:19–cv–06730–VC
3:19–cv–06797–VC
3:19–cv–06747–VC
3:19–cv–06798–VC
3:19–cv–06737–VC
3:19–cv–06872–VC
3:19–cv–06727–VC
3:19–cv–06808–VC
3:19–cv–06717–VC
3:19–cv–06818–VC
3:19–cv–06828–VC
3:19–cv–06838–VC
3:19–cv–06718–VC
3:19–cv–06805–VC
3:19–cv–06834–VC
3:19–cv–06824–VC
3:19–cv–06804–VC
3:19–cv–06734–VC
3:19–cv–06714–VC
3:19–cv–06704–VC
3:19–cv–06829–VC
3:19–cv–06819–VC
3:19–cv–06749–VC
3:19–cv–06739–VC
3:19–cv–06719–VC
3:19–cv–06709–VC
3:19–cv–06720–VC
3:19–cv–06710–VC
3:19–cv–06841–VC
3:19–cv–06821–VC
3:19–cv–06811–VC
3:19–cv–06801–VC
3:19–cv–06751–VC
3:19–cv–06731–VC
3:19–cv–06721–VC
3:19–cv–06711–VC
3:19–cv–06845–VC
3:19–cv–06825–VC
3:19–cv–06815–VC
3:19–cv–06795–VC
3:19–cv–06745–VC
3:19–cv–06735–VC
3:19–cv–06725–VC
3:19–cv–06715–VC

3:19–cv–06705–VC
3:19–cv–06844–VC
3:19–cv–06943–VC
3:19–cv–07141–VC
3:19–cv–07004–VC
3:19–cv–07143–VC
3:19–cv–07133–VC
3:19–cv–07136–VC
3:19–cv–07116–VC
3:19–cv–06961–VC
3:19–cv–07137–VC
3:19–cv–07106–VC
3:19–cv–07103–VC
3:19–cv–07096–VC
3:19–cv–07093–VC
3:19–cv–06963–VC
3:19–cv–06953–VC
3:19–cv–06976–VC
3:19–cv–06966–VC
3:19–cv–06956–VC
3:19–cv–06946–VC
3:19–cv–06951–VC
3:19–cv–07117–VC
3:19–cv–06960–VC
3:19–cv–06950–VC
3:19–cv–07131–VC
3:19–cv–07111–VC
3:19–cv–07101–VC
3:19–cv–07140–VC
3:19–cv–07130–VC
3:19–cv–07110–VC
3:19–cv–07100–VC
3:19–cv–07142–VC
3:19–cv–07132–VC
3:19–cv–07112–VC
3:19–cv–07069–VC
3:19–cv–07102–VC
3:19–cv–06962–VC
3:19–cv–06952–VC
3:19–cv–07139–VC
3:19–cv–07119–VC
3:19–cv–07109–VC
3:19–cv–07099–VC
3:19–cv–06959–VC
3:19–cv–06949–VC
3:19–cv–07107–VC
3:19–cv–07097–VC
3:19–cv–06957–VC
3:19–cv–06947–VC
3:19–cv–07174–VC
3:19–cv–07135–VC
3:19–cv–07115–VC

3:19–cv–07105–VC
3:19–cv–07095–VC
3:19–cv–06955–VC
3:19–cv–06945–VC
3:19–cv–07134–VC
3:19–cv–07114–VC
3:19–cv–07104–VC
3:19–cv–07094–VC
3:19–cv–06964–VC
3:19–cv–06954–VC
3:19–cv–06944–VC
3:19–cv–06958–VC
3:19–cv–07098–VC
3:19–cv–07108–VC
3:19–cv–07118–VC
3:19–cv–07128–VC
3:19–cv–07199–VC
3:19–cv–07129–VC
3:19–cv–05095–VC
3:19–cv–05096–VC
3:19–cv–05097–VC
3:19–cv–05100–VC
3:19–cv–05101–VC
3:19–cv–05102–VC
3:19–cv–05103–VC
3:19–cv–05104–VC
3:19–cv–05105–VC
3:19–cv–05106–VC
3:19–cv–05107–VC
3:19–cv–05108–VC
3:19–cv–05109–VC
3:19–cv–05110–VC
3:19–cv–05111–VC
3:19–cv–05112–VC
3:19–cv–05113–VC
3:19–cv–05114–VC
3:19–cv–05115–VC
3:19–cv–05116–VC
3:19–cv–05117–VC
3:19–cv–05118–VC
3:19–cv–05119–VC
3:19–cv–05120–VC
3:19–cv–05122–VC
3:19–cv–05123–VC
3:19–cv–05124–VC
3:19–cv–05125–VC
3:19–cv–05126–VC
3:19–cv–05127–VC
3:19–cv–05128–VC
3:19–cv–05129–VC
3:19–cv–05130–VC
3:19–cv–05131–VC

3:19–cv–05132–VC
3:19–cv–05134–VC
3:19–cv–05135–VC
3:19–cv–05136–VC
3:19–cv–05137–VC
3:19–cv–05138–VC
3:19–cv–05139–VC
3:19–cv–05140–VC
3:19–cv–05141–VC
3:19–cv–05142–VC
3:19–cv–05143–VC
3:19–cv–05146–VC
3:19–cv–05148–VC
3:19–cv–05151–VC
3:19–cv–05152–VC
3:19–cv–05154–VC
3:19–cv–05155–VC
3:19–cv–05156–VC
3:19–cv–05157–VC
3:19–cv–05158–VC
3:19–cv–05159–VC
3:19–cv–05160–VC
3:19–cv–05161–VC
3:19–cv–05162–VC
3:19–cv–05164–VC
3:19–cv–07209–VC
3:19–cv–07204–VC
3:19–cv–07194–VC
3:19–cv–07234–VC
3:19–cv–07197–VC
3:19–cv–07200–VC
3:19–cv–07201–VC
3:19–cv–07211–VC
3:19–cv–07196–VC
3:19–cv–07206–VC
3:19–cv–07236–VC
3:19–cv–07233–VC
3:19–cv–07203–VC
3:19–cv–07202–VC
3:19–cv–07138–VC
3:19–cv–07235–VC
3:19–cv–07195–VC
3:19–cv–07205–VC
3:19–cv–07198–VC
3:19–cv–07208–VC
3:19–cv–07238–VC
3:19–cv–07318–VC
3:19–cv–07317–VC
3:19–cv–07338–VC
3:19–cv–07337–VC
3:21–cv–06491–VC
3:19–cv–07237–VC

3:19–cv–07339–VC
3:21–cv–06494–VC
3:19–cv–07346–VC
3:19–cv–07356–VC
3:19–cv–07376–VC
3:19–cv–07396–VC
3:19–cv–07342–VC
3:19–cv–07352–VC
3:19–cv–07372–VC
3:19–cv–07392–VC
3:19–cv–07400–VC
3:19–cv–07390–VC
3:19–cv–07370–VC
3:19–cv–07350–VC
3:19–cv–07340–VC
3:19–cv–07343–VC
3:19–cv–07353–VC
3:19–cv–07341–VC
3:19–cv–07363–VC
3:19–cv–07401–VC
3:19–cv–07391–VC
3:19–cv–07373–VC
3:19–cv–07403–VC
3:19–cv–07348–VC
3:19–cv–07347–VC
3:19–cv–07358–VC
3:19–cv–07378–VC
3:19–cv–07398–VC
3:19–cv–07357–VC
3:19–cv–07367–VC
3:19–cv–07377–VC
3:19–cv–07397–VC
3:19–cv–07349–VC
3:19–cv–07369–VC
3:19–cv–07345–VC
3:19–cv–07355–VC
3:19–cv–07379–VC
3:19–cv–07365–VC
3:19–cv–07375–VC
3:19–cv–07399–VC
3:19–cv–07344–VC
3:19–cv–07364–VC
3:19–cv–07374–VC
3:19–cv–07529–VC
3:19–cv–07472–VC
3:21–cv–06490–VC
3:19–cv–07459–VC
3:19–cv–07498–VC
3:19–cv–07533–VC
3:19–cv–07527–VC
3:19–cv–07457–VC
3:19–cv–07525–VC

3:19–cv–07455–VC
3:19–cv–07528–VC
3:19–cv–07458–VC
3:19–cv–07580–VC
3:19–cv–07461–VC
3:19–cv–07460–VC
3:19–cv–07530–VC
3:19–cv–07571–VC
3:19–cv–07570–VC
3:19–cv–07592–VC
3:19–cv–07456–VC
3:19–cv–07584–VC
3:19–cv–07572–VC
3:19–cv–07532–VC
3:19–cv–07462–VC
3:19–cv–07613–VC
3:19–cv–07614–VC
3:19–cv–07615–VC
3:19–cv–07603–VC
3:19–cv–07604–VC
3:19–cv–07605–VC
3:19–cv–07606–VC
3:19–cv–07607–VC
3:19–cv–07608–VC
3:19–cv–07609–VC
3:19–cv–07610–VC
3:19–cv–07611–VC
3:19–cv–07612–VC
3:19–cv–07636–VC
3:19–cv–07677–VC
3:19–cv–07676–VC
3:19–cv–07675–VC
3:19–cv–07678–VC
3:19–cv–07739–VC
3:19–cv–07740–VC
3:19–cv–07741–VC
3:19–cv–07742–VC
3:19–cv–07743–VC
3:19–cv–07744–VC
3:19–cv–07745–VC
3:19–cv–07728–VC
3:19–cv–07769–VC
3:19–cv–07768–VC
3:19–cv–07767–VC
3:19–cv–07819–VC
3:19–cv–07820–VC
3:19–cv–07821–VC
3:19–cv–07822–VC
3:19–cv–07793–VC
3:19–cv–07794–VC
3:19–cv–07795–VC
3:19–cv–07783–VC

3:19–cv–07886–VC
3:19–cv–07876–VC
3:19–cv–07866–VC
3:19–cv–07856–VC
3:19–cv–07892–VC
3:19–cv–07882–VC
3:19–cv–07872–VC
3:19–cv–07889–VC
3:19–cv–07879–VC
3:19–cv–07869–VC
3:19–cv–07859–VC
3:19–cv–07891–VC
3:19–cv–07881–VC
3:19–cv–07880–VC
3:19–cv–07871–VC
3:19–cv–07870–VC
3:19–cv–07861–VC
3:19–cv–07860–VC
3:19–cv–07909–VC
3:19–cv–07908–VC
3:19–cv–07907–VC
3:19–cv–07906–VC
3:19–cv–07893–VC
3:19–cv–07883–VC
3:19–cv–07873–VC
3:19–cv–07863–VC
3:19–cv–07853–VC
3:19–cv–07887–VC
3:19–cv–07877–VC
3:19–cv–07867–VC
3:19–cv–07857–VC
3:19–cv–07885–VC
3:19–cv–07875–VC
3:19–cv–07884–VC
3:19–cv–07865–VC
3:19–cv–07855–VC
3:19–cv–07854–VC
3:19–cv–07858–VC
3:19–cv–07868–VC
3:19–cv–07878–VC
3:19–cv–07955–VC
3:19–cv–07954–VC
3:19–cv–07936–VC
3:19–cv–07927–VC
3:19–cv–07928–VC
3:19–cv–07929–VC
3:19–cv–07930–VC
3:19–cv–07985–VC
3:19–cv–07986–VC
3:19–cv–07987–VC
3:19–cv–07988–VC
3:19–cv–08019–VC

3:19–cv–08005–VC
3:19–cv–08004–VC
3:19–cv–08003–VC
3:19–cv–07972–VC
3:19–cv–07973–VC
3:19–cv–07974–VC
3:19–cv–07975–VC
3:19–cv–07977–VC
3:19–cv–07978–VC
3:19–cv–07979–VC
3:19–cv–07980–VC
3:19–cv–07981–VC
3:19–cv–07982–VC
3:19–cv–07983–VC
3:19–cv–08024–VC
3:19–cv–08033–VC
3:19–cv–08034–VC
3:19–cv–08035–VC
3:19–cv–08064–VC
3:19–cv–08065–VC
3:19–cv–08083–VC
3:19–cv–08085–VC
3:19–cv–08086–VC
3:19–cv–08090–VC
3:19–cv–08091–VC
3:19–cv–08110–VC
3:19–cv–08111–VC
3:19–cv–08112–VC
3:19–cv–08113–VC
3:19–cv–08114–VC
3:19–cv–08116–VC
3:19–cv–08117–VC
3:19–cv–08118–VC
3:19–cv–08119–VC
3:20–cv–07107–VC
3:20–cv–07104–VC
3:20–cv–07216–VC
3:20–cv–07220–VC
3:20–cv–07221–VC
3:20–cv–07219–VC
3:20–cv–07217–VC
3:20–cv–07215–VC
3:20–cv–07218–VC
3:20–cv–07321–VC
3:20–cv–07322–VC
3:20–cv–07214–VC
3:20–cv–07326–VC
3:20–cv–07323–VC
3:20–cv–07325–VC
3:20–cv–07320–VC
3:20–cv–07327–VC
3:20–cv–07324–VC

3:20–cv–07392–VC
3:20–cv–07399–VC
3:20–cv–07394–VC
3:20–cv–07393–VC
3:20–cv–07397–VC
3:20–cv–07396–VC
3:20–cv–07391–VC
3:20–cv–07551–VC
3:20–cv–07553–VC
3:20–cv–07398–VC
3:20–cv–07552–VC
3:20–cv–07737–VC
3:20–cv–07736–VC
3:20–cv–07734–VC
3:20–cv–07738–VC
3:20–cv–07890–VC
3:20–cv–07891–VC
3:21–cv–05622–VC
3:20–cv–07887–VC
3:20–cv–07886–VC
3:20–cv–07882–VC
3:20–cv–07885–VC
3:20–cv–07883–VC
3:20–cv–08051–VC
3:20–cv–08050–VC
3:20–cv–08052–VC
3:20–cv–08053–VC
3:20–cv–08176–VC
3:20–cv–08173–VC
3:20–cv–08169–VC
3:20–cv–08167–VC
3:20–cv–08177–VC
3:20–cv–08519–VC
3:20–cv–08523–VC
3:20–cv–08521–VC
3:20–cv–08517–VC
3:20–cv–08552–VC
3:20–cv–08525–VC
3:20–cv–08520–VC
3:20–cv–08522–VC
3:20–cv–08524–VC
3:20–cv–08518–VC
3:20–cv–08516–VC
3:20–cv–08526–VC
3:20–cv–08799–VC
3:20–cv–08801–VC
3:20–cv–08851–VC
3:20–cv–08844–VC
3:20–cv–08850–VC
3:20–cv–08847–VC
3:20–cv–08797–VC
3:21–cv–05621–VC

3:20–cv–09070–VC
3:20–cv–09068–VC
3:20–cv–09071–VC
3:20–cv–09067–VC
3:20–cv–09072–VC
3:20–cv–09292–VC
3:20–cv–09293–VC
3:20–cv–09290–VC
3:21–cv–00042–VC
3:21–cv–00041–VC
3:21–cv–00039–VC
3:21–cv–00043–VC
3:21–cv–00038–VC
3:21–cv–00040–VC
3:21–cv–00177–VC
3:21–cv–00172–VC
3:21–cv–00179–VC
3:21–cv–00175–VC
3:21–cv–00173–VC
3:21–cv–00176–VC
3:21–cv–00239–VC
3:21–cv–00273–VC
3:21–cv–00174–VC
3:21–cv–00238–VC
3:21–cv–01211–VC
3:21–cv–00602–VC
3:21–cv–00606–VC
3:21–cv–00607–VC
3:21–cv–00605–VC
3:21–cv–00604–VC
3:21–cv–00603–VC
3:21–cv–00638–VC
3:21–cv–00639–VC
3:21–cv–00640–VC
3:21–cv–00675–VC
3:21–cv–00674–VC
3:21–cv–06496–VC
3:21–cv–00501–VC
3:20–cv–00968–VC
3:20–cv–00978–VC
3:20–cv–00990–VC
3:20–cv–01028–VC
3:20–cv–01038–VC
3:20–cv–01638–VC
3:20–cv–00928–VC
3:20–cv–00948–VC
3:21–cv–00964–VC
3:21–cv–00965–VC
3:21–cv–00966–VC
3:21–cv–00963–VC
3:21–cv–01045–VC
3:21–cv–01043–VC

3:21–cv–01044–VC
3:21–cv–01212–VC
3:21–cv–01216–VC
3:21–cv–01213–VC
3:21–cv–01214–VC
3:21–cv–01334–VC
3:21–cv–01331–VC
3:21–cv–01333–VC
3:21–cv–01330–VC
3:21–cv–01328–VC
3:21–cv–01509–VC
3:21–cv–01510–VC
3:21–cv–01508–VC
3:21–cv–01506–VC
3:21–cv–01505–VC
3:21–cv–01507–VC
3:21–cv–01503–VC
3:21–cv–01504–VC
3:21–cv–01659–VC
3:21–cv–01660–VC
3:21–cv–01661–VC
3:21–cv–01662–VC
3:21–cv–01658–VC
3:21–cv–01663–VC
3:21–cv–01826–VC
3:21–cv–01825–VC
3:21–cv–01827–VC
3:21–cv–01904–VC
3:21–cv–01935–VC
3:21–cv–01933–VC
3:21–cv–02127–VC
3:21–cv–02126–VC
3:21–cv–02122–VC
3:21–cv–02124–VC
3:21–cv–02123–VC
3:21–cv–02212–VC
3:21–cv–02504–VC
3:21–cv–02549–VC
3:21–cv–02550–VC
3:21–cv–02546–VC
3:21–cv–02704–VC
3:21–cv–02705–VC
3:21–cv–02706–VC
3:21–cv–02703–VC
3:21–cv–02908–VC
3:21–cv–02912–VC
3:21–cv–02909–VC
3:21–cv–02907–VC
3:21–cv–03167–VC
3:21–cv–03272–VC
3:21–cv–03297–VC
3:21–cv–03415–VC

3:21–cv–03416–VC
3:21–cv–03414–VC
3:21–cv–03418–VC
3:21–cv–03420–VC
3:21–cv–03491–VC
3:21–cv–03490–VC
3:21–cv–03580–VC
3:21–cv–03602–VC
3:21–cv–03753–VC
3:21–cv–03759–VC
3:21–cv–03754–VC
3:21–cv–03766–VC
3:21–cv–03756–VC
3:21–cv–03757–VC
3:21–cv–03755–VC
3:21–cv–04146–VC
3:21–cv–04147–VC
3:21–cv–04148–VC
3:21–cv–04219–VC
3:21–cv–04470–VC
3:21–cv–04471–VC
3:21–cv–04468–VC
3:21–cv–04464–VC
3:21–cv–04474–VC
3:21–cv–04477–VC
3:21–cv–04475–VC
3:21–cv–04465–VC
3:21–cv–04476–VC
3:21–cv–04472–VC
3:21–cv–04637–VC
3:21–cv–04636–VC
3:21–cv–04634–VC
3:21–cv–04633–VC
3:21–cv–06514–VC
3:21–cv–04927–VC
3:21–cv–04937–VC
3:21–cv–04936–VC
3:21–cv–04935–VC
3:21–cv–04929–VC
3:21–cv–04930–VC
3:21–cv–04928–VC
3:21–cv–05103–VC
3:21–cv–05219–VC
3:21–cv–05221–VC
3:21–cv–05310–VC
3:21–cv–05314–VC
3:21–cv–05315–VC
3:21–cv–05318–VC
3:21–cv–05319–VC
3:21–cv–05298–VC
3:21–cv–05320–VC
3:21–cv–05317–VC

3:21–cv–05313–VC
3:21–cv–05311–VC
3:21–cv–05322–VC
3:21–cv–05396–VC
3:21–cv–05397–VC
3:21–cv–05398–VC
3:21–cv–06495–VC
3:21–cv–05616–VC
3:21–cv–05618–VC
3:21–cv–05619–VC
3:21–cv–05620–VC
3:21–cv–05625–VC
3:21–cv–05623–VC
3:19–cv–05121–VC
3:21–cv–05796–VC
3:21–cv–05795–VC
3:21–cv–05973–VC
3:21–cv–05970–VC
3:21–cv–05971–VC
3:21–cv–05972–VC
3:21–cv–06113–VC
3:21–cv–06112–VC
3:21–cv–06110–VC
3:21–cv–06109–VC
3:21–cv–06108–VC
3:21–cv–06111–VC
3:21–cv–06171–VC
3:21–cv–05624–VC
3:21–cv–06493–VC
3:21–cv–06497–VC
3:21–cv–06487–VC
3:21–cv–06563–VC
3:21–cv–06562–VC
3:21–cv–06764–VC
3:21–cv–06688–VC
3:21–cv–06765–VC
3:21–cv–06832–VC
3:21–cv–06833–VC
3:21–cv–06834–VC
3:21–cv–06835–VC
3:21–cv–06836–VC
3:21–cv–07020–VC
3:21–cv–07025–VC
3:21–cv–07023–VC
3:21–cv–07024–VC
3:21–cv–07027–VC
3:21–cv–07123–VC
3:21–cv–07122–VC
3:21–cv–07128–VC
3:21–cv–07124–VC
3:21–cv–07126–VC
3:21–cv–07149–VC

3:21–cv–07188–VC
3:21–cv–07180–VC
3:21–cv–07190–VC
3:21–cv–07184–VC
3:21–cv–07194–VC
3:21–cv–07209–VC
3:21–cv–07196–VC
3:21–cv–07195–VC
3:21–cv–07186–VC
3:21–cv–07240–VC
3:21–cv–07230–VC
3:21–cv–07229–VC
3:21–cv–07249–VC
3:21–cv–07239–VC
3:21–cv–07281–VC
3:21–cv–07243–VC
3:21–cv–07263–VC
3:21–cv–07273–VC
3:21–cv–07283–VC
3:21–cv–07293–VC
3:21–cv–07254–VC
3:21–cv–07264–VC
3:21–cv–07261–VC
3:21–cv–07271–VC
3:21–cv–07232–VC
3:21–cv–07233–VC
3:21–cv–07234–VC
3:21–cv–07242–VC
3:21–cv–07253–VC
3:21–cv–07274–VC
3:21–cv–07284–VC
3:21–cv–07294–VC
3:21–cv–07258–VC
3:21–cv–07268–VC
3:21–cv–07278–VC
3:21–cv–07259–VC
3:21–cv–07223–VC
3:21–cv–07280–VC
3:21–cv–07270–VC
3:21–cv–07260–VC
3:21–cv–07220–VC
3:21–cv–07241–VC
3:21–cv–07262–VC
3:21–cv–07257–VC
3:21–cv–07272–VC
3:21–cv–07282–VC
3:21–cv–07279–VC
3:21–cv–07269–VC
3:21–cv–07277–VC
3:21–cv–07208–VC
3:21–cv–07275–VC
3:21–cv–07285–VC

3:21–cv–07298–VC
3:21–cv–07295–VC
3:21–cv–07301–VC
3:21–cv–07302–VC
3:21–cv–07276–VC
3:21–cv–07206–VC
3:21–cv–07226–VC
3:21–cv–07246–VC
3:21–cv–07256–VC
3:21–cv–07266–VC
3:21–cv–07297–VC
3:21–cv–07255–VC
3:21–cv–07265–VC
3:21–cv–07299–VC
3:21–cv–07207–VC
3:21–cv–07237–VC
3:21–cv–07235–VC
3:21–cv–07245–VC
3:21–cv–07296–VC
3:21–cv–07127–VC
3:21–cv–07363–VC
3:21–cv–07364–VC
3:21–cv–07371–VC
3:21–cv–07375–VC
3:21–cv–07366–VC
3:21–cv–07365–VC
3:21–cv–07362–VC
3:21–cv–07368–VC
3:21–cv–07369–VC
3:21–cv–07370–VC
3:21–cv–07475–VC
3:21–cv–07643–VC
3:21–cv–07744–VC
3:21–cv–07743–VC
3:21–cv–07745–VC
3:21–cv–07730–VC
3:21–cv–07728–VC
3:21–cv–07738–VC
3:21–cv–07197–VC
3:21–cv–07228–VC
3:21–cv–07248–VC
3:21–cv–07267–VC
3:21–cv–07300–VC
3:21–cv–08048–VC
3:21–cv–08116–VC
3:21–cv–08326–VC
3:21–cv–08325–VC
3:21–cv–08324–VC
3:21–cv–08430–VC
3:21–cv–08433–VC
3:21–cv–08435–VC
3:21–cv–08437–VC

3:21–cv–08439–VC
3:21–cv–08443–VC
3:21–cv–08444–VC
3:21–cv–08447–VC
3:21–cv–08449–VC
3:21–cv–08451–VC
3:21–cv–08441–VC
3:21–cv–08549–VC
3:21–cv–08547–VC
3:21–cv–08551–VC
3:21–cv–08553–VC
3:21–cv–08555–VC
3:21–cv–08546–VC
3:21–cv–08548–VC
3:21–cv–08550–VC
3:21–cv–08554–VC
3:21–cv–07238–VC
3:18–cv–01427–VC
3:21–cv–08710–VC
3:21–cv–08552–VC
3:21–cv–08711–VC
3:21–cv–08709–VC
3:21–cv–08884–VC
3:21–cv–08885–VC
3:21–cv–08883–VC
3:21–cv–08920–VC
3:21–cv–08938–VC
3:21–cv–08939–VC
3:21–cv–08999–VC
3:21–cv–09293–VC
3:21–cv–09295–VC
3:21–cv–09292–VC
3:21–cv–09294–VC
3:21–cv–07125–VC
3:21–cv–09587–VC
3:21–cv–09589–VC
3:21–cv–09588–VC
3:21–cv–09832–VC
3:21–cv–09840–VC
3:21–cv–09937–VC
3:21–cv–09947–VC
3:21–cv–09915–VC
3:21–cv–10002–VC
3:21–cv–10048–VC
3:21–cv–10049–VC
3:21–cv–10050–VC
3:22–cv–00101–VC
3:22–cv–00092–VC
3:22–cv–00087–VC
3:22–cv–00089–VC
3:22–cv–00091–VC
3:22–cv–00093–VC

3:22–cv–00308–VC
3:22–cv–00309–VC
3:22–cv–00307–VC
3:22–cv–00306–VC
3:22–cv–00358–VC
3:22–cv–00470–VC
3:22–cv–00659–VC
3:22–cv–00785–VC
3:22–cv–00786–VC
3:22–cv–00860–VC
3:22–cv–00862–VC
3:22–cv–00940–VC
3:22–cv–01022–VC
3:22–cv–01135–VC
3:22–cv–01133–VC
3:22–cv–01229–VC
3:22–cv–01269–VC
3:22–cv–01134–VC
3:22–cv–01268–VC
3:22–cv–01507–VC
3:22–cv–01508–VC
3:22–cv–01655–VC
3:22–cv–01750–VC
3:22–cv–01751–VC
3:22–cv–01752–VC
3:22–cv–01753–VC
3:22–cv–01754–VC
3:22–cv–01831–VC
3:22–cv–01951–VC
3:22–cv–01949–VC
3:22–cv–01947–VC
3:22–cv–01948–VC
3:22–cv–01950–VC
3:22–cv–02103–VC
3:22–cv–02104–VC
3:22–cv–02105–VC
3:22–cv–02106–VC
3:22–cv–02107–VC
3:22–cv–02157–VC
3:22–cv–02158–VC
3:22–cv–02301–VC
3:22–cv–02303–VC
3:22–cv–02305–VC
3:22–cv–02304–VC
3:22–cv–02292–VC
3:22–cv–02293–VC
3:22–cv–02294–VC
3:22–cv–02295–VC
3:22–cv–02296–VC
3:22–cv–02297–VC
3:22–cv–02306–VC
3:22–cv–02310–VC

3:22–cv–02308–VC
3:22–cv–02287–VC
3:22–cv–02498–VC
3:22–cv–02495–VC
3:22–cv–02489–VC
3:22–cv–02490–VC
3:22–cv–02491–VC
3:22–cv–02492–VC
3:22–cv–02493–VC
3:22–cv–02494–VC
3:22–cv–02496–VC
3:22–cv–02497–VC
3:22–cv–02541–VC
3:22–cv–02683–VC
3:22–cv–02703–VC
3:22–cv–02702–VC
3:22–cv–02700–VC
3:22–cv–02701–VC
3:22–cv–02808–VC
3:22–cv–02810–VC
3:22–cv–02809–VC
3:22–cv–02966–VC
3:22–cv–02969–VC
3:22–cv–02965–VC
3:22–cv–02968–VC
3:22–cv–02967–VC
3:22–cv–03138–VC
3:22–cv–03139–VC
3:22–cv–03137–VC
3:22–cv–03136–VC
3:22–cv–03140–VC
3:22–cv–03224–VC
3:22–cv–03226–VC
3:22–cv–03225–VC
3:22–cv–03228–VC
3:22–cv–03227–VC
3:22–cv–03379–VC
3:22–cv–03381–VC
3:22–cv–03383–VC
3:22–cv–03385–VC
3:22–cv–03387–VC
3:22–cv–03389–VC
3:22–cv–03382–VC
3:22–cv–03384–VC
3:22–cv–03380–VC
3:22–cv–03386–VC
3:22–cv–03388–VC
3:22–cv–03453–VC
3:22–cv–03452–VC
3:22–cv–03813–VC
3:22–cv–03814–VC
3:22–cv–03815–VC

3:22–cv–03816–VC
3:22–cv–03817–VC
3:22–cv–03818–VC
3:22–cv–03819–VC
3:22–cv–03821–VC
3:22–cv–03822–VC
3:22–cv–03823–VC
3:22–cv–03824–VC
3:22–cv–03827–VC
3:22–cv–03829–VC
3:22–cv–03830–VC
3:22–cv–03831–VC
3:22–cv–03840–VC
3:22–cv–03855–VC
3:22–cv–03853–VC
3:22–cv–03854–VC
3:22–cv–03856–VC
3:22–cv–03859–VC
3:22–cv–03956–VC
3:22–cv–03966–VC
3:22–cv–03969–VC
3:22–cv–03979–VC
3:22–cv–03963–VC
3:22–cv–03971–VC
3:22–cv–03967–VC
3:22–cv–03972–VC
3:22–cv–03978–VC
3:22–cv–03980–VC
3:22–cv–04012–VC
3:22–cv–04011–VC
3:22–cv–04014–VC
3:22–cv–04055–VC
3:22–cv–04080–VC
3:22–cv–04079–VC
3:22–cv–04119–VC
3:22–cv–04120–VC
3:22–cv–04167–VC
3:22–cv–04168–VC
3:22–cv–04177–VC
3:22–cv–04265–VC
3:22–cv–04266–VC
3:22–cv–04400–VC
3:22–cv–04406–VC
3:22–cv–04404–VC
3:22–cv–04291–VC
3:22–cv–04302–VC
3:22–cv–04399–VC
3:22–cv–04401–VC
3:22–cv–04403–VC
3:22–cv–04635–VC
3:22–cv–04637–VC
3:22–cv–04638–VC

3:22–cv–04636–VC
3:22–cv–04716–VC
3:22–cv–04717–VC
3:22–cv–04833–VC
3:22–cv–04831–VC
3:22–cv–04830–VC
3:22–cv–04832–VC
3:22–cv–04828–VC
3:19–cv–08222–VC
3:22–cv–05044–VC
3:22–cv–05045–VC
3:22–cv–05046–VC
3:22–cv–05047–VC
3:22–cv–05052–VC
3:22–cv–05049–VC
3:22–cv–05051–VC
3:22–cv–05050–VC
3:22–cv–05053–VC
3:22–cv–05048–VC
3:22–cv–05287–VC
3:22–cv–05284–VC
3:22–cv–05285–VC
3:22–cv–05286–VC
3:22–cv–05412–VC
3:22–cv–05413–VC
3:22–cv–05660–VC
3:22–cv–05662–VC
3:22–cv–05663–VC
3:22–cv–05664–VC
3:22–cv–05646–VC
3:22–cv–05733–VC
3:22–cv–05734–VC
3:22–cv–05736–VC
3:22–cv–05738–VC
3:22–cv–05731–VC
3:22–cv–05732–VC
3:22–cv–05735–VC
3:22–cv–05978–VC
3:22–cv–05977–VC
3:22–cv–05976–VC
3:22–cv–05763–VC
3:22–cv–05762–VC
3:22–cv–06071–VC
3:22–cv–06147–VC
3:22–cv–06389–VC
3:22–cv–06390–VC
3:22–cv–06391–VC
3:22–cv–06392–VC
3:22–cv–06393–VC
3:22–cv–06394–VC
3:22–cv–06597–VC
3:22–cv–06599–VC

3:22–cv–06660–VC
3:22–cv–07018–VC
3:22–cv–07292–VC
3:22–cv–07287–VC
3:22–cv–07286–VC
3:22–cv–07288–VC
3:22–cv–07289–VC
3:22–cv–07328–VC
3:22–cv–07329–VC
3:22–cv–07330–VC
3:22–cv–07331–VC
3:22–cv–07527–VC
3:22–cv–07528–VC
3:22–cv–07529–VC
3:22–cv–07530–VC
3:22–cv–07589–VC
3:22–cv–07590–VC
3:22–cv–07591–VC
3:22–cv–07592–VC
3:22–cv–08857–VC
3:22–cv–08859–VC
3:22–cv–08858–VC
3:22–cv–08860–VC
3:22–cv–08887–VC
3:22–cv–08888–VC
3:22–cv–08889–VC
3:22–cv–08890–VC
3:22–cv–08891–VC
3:22–cv–08892–VC
3:22–cv–09038–VC
3:22–cv–09039–VC
3:22–cv–09040–VC
3:22–cv–09041–VC
3:22–cv–09088–VC
3:22–cv–09089–VC
3:22–cv–09090–VC
3:23–cv–00046–VC
3:23–cv–00052–VC
3:23–cv–00051–VC
3:23–cv–00050–VC
3:23–cv–00146–VC
3:23–cv–00147–VC
3:23–cv–00220–VC
3:23–cv–00221–VC
3:23–cv–00345–VC
3:23–cv–00352–VC
3:23–cv–00471–VC
3:23–cv–00499–VC
3:23–cv–00565–VC
3:23–cv–00563–VC
3:23–cv–00564–VC
3:23–cv–00603–VC

3:23–cv–00631–VC
3:23–cv–00630–VC
3:23–cv–00648–VC
3:23–cv–00716–VC
3:23–cv–00720–VC
3:23–cv–00718–VC
3:23–cv–00721–VC
3:23–cv–00722–VC
3:23–cv–00761–VC
3:23–cv–00717–VC
3:23–cv–00760–VC
3:23–cv–00956–VC
3:23–cv–00959–VC
3:23–cv–00960–VC
3:23–cv–00961–VC
3:23–cv–00952–VC
3:23–cv–00955–VC
3:23–cv–00954–VC
3:23–cv–00957–VC
3:23–cv–01059–VC
3:23–cv–01085–VC
3:23–cv–01086–VC
3:23–cv–01084–VC
3:23–cv–01087–VC
3:23–cv–01182–VC
3:23–cv–01271–VC
3:23–cv–01270–VC
3:23–cv–01269–VC
3:23–cv–01751–VC
3:23–cv–01361–VC
3:23–cv–01385–VC
3:23–cv–01475–VC
3:23–cv–01473–VC
3:23–cv–01572–VC
3:23–cv–01564–VC
3:23–cv–01574–VC
3:23–cv–01596–VC
3:23–cv–01676–VC
3:23–cv–01679–VC
3:23–cv–01746–VC
3:23–cv–01738–VC
3:23–cv–01785–VC
3:23–cv–01817–VC
3:23–cv–01818–VC
3:23–cv–01717–VC
3:23–cv–01718–VC
3:23–cv–01873–VC
3:23–cv–01872–VC
3:23–cv–01909–VC
3:23–cv–01926–VC
3:23–cv–01929–VC
3:23–cv–01921–VC

3:23–cv–01922–VC
3:23–cv–01918–VC
3:23–cv–01928–VC
3:23–cv–01915–VC
3:23–cv–01960–VC
3:23–cv–01914–VC
3:23–cv–01923–VC
3:23–cv–02000–VC
3:23–cv–02036–VC
3:23–cv–02001–VC
3:23–cv–02002–VC
3:23–cv–02148–VC
3:23–cv–02169–VC
3:23–cv–02167–VC
3:23–cv–02170–VC
3:23–cv–02169–VC
3:23–cv–02246–VC
3:23–cv–02258–VC
3:23–cv–02295–VC
3:23–cv–02298–VC
3:23–cv–02296–VC
3:23–cv–02377–VC
3:23–cv–02566–VC
3:23–cv–02564–VC
3:23–cv–02573–VC
3:23–cv–02509–VC
3:23–cv–02573–VC
3:23–cv–02509–VC
3:23–cv–02569–VC
3:23–cv–02565–VC
3:23–cv–02571–VC
3:23–cv–02572–VC
3:23–cv–02716–VC
3:23–cv–02681–VC
3:23–cv–02682–VC
3:23–cv–02959–VC
3:23–cv–02962–VC
3:23–cv–02961–VC
3:23–cv–02985–VC
3:23–cv–02960–VC
3:23–cv–03025–VC
3:23–cv–03124–VC
3:23–cv–03123–VC
3:23–cv–03154–VC
3:23–cv–03158–VC
3:23–cv–03156–VC
3:23–cv–03187–VC
3:23–cv–03155–VC
3:23–cv–03196–VC
3:23–cv–03161–VC
3:23–cv–03268–VC
3:23–cv–03162–VC

3:23–cv–02297–VC
3:23–cv–03506–VC
3:23–cv–03510–VC
3:23–cv–03511–VC
3:23–cv–03512–VC
3:23–cv–03507–VC
3:23–cv–03508–VC
3:23–cv–03513–VC
3:23–cv–03535–VC
3:23–cv–03515–VC
3:23–cv–03509–VC
3:23–cv–03549–VC
3:23–cv–03550–VC
3:23–cv–03548–VC
3:23–cv–03570–VC
3:23–cv–03608–VC
3:23–cv–03606–VC
3:23–cv–03658–VC
3:23–cv–03760–VC
3:23–cv–03759–VC
3:23–cv–01385–VC
3:23–cv–01785–VC
3:23–cv–03609–VC
3:23–cv–03876–VC
3:23–cv–03877–VC
3:21–cv–05312–VC
3:23–cv–03947–VC
3:23–cv–04025–VC
3:23–cv–03946–VC
3:23–cv–04015–VC
3:23–cv–04290–VC
3:23–cv–04289–VC
3:23–cv–04288–VC
3:23–cv–04499–VC
3:23–cv–04500–VC
3:23–cv–04498–VC
3:23–cv–04497–VC
3:23–cv–02378–VC
3:23–cv–04607–VC
3:23–cv–04606–VC
3:23–cv–04602–VC
3:23–cv–04603–VC
3:23–cv–04604–VC
3:23–cv–04605–VC
3:23–cv–04694–VC
3:23–cv–04840–VC
3:23–cv–04841–VC
3:23–cv–04937–VC
3:23–cv–04960–VC
3:23–cv–04959–VC
3:23–cv–05070–VC
3:23–cv–05089–VC

3:23–cv–05241–VC
3:23–cv–05239–VC
3:23–cv–05240–VC
3:23–cv–05537–VC
3:23–cv–05563–VC
3:23–cv–05877–VC
3:23–cv–05878–VC
3:23–cv–06160–VC
3:23–cv–06161–VC
3:23–cv–06162–VC
3:23–cv–06163–VC
3:17–cv–05176–VC
3:23–cv–06435–VC
3:23–cv–06434–VC
3:23–cv–06433–VC
3:23–cv–06531–VC
3:23–cv–06712–VC
3:24–cv–00039–VC
3:24–cv–00508–VC
3:24–cv–00508–VC
3:24–cv–00518–VC
3:24–cv–00517–VC
3:24–cv–00518–VC
3:24–cv–00509–VC
3:24–cv–00503–VC
3:24–cv–00513–VC
3:24–cv–00528–VC
3:24–cv–00528–VC
3:24–cv–00516–VC
3:24–cv–00510–VC
3:24–cv–00505–VC
3:24–cv–00515–VC
3:24–cv–00691–VC
3:24–cv–00692–VC
3:24–cv–00686–VC
3:24–cv–00685–VC
3:24–cv–00687–VC
3:24–cv–00690–VC
3:24–cv–00688–VC
3:24–cv–00688–VC
3:24–cv–00694–VC
3:24–cv–00714–VC
3:24–cv–00684–VC
3:24–cv–00738–VC
3:24–cv–00738–VC
3:24–cv–00737–VC
3:24–cv–00741–VC
3:24–cv–00742–VC
3:24–cv–00734–VC
3:24–cv–00744–VC
3:24–cv–00735–VC
3:24–cv–00745–VC

3:24–cv–00763–VC
3:24–cv–00761–VC
3:24–cv–00762–VC
3:24–cv–00759–VC
3:24–cv–00756–VC
3:24–cv–00740–VC
3:24–cv–00757–VC
3:24–cv–00767–VC
3:24–cv–00760–VC
3:24–cv–00792–VC
3:24–cv–01611–VC
3:24–cv–00842–VC
3:24–cv–00881–VC
3:24–cv–00877–VC
3:24–cv–00882–VC
3:24–cv–00876–VC
3:24–cv–00875–VC
3:24–cv–00878–VC
3:24–cv–00914–VC
3:24–cv–00880–VC
3:24–cv–00941–VC
3:24–cv–00939–VC
3:24–cv–00942–VC
3:24–cv–00938–VC
3:24–cv–00940–VC
3:24–cv–01102–VC
3:24–cv–01103–VC
3:24–cv–01106–VC
3:24–cv–01111–VC
3:24–cv–01112–VC
3:24–cv–01114–VC
3:24–cv–01124–VC
3:24–cv–01116–VC
3:24–cv–01105–VC
3:24–cv–01115–VC
3:24–cv–01128–VC
3:24–cv–01128–VC
3:24–cv–01127–VC
3:24–cv–01125–VC
3:24–cv–01149–VC
3:24–cv–01155–VC
3:24–cv–01110–VC
3:24–cv–01154–VC
3:24–cv–01151–VC
3:24–cv–01152–VC
3:24–cv–01153–VC
3:24–cv–01150–VC
3:24–cv–01212–VC
3:24–cv–01225–VC
3:24–cv–01231–VC
3:24–cv–01229–VC
3:24–cv–01237–VC

3:24–cv–01233–VC
3:24–cv–01238–VC
3:24–cv–01244–VC
3:24–cv–01241–VC
3:24–cv–01253–VC
3:24–cv–01254–VC
3:24–cv–01264–VC
3:24–cv–01230–VC
3:24–cv–01399–VC
3:24–cv–01395–VC
3:24–cv–01397–VC
3:24–cv–01392–VC
3:24–cv–01401–VC
3:24–cv–01613–VC
3:24–cv–01402–VC
3:24–cv–01400–VC
3:24–cv–01403–VC
3:24–cv–01404–VC
3:24–cv–01407–VC
3:24–cv–01396–VC
3:24–cv–01398–VC
3:24–cv–01398–VC
3:24–cv–01445–VC
3:24–cv–01595–VC
3:24–cv–01594–VC
3:24–cv–01615–VC
3:24–cv–01619–VC
3:24–cv–01610–VC
3:24–cv–01620–VC
3:24–cv–01612–VC
3:24–cv–01623–VC
3:24–cv–01622–VC
3:24–cv–01626–VC
3:24–cv–01625–VC
3:24–cv–01688–VC
3:24–cv–01688–VC
3:24–cv–01617–VC
3:24–cv–01731–VC
3:24–cv–01733–VC
3:24–cv–01736–VC
3:24–cv–01618–VC
3:24–cv–01877–VC
3:24–cv–01876–VC
3:24–cv–01894–VC
3:24–cv–02003–VC
3:24–cv–02004–VC
3:24–cv–02019–VC
3:24–cv–02018–VC
3:24–cv–02018–VC
3:24–cv–02010–VC
3:24–cv–02055–VC
3:24–cv–02489–VC

3:24–cv–02859–VC
3:24–cv–02860–VC
3:24–cv–02858–VC
3:24–cv–02861–VC
3:24–cv–02862–VC
3:24–cv–02863–VC
3:24–cv–02864–VC
3:24–cv–02058–VC
3:24–cv–02856–VC
3:24–cv–02855–VC
3:24–cv–02855–VC
3:24–cv–02857–VC
3:24–cv–03005–VC
3:24–cv–03052–VC
3:24–cv–03030–VC
3:24–cv–03125–VC
3:24–cv–03165–VC
3:24–cv–03126–VC
3:24–cv–03223–VC
3:24–cv–03431–VC
3:24–cv–03432–VC
3:24–cv–03433–VC
3:24–cv–03429–VC
3:24–cv–03495–VC
3:24–cv–03494–VC
3:24–cv–03492–VC
3:24–cv–03430–VC
3:24–cv–03490–VC
3:24–cv–03560–VC
3:24–cv–03622–VC
3:24–cv–03620–VC
3:24–cv–03739–VC
3:24–cv–03829–VC
3:24–cv–03832–VC
3:24–cv–03827–VC
Case in other court:  Nevada, 2:20–cv–02179
Cause: 28:1332 Diversity–Product Liability

**Plaintiff**

**Sami Khal**                                          represented by   **Sami Khal**
                                                                       PRO SE

                                                                       **Michael K. Teiman**
                                                                       Bisnar Chase LLP
                                                                       1301 Dove St., Ste 120
                                                                       Newport Beach, CA 92660
                                                                       949–752–2999
                                                                       Fax: 949–752–2777
                                                                       Email: mteiman@bisnarchase.com
                                                                       *TERMINATED: 04/09/2024*
                                                                       *LEAD ATTORNEY*

                                                                       **Steven M. Burris**
                                                                       Law Offices of Steven M. Burris
                                                                       2810 W. Charleston Boulevard, Suite F–58
                                                                       Las Vegas, NV 89102

(702) 258–6238
Fax: (702) 258–8280
Email: sb@steveburrislaw.com
*TERMINATED: 04/09/2024*
*LEAD ATTORNEY*

**Tom G. Antunovich**
Bisnar Chase LLP
1301 Dove Street, Suite 120
Newport Beach, CA 92660
(949) 752–2999
Fax: (949) 752–2777
Email: tantunovich@bisnarchase.com
*TERMINATED: 04/28/2023*
*LEAD ATTORNEY*

**Paul Dagostino**
Robinson Calcagnie, Inc.
19 Corporate Plaza Drive
92660
Newport Beach, CA 92660
949–720–1288
Fax: 949–720–1292
Email: pdagostino@robinsonfirm.com
*TERMINATED: 08/21/2023*

V.

**Defendant**

**Monsanto Company**                     represented by   **Jay Joseph Schuttert**
Evans Fears & Schuttert LLP
6720 Via Austi Parkway, Suite 300
Las Vegas, NV 89119
(702) 805–0290
Fax: (702) 805–0291
Email: jschuttert@efstriallaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Justin S. Hepworth**
Evans Fears & Schuttert LLP
6720 Via Austi Parkway, Suite 300
Las Vegas, NV 89119
(702) 805–0290
Fax: (702) 805–0291
Email: jhepworth@efstriallaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kelly A. Evans**
Evans Fears & Schuttert LLP
6720 Via Austi Parkway, Suite 300
Las Vegas, NV 89119
(702) 805–0290
Fax: (702) 805–0291
Email: kevans@efstriallaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anthony R. Martinez**
Shook, Hardy and Bacon L.L.P.
2555 Grand Blvd.
Kansas City, MO 64108
816–474–6550

Email: amartinez@shb.com
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 06/07/2024 | 21 | First MOTION to Dismiss for Lack of Prosecution *or, In the Alternative, For an Order to Show Cause [Case Sami Khal]* filed by Monsanto Company. *Responses due by 6/21/2024. Replies due by 6/28/2024. (Attachments: # 1 Proposed Order re Motion to Show Cause, # 2 Proposed Order re MTD Failure to Prosecute)(Martinez, Anthony) (Filed on 6/7/2024) Modified on 6/11/2024 (kmm2, COURT STAFF). (Entered: 06/07/2024)* |
| 05/21/2024 | 20 | Declaration of Anthony R. Martinez in Support of 19 Order on Motion to Withdraw as Attorney,,,,,,,,,,, *[Plaintiff Sami Khal]* filed byMonsanto Company. (Attachments: # 1 Exhibit A)(Related document(s) 19 ) (Martinez, Anthony) (Filed on 5/21/2024) (Entered: 05/21/2024) |
| 04/09/2024 | 19 | **ORDER by Judge Vince Chhabria granting (18085) Motion to Withdraw as Attorney; granting (18086) Motion to Withdraw as Attorney in case 3:16–md–02741–VC; granting (17) Motion to Withdraw as Attorney in case 3:20–cv–09292–VC; granting (17) Motion to Withdraw as Attorney in case 3:21–cv–01334-VC. (crblc4, COURT STAFF) (Filed on 4/9/2024)** <br><br> Any non–CM/ECF Participants have been served by First Class Mail to the addresses of record listed on the Notice of Electronic Filing (NEF) <br><br> **(Entered: 04/09/2024)** |
| 04/03/2024 | 18 | NOTICE of Non–Opposition to 17 MOTION to Withdraw as Attorney of Record by Monsanto Company *[Sami Khal, et al.]* (Martinez, Anthony) (Filed on 4/3/2024) Modified on 4/3/2024 (kmm2, COURT STAFF). (Entered: 04/03/2024) |
| 03/21/2024 | 17 | MOTION to Withdraw as Attorney *of Record* filed by Sami Khal. *Responses due by 4/4/2024. Replies due by 4/11/2024. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Proposed Order)(Teiman, Michael) (Filed on 3/21/2024) (Entered: 03/21/2024)* |
| 02/08/2024 | 16 | **ORDER by Judge Vince Chhabria granting (17808) Motion to Move Case to Wave 8. Associated Cases: 3:16–md–02741–VC, 3:20–cv–09292–VC. (crblc4, COURT STAFF) (Filed on 2/8/2024)** <br><br> Any non–CM/ECF Participants have been served by First Class Mail to the addresses of record listed on the Notice of Electronic Filing (NEF) <br><br> **(Entered: 02/08/2024)** |
| 01/24/2024 | 15 | MOTION to Transfer Case to another wave or sub–wave filed by Sami Khal. *Responses due by 2/7/2024. Replies due by 2/14/2024. (Attachments: # 1 Declaration, # 2 Proposed Order)(Teiman, Michael) (Filed on 1/24/2024) Modified on 1/25/2024 (anj, COURT STAFF). (Entered: 01/24/2024)* |
| 08/21/2023 | 14 | NOTICE of Substitution of Counsel by Michael K Teiman (Teiman, Michael) (Filed on 8/21/2023) (Entered: 08/21/2023) |
| 05/04/2023 | 13 | **ORDER GRANTING MOTIONS TO MOVE CASES TO LATER WAVES. Re: Dkt. Nos. 16422, 16541, 16542, 16546, 16572, 16574, 16675, 16576, 16579, 1658591. Signed by Judge Vince Chhabria on 5/4/2023. (crblc4, COURT STAFF) (Filed on 5/4/2023) (Entered: 05/04/2023)** |
| 05/03/2023 | 12 | MOTION to Transfer Case *to Wave VII, Sub–Wave B (Unopposed)* filed by Sami Khal. *Responses due by 5/17/2023. Replies due by 5/24/2023. (Attachments: # 1 Proposed Order)(Dagostino, Paul) (Filed on 5/3/2023) (Entered: 05/03/2023)* |
| 04/28/2023 | 11 | NOTICE of Substitution of Counsel by Paul Dagostino (Dagostino, Paul) (Filed on 4/28/2023) (Entered: 04/28/2023) |
| 03/29/2023 | 10 | Consent MOTION to Substitute Attorney filed by Sami Khal. (Antunovich, Tom) (Filed on 3/29/2023) (Entered: 03/29/2023) |

| 12/22/2020 | | MEMBER CASE OPENED: re 3:16–md–02741–VC; District of Nevada, 2:20–cv–02179–APG–BNW Khal v. Monsanto Company, opened in California Northern District as 3:20–cv–09292–VC pursuant to Conditional Transfer Order 248 cc: JPMDL (wsnS–adi, COURT STAFF) (Filed on 12/22/2020) (Entered: 12/22/2020) |
|---|---|---|
| 12/22/2020 | 9 | Case transferred in from District of Nevada; Case Number 2:20–cv–02179. Original file certified copy of transfer order and docket sheet received. (Entered: 12/22/2020) |
| 12/17/2020 | 8 | MDL Certified Conditional Transfer Order (CTO–248) transferring case to the Northern District of California. Signed by MDL on 12/16/2020 (Copies have been distributed pursuant to the NEF – JM) (Entered: 12/17/2020) |
| 12/16/2020 | 7 | MDL Conditional Transfer Order (CTO–248) transferring case to the Northern District of California. Signed by MDL on 12/16/2020. (Attachments: # 1 Minute Order)(Copies have been distributed pursuant to the NEF – JM) (Entered: 12/16/2020) |
| 12/14/2020 | 6 | STATEMENT REGARDING REMOVAL by Defendant Monsanto Company. (Schuttert, Jay) (Entered: 12/14/2020) |
| 11/30/2020 | 5 | MINUTE ORDER IN CHAMBERS of the Honorable Judge Andrew P. Gordon on 11/30/2020. Statement regarding removed action is due by 12/15/2020. Joint Status Report regarding removed action is due by 12/30/2020. (Copies have been distributed pursuant to the NEF – DRS) (Entered: 11/30/2020) |
| 11/30/2020 | 4 | STANDING ORDER. This case has been assigned to the Honorable Andrew P. Gordon. Judge Gordon's Chambers Practices, which are posted on the U.S. District Court, District of Nevada public website, may also be accessed directly via this hyperlink: www.nvd.uscourts.gov. (Copies have been distributed pursuant to the NEF – DRS) (Entered: 11/30/2020) |
| 11/30/2020 | | Case randomly assigned to Judge Andrew P. Gordon and Magistrate Judge Brenda Weksler. (DRS) (Entered: 11/30/2020) |
| 11/30/2020 | 3 | ANSWER with Jury Demand re 1 Petition for Removal,, filed by Monsanto Company. Discovery Plan/Scheduling Order due by 1/14/2021.(Evans, Kelly)<br><br>NOTICE of Certificate of Interested Parties requirement: Under Local Rule 7.1–1, a party must immediately file its disclosure statement with its first appearance, pleading, petition, motion, response, or other request addressed to the court. (Entered: 11/30/2020) |
| 11/30/2020 | 2 | CERTIFICATE of Interested Parties by Monsanto Company that identifies all parties that have an interest in the outcome of this case. Corporate Parent Bayer AG for Monsanto Company added. (Evans, Kelly) (Entered: 11/30/2020) |
| 11/30/2020 | 1 | PETITION FOR REMOVAL from Eighth Judicial District Court, Case Number A–20–823702–C, (Filing fee $ 400 receipt number 0978–6272369) by Monsanto Company. (Attachments: # 1 Exhibit 1 – Summons and Complaint served upon Monsanto in the State Court Action, # 2 Exhibit 2 – Excerpts from Westlaw Report Regarding Mr. Khal, # 3 Civil Cover Sheet) (Evans, Kelly)<br><br>NOTICE of Certificate of Interested Parties requirement: Under Local Rule 7.1–1, a party must immediately file its disclosure statement with its first appearance, pleading, petition, motion, response, or other request addressed to the court. (Entered: 11/30/2020) |